# Exhibit B110

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/stadium-concerts-will-begin-june-17-rodzinski-reiner-smallens.html | STADIUM CONCERTS WILL BEGIN JUNE 17; Rodzinski, Reiner, Smallens, Barlow and Kurtz to Conduct at Twenty-fifth Season | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/synthetic-rubber-needs-goodyear-chairman-says-700000-tons-is-wanted.html | SYNTHETIC RUBBER NEEDS; Goodyear Chairman Says 700,000 Tons Is Wanted by 1944 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/massena-line-viewed-as-need-extra-power-viewed-as-necessary-part-of.html | Massena Line Viewed as Need; Extra Power Viewed as Necessary Part of Armament Program | True | MAURICE P. DAVIDSON | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/taught-richard-halliburton.html | Taught Richard Halliburton | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/chinese.html | Chinese | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/italian.html | Italian | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/phoebe-searls-engaged-she-and-fiance-john-m-true-jr-graduates-of.html | PHOEBE SEARLS ENGAGED; She and Fiance, John M. True Jr., Graduates of California | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/miss-elizabeth-v-gatchell-of-west-point-is-engaged-to-lieut-george.html | Miss Elizabeth V. Gatchell of West Point Is Engaged to Lieut. George P. Seneff Jr. | True | Special to T Nz Yo Ts. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/zamaris-victor-over-reiss.html | Zamaris Victor Over Reiss | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/cities-service-net-up-to-14283892-4355864-increase-over-40-is.html | CITIES SERVICE NET UP TO $14,283,892; $4,355,864 Increase Over '40 Is Reported -- Gross Revenue Put at $260,947,398 TRIBUTE PAID TO ICKES Coordination of Oil Industry Held 'Capably' Handled -- Higher Taxes Seen | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/oratory-contest-tonight-jesuit-high-school-students-to-compete-at.html | ORATORY CONTEST TONIGHT; Jesuit High School Students to Compete at Fordham | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/massena-and-aluminum.html | MASSENA AND ALUMINUM | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/gain-golf-tourney-places.html | Gain Golf Tourney Places | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/paisleysherwood.html | Paisley-Sherwood | True | Special to Tma NSW YORK TnS, | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/german.html | German | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/fraud-in-election-charged.html | Fraud in Election Charged | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/war-bond-buying-of-women-praised-mrs-hull-asserts-they-will-allow.html | WAR BOND BUYING OF WOMEN PRAISED; Mrs. Hull Asserts They Will Allow Nothing to Delay Victory a Split Second ASKS DOOR-TO-DOOR DRIVE Trade Unionist Declares Only 3 Letters, Not A.F.L. or C.I.O., but U.S.A., Are Recognized | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/new-york-golden-gloves-team-beats-chicago-for-first-time-in-eight.html | New York Golden Gloves Team Beats Chicago for First Time in Eight Years; 16,571 SEE EAST WIN IN GARDEN RING, 9-7 Carollo Beats Chicago Heavyweight Champion to Clinch Victory for New York RAMSEY DEFEATS PHILLIPS Puts Gotham Amateurs Ahead -- Riley, Western Bantam, Scores Only Knockout | True | By William D. Richardson | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/greeks-train-in-palestine-commanded-by-their-king.html | Greeks Train in Palestine Commanded by Their King | True | Wireless to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dr-edm1und-yard-hill.html | DR. EDM1UND YArD HILL | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/service-group-elects.html | Service Group Elects | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/uarlen-heath-60-of-lawrelqceville-head-of-science-department-senior.html | UARLEN HEATh, 60, OF LAWRElqCEVILLE; Head of Science Department Senior Master at School He Served 32 Years, Dies' CHIEF OF KENNEDY HOUSE Won Nickname of 'Speeder' Because of Baseball Skill-Author of Textbooks | True | Special to T NSW YORK Tnuss. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/furs-in-new-styles-kept-from-bulky-look-through-the-use-of.html | Furs in New Styles Kept From Bulky Look Through the Use of Dressmaker Touches | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/human-chain-saves-man-window-cleaner-is-pulled-to-safety-worries.html | HUMAN CHAIN SAVES MAN; Window Cleaner Is Pulled to Safety -- Worries Over Brush | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/blaze-ruins-700-wooden-boats.html | Blaze Ruins 700 Wooden Boats | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/foe-mopping-up-celebes-asserts-whole-island-is-now-under-japanese.html | FOE MOPPING UP CELEBES; Asserts Whole Island Is Now Under Japanese Control | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bermudans-want-more-autos.html | Bermudans Want More Autos | True | Special Cable to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/georgina-rintelen-is-wed-new-york-girl-bride-on-coast-of-ensign.html | GEORGINA RINTELEN IS WED; New York Girl Bride on Coast of Ensign Ro!lin L. Kent | True | Special %0 T YoR | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/optimism-on-india-expressed-in-us-approval-of-cripps-proposal-given.html | OPTIMISM ON INDIA EXPRESSED IN U.S.; Approval of Cripps Proposal Given by Indian Moderate Opinion in Washington WELLES VOICES HIS HOPE Compliment to the American Constitution Is Read Into the Offer by Britain | True | By John MacCormacspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/text-of-cripps-broadcast-to-the-people-of-india-on-proposals.html | Text of Cripps Broadcast to the People of India on Proposals | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ann-geenw____oo__da-fiancee-will-be-wed-to-g-j-buchman-jr-air-cadet.html | ANN G"EENW___OO__D..A FIANCEE{; Will Be Wed to G. J. Buchman{ Jr., Air Cadet at Kelly Field { | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/axis-version-of-situation.html | Axis Version of Situation | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/nelson-sees-need-of-seaway-power-writes-assemblyman-caffery-at.html | NELSON SEES NEED OF SEAWAY POWER; Writes Assemblyman Caffery at Albany Urging Start on St. Lawrence Project VITAL TO WAR, HE ASSERTS Ottawa Official. Also Points Out That Two Governments Agreed It Is Essential | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/wpb-halts-output-of-metal-zippers-action-also-applies-to-a-wide.html | WPB HALTS OUTPUT OF METAL ZIPPERS; Action Also Applies to a Wide Range of Fasteners -- Other War Orders WPB HALTS OUTPUT OF METAL ZIPPERS | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/as-the-invader-struck-in-the-philippines.html | AS THE INVADER STRUCK IN THE PHILIPPINES | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/blows-returned-nazis-report.html | Blows Returned, Nazis Report | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/2-indicted-in-union-plot-accused-of-demanding-5000-to-avert-a.html | 2 INDICTED IN UNION PLOT; Accused of Demanding $5,000 to Avert a Strike | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/capt-j-w-finn-usa-marries-miss-crosby-ceremony-in-jacksonville-fla.html | CAPT. J. W. FINN, U.S.A., MARRIES MISS CROSBY; Ceremony in Jacksonville, Fla., Where Bridegroom Is on Duty | True | Special to THE N' YOR TIMS. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/new-republican-district-fifth-ad-to-elect-new-leader-soon-2.html | NEW REPUBLICAN DISTRICT; Fifth A.D. to Elect New Leader Soon -- 2 Formerly Served Area | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lrgsS-esther-howland.html | lrgSS ESTHER HOWLAND | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ott-team-bows-20-held-to-three-hits-lefthanders-baffle-giants-again.html | OTT TEAM BOWS, 2-0; HELD TO THREE HITS; Left-Handers Baffle Giants Again as Indians Win With Dean and Eisenstat HEATH DOUBLES WITH 3 ON Blow Is Fourth in Row Off Fischer in Third -- Terry Confers With Rickey | True | By James P. Dawsonspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/hunter-plants-wistaria-custom-that-was-broken-by-1936-fire-is.html | HUNTER PLANTS WISTARIA; Custom That Was Broken by 1936 Fire Is Revived | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/feagin-school-exercises-today.html | Feagin School Exercises Today | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/advantage-seen-in-overtime-but-it-is-argued-employers-should-be.html | Advantage Seen in Overtime; But, It Is Argued, Employers Should Be Compensated for Added Cost | True | JACOB VINER, Professor of Economics, University of Chicago | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/wpb-freezing-of-rubber-thread-is-laid-to-need-in-gas-mash-straps.html | WPB Freezing of Rubber Thread Is Laid To Need in Gas Mash Straps, Surgical Goods | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ends-50-years-service-with-western-electric.html | Ends 50 Years' Service With Western Electric | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/camden-awards-a-1267000-loan-banking-group-headed-by-bj-van-ingen.html | CAMDEN AWARDS A $1,267,000 LOAN; Banking Group Headed by B.J. Van Ingen & Co. Gets Refunding Bonds OFFERED TO YIELD 3.25% Other Obligations Are Sold or Offered by Various Cities and Counties | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/braniff-airways-changes.html | Braniff Airways Changes | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bond-notes.html | BOND NOTES | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/would-give-state-45-congress-zones-reapportionment-bill-adds-two.html | WOULD GIVE STATE 45 CONGRESS ZONES; Reapportionment Bill Adds Two, Ending 'at Large' Seats and Hamilton Fish District WOULD GIVE STATE 45 CONGRESS ZONES | True | By Warren Moscowspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/screen-news-here-and-in-hollywood-james-and-william-cagney-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James and William Cagney to Produce -- Will Make Five Films for United Artists THE WIND' RETURNS TODAY Third Appearance Will Be at Astor at Popular Prices -- Other News of Films | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/vatican-announces-relation-with-japan-action-declared-the-carrying.html | VATICAN ANNOUNCES RELATION WITH JAPAN; Action Declared the Carrying Out of Project Dating From 1922 | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ray-whoffses.html | RAY W.HOFFSES | True | Special to THE I,I.' /oRI. TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/banks-bid-on-bonds-tops-market-price-lehman-syndicate-purchases.html | BANKS' BID ON BONDS TOPS MARKET PRICE; Lehman Syndicate Purchases $10,000,000 Union Electric Issue for 109.28011 108 3/4 IS EXCHANGE FIGURE Competition for the Offering Is Closest Since SEC Enacted the Bidding Rule | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/vandegrift-now-major-general.html | Vandegrift Now Major General | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/business-as-usual-charged-to-wpb-biggest-bathrobe-maker-says-his.html | BUSINESS AS USUAL' CHARGED TO WPB; Biggest Bathrobe Maker Says His Effort to Aid War Was Rebuffed HE PROTESTS TO NELSON Says His Statement Industry Could Do Without Wool Led to Boycott Threat | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/passover-begins-tomorrow-night-historic-seder-service-opens-holiday.html | PASSOVER BEGINS TOMORROW NIGHT; Historic Seder Service Opens Holiday Commemorating Escape From Pharaohs CAMP OBSERVANCES SET Judge Lehman Stresses Unity -- Dr. Wise Emphasizes Jews' Long Fight for Freedom | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bobo-stops-franklin-wins-in-first-round-after-rival-is-floored.html | BOBO STOPS FRANKLIN; Wins in First Round After Rival Is Floored Thrice in Pittsburgh | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/single-by-herman-brings-54-victory-billy-ends-batting-slump-to-send.html | SINGLE BY HERMAN BRINGS 5-4 VICTORY; Billy Ends Batting Slump to Send In Two Dodgers and Decide Overtime Battle BROWNS GET RUN IN 11TH Camilli Bats In Pair With a Triple -- Rizzo Steals Home -- French Hurls Well Again | True | By Roscoe McGowenspecial To the New York Times. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/fped-hyes-law.html | FPED ]HYES LAW | True | Special to THE NEW YOP. TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/cairo-parliament-opens-farouk-stresses-egypts-defense-stand-in.html | CAIRO PARLIAMENT OPENS; Farouk Stresses Egypt's Defense Stand in Avoidance of War | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/jacob-l-tenbyc-i-ern-nyi-referee-in-bankruptcy-for-the-upstate.html | JACOB L TENBYC, I ERN NYI; Referee in Bankruptcy for the Up-State District Stricken in Hospital at 76 | True | 2pedal to TH igvr YORK T/ME. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/decrease-reported-in-traffic-accidents-police-figures-for-week-also.html | DECREASE REPORTED IN TRAFFIC ACCIDENTS; Police Figures for Week Also Show Decline in Deaths, Injuries | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/fordham-to-speed-graduation.html | Fordham to Speed Graduation | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/clubwomen-back-army-corps-plan-state-republican-federation-endorses.html | CLUBWOMEN BACK ARMY CORPS PLAN; State Republican Federation Endorses Rogers Bill Now Before Congress ALSO FOR REGISTRATION Delegates at Albany Session Favor Todd Resolution for 'Woman Power' Pool | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/canada-welcomes-step.html | Canada Welcomes Step | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/s-f-phillips-dead-milqe-observer-sandy-hook-official-credited-with.html | S. F. PHILLIPS DEAD; MIlqE OBSERVER; Sandy' Hook Official Credited With Knowing More Ships Than Any One in U. S. ABLE TO IDENTIFY 7,000 Had Compiled a Card Index of Them Uuring 45 Years in Reporting Sea Traffic | True | Speci! to T NEW Zo T33S. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dp-nilliaii-c-teiciiian.html | DP. %NILLIAiI C. TEICI-IIAN | True | Special to THE NE,V YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/2-italian-newsmen-seized-employes-of-foreignlanguage-paper-had-been.html | 2 ITALIAN NEWSMEN SEIZED; Employes of Foreign-Language Paper Had Been on Parole | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/golby-resigns-fogn-post.html | Golby Resigns FOGA Post | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/elaine-b-cantor-a-brideelect.html | Elaine B. Cantor a Bride-Elect | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/geodetic-personnel-transferred.html | Geodetic Personnel Transferred | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bank-debit-figures-to-be-issued-monthly-reserve-board-to-make.html | BANK DEBIT FIGURES TO BE ISSUED MONTHLY; Reserve Board to Make Change Beginning With May | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/less-wheat-in-canada.html | Less Wheat in Canada | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/edwaigd-l-bock.html | EDWAIgD L. BOCK | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/japanese-checked-above-australia-air-rule-is-claimed-by-allies-new.html | JAPANESE CHECKED ABOVE AUSTRALIA; Air Rule Is Claimed by Allies -- New Guinea Floods Force an Enemy Withdrawal FLIERS AND FLOOD CHECK THE FOE ON NEW GUINEA JAPANESE CHECKED ABOVE AUSTRALIA | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/carl-h-fowler-layer-here-68-head-of-the-board-of-christ-methodist.html | CARL H. FOWLER, LA/YER HERE, 68; Head of the Board of Christ Methodist Church, 191 6-37: Was Prominent Layman HAD HELD OTHER POSTS Once President of 'Laymen's Association of New York -- Son of a Bisliop | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/federal-holdings-decline-at-banks-reserve-system-shows-a-drop-of.html | FEDERAL HOLDINGS DECLINE AT BANKS; Reserve System Shows a Drop of $144,000,000 in U.S. Treasury Bills OTHER SECURITIES OFF Demand Deposits Adjusted Are $436,000,000 Less Than in Previous week | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ielizabeth-walker-army-mans-bride-wed-to-captain-r-h-stoddard-in.html | IELIZABETH WALKER ARMY MAN'S BRIDE; Wed to Captain R. H. Stoddard in Episcopal Church of Holy Innocents, West Orange ESCORTED BY BROTHER Mrs. Charles P. Lewis Attends Sister -- Herbert Stoddard Serves as Best Man | True | ll)ecial to TIt NW YORK TIZI2S. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/records-set-at-oaklawn-4869055-bet-in-30day-meet-states-share.html | RECORDS SET AT OAKLAWN; $4,869,055 Bet in 30-Day Meet -- State's Share $285,752 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/sir-sydney-bailey-59-british-eadmiral-commanded-battle.html | SIR SYDNEY BAILEY, 59, BRITISH EXADMIRAL; Commanded 'Battle Cruisers-Once Naval Attache Here | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/liu-lists-6-matches-blackbird-tennis-team-to-open-campaign-on-april.html | L.I.U. LISTS 6 MATCHES; Blackbird Tennis Team to Open Campaign on April 25 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/14000-v-gardens-in-westchester-victory-crops-expected-to-sprout.html | 14,000 'V' GARDENS IN WESTCHESTER; ' Victory' Crops Expected to Sprout From Vacant Lots, Back Yards, Flower Beds 700 AT FIRST MEETING 516 Samples of Soil Presented for Analysis -- It Is Held Exceptionally Fertile | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/floods-force-back-foe.html | Floods Force Back Foe | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/2817947-is-net-of-steamship-line-american-hawaiian-company-ships.html | $2,817,947 IS NET OF STEAMSHIP LINE; American Hawaiian Company Ships Now Diverted to Use by Government OLD CONCERN TAKEN OVER Stock of Williams, Diamond & Co. Acquired -- New Insurance Covers War Risks | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lashio-raided-for-first-time.html | Lashio Raided for First Time | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/city-patrol-corps-to-pick-permanent-officers-soon.html | City Patrol Corps to Pick Permanent Officers Soon | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/mill-union-waives-pay-textile-council-accepts-plan-of-the-cio-on.html | MILL UNION WAIVES PAY; Textile Council Accepts Plan of the C.I.O. on Overtime | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/imiss-alice-a-cocks-is-engagedi.html | IMiss Alice A. Cocks Is Engagedl | True | Special to Tra N* YORE Ts. . I | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/american-stamps-shown-200-frames-at-gimbels-are-from-all-new-world.html | AMERICAN STAMPS SHOWN; 200 Frames at Gimbels Are From All New World Nations | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/roosevelt-visits-city-after-hyde-park-trip.html | Roosevelt Visits City After Hyde Park Trip | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/santa-anita-gets-aliens-this-week-3000-in-los-angeles-area-will-be.html | SANTA ANITA GETS ALIENS THIS WEEK; 3,000 in Los Angeles Area Will Be Ordered Today to Move to the Racing Grounds | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/news-of-food-freshkilled-unfrozen-ducklings-arrive-today-to-prove.html | News of Food; Fresh-Killed, Unfrozen Ducklings Arrive Today to Prove It's Spring | True | By Jane Holt | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/st-nazaire-basin-may-be-out-long-british-naval-officer-holds.html | ST. NAZAIRE BASIN MAY BE OUT LONG; British Naval Officer Holds Facilities for Big Ships Cut Off by Action NAZIS FOUGHT FROM ROOFS Witness Hints They Were Able to Operate From Vantage -- Ship Inspected Before Blast | True | By Robert P. Postspecial Cable To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/strike-still-slows-supplies-for-war-100-tons-waiting-at-pittsburgh.html | STRIKE STILL SLOWS SUPPLIES FOR WAR; 100 Tons Waiting at Pittsburgh as Two Unions Argue | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/albany-in-accord-on-main-war-bill-lehman-criticizes-new-power-for.html | ALBANY IN ACCORD ON MAIN WAR BILL; Lehman Criticizes New Power for Mayors, but Agrees to Subcommittee Draft HAILS STRONG MECHANISM Measure Amending Governor's Version Is Introduced for Passage After Easter | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/warships-battle-on-arctic-route-allies-in-australia-claim-air-rule.html | WARSHIPS BATTLE ON ARCTIC ROUTE; ALLIES IN AUSTRALIA CLAIM AIR RULE; PACIFIC COUNCIL SET UP IN WASHINGTON; FIGHT OFF NORWAY Nazis Lose Destroyer -- Report 2 Allied Ships Sunk, Cruiser Hit OWN SEA LANES RAIDED British Pilots Attack 4 Vessels, Probably Sinking One and Setting Another Afire | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/stocks-dullest-since-last-may-prices-however-close-steady-bonds.html | STOCKS DULLEST SINCE LAST MAY; Prices, However, Close Steady -- Bonds Also Are Quiet -- Commodities Firmer | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ryan-in-reply-to-fish-bars-personal-venom-state-senator-rejects-egg.html | RYAN, IN REPLY TO FISH, BARS PERSONAL VENOM; State Senator Rejects 'Egg Throwing' as Political Weapon | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/loft-buildings-figure-in-deals-6story-structure-on-west-33d-st-and.html | LOFT BUILDINGS FIGURE IN DEALS; 6-Story Structure on West 33d St. and 5-Story on Pearl St. Sold by Banks STONE ST. SPACE LEASED Federal Collector Rents Building in Shipping Center for Customs Service | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lenore-engdahl-gives-recital.html | Lenore Engdahl Gives Recital | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/herlands-clashes-with-union-head-feinstein-says-administration.html | HERLANDS CLASHES WITH UNION HEAD; Feinstein Says Administration Friends Escape Punishment in City Investigations SEES A 'CREDENTIALS MILL' Leader of Municipal Workers Fails to Substantiate His Charges, Official Asserts | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/2500-credit-unions-buy-bonds.html | 2,500 Credit Unions Buy Bonds | True | SDaci&l to THE NEW rOR[ TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dies-attacks-stir-debate-in-house-voorhis-a-member-declares.html | DIES ATTACKS STIR DEBATE IN HOUSE; Voorhis, a Member, Declares Committee Did Not Act on Letter Sent to Wallace SAW IT FIRST IN PRESS Chairman Defended by Cox and Mason -- Hearing Set on More Funds for Inquiry | True | By C.p. Trussellspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-red-cross-goes-over.html | THE RED CROSS GOES OVER | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/seeks-axis-trade-cloaks-treasury-asks-us-firms-to-help-watch.html | SEEKS AXIS TRADE 'CLOAKS'; Treasury Asks U.S. Firms to Help Watch Neutral Channels | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/girls-speed-copy-in-syracuse.html | Girls Speed 'Copy' in Syracuse | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/british-prod-enemy-in-libyan-desert-heavy-patrol-action-takes-place.html | BRITISH PROD ENEMY IN LIBYAN DESERT; Heavy Patrol Action Takes Place -- Malta Bombed Again | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/racing-officials-for-state-named-mars-cassidy-is-appointed-by.html | RACING OFFICIALS FOR STATE NAMED; Mars Cassidy Is Appointed by Jockey Club to Represent It as Steward CAMPBELL IS HANDICAPPER George Cassidy Is Starter -- Cornehlsen, Kyle and Frank Kilroe Placing Judges | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/shucco-defeats-walker.html | Shucco Defeats Walker | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/375-jewelry-workers-strike.html | 375 Jewelry Workers Strike | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/to-assist-president-of-retail-federation.html | To Assist President Of Retail Federation | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/english-taxes-compared.html | English Taxes Compared | True | ERIC UNDERWOOD | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/yankee-pilot-discounts-losses-as-club-leaves-st-petersburg-players.html | Yankee Pilot Discounts Losses As Club Leaves St. Petersburg Players Rounding Into Shape, McCarthy Says -- Hassett and Priddy Not Yet in Full Stride -- Pitchers Doing Well | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/us-officer-hurt-eludes-bataan-foe-threads-enemy-lines-after-he.html | U.S. OFFICER, HURT, ELUDES BATAAN FOE; Threads Enemy Lines After He Helps Silence Guns | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/would-join-union-potash-stockholders-of-international-minerals.html | WOULD JOIN UNION POTASH; Stockholders of International Minerals Approve Plan | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/australia-elated-by-pacific-council-curtin-expresses-pleasure-at.html | AUSTRALIA ELATED BY PACIFIC COUNCIL; Curtin Expresses Pleasure at Nation's Getting a 'Direct Voice' in War Plans ARMY SET-UP ALSO HAILED Choice of Blamey to Command the Joint Land Forces Is Popular With Public | True | By Byron Darntonwireless To the New York Times. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/4-dangerous-men-free-9state-alarm-sent-out-after-jail-break-at.html | 4 'DANGEROUS' MEN FREE; 9-State Alarm Sent Out After Jail Break at Claverack | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/falange-expels-nonduelist.html | Falange Expels Non-Duelist | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/internment-camp-set-up-by-brazil-200-arrested-as-axis-agents-are.html | INTERNMENT CAMP SET UP BY BRAZIL; 200 Arrested as Axis Agents Are Imprisoned on Island Near Rio de Janeiro SAO PAULO ZONES BARRED Fleet of Launches Belonging to Japanese Fishing Colony in That State Is Tied Up | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/curtin-would-welcome-willkie.html | Curtin Would Welcome Willkie | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/supreme-court-upholds-wisconsin-board-in-dealing-with-milwaukee.html | Supreme Court Upholds Wisconsin Board In Dealing With Milwaukee Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/berlin-caustic-on-india.html | Berlin Caustic on India | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/cotton-continues-to-add-to-gains-active-futures-near-12year-high.html | COTTON CONTINUES TO ADD TO GAINS; Active Futures Near 12-Year High Levels as Market Rises for Sixth Day 12 TO 19 POINTS HIGHER Buying by the Trade and Mill Interests Accounts for Most of Advance | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lew-ayres-is-a-conscientious-objector-his-first-major-role-was-in-a.html | Lew Ayres Is a Conscientious Objector; His First Major Role Was in Anti-War Film | True | By the United Press. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/swiss-must-go-without-seafood.html | Swiss Must Go Without Seafood | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/leases-newark-building.html | Leases Newark Building | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/high-school-head-accused-of-graft-said-to-have-accepted-car-and.html | HIGH SCHOOL HEAD ACCUSED OF GRAFT; Said to Have Accepted Car and Cash to Waive Dual Job Act for New Utrecht Teachers APPLIES FOR RETIREMENT Rogalin, Now Principal of the W.H. Taft, Declares His Conscience Is Clear | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/plan-of-treasury-eases-family-tax-it-proposes-allowances-for.html | PLAN OF TREASURY EASES FAMILY TAX; It Proposes Allowances for Medical Expenses and Children in College WORKING WIFE CONSIDERED Paul Insists on an Increase in Capital Gains Levy -- Defers Views On Taxing Unions | True | By Henry N. Dorrisspecial to The New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/india-plan-hinges-on-congress-group-decision-near-at-new-delhi-as.html | INDIA PLAN HINGES ON CONGRESS GROUP; Decision Near at New Delhi as Nehru's Backing Is Reported -- Cripps Broadcasts Appeal INDIA PLAN HINGES ON CONGRESS GROUP | True | Special Cable to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/laval-protector-arrested.html | Laval 'Protector' Arrested | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/plan-to-change-companys-name.html | Plan to Change Company's Name | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/shortstory-trend-noted-in-contest-young-writers-are-turning-to.html | SHORT-STORY TREND NOTED IN CONTEST; Young Writers Are Turning to Familiar Themes, Study of 2,492 Entries Shows WINNERS ARE ANNOUNCED Lonnie Coleman, 21, Alabama Student, Is Placed First by Mademoiselle Magazine | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/hendrickson-made-jersey-treasurer-gloucester-county-senator-is.html | HENDRICKSON MADE JERSEY TREASURER; Gloucester County Senator Is Choice of Legislature in Joint Session TO TAKE OFFICE LATER Highway Fund Appropriations Bill to Be Passed Next Week, After Recess | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/two-ships-reach-sweden.html | Two Ships Reach Sweden | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/hays-sees-movies-as-morale-weapon-declares-their-war-role-is.html | HAYS SEES MOVIES AS MORALE WEAPON; Declares Their War Role Is Greater Than That of Merely Informing the Public AMUSEMENT ALSO VITAL Britain Found It Easier to Curb Food Than Recreation, He Tells the Industry | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/harry-felix-assistant-district-attorney-in-philadelphia-since-1928.html | HARRY FELIX; Assistant District Attorney in Philadelphia Since 1928 Dies | True | Special to THE NEW YOR TLXUS. i | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/germany-draining-reichsbanks-money-league-of-nations-bulletin-lists.html | GERMANY DRAINING REICHSBANK'S MONEY; League of Nations' Bulletin Lists Government Borrowings | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/i-e-a-villia-eck-1.html | I E. A. VILLIA[ ECK 1 | True | Special to Tim IEW'OR TI:E. ] | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/extend-stock-shift-date-directors-of-national-power-and-light-give.html | EXTEND STOCK SHIFT DATE; Directors of National Power and Light Give Until April 30 | True | | C1B 536533 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/wardens-on-horseback-to-ride-in-westchester.html | Wardens on Horseback To Ride in Westchester | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fbi-tightens-curb-on-256000-aliens-police-engaged-in-checkup-of.html | FBI TIGHTENS CURB ON 256,000 ALIENS; Police Engaged in Check-Up of Nationals of Enemy Countries Living in the City INTENSIVE WATCH IS SET Families to Be Visited and All Activities Noted in Anti-Fifth Column Move | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bettina-takes-decision-defeats-dorazio-in-tenround-fight-at.html | BETTINA TAKES DECISION; Defeats Dorazio in Ten-Round Fight at Philadelphia Arena | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/detroits-achievement-american-industry-proves-that-adolf-hitler-was.html | Detroit's Achievement; American Industry Proves That Adolf Hitler Was Wrong | True | By Arthur Krockspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/map-makers-told-to-omit-military-depots-plants.html | Map Makers Told to Omit Military Depots, Plants | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/antijewish-acts-held-not-always-racial-ernst-argues-for-newspaper.html | ANTI-JEWISH ACTS HELD NOT ALWAYS RACIAL; Ernst Argues for Newspaper in Sweeney Libel Hearing | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/silk-dyers-halt-work-in-jersey-6000-reported-involved-in-row-over.html | SILK DYERS HALT WORK IN JERSEY; 6,000 Reported Involved in Row Over 10-Cent Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bataan-hospital-is-bombed-by-foe-number-of-casualties-result.html | BATAAN HOSPITAL IS BOMBED BY FOE; Number of Casualties' Result -- Building Plainly Marked, Previously Avoided 'SOFTENING' BELIEVED AIM Forts Reply to the Japanese Shore Batteries and Sink Launch in Manila Bay | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fought-in-manila-bay-i-i-w-m-ridpath-was-aboard-thei-u-s.html | FOUGHT IN MANILA BAY; I I W. M. Ridpath Was Aboard theI U. S. Cr___uise___rr Raleigh I | True | Speeial to Tgz NEW YORK TIIS. ] | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/us-air-hero-gives-credit-to-bombsight-bagged-two-japanese-cruisers.html | U.S. AIR HERO GIVES CREDIT TO BOMBSIGHT; Bagged Two Japanese Cruisers During Fighting in Indies | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/child-to-mrs-la-yerkes-jr.html | Child to Mrs. L.A. Yerkes Jr. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/midwest-tank-pool-ordered-by-ickes-transportation-facilities-are.html | MIDWEST TANK POOL ORDERED BY ICKES; Transportation Facilities Are Made Available for Use in the Eastern Zone CHANGES ON PIPE LINES 'Revolutionary' Plan Adopted to Bring Maximum Speed in Distribution | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/council-shelves-isaacs-war-bill-amends-mayors-sweeping-provisions.html | COUNCIL SHELVES ISAACS WAR BILL, AMENDS MAYOR'S; Sweeping Provisions in His Ban on Waterfront Smoking Cut Out Before Passage EQUIPMENT LAW DELAYED Report Says It Would Drain Vital Materials and Furnish 'Evidence of Cowardice' WAR SAFETY BILL PASSED BY COUNCIL | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/56-best-packages-of-1941-are-chosen-winners-in-24-classifications.html | 56 BEST PACKAGES OF 1941 ARE CHOSEN; Winners in 24 Classifications Selected by Magazine in Annual Competition TOTAL OF 20,000 ENTERED New Developments and Types of Containers Featured Among Awards | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/dinner-for-settlement-east-side-house-will-gain-by-event-at-junior.html | DINNER FOR SETTLEMENT; East Side House Will Gain by Event at Junior League April 9 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/calls-meeting-on-uso-mcnutt-invites-6000-civic-leaders-to-plan-fund.html | CALLS MEETING ON USO; McNutt Invites 6,000 Civic Leaders to Plan Fund Drive | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/albany-bill-curbs-liquor-practices-assembly-passes-measure-to-end.html | ALBANY BILL CURBS LIQUOR PRACTICES; Assembly Passes Measure to End Large Discounts for Time or Quantities POWER IN CITY'S SCHOOLS Senate Votes Permission for Education Board to Alter Salaries of Custodial Staff | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/business-failures-up-weeks-total-of-268-was-years-high-point-says.html | BUSINESS FAILURES UP; Week's Total of 268 Was Year's High Point, Says Dun Report | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/steel-ball-will-become-scrap.html | Steel Ball Will Become Scrap | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/defends-nya-use-of-war-machines-administrator-here-asserts-shops.html | DEFENDS NYA USE OF WAR MACHINES; Administrator Here Asserts Shops Are Busy on 3-Shift Basis 24 Hours a Day 'DELAYS ARE EXPLAINED 800 to 1,000 Youths Going to Production Jobs Each Month After Being Trained | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/pga-test-to-seaview-atlantic-city-club-to-run-us-title-tourney-may.html | P.G.A. TEST TO SEAVIEW; Atlantic City Club to Run U.S. Title Tourney May 25-31 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/big-space-taken-in-business-leases-burns-detective-agency-rents-two.html | BIG SPACE TAKEN IN BUSINESS LEASES; Burns Detective Agency Rents Two Floors in Building at 101 Park Ave. FOUR GO TO SAME ADDRESS West 31st St. Floor Leased for Chemical Laboratory -- Long Island City Floors Rented | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/pelleys-galilean-suspends.html | Pelley's Galilean Suspends | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/victory-drive-must-have-1ayear-men-farish-standard-oil-head-tells.html | Victory Drive Must Have $1-a-Year Men, Farish, Standard Oil Head, Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/first-erie-meeting-april-14.html | First Erie Meeting April 14 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sports-of-the-times-report-from-the-grapefruit-circuit.html | Sports of the Times; Report From the Grapefruit Circuit | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/happy-to-be-co-ayres-explains-actor-on-way-to-camp-asserts-he-used.html | HAPPY TO BE C.O., AYRES EXPLAINS; Actor on Way to Camp Asserts He Used 'Profound Thinking' in His Hatred of War | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/cecil-brown-back-predicts-long-war-radio-man-says-australians.html | CECIL BROWN BACK; PREDICTS LONG WAR; Radio Man Says Australians Expect Much From MacArthur | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/kochan-loses-to-alzek.html | Kochan Loses to Alzek | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/lteniy-a-iieinrichs.html | lt[ENly A. I-IEINRICHS | True | Special to n NIw, YOR TS. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/trading-in-march-dullest-since-1940-stock-exchange-business-is.html | TRADING IN MARCH DULLEST SINCE 1940; Stock Exchange Business Is Lowest for Corresponding Month Since 1918 PRICE TREND DOWNWARD Combined Average Declines 5.71 Points, Increasing Year's Loss to 9.95 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/city-patrol-chief-talks-with-mayor-major-gen-rm-danford-to-start.html | CITY PATROL CHIEF TALKS WITH MAYOR; Major Gen. R.M. Danford to Start Work at Once on Organization of Corps 150 MEN EXAMINED DAILY New Force Is Expected to Be Functioning Within Month on Routine Guard Duties | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/denies-embezzling-4000.html | Denies Embezzling $4,000 | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/expects-no-shortage-in-consumer-goods-walter-hoving-links.html | EXPECTS NO SHORTAGE IN CONSUMER GOODS; Walter Hoving Links Production to Need for War Taxes | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/us-is-not-selling-guns-to-argentina-authoritative-sources-tell.html | U.S. IS NOT SELLING GUNS TO ARGENTINA; Authoritative Sources Tell, However, of Aid Given to Civilian Needs There DENY AIM AT PRESSURE Say Just Course Is Sought With Respect to Neighbors That Stand Against Axis | True | By Bertram D. Hulenspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/air-training-corps-aids-in-13-schools-youths-of-16-to-18-instructed.html | AIR TRAINING CORPS AIDS IN 13 SCHOOLS, Youths of 16 to 18 Instructed in Pre-Flight Work in the Metropolitan Area 500,000 ENROLLMENT GOAL 'Demonstration Squadrons' to Be Established in Nation During the Summer | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/asks-tenants-to-aid-bundles-for-america.html | Asks Tenants to Aid Bundles for America | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mrs-vvttv-c-smith.html | MRS. VV,T,TV C. SMITH | True | Special to THE NEW YORE TES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/miss-kirbys-79-leads-atlantan-sets-pace-in-golf-at-augusta-miss.html | MISS KIRBY'S 79 LEADS; Atlantan Sets Pace in Golf at Augusta -- Miss Suggs Next | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/easter-music-at-cloisters.html | Easter Music at Cloisters | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/james-grant.html | James -- Grant | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/king-shuh.html | King -- ShuH | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/300-of-banks-force-in-service.html | 300 of Bank's Force in Service | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/phiiip-little-84-a-marihe-artist-he-won-international-acclaim-for-s.html | PHIIIP LITTLE, 84, A MARIHE ARTIST; He Won International Acclaim for Scenes Painted in Salem, Mass., Where He !s Stricken ART IN LEADING MUSEUMS: Helped to Design Camouflage for the Navy in First World War -- Ex-Public Official | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/miss-sahner-swim-victor.html | Miss Sahner Swim Victor | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/utility-merger-sought-sec-announces-plan-for-two-columbia-gas.html | UTILITY MERGER SOUGHT; SEC Announces Plan for Two Columbia Gas Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/oklahoma-is-leader-in-safety-contest-new-jersey-is-first-in-eastern.html | OKLAHOMA IS LEADER IN SAFETY CONTEST; New Jersey Is First in Eastern Division -- Memphis Heads Cities | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bicycle-paths-advocated-solution-is-urged-for-an-increasing-highway.html | Bicycle Paths Advocated; Solution Is Urged for an Increasing Highway Problem | True | WILLIAM PEIRCE RANDEL. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sender-fede-_rbush-i-head-of-paterson-hardware-firm.html | SENDER FEDE_RBUSH; I Head of Paterson Hardware Firm | True | I | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/us-is-due-to-own-most-loan-wheat-prospect-is-for-it-to-acquire-the.html | U.S. IS DUE TO OWN MOST LOAN WHEAT; Prospect Is for It to Acquire the Bulk of 210,000,000 Bushels of Collateral | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/league-seeking-funds.html | League Seeking Funds | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/income-and-profits-tax-payments-set-record-in-march-with-a-total-of.html | Income and Profits Tax Payments Set Record In March With a Total of $3,000,000,000 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mis-edward-dsvr.html | MIS. EDWARD DsVr] | True | Special to Ta luw Yo Tm-a. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/anxiety-of-china-over-india-grows-information-chief-stresses.html | ANXIETY OF CHINA OVER INDIA GROWS; Information Chief Stresses Interest in Seeing Cripps Mission's Success EMPIRE ROLE IS UPHELD Proposals Found to Prove That the Atlantic Charter Applies to Pacific | True | By Harrison Formanwireless to the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/household-items-hit-by-wpb-order-use-of-metals-limited-sharply-in.html | HOUSEHOLD ITEMS HIT BY WPB ORDER; Use of Metals Limited Sharply in List of More Than 100 Home Articles TOY OUTPUT ALSO CURBED But Agency Promises Plenty for Christmas -- Other Action by War Units HOUSEHOLD ITEMS HIT BY WPB ORDER | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/rubber-control-vested-in-newhall-nelson-names-aide-to-direct-all.html | RUBBER CONTROL VESTED IN NEWHALL; Nelson Names Aide to Direct All Programs Dealing With Use and Production DIVIDED POWER CENTERED Coordinator Will Dictate Financing of Synthetic and Purchase of Supplies | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/ravnhl-zs-drew-por-punch-4o-years-noted-briglsh-cartoonist-who.html | RAVN-HL, ZS, DREW POR PUNCH 4O YEARS; Noted Briglsh Cartoonist, Who Joined Magazine in '96, Dies | True | Wireless to THE NW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/china-names-envoy-to-india.html | China Names Envoy to India | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/easter-seals-go-on-sale.html | Easter Seals Go on Sale | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/french-church-benefit-tea-on-april-24-will-augment-camp-fund-of.html | FRENCH CHURCH BENEFIT; Tea on April 24 Will Augment Camp Fund of Saint-Esprit | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/tank-disagreement-goes-on.html | Tank Disagreement Goes On | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/paroled-to-give-war-aid-inventor-goes-to-capital-after-pleading-in.html | PAROLED TO GIVE WAR AID; Inventor Goes to Capital After Pleading in Fraud Case | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/case-postponed.html | CASE POSTPONED | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/col-mcoy-in-senate-race-star-of-western-movies-enters-wyoming.html | COL. M'COY IN SENATE RACE; Star of Western Movies Enters Wyoming Republican Primary | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/edith-glendelqing-engaged-towed-maplewood-girl-will-become-the.html | EDITH GLENDElqING ENGAGED TO'WED; MapLewood Girl Will Become the Bride of Kenneth White t Her Parents' Home CEREMONY ON APRIL 11 She 18 Alumna of New Jersey College. for Women -- Fiance Is Graduate of Harvard | True | SPeolS. I to T'm NIOW YO rmmm. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/49-conventions-here-in-april.html | 49 Conventions Here in April | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/british.html | British | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/votes-to-continue-inquiry-on-schools-assembly-lets-rappcoudert.html | VOTES TO CONTINUE INQUIRY ON SCHOOLS; Assembly Lets Rapp-Coudert Committee Go On, Despite Steingut Plea to End It BACKS SENATE BY 120 TO 21 $50,000 and Another Year Are Provided for Investigation of Communists Here | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/army-purchases-shoes-5400000-pairs-ordered-by-the-boston.html | ARMY PURCHASES SHOES; 5,400,000 Pairs Ordered by the Boston Quartermaster Corps | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/union-electric-bonds-to-be-offered-today-underwriters-of-10000000.html | UNION ELECTRIC BONDS TO BE OFFERED TODAY; Underwriters of $10,000,000 Issue See Good Market | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/archer-gains-verdict-outpoints-malacara-in-10round-main-bout-at-the.html | ARCHER GAINS VERDICT; Outpoints Malacara in 10-Round Main Bout at the Coliseum | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/only-4-openings-on-stage-in-march-two-less-than-in-1941-while-april.html | ONLY 4 OPENINGS ON STAGE IN MARCH; Two Less Than in 1941, While April 1 Finds 21 Shows on Broadway, a Drop of 7 FARCE TO OPEN APRIL 20 'What Big Ears!' Is Due at the Windsor -- Equity Authorizes Ainley, Carroll Appearances | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/charles-harden-kip-hlpeo-bor-scours-examember-of-boston-school.html | CHARLES HARDEN KIP; HLPeo BOr SCOURS; Ex-Member of Boston School Committee Donor 'of Camp | True | SDeclal to THE NEW NOP T2ES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/lessing-baker-qualify-draw-their-final-game-in-us-title-chess.html | LESSING, BAKER QUALIFY; Draw Their Final Game in U.S. Title Chess Preliminaries | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/school-in-foreclosure-social-research-institution-is-named-in.html | SCHOOL IN FORECLOSURE; Social Research Institution Is Named in $235,000 Action | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/trades-in-westchester-scarsdale-yonkers-and-larchmont-houses.html | TRADES IN WESTCHESTER; Scarsdale, Yonkers and Larchmont Houses Purchased | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/chicago-professor-wins-1000-chemistry-award.html | Chicago Professor Wins $1,000 Chemistry Award | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/frank-8-ha_rdison.html | FRANK ]8[. HA_RDISON | True | Special t5 T NW YORE TS. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mrs-atrert-fer.html | MRS. AT.RERT FER | True | Hpecfal to T NBW YORK T.Z. | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bronx-blacked-out-except-for-moon-if-test-comes-city-will-be-as.html | BRONX BLACKED OUT EXCEPT FOR MOON; 'If Test Comes, City Will Be as Dark as Hitler's Heart,' Says Mayor -- 935,000 in the Drill BRONX BLACKOUT: LIGHTS THAT DID NOT FAIL BRONX BLACKED OUT EXCEPT FOR MOON | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/soprano-and-tenor-heard-brenda-miller-and-william-hess-presented-by.html | SOPRANO AND TENOR HEARD; Brenda Miller and William Hess Presented by Music League | True | R.P. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/german-fugitives-captured.html | German Fugitives Captured | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/prome-held-threatened.html | Prome Held Threatened | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/maeevelyn-bowl-is-wed-becomes-bride-here-of-d-e-waggoner-of-dallas.html | MAE-EVELYN BOWL IS WED; Becomes Bride Here of D. E. Waggoner of Dallas | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mr-dies-and-mr-wallace.html | MR. DIES AND MR. WALLACE | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/loans-by-banks-up-16-per-cent-in-year-fdic-head-reports-on-records.html | LOANS BY BANKS UP 16 PER CENT IN YEAR; FDIC Head Reports on Records Made by Commercial Units in 1941 9% INCREASE IN DEPOSITS Investments in Obligations of Federal Government Show Rise of 23 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bond-notes.html | BOND NOTES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bus-service-to-war-plants.html | Bus Service to War Plants | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/auto-summonses-upheld-magistrates-decision-affects-200000-traffic.html | AUTO SUMMONSES UPHELD; Magistrate's Decision Affects 200,000 Traffic Tickets | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/leafs-triumph-32-in-closing-seconds-nick-metzs-goal-at-1954-of-3d.html | LEAFS TRIUMPH, 3-2, IN CLOSING SECONDS; Nick Metz's Goal at 19:54 of 3d Period Puts Rangers Out of Stanley Cup Play-Offs TORONTO WINS SERIES, 4-2 13,875 See Blue Shirts Rally in Vain With Late Scores by Watson and Pike | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/h-a-fisher-dead-of-auto-body-firm-youngest-of-seven-brothers-was.html | H. A, FISHER DEAD; OF AUTO BODY FIRM; ,Youngest of Seven Brothers Was Brought to Industry by Late Frederic J. Fisher WITH CONCERN 16 YEARS Headed Building Corporation and Other Subsidiaries-An Ardent Yachtsman | True | apeeJ to Ng Yo u-. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/governor-proclaims-april-6-as-army-day-he-urges-daily-observance.html | Governor Proclaims April 6 as Army Day; He Urges Daily Observance Until War Is Won | True | Special to THE NEW YORK TIMES. | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/structural-engineers-elect.html | Structural Engineers Elect | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/new-flotations-rose-last-month-109749000-compared-with-93410000-in.html | NEW FLOTATIONS ROSE LAST MONTH; $109,749,000 Compared With $93,410,000 in February, $259,744,000 Year Ago 26 BOND, 4 STOCK ISSUES Emissions of Municipal and State Loans Smallest in Volume Since September | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/gilman-quits-packard-resigns-as-president-because-of-ill-health.html | GILMAN QUITS PACKARD; Resigns as President Because of Ill Health | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/red-army-extends-its-gains-in-north-new-penetrations-in-leningrad.html | RED ARMY EXTENDS ITS GAINS IN NORTH; New Penetrations in Leningrad Area Helping to Forestall German Offensive NAZIS' RESISTANCE GROWS 100 Fresh Divisions Reported Sent to Aid Push in Crimea -- Berlin Admits Difficulty | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/celebrities-help-navy-relief-drive-leaders-in-entertainment-and.html | CELEBRITIES HELP NAVY RELIEF DRIVE; Leaders in Entertainment and Sports Fields Enlisted in $5,000,000 Campaign | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bond-redemptions-higher-in-march-131349000-best-for-any-month-since.html | BOND REDEMPTIONS HIGHER IN MARCH; $131,349,000 Best for Any Month Since December | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/italian.html | Italian | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/accused-of-libel-on-gen-marthur-coast-isolationists-declared-to.html | ACCUSED OF LIBEL ON GEN. M'ARTHUR; Coast Isolationists Declared to Have Charged Him With 'Deserting His Troops' TWO SEIZED FOR SEDITION Robert Noble and Ellis O. Jones Taken by FBI as State Acts in Defamation Case | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/charles-a-richards-retired-member-of-the-chase-banks-staff-dies-at.html | CHARLES A. RICHARDS; Retired Member of the Chase Bank's Staff Dies at 67 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/brooklyn-wins-43-on-smash-by-burge-pinchhitters-blow-conquers.html | BROOKLYN WINS, 4-3 ON SMASH BY BURGE; Pinch-Hitter's Blow Conquers McCarthymen After Double by Herman Ties Count MURPHY HURLS SIX INNINGS Dodgers Score Only Once Off Him -- Yanks' and Giants' Games to Be Broadcast | True | By Roscoe McGowenspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/news-of-food-vienna-kipferln-vanilla-horns-recreate-the-happy-mood.html | News of Food; Vienna Kipferln, Vanilla Horns, Re-Create the Happy Mood of a Continental Easter | True | By Jane Holt | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fall-kills-british-writer-body-of-huntly-carter-found-on-floor-of.html | FALL KILLS BRITISH WRITER; Body of Huntly Carter Found on Floor of Vacant London House | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/same-substances-abet-repel-cancer-research-meeting-in-boston-is.html | SAME SUBSTANCES ABET, REPEL CANCER; Research Meeting in Boston Is Told About Amphi-Nature of Some Food Constituents 'GO HAYWIRE' AT TIMES Drs. Burk and Kensler Report on Effect of Cystine, Choline, Yeast and Liver Extracts | True | By William L. Laurencespecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/march-store-volume-reached-new-peak-jumped-20-above-1941-gain.html | MARCH STORE VOLUME REACHED NEW PEAK; Jumped 20% Above 1941 -- Gain Reflected Earlier Easter | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/5-bill-issues-sold-highest-yield-in-march-was-0229-for-91day-loan.html | 5 BILL ISSUES SOLD; Highest Yield in March Was 0.229 for 91-Day Loan | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/aides-of-red-white-and-blue-ball-are-feted-by-miss-frances-stoddard.html | Aides of Red, White and Blue Ball Are Feted By Miss Frances Stoddard at a Reception | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/rebuff-to-britain-indicated.html | Rebuff to Britain Indicated | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/razor-blade-buying-technique.html | Razor Blade Buying Technique | True | RUTGER VAN WOERT. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sharper-curb-on-output-of-metal-beds-expected.html | Sharper Curb on Output Of Metal Beds Expected | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/annual-meetings-of-corporations-plan-of-reorganization-of-the.html | ANNUAL MEETINGS OF CORPORATIONS; Plan of Reorganization of the Vertientes-Camaguey Sugar Company Approved LINK-BELT'S OUTPUT RISES But Massey-Harris Expects a Decline in Production of Farm Implements | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/jury-fails-to-agree-in-paterson-trial-4-aldermen-and-an-exalderman.html | JURY FAILS TO AGREE IN PATERSON TRIAL; 4 Aldermen and an Ex-Alderman Will Be Tried Again | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fred-chapman-joins-navy.html | Fred Chapman Joins Navy | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/raf-fliers-attack-shipping-off-bengazi-four-vessels-damaged-libyan.html | R.A.F. FLIERS ATTACK SHIPPING OFF BENGAZI; Four Vessels Damaged -- Libyan Airdromes Also Raided | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/no-opera-deficit-in-ohio-ticket-sale-good-for-season-of.html | NO OPERA DEFICIT IN OHIO; Ticket Sale Good for Season of Metropolitan in Cleveland | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fliers-fight-over-darwin.html | Fliers Fight Over Darwin | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/two-apartments-in-east-side-deal-6story-houses-for-44-families-with.html | TWO APARTMENTS IN EAST SIDE DEAL; 6-Story Houses for 44 Families With Six Stores Change Hands on Mulberry St. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/silver-used-in-costume-jewelry-replacing-white-metal-90-tin.html | Silver Used in Costume Jewelry, Replacing White Metal, 90% Tin; Designers Turning to New Program Because of Government Freezing Order -- Only Slightly More Expensive, Dealers Say | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/spring-valley-home-bought.html | Spring Valley Home Bought | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/indicted-in-soldiers-death.html | Indicted in Soldier's Death | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/argentines-homeless-in-floods.html | Argentines Homeless in Floods | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/pipeline-company-separated-by-sec-panhandle-eastern-divorced-from.html | PIPELINE COMPANY SEPARATED BY SEC; Panhandle Eastern Divorced From the Holding Unit of Columbia Gas System CLASS B VOTES CANCELED Respondents Get Right to Offer an Alternative Plan to End 'Unfair' Power PIPELINE COMPANY SEPARATED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/pledge-loyalty-to-us-employes-of-italian-papers-here-sign-document.html | PLEDGE LOYALTY TO U.S.; Employes of Italian Papers Here Sign Document | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/gorge-h-ellioj.html | G]ORGE H. ELLIOJ | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/store-sales-up-3-for-independents-but-february-volume-was-13-below.html | STORE SALES UP 3% FOR INDEPENDENTS; But February Volume Was 13% Below January, Commerce Department Reports APPAREL GROUP 30% AHEAD Hardware Led Durable Goods Lines With 36% -- 2-Month Total Increased 10% | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/industry-is-on-trial-in-our-last-chance-says-nelson-message-to.html | Industry Is on Trial in 'Our Last Chance,' Says Nelson Message to Plant Committees | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/princeton-names-munda-chooses-basketball-captain-for-next-season.html | PRINCETON NAMES MUNDA; Chooses Basketball Captain for Next Season -- Lloyd Honored | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/farish-says-german-deals-speeded-our-war-industry-standard-oil-head.html | Farish Says German Deals Speeded Our War Industry; Standard Oil Head Tells Senate Committee Arnold's Charge of Curb on Rubber Has No 'Shadow of Foundation' SAYS REICH DEALS HELPED US TO ARM STANDARD OIL EXECUTIVES AT SENATE HEARING | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mexico-arrests-30-in-capital-as-spies-other-seizures-planned-in-a.html | MEXICO ARRESTS 30 IN CAPITAL AS SPIES; Other Seizures Planned in a Drive on Fifth Column | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/laborites-criticize-churchill-tribute-view-words-at-conservatives.html | LABORITES CRITICIZE CHURCHILL TRIBUTE; View Words at Conservatives' Meeting as 'Ungenerous' | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sugar-mission-picked-for-talks-with-cuba-three-will-leave-for.html | SUGAR MISSION PICKED FOR TALKS WITH CUBA; Three Will Leave for Havana Sunday -- Whole Crop Sought | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/dodgerbrave-game-canceled.html | Dodger-Brave Game Canceled | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/helen-c-boswell-prospegtive-bride-french-school-alumna-to-be-wed-to.html | HELEN C. BOSWELL PROSPEGTIVE BRIDE; French School Alumna to Be Wed to Emmons Blodgett, a Graduate of M. I. T. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sumatra-fully-held-says-tokyo.html | Sumatra Fully Held, Says Tokyo | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/city-finance-bills-passed-at-albany-lehman-signs-two-measures-to.html | CITY FINANCE BILLS PASSED AT ALBANY; Lehman Signs Two Measures to Enable La Guardia Budget to Go Before City Council RELIEF COSTS ARE SHIFTED Revenues and Expenditures Are Out of Emergency Class -- Utility Levy Is Permitted | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/cleveland-victor-on-long-hits-32-heath-gets-2-homers-against-giants.html | CLEVELAND VICTOR ON LONG HITS, 3-2; Heath Gets 2 Homers Against Giants -- Brown Doubles and Scores in Extra Inning BOUDREAU'S BLOW DECIDES Koslo's Fine Hurling Wasted -- 3,000 Soldiers From Camp Shelby Watch Contest | True | By James P. Dawsonspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/de-feancis-h-ieilly.html | DE. FEANCIS H. IEILLY | True | Special to Tn. NEW Yon TS. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/vvesley-c-bush.html | VVESLEY C. BUSH | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/pirates-beat-white-sox-5-1.html | Pirates Beat White Sox, 5 -- 1 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/berlin-hints-japan-will-strike-russia-stockholm-hears-authorized.html | BERLIN HINTS JAPAN WILL STRIKE RUSSIA; Stockholm Hears Authorized Circles Tale of 'Slightly Increased Tension' NO BIG RISKS ENVISAGED Spokesmen Said to Assert That Soviet Has Reduced Forces in Far East | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/tug-officers-get-pay-rise.html | Tug Officers Get Pay Rise | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/hupp-receivership-lifted-court-says-the-creditors-will-receive-100c.html | HUPP RECEIVERSHIP LIFTED; Court Says the Creditors Will Receive 100c on Dollar | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/wilson-reuther-debate-work-plan-agree-on-only-one-point-that-labor.html | WILSON, REUTHER DEBATE WORK PLAN; Agree on Only One Point, That Labor and Management Must Drop Old Animosities POOLING PROJECT AT ISSUE General Motors Head Insists It Is Impractical -- Union Leader Defends His Proposal | True | By A.h. Raskinspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/britain-denies-curb-on-press-criticisms-bracken-tells.html | BRITAIN DENIES CURB ON PRESS CRITICISMS; Bracken Tells Correspondents They May Report 'Good, Bad' | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mexico-is-expecting-materiel-from-us-aid-from-our-army-on-pacific.html | MEXICO IS EXPECTING MATERIEL FROM U.S.; Aid From Our Army on Pacific Coast Also Anticipated | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/employment-rises-2394000-in-year-number-of-workers-on-feb-15.html | EMPLOYMENT RISES 2,394,000 IN YEAR; Number of Workers on Feb. 15 Exclusive of Farming Is Put at 39,842,000 PAYROLL GAIN IS 39.5% Slight Drop From January Is Attributed to War Conversion Programs | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/cubs-rout-athletics.html | Cubs Rout Athletics | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mrs-arthur-hamm-luncheon-hostess-entertains-at-headquarters-of.html | MRS. ARTHUR HAMM LUNCHEON HOSTESS; Entertains at Headquarters of Smith College Club Here for Alumnae Leaders | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/wholesalers-sales-rose-34-in-february-all-but-one-line-showed-gains.html | WHOLESALERS' SALES ROSE 34% IN FEBRUARY; All but One Line Showed Gains, Ranging From 9 to 116% | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/helmets-soon-for-air-wardens.html | Helmets Soon for Air Wardens | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/dutch-cigar-factories-under-ban.html | Dutch Cigar Factories Under Ban | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/porgy-stars-to-visit-capital.html | 'Porgy' Stars to Visit Capital | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/judge-robert-oconnell-on-the-chicago-superior-court-bench-since.html | JUDGE ROBERT O'CONNELL; On the Chicago Superior Court Bench Since 1935 -- Dies at 46 | True | Specfal to T Nmw NoK Tings. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/450000-for-museum-here.html | $450,000 for Museum Here | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/miss-alice-m__-t__hijrston-founder-of-pittsburgh-school.html | MISS ALICE M__ T__ HIJRSTON; Founder of Pittsburgh School | True | I | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fete-of-liberation-seen-in-passover-observance-in-synagogues.html | FETE OF LIBERATION SEEN IN PASSOVER; Observance in Synagogues, Temples and Homes Begins at Sundown Today SERVICES IN ARMY, NAVY Jewish Welfare Board Assigns Rabbis to Conduct Seders at Various Bases | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/free-mail-set-up-for-service-men-privilege-will-be-available-for.html | FREE MAIL SET UP FOR SERVICE MEN; Privilege Will Be Available for Many by End of Week as Program Is Rushed | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/burmese-aid-foe-prome-defenders-also-hampered-by-lack-of-air.html | BURMESE AID FOE; Prome Defenders Also Hampered by Lack of Air Reconnaissance 5,000 OF INVADERS SLAIN Chinese Units Take High Toll in Battle in Torrential Rain -- Lashio Raid Beaten Off BRITISH CUT OFF IN WESTERN BURMA | True | By David Andersonspecial Cable To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/retailers-line-up-for-5-sales-tax-b-earl-puckett-spokesman-for.html | RETAILERS LINE UP FOR 5% SALES TAX; B. Earl Puckett, Spokesman for Federation, Testifies Its Aim Is to Curb Inflation SEES 3 BILLION REVENUE Counsel for Ohio Chamber of Commerce Urges Economy at Ways and Means Hearing | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/our-army-in-the-making-force-of-3600000-is-being-trained-faster.html | Our Army in the Making; Force of 3,600,000 Is Being Trained Faster Than We Can Transport Men Abroad | True | By Hanson W. Baldwin | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/chapinlee.html | ChapinLee | True | Special to TH I',Izw YORK TS. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/veterans-squash-off-till-tonight.html | Veterans' Squash Off Till Tonight | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/special-dock-discovered.html | Special Dock Discovered | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/dome-mines-ltd.html | Dome Mines, Ltd. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/kansas-city-elects-reform-mayor-again-remnant-of-pendergast-machine.html | KANSAS CITY ELECTS REFORM MAYOR AGAIN; Remnant of Pendergast Machine Is Decisively Defeated | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/road-would-cut-interest-colorado-southern-files-with-icc-petition.html | ROAD WOULD CUT INTEREST; Colorado & Southern Files With I.C.C. Petition on 4 1/2s | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/arthur-modlton-noted-as-builder-exade-of-thompsonstarrett-co-who.html | [ARTHUR MODLTON, NOTED AS BUILDER; Ex-A[de of Thompson-Starrett Co., Who Put Up Equitable Building Here, Is Dead ON GRAND COULEE' PROJECT Also Supervised Construction of Camp at Yaphank and Plant at Nitro, W. Va. | True | SDeetat to Tsm NeW Yomt T-as. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/stock-accounting-ordered-in-suit-1933-deal-in-fidelio-brewing.html | STOCK ACCOUNTING ORDERED IN SUIT; 1933 Deal in Fidelio Brewing Shares Basis of Action | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/detroit-lien-sold-on-27239-basis-syndicate-headed-by-bankers-trust.html | DETROIT LIEN SOLD ON 2.7239% BASIS; Syndicate Headed by Bankers Trust Gets $16,758,000 of Refunding Bonds DETROIT LIEN SOLD ON 2.7239% BASIS | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/opa-gets-justice-department-aid-to-invoke-new-war-power-penalties.html | OPA Gets Justice Department Aid To Invoke New War Power Penalties; Criminal Prosecutions Will Supplant Public Condemnations -- WPB Here Seeks to Avoid 'Crackdowns' OPA WILL INVOKE SEVERE PENALTIES | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/black-dragon-acts-shown-on-coast-japanese-society-used-paid.html | 'BLACK DRAGON' ACTS SHOWN ON COAST; Japanese Society Used Paid Advertisements, It Is Revealed by Sacramento Arrests GOVERNORS SOFTEN STAND Their Objections to Evacuees Are Being Withdrawn and Help Is Pledged to Army | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/state-committee-is-named.html | State Committee Is Named | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/chinese-pledge-finish-fight.html | Chinese Pledge Finish Fight | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/iceland-marines-at-san-diego.html | Iceland Marines at San Diego | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mrs-john-r-cuviings.html | MRS. JOHN R. CUVIINGS | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/british-communist-view.html | British Communist View | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/oratorio-society-gives-bach-mass-carnegie-hall-is-crowded-as-albert.html | ORATORIO SOCIETY GIVES BACH MASS; Carnegie Hall Is Crowded as Albert Stoessel Leads in the B Minor Work 16TH YEAR WITHOUT CUTS Performance Seen as High Achievement for Group of Non-Professionals | True | By Olin Downes | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/advertising-news.html | Advertising News | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/small-apartments-in-queens-trading-five-multidwellings-in-long.html | SMALL APARTMENTS IN QUEENS TRADING; Five Multi-Dwellings in Long Island City Bought | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/brazil-finds-uboat-fuel-base-japanese-general-seized-as-a-spy.html | Brazil Finds U-Boat Fuel Base; Japanese General Seized as a Spy; BRAZIL UNCOVERS U-BOAT FUEL BASE | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/divorces-errol-flynn-gets-1500-a-month.html | Divorces Errol Flynn; Gets $1,500 a Month | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/navy-risks-a-plane-to-save-4-seamen-survivors-from-a-canadian.html | NAVY RISKS A PLANE TO SAVE 4 SEAMEN; Survivors From a Canadian Vessel Tell How the Bomber Alighted in Rough Seas SEAM IN PONTOON OPENED But Aircraft Took Off From Caribbean With Sailors Who Had Clung to Debris | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/raf-raid-on-luebeck-heaviest-of-its-kind-berlin-reports-say-nearly.html | R.A.F. RAID ON LUEBECK 'HEAVIEST' OF ITS KIND; Berlin Reports Say Nearly Half of Town's Center Is Ruined | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/browns-vanquish-tigers-in-ninth-54-score-twice-against-fuchs.html | BROWNS VANQUISH TIGERS IN NINTH, 5-4; Score Twice Against Fuchs -- Senators Trips Reds, 4-2 -- Other Baseball News | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/u-s-seizes-10000-tons-of-scrap.html | U. S. Seizes 10,000 Tons of Scrap | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/lucania-aide-is-sentenced.html | Lucania Aide Is Sentenced | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/would-limit-trustee-board-howard-university-alumni-seek-to-cut.html | Would Limit Trustee Board; Howard University Alumni Seek to Cut Governing Body Membership | True | LAWRENCE GREELEY BROWN, President, General Alumni Association. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/josef-raieff-gives-recital.html | Josef Raieff Gives Recital | True | R.P. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/boeing-airplane-earned-6113144-net-profit-in-year-equal-to-565-a.html | BOEING AIRPLANE EARNED $6,113,144; Net Profit in Year Equal to $5.65 a Share Against 34c a Share in 1940 TAX RESERVE $16,150,000 Results of Operations Given by Other Corporations With Comparable Figures | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/john-w-otttls.html | JOHN W. Ott,t,tl,S | True | Special to Tm NBW TOPE Tw.. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/troops-sent-to-cape-verdes.html | Troops Sent to Cape Verdes | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/lynch-ferry.html | Lynch -- Ferry | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mga-announces-program-for-1942-curtailed-golf-list-featured-by.html | M.G.A. ANNOUNCES PROGRAM FOR 1942; Curtailed Golf List Featured by Qualifying Trials for Hale America Tourney | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/only-2-of-scotch-lost-by-sinkings-but-reserve-stocks-here-have.html | ONLY 2% OF SCOTCH LOST BY SINKINGS; But Reserve Stocks Here Have Shrunk, Shaw Says -- Supply Enough for 6 Months ONLY 2% OF SCOTCH LOST BY SINKINGS | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/nuptials-on-april-18-for-elaine-wiltbank-will-be-wed-to-rt-johnson.html | NUPTIALS ON APRIL 18 FOR ELAINE WILTBANK; Will Be Wed to R.T. Johnson in Garden City Cathedral | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/ocd-here-drafts-a-blackout-code-regional-proposals-made-for-uniform.html | OCD HERE DRAFTS A BLACKOUT CODE; Regional Proposals Made for Uniform Regulations on Traffic and Signals RIGID BAN ON BLUE LIGHTS Vehicles Permitted to Move With Special Lamps Listed -- Some Points Debated | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/city-board-speeds-end-of-high-school-townsend-harris-to-be-shut-on.html | CITY BOARD SPEEDS END OF HIGH SCHOOL; Townsend Harris to Be Shut on Aug. 31 Instead of in January, 1944 BUDGET STRINGENCY CITED Higher Education Group Notes Mayor's Request for Drastic Reduction in Costs | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/elected-to-presidency-of-hiltondavis-chemical-co.html | Elected to Presidency Of Hilton-Davis Chemical Co. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/louise-c-hutson-betrothed.html | Louise C. Hutson Betrothed | True | Special to THE NEW YOrK T,ES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/roosevelt-says-pacific-body-fights-powers-of-darkness-roosevelt.html | Roosevelt Says Pacific Body Fights Powers of Darkness; ROOSEVELT GIVES PACIFIC BODY'S AIM | True | By W.h. Lawrencespecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/accusation-from-tokyo.html | Accusation From Tokyo | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/opa-approves-sugar-price-rise.html | OPA Approves Sugar Price Rise | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/books-authors.html | Books -- Authors | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/india-juggles-with-destiny.html | INDIA JUGGLES WITH DESTINY | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/childrens-camp-leased.html | Children's Camp Leased | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/utility-group-formed-puget-sound-light-to-oppose-engineers-public.html | UTILITY GROUP FORMED; Puget Sound Light to Oppose Engineers Public Management | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/nancy-psands-married-she-becomes-the-bride-in-palm-beach-of.html | NANCY P..SANDS MARRIED; She Becomes the Bride in Palm Beach of Franklin T. Clark | True | Special to TH NSW YORK TnUS. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/novel-film-program-all-short-subjects-no-newsreels-on-bill.html | NOVEL FILM PROGRAM ALL SHORT SUBJECTS; No Newsreels on Bill Reopening Broadway Theatre Saturday | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/australian-fliers-attack-timor-base-also-bomb-lae-new-guinea-18.html | AUSTRALIAN FLIERS ATTACK TIMOR BASE; Also Bomb Lae, New Guinea -- 18 Japanese Aircraft Hit in Two Days of Action AERIAL SCOUTS WIN FIGHT Single Craft Bags One Enemy Machine, and Perhaps 3 -- Darwin Raided Again | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/250000-is-raised-to-buy-war-bonds-check-turned-over-by-womens-unit.html | $250,000 IS RAISED TO BUY WAR BONDS; Check Turned Over by Women's Unit of Jewish Congress | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/98000000-sales-of-war-bonds-here-months-total-as-of-march-30.html | $98,000,000 SALES OF WAR BONDS HERE; Month's Total as of March 30 Compares With $502,228,816 in the Entire Nation REDEMPTIONS ON DECLINE Reserve Bank Estimates They Average a Third Less Than in the Previous Year | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/to-present-the-white-steed.html | To Present 'The White Steed' | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/rita-leight-a-brideelect.html | Rita Leight a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/plan-action-against-kuhn-justice-officials-would-deprive-bund.html | PLAN ACTION AGAINST KUHN; Justice Officials Would Deprive Bund Leader of Citizenship | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/havana-blackout-suspended.html | Havana Blackout Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/nazis-counter-heavy-pressure.html | Nazis Counter Heavy Pressure | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/stocks-continue-to-drift-lower-bonds-mixed-but-australian-issues.html | STOCKS CONTINUE TO DRIFT LOWER; Bonds Mixed, but Australian Issues Meet Fresh Demand -- Commodities Weaken | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/kansas-city-paper-quits-journal-suspends-after-84-years-of.html | KANSAS CITY PAPER QUITS; Journal Suspends After 84 Years of Publication | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mary-steele-wed-to-army-officer-she-becomes-bride-of-lleut-richard.html | MARY STEELE WED TO ARMY OFFICER; She Becomes Bride of Lleut. Richard Haden GordOn Jr. in Church of the Resurrection GOWNED IN WHITE SATIN Sister, Mrs. Antonio Ponvert, is Matron of Honor -- Nieoe, Elise Ponvert, Flower Girl | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/berlin-claims-more-transports.html | Berlin Claims More Transports | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/1012-see-cinderella-for-10120.html | 1,012 See 'Cinderella' for $101.20 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/stock-exchange-trading-for-march.html | STOCK EXCHANGE TRADING FOR MARCH | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/labor-leader-sentenced-took-100000-from-union-and-bronx-county.html | LABOR LEADER SENTENCED; Took $100,000 From Union and Bronx County Landlords | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bath-accessories-in-spring-motifs-novelties-with-shower-and-blossom.html | BATH ACCESSORIES IN SPRING MOTIFS; Novelties With Shower and Blossom Designs Displayed With Vernal Garments NOSEGAY COLORS ARE USED Flowered Parasols Decorate Negligees and Nighties in Altman Exhibit | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/columbia-law-class-honored.html | Columbia Law Class Honored | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/firm-to-share-bond-cost.html | Firm to Share Bond Cost | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/program-of-training-in-social-graces-is-proposed-for-high-school.html | Program of Training in Social Graces Is Proposed for High School Students | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mrs-george-w-baxter-widow-of-wyoming-territorial-governor-dies-at.html | MRS. GEORGE W. BAXTER; 'Widow of Wyoming Territorial Governor Dies at 84 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/adopt-joint-plan-to-get-farm-labor-federal-agencies-selective.html | ADOPT JOINT PLAN TO GET FARM LABOR; Federal Agencies, Selective Service Move to Replace a Million Lost Workers WOMEN ASKED TO ENROLL Exchange of Machinery and Men Is Proposed -- Rules Set for Deferments | True | By C.p. Trussellspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/transfer-marked-by-virgin-islands-25th-anniversary-of-change-from.html | TRANSFER MARKED BY VIRGIN ISLANDS; 25th Anniversary of Change From Denmark to the U.S. Re-enacts Old Ceremony PRESIDENT HAILS STRIDES Salutes Economic, Social and Spiritual Growth -- Henderson Is the Guest of Honor | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/land-army-is-sought.html | Land Army Is Sought | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sandyfields-ends-fight-to-bar-lake-rockland-hamlet-capitulates.html | SANDYFIELDS ENDS FIGHT TO BAR LAKE; Rockland Hamlet Capitulates After 12 Years in Battle Over State Park Project RESIDENTS GET $42,713 Last of Bitter Enders Sell Out and Dam Will Soon Close, Flooding Their Property | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/new-auto-plates-have-uses.html | New Auto Plates Have Uses | True | M.R. BULKA. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/soviet-navy-helps-in-arctic-sea-fight-nazi-destroyer-sunk-3-uboats.html | SOVIET NAVY HELPS IN ARCTIC SEA FIGHT; Nazi Destroyer Sunk, 3 U-Boats Wrecked, London Reports -- Loss in Convoy Denied SOVIET NAVY HELPS IN ARCTIC SEA FIGHT | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/ruiz-guinazu-invited-to-chilean-chamber-special-session-called.html | RUIZ GUINAZU INVITED TO CHILEAN CHAMBER; Special Session Called -- Banquet Is Given for Argentine | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/joyce-heads-ninth-corps-area.html | Joyce Heads Ninth Corps Area | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sayre-aide-chose-corregidor.html | Sayre Aide Chose Corregidor | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/war-labor-curbs-beaten-in-senate-in-test-on-riders-odaniels-attempt.html | WAR LABOR CURBS BEATEN IN SENATE IN TEST ON RIDERS; O'Daniel's Attempt to Attach Bans to the Small-Business Bill Is Overwhelmed CONNALLY DELAYED AGAIN Byrd Charges House Measure Is Suppressed and Defends 'Grass Roots' Protests LABOR RIDER MOVE BEATEN IN SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/talk-with-petain-viewed-as-prophetic-as-darlan-loses-favor-with.html | Talk With Petain Viewed as Prophetic as Darlan Loses Favor With Nazis and Deposed Aide's Friends Gain in Influence | True | By Pertinaxnorth American Newspaper Alliance | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/city-deaths-fewer-as-birth-rate-rises-low-mortality-last-week-laid.html | CITY DEATHS FEWER AS BIRTH RATE RISES; Low Mortality Last Week Laid by Dr. Rice to Weather | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/german.html | German | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/coordinator-here-for-port-security-joseph-j-flynn-will-act-to.html | COORDINATOR HERE FOR PORT SECURITY; Joseph J. Flynn Will Act to Further Work of All U.S. Agencies in Area MEETINGS ARE PLANNED Former Boston Customs Agent to Supervise Plans -- Idea Originated by President | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mrs-john-sloane-gives-fete.html | Mrs. John Sloane Gives Fete | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/australia-envoy-bids-roosevelt-goodbye-casey-to-leave-soon-to.html | AUSTRALIA ENVOY BIDS ROOSEVELT GOOD-BYE; Casey to Leave Soon to Become British War Cabinet Member | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/ftc-to-hold-fastcolor-hearing.html | FTC to Hold Fast-Color Hearing | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/will-drop-photograph-claims.html | Will Drop Photograph Claims | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/g-frank-underwood.html | G. FRANK UNDERWOOD | True | Special to NEW Yom Tass. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/stephen-c-ball.html | STEPHEN C. BALL | True | Special to TE NZW YORX TIMEB. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/leaders-of-hemisphere-ski-union-to-be-named-at-weekend-parley.html | Leaders of Hemisphere Ski Union To Be Named at Week-End Parley; Delegates From Canada, Bolivia, Chile and U.S. to Gather Here Saturday and Sunday -- Easter Rush to Resorts Expected | True | By Frank Elkins | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bridgeport-paper-raises-price.html | Bridgeport Paper Raises Price | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/abroad-europeinexile-seeks-political-support-in-america.html | Abroad; Europe-in-Exile Seeks Political Support in America | True | By Anne O'Hare McCormick | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/brennan-nominated-for-upstate-judge-utican-is-selected-by-roosevelt.html | BRENNAN NOMINATED FOR UP-STATE JUDGE; Utican Is Selected by Roosevelt to Succeed Cooper | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/dr-butler-coins-a-slogan.html | Dr. Butler Coins a Slogan | True | BAINBRIDGE COLBY. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/gloria-dei-church.html | GLORIA DEI CHURCH | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/art-in-brief.html | Art in Brief | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/vichy-presses-campaign-for-nonferrous-metals.html | Vichy Presses Campaign For Nonferrous Metals | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/chief-in-far-east-hails-us-bombers-eubank-tells-of-heroism-of-his.html | CHIEF IN FAR EAST HAILS U.S. BOMBERS; Eubank Tells of Heroism of His Men in Philippines and in the Battle of Java 120 MEDALS ARE AWARDED Flying Fortresses Said to Have Downed 50 Planes and Sunk or Damaged 60 Ships | True | By Byron Darntonwireless To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/coats-and-suits-led-gains-february-volume-jumped-46-in-department.html | COATS AND SUITS LED GAINS; February Volume Jumped 46% in Department Stores | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/jersey-lifts-curb-on-womens-work-bill-ending-30minute-lunch.html | JERSEY LIFTS CURB ON WOMEN'S WORK; Bill Ending 30-Minute Lunch Requirement for Workers Is Signed by Edison JOBS FOR 6,000 LIKELY More Employment of Women in Plane Plants Seen -- Land Army Is Sought | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/push-in-crimea-predicted.html | Push in Crimea Predicted | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/group-formed-for-utility-issue.html | Group Formed for Utility Issue | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/australia-shifts-army-commands-blamey-in-charge-of-all-land-forces.html | AUSTRALIA SHIFTS ARMY COMMANDS; Blamey in Charge of All Land Forces, Including Americans, but Is Under MacArthur MANY OTHERS ARE NAMED Curtin Pledges Government and Parliament Will Back Military Decisions | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/600-at-palm-beach-ball-farewell-party-at-everglades-club-ends-its.html | 600 AT PALM BEACH BALL; Farewell Party at Everglades Club Ends Its Season | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/win-school-fight-suit-father-and-son-get-1150-over-firing-of-gun-at.html | WIN SCHOOL FIGHT SUIT; Father and Son Get $1,150 Over Firing of Gun at Pupils | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/smoking-rose-in-britain-in-period-of-worst-raids.html | Smoking Rose in Britain In Period of Worst Raids | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/high-pressure-out-in-store-promotion-meybohm-reports-information.html | HIGH PRESSURE OUT IN STORE PROMOTION; Meybohm Reports Information and Public Service Are Now Dominant Aims HIGH PRESSURE OUT IN STORE PROMOTION | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/reasons-for-doing-nothing.html | REASONS FOR DOING NOTHING | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/union-head-admits-call-on-sandhogs-but-moreschi-meant-no-harm-when.html | UNION HEAD ADMITS CALL ON SANDHOGS; But Moreschi Meant No Harm When He Urged 'Surrender' by Them, He Says ALLEGED THREATS DENIED Executive Is First Witness for the Defense in Local's Suit Against Expulsion | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/43175902-earned-by-soconyvacuum-1941-profit-equal-to-138-a-share-is.html | $43,175,902 EARNED BY SOCONY-VACUUM; 1941 Profit Equal to $1.38 a Share Is Reported by John A. Brown, President TAXES TOTAL $156,234,049 War Orders Are Not Expected to Make Up for Drop in Civilian Business MAKES ANNUAL REPORT $43,175,902 EARNED BY SOCONY-VACUUM | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/antiaxis-cartoons-on-sale-for-relief-drawings-by-noted-artists-are.html | ANTI-AXIS CARTOONS ON SALE FOR RELIEF; Drawings by Noted Artists Are Offered at $15 Each | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/daughter-to-fabian-m-crystals.html | Daughter to Fabian M. Crystals. | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/middle-east-ready-for-german-drives-british-in-iraq-and-iran-much.html | MIDDLE EAST READY FOR GERMAN DRIVES; British in Iraq and Iran Much Stronger Than a Year Ago -- U.S. Fliers Reported in Area MORE EQUIPMENT SOUGHT Workers in America and Britain Urged to Speed Output -- Lines in Region Are Built Up | True | By A.c. Sedgwickwireless To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/tall-apartment-house-on-broadway-corner-is-sold-by-equitable-life.html | Tall Apartment House on Broadway Corner Is Sold by Equitable Life to an Investor | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/stokely-bros-report-on-readjustments-indianapolis-company-says-the.html | STOKELY BROS. REPORT ON READJUSTMENTS; Indianapolis Company Says the Capital Plan Is Completed | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/nyu-women-triumph.html | N.Y.U. Women Triumph | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/wheat-weakens-as-support-lags-futures-show-heavy-undertone-from.html | WHEAT WEAKENS AS SUPPORT LAGS; Futures Show Heavy Undertone From Start and End With Losses of 1 1/8 to 1 1/4c CORN RESISTS PRESSURE Minor Cereal Shows Losses of 1/8 to 1/4c -- Soy Beans Set Back 1 1/8 to 1 5/8c | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/trade-in-old-tubes-for-tooth-paste-wpb-also-includes-shaving-cream.html | TRADE IN OLD TUBES FOR TOOTH PASTE; WPB Also Includes Shaving Cream Receptacles in New Purchase Order TRADE IN OLD TUBES FOR TOOTHPASTE | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/lone-worker-ties-up-3-fall-river-mills-independents-refuse-to.html | LONE WORKER TIES UP 3 FALL RIVER MILLS; Independents Refuse to Resume With C.I.O. Man on Job | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/winans-named-sales-manager.html | Winans Named Sales Manager | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/italy-cuts-railway-service.html | Italy Cuts Railway Service | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/books-closed-on-loan.html | Books Closed on Loan | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/new-spring-costumes-have-classic-lines-stress-serviceable-fabrics.html | New Spring Costumes Have Classic Lines; Stress Serviceable Fabrics for Wartime | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/army-camp-voting-makes-albany-rift-representatives-of-major-parties.html | ARMY CAMP VOTING MAKES ALBANY RIFT; Representatives of Major Parties Yield Some Ground in Talk on Program for Absentees REAPPORTIONMENT LINKED Republican Move to Advance Nomination Dates Is a Factor in Preventing Action | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/corporate-profit-up-17-during-1941-earnings-18-above-average-year.html | CORPORATE PROFIT UP 17% DURING 1941; Earnings 18% Above 'Average' Year of 1937, Federal Reserve Survey Discloses 899 COMPANIES STUDIED Gains Shown Despite Increase in Wages, Material Costs and Federal Taxes | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/clippers-observe-new-anniversary-second-year-of-flights-from-new.html | CLIPPERS OBSERVE NEW ANNIVERSARY; Second Year of Flights From New York City to Europe Is Marked by Pan American BABY CUTS BIRTHDAY CAKE Young Passenger on Air Liner Joins in Celebration as the Craft Arrives From Abroad | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/spain-acts-on-debts-law-repudiates-obligations-of-republican.html | SPAIN ACTS ON DEBTS; Law Repudiates Obligations of Republican Government | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/68-report-for-yale-drills.html | 68 Report for Yale Drills | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/hunting-license-issued-by-us-marines.html | 'HUNTING LICENSE' ISSUED BY U.S. MARINES | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/coe-joins-hays-office-to-be-assistant-to-head.html | Coe Joins Hays Office; To Be Assistant to Head | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/building-owners-and-union-in-break-conference-on-proposed-new.html | BUILDING OWNERS AND UNION IN BREAK; Conference on Proposed New Contract Ends After Half-Hour of Discussion CHARGES BY BOTH SIDES 'Bad Faith' Laid to Realty Men -- Workers' Statements Held 'Manifestly Incorrect' | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/submarine-attack-listed.html | Submarine Attack Listed | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/5-of-apartments-in-city-are-vacant-first-survey-of-kind-shows-77836.html | 5% OF APARTMENTS IN CITY ARE VACANT; First Survey of Kind Shows 77,836 Suites of 1,492,336 Here Are Unoccupied 11% EMPTY IN MURRAY HILL Rate in Manhattan Put at 8%, Brooklyn 3.5%, Bronx 4.8%, Queens 3%, Richmond 2% | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/mentee-on-stand-says-ccc-is-needed-tilts-with-senator-mckellar-at.html | M'ENTEE ON STAND SAYS CCC IS NEEDED; Tilts With Senator McKellar at Hearing on Tennessean's Bill to Abolish Corps 2,500 ENLISTED IN ARMY Director Agrees to Supply Data on War's Effect on Number of New Enrollments | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/peters-bomb-for-nazis-yugoslav-king-bought-missile-to-avenge.html | PETER'S BOMB FOR NAZIS; Yugoslav King Bought Missile to Avenge Belgrade Raids | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/nazis-lose-uboat-ace.html | Nazis Lose U-Boat Ace | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/returns-slow-in-arriving-on-tax-of-nonresidents.html | Returns Slow in Arriving On Tax of Non-Residents | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/dwyer-value-up-to-25000-added-aqueduct-announces-15000-increase-in.html | DWYER VALUE UP TO $25,000 ADDED; Aqueduct Announces $15,000 Increase in 3-Year-Old Special June 20 BROOKLYN A $30,000 RACE Big Closing-Day Handicap on June 27 Is Endowed With an Extra $5,000 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/aim-of-talks-a-mystery.html | Aim of Talks a Mystery | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/republican-women-hit-joint-return-members-of-state-clubs-call.html | REPUBLICAN WOMEN HIT JOINT RETURN; Members of State Clubs Call Treasury Plan a 'Pretext for Loss of Liberty' PARTY ACTIVITY IS URGED Jaeckle Tells the Federation at Albany It Must Accept More Responsibility | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/odell-beats-schwartz-takes-8round-broadway-arena-bout-miller-wins.html | O'DELL BEATS SCHWARTZ; Takes 8-Round Broadway Arena Bout -- Miller Wins | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/4000-at-russian-concert-officials-of-united-nations-hear.html | 4,000 AT RUSSIAN CONCERT; Officials of United Nations Hear Koussevitzky in Capital | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/urges-business-men-to-spur-war-effort-lieut-col-logan-calls-for-aid.html | URGES BUSINESS MEN TO SPUR WAR EFFORT; Lieut. Col. Logan Calls for Aid From All Organizations | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/ohio-bowler-rolls-1903-farkas-of-toledo-places-fifth-in-abc.html | OHIO BOWLER ROLLS 1,903; Farkas of Toledo Places Fifth in A.B.C. All-Events Group | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/daladier-suggests-axis-faces-defeat-he-says-about-france-it-will.html | DALADIER SUGGESTS AXIS FACES DEFEAT; He Says About France, 'It Will Not Always Be the Same Ones Who Get Licked' PRAISE FOR DE GAULLE Ex-Premier Asserts Theories of Tanks and Dive-Bombers Were French in Origin | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/coast-guards-on-lake-ore-boats.html | Coast Guards on Lake Ore Boats | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/joins-higher-education-board.html | Joins Higher Education Board | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/art-by-children-has-7th-display-young-america-paints-opens-at.html | ART BY CHILDREN HAS 7TH DISPLAY; 'Young America Paints' Opens at Preview at Museum of Natural History Today 41 STATES REPRESENTED Installation of Exhibits and the Quality of Show Praised -- On View Through April 19 | True | By Edward Alden Jewell | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bank-announces-shift-changes-in-executive-staff-are-made-by-the.html | BANK ANNOUNCES SHIFT; Changes in Executive Staff Are Made by the Federal Reserve | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/hg-wells-iii-of-bronchitis.html | H.G. Wells III of Bronchitis | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/japans-plane-loss-put-at-5-to-our-1-lovett-gives-figures-in.html | JAPAN'S PLANE LOSS PUT AT 5 TO OUR 1; Lovett Gives Figures in Accepting Gift Craft From Plant | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/red-cross-exceeds-quota-by-15-millions-relief-drive-nets-65.html | RED CROSS EXCEEDS QUOTA BY 15 MILLIONS; Relief Drive Nets 65 Millions -- Magnificent, Says President | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/alcoa-earnings-decrease-12-despite-doubling-of-production-1941-net.html | Alcoa Earnings Decrease 12% Despite Doubling of Production; 1941 Net Is $40,882,134, or $22.90 a Share, Compared With $22.73 for 1940, According to President Hunt ALCOA NET DROPS, OUTPUT DOUBLED | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/detroit-car-unions-end-strife.html | Detroit Car Unions End Strife | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/chinese.html | Chinese | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/yard-floats-17th-liberty-ship.html | Yard Floats 17th Liberty Ship | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/steel-plant-to-expand-columbia-unit-of-us-steel-to-spend-8500000.html | STEEL PLANT TO EXPAND; Columbia, Unit of U.S. Steel, to Spend $8,500,000 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/honolulu-transit-files-sec-told-it-plans-to-sell-stock-for.html | HONOLULU TRANSIT FILES; SEC Told It Plans to Sell Stock for Expansion | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/named-acting-head-of-russell-sage-miss-mckinstry-director-of.html | NAMED ACTING HEAD OF RUSSELL SAGE; Miss McKinstry, Director of Physical Education, Will Take Meader's Place WHILE HE IS IN THE ARMY Trustees Create Advisory Cabinet to Serve With the New Executive During Term | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/screen-news-here-and-in-hollywood-sombrero-a-western-action-picture.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Sombrero,' a Western Action Picture in Color, Is Next Dorothy Lamour Vehicle TWO FILMS OPEN TODAY 'My Favorite Blonde' Is at the Paramount and 'Joe Smith, American,' at Criterion | True | By Telephone To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/decline-in-cotton-first-in-a-week-market-continues-rise-in-early.html | DECLINE IN COTTON FIRST IN A WEEK; Market Continues Rise in Early Trading but Ends 10 to 13 Points Lower 20c PRICE FIRST SINCE 1929 Long Advance Finally Draws Profit-Taking -- Increase Noted in Hedging | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/us-and-neutrals-map-barter-deals-plans-cover-materials-owned-in.html | U.S. AND NEUTRALS MAP BARTER DEALS; Plans Cover Materials Owned in Europe Which Are Tied Up in Latin-American Lands | True | By Charles E. Eganspecial To the New York Times. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/snag-at-new-delhi-congress-chiefs-termed-opposed-to-britains.html | SNAG AT NEW DELHI; Congress Chiefs Termed Opposed to Britain's Defense Control MOSLEM SHIFT REPORTED Sir Stafford Says There Will Be No Change in London Stand on War Power SNAG AT NEW DELHI CONFRONTS CRIPPS | True | By Robert P. Postspecial Cable To the New York Times. | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/land-grants-held-a-rail-difficulty-they-are-blamed-because-profits.html | LAND GRANTS HELD A RAIL DIFFICULTY; They Are Blamed Because Profits on Troop Movements Are Not Greater Now CALLED 'GROWING BURDEN' Atchison, Topeka & Santa Fe Report Announces 43% Gain in Revenue Ton-Miles | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/gjita-n-emel.html | G]][TITA N SEMEL | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/referee-is-upheld-for-count-on-simon-commission-hears-protest-by.html | REFEREE IS UPHELD FOR COUNT ON SIMON; Commission Hears Protest by Beaten Fighter's Manager | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/navy-to-get-dormitory-student-officers-to-live-in-hall-at-columbia.html | NAVY TO GET DORMITORY; Student Officers to Live in Hall at Columbia | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/lights-a-match-to-see-blackout.html | Lights a Match to See Blackout | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/the-prophet-of-1920.html | THE PROPHET OF 1920 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/youth-locked-in-vault-clerk-20-imprisoned-for-a-halfhour-before.html | YOUTH LOCKED IN VAULT; Clerk, 20, Imprisoned for a Half-Hour Before Rescue | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/extend-bond-purchase-date.html | Extend Bond Purchase Date | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/wm-w-reese-rites-held-service-in-the-transfiguration-church-for-its.html | WM. W. REESE RITES HELD; Service in the Transfiguration Church for Its Senior Warden | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/relief-judgments-filed-city-claims-20983-from-40-persons-for.html | RELIEF JUDGMENTS FILED; City Claims $20,983 From 40 Persons for Getting Aid Illegally | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/among-hostesses-at-renoir-exhibition.html | AMONG HOSTESSES AT RENOIR EXHIBITION | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/act-to-aid-cotton-brokers.html | Act to Aid Cotton Brokers | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/puerto-rico-tax-plot-is-charged-by-munoz-senate-president-demands.html | PUERTO RICO TAX PLOT IS CHARGED BY MUNOZ; Senate President Demands an Inquiry on Oil 'Conspiracy' | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/chungking-asks-tie-with-vatican.html | Chungking Asks Tie With Vatican | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/australia-stresses-curb-on-aef-brides-wives-of-our-soldiers-will-be.html | AUSTRALIA STRESSES CURB ON A.E.F. BRIDES; Wives of Our Soldiers Will Be Regarded as Aliens Here | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/frederick-c-sauer.html | FREDERICK C. SAUER | True | Specfal to T NEW Yo Ts. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/test-alert-in-melbourne.html | Test Alert in Melbourne | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/regatta-dates-set-by-sound-skippers-yra-adopts-full-program-of.html | REGATTA DATES SET BY SOUND SKIPPERS; Y.R.A. Adopts Full Program of Summer Title Events -First Listed for May CHANGE AT LARCHMONT Annual Event Carded for Last Week of July -- Will Hold Midget, Junior Races | True | By James Robbins | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/large-lofts-sold-by-insurance-firm-buildings-at-11131-w-19th-and.html | LARGE LOFTS SOLD BY INSURANCE FIRM; Buildings at 111-31 W. 19th and 110-18 W. 20th Sts. Assessed at $615,000 S. KAUFMAN IS THE BUYER Properties Have a Floor Area of 292,000 Sq. Ft. -- Other West Side Deals | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/bonds-and-shares-in-london-market-activity-remains-at-low-ebb-but.html | BONDS AND SHARES IN LONDON MARKET; Activity Remains at Low Ebb but Gilt-Edge Issues Maintain Steady Tone | True | Wireless to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/fordham-lists-track-meets.html | Fordham Lists Track Meets | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/its-boobs-not-sabotage-magistrate-blames-them-for-war-plant-fires.html | IT'S 'BOOBS,' NOT SABOTAGE; Magistrate Blames Them for War Plant Fires -- Fines 6 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/russias-help-signalized.html | Russia's Help Signalized | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/nejon-w-spence.html | NEJON W. SPENCE | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/carole-landis-to-be-wed-flies-from-coast-to-capital-to-be-bride-of.html | CAROLE LANDIS TO BE WED; Flies From Coast to Capital to Be Bride of Gene Markey | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sugar-rationing-criticized-call-for-voluntary-action-it-is-held.html | Sugar Rationing Criticized; Call for Voluntary Action, It Is Held, Would Have Saved Much Money | True | A.M. SWEENEY. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/russian.html | Russian | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/net-assets-lower-for-ogden-corp-549-a-share-dec-31-against-569-year.html | NET ASSETS LOWER FOR OGDEN CORP.; $5.49 a Share Dec. 31, Against $5.69 Year Earlier, R.H. Brewster Reports OTHER UTILITY EARNINGS Head of Alabama Power Says Company Should Remain in Present System | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/sir-reginaln-ma_nt.html | SIR REGINALn MA_NT | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/tube-company-sale-up-wolverine-stockholders-to-vote-april-28-on.html | TUBE COMPANY SALE UP; Wolverine Stockholders to Vote April 28 on Cash Offer | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/extend-filipino-pay-bill-senators-make-measure-apply-to-naval.html | EXTEND FILIPINO PAY BILL; Senators Make Measure Apply to Naval Personnel | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/legion-enrollment-at-1005167.html | Legion Enrollment at 1,005,167 | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/hindumoslem-riots-kill-many-in-india-public-meetings-curbed-after.html | HINDU-MOSLEM RIOTS KILL MANY IN INDIA; Public Meetings Curbed After Clashes in Provinces | True | | C1B 536570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/special.html | Special | True | to T lEw YoP TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/rudolph-h-kissel-retired-banker-82-new-yorker-formerly-partner-in.html | RUDOLPH H. KISSEL, RETIRED BANKER, 82; New Yorker, Formerly Partner in Firm of Kissel, Kinnicutt, Dies in Morristown | True | Speela5 to TD NW YOR Tg | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/8-sticks-of-dynamite-found-in-apartment-former-tenant-arrested.html | 8 STICKS OF DYNAMITE FOUND IN APARTMENT; Former Tenant Arrested -- Faces Pistol Charge Too | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/2074057310-tax-is-record-in-britain-665190213-increase-is-made-in.html | 2,074,057,310 TAX IS RECORD IN BRITAIN; 665,190,213 Increase Is Made in Ordinary Revenue | True | Special Cable to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/made-assistant-dean-at-brown.html | Made Assistant Dean at Brown | True | Special to THE NEW YORK TIMES. | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 536570 |
| 1942-04-01 | 1942-04-01 | https://www.nytimes.com/1942/04/01/archives/substitutes-sought-for-scents-of-araby-south-america-expected-to.html | SUBSTITUTES SOUGHT FOR SCENTS OF ARABY; South America Expected to Grow More Perfume Oils | True | | C1B 536570 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/joan-feldman-engaged-hartford-girl-will-be-bride-of-jerome-w.html | JOAN FELDMAN ENGAGED; Hartford Girl Will Be Bride of Jerome W. Mecklenburger | True | Special to T Nzw YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/to-start-alcohol-plan-distillers-will-send-high-wine-to-converters.html | TO START ALCOHOL PLAN; Distillers Will Send 'High Wine' to Converters | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/litvinoff-musicale-honors-composer-shostakovich-quintet-heard-at.html | LITVINOFF MUSICALE HONORS COMPOSER; Shostakovich Quintet Heard at Soviet Embassy in Washington | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/turtle-savage.html | Turtle -- Savage | True | Ipeefal to Tm Ngw NoK Tzs. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tent-town-built-for-aliens-at-fort-devens.html | TENT TOWN BUILT FOR ALIENS AT FORT DEVENS | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/fisher-named-allis-referee.html | Fisher Named Allis Referee | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/wants-workers-up-to-98-hudson-motor-advertises-for-toolmakers-over.html | WANTS WORKERS UP TO 98; Hudson Motor Advertises for Toolmakers Over 45 | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/road-asks-reopening-of-new-haven-plan-boston-providence-wants-to-be.html | ROAD ASKS REOPENING OF NEW HAVEN PLAN; Boston & Providence Wants to Be Made Part of System | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/british-order-tires-sternly-rationed-position-held-critical-until.html | BRITISH ORDER TIRES STERNLY RATIONED; Position Held Critical Until U.S. Supplies Synthetic Rubber | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/padgett-joins-the-navy-dodger-outfielder-is-sworn-in-at-great-lakes.html | PADGETT JOINS THE NAVY; Dodger Outfielder Is Sworn In at Great Lakes Station | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/the-standard-oil-case.html | THE STANDARD OIL CASE | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/score-of-american-unit.html | Score of American Unit | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/business-offices-might-help.html | Business Offices Might Help | True | OSCAR SOEHREN. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/blondes-may-aid-in-war-undyed-unwaved-hair-needed-for-airplane.html | BLONDES MAY AID IN WAR; Undyed, Unwaved Hair Needed for Airplane Instruments | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/women-wireless-operators.html | Women Wireless Operators | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tokyo-claims-22-planes.html | Tokyo Claims 22 Planes | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/germans-claim-gains-at-orel.html | Germans Claim Gains at Orel | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/engineers-units-profit-public-service-net-for-the-year-equaled-125.html | ENGINEERS UNITS PROFIT; Public Service Net for the Year Equaled $1.25 a Share | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/maroon-pitching-beats-hofstra-82-alex-fitzgerald-anderson-cheek.html | MAROON PITCHING BEATS HOFSTRA, 8-2; Alex, Fitzgerald, Anderson Cheek Rivals With 2 Hits In Conference Contest ST. PETER'S TOPS C.C.N.Y. Scores Three Times in Tenth Inning to Prevail, 11-10, at Lewisohn Stadium | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/los-angeles-mayor-cleared.html | Los Angeles Mayor Cleared | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/jews-death-laid-to-reich-netherlanders-says-740-of-1200-sent-to.html | JEWS DEATH LAID TO REICH; Netherlanders Says 740 of 1,200 Sent to German Mines Perished | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/daphne-l-bell-fiancee-former-vassar-student-will-bei-bride-of-john-.html | DAPHNE L. BELL FIANCEE; Former Vassar Student Will Bei Bride of John D. Hammond ! | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/af-of-l-thesis-disputed.html | A.F. of L. Thesis Disputed | True | HASTINGS LYON, Associate Professor of Finance, School of Business, Columbia University. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/floor-renting-brisk-by-three-boroughs-large-units-leased-in-bronx.html | FLOOR RENTING BRISK BY THREE BOROUGHS; Large Units Leased in Bronx, Manhattan and Brooklyn | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/russian.html | Russian | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/axis-spies-tagged-2-years-in-brazil-close-watch-on-8600-suspects.html | AXIS SPIES TAGGED 2 YEARS IN BRAZIL; Close Watch on 8,600 Suspects Trapped Ringleaders, Says Capital's Police Chief BAND COVERED AMERICAS Ample Funds Held Supplied by Berlin -- Search for Arms in Sao Paulo Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/brooklyn-victor-in-tight-game-31-reds-collect-only-4-singles-webber.html | BROOKLYN VICTOR IN TIGHT GAME, 3-1; Reds Collect Only 4 Singles -- Webber Gives 2 in 7 Frames and Albosta the Others DODGERS SCORE 2 IN 7TH Reach Thompson, Who Is Victim of Poor Support -- Each Side Tallies Run in 8th | True | By Roscoe McGowenspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/3-jailed-for-jersey-holdup.html | 3 Jailed for Jersey Hold-Up | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/sports-of-the-times-the-decimalpointed-argument.html | Sports of the Times; The Decimal-Pointed Argument | True | Reg. U.S. Pt. Off.By John Kieran | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/nassau-expects-200-rise.html | Nassau Expects 200% Rise | True | Special to THE NEW YORK TIMES. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/thoma-e-purcell.html | THOMA E. PURCELL | True | Special to T TEr YORX Tm. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dr-charles-f-allen-college-exdean-68-retired-piedmont-official-had.html | DR. CHARLES F. ALLEN, COLLEGE EX-DEAN, 68; Retired Piedmont Official Had Been a Minister 50 Yaers | True | Bpecial to T I'IW YORK TS. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/abbot-alumnae-meet-april-11.html | Abbot Alumnae Meet April 11 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/allen-ames-exaide-of-oswego-iron-works-upstate-yachtsman-was-82.html | ALLEN AMES; Ex-Aide of Oswego Iron Works, Up-State Yachtsman, Was 82 | True | Special to T NEar YOK Tzs. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/on-water-companys-board.html | On Water Company's Board | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/blames-skippers-for-many-sinkings-admiral-simons-says-half-the.html | BLAMES SKIPPERS FOR MANY SINKINGS; Admiral Simons Says Half the Atlantic Losses Are Due to Disobeying of Orders TERRIBLE PRICE FOR AXIS Head of Fifth Naval District Speaks at Commissioning of Elizabeth City Blimp Base | True | By C. Brooks Petersspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/poles-go-to-iran.html | Poles Go to Iran | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/sells-staten-island-dwelling.html | Sells Staten Island Dwelling | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/ruling-on-grain-in-cars.html | Ruling on Grain in Cars | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/books-authors.html | Books -- Authors | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/safe-stolen-from-eaton-estate.html | Safe Stolen From Eaton Estate | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/miss-scarborough-sngagbdtonamy-betrothalof-englewood-girl-to-james.html | MISS SCARBOROUGH SNGAGBDTOnARnY]; Betrothal'of Englewood Girl to James Benson Webber Jr, Announced by Parents | True | IBpeelal to THI NiW YonK Tmle. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/lions-halted-73-wheh-rally-fails-sophomore-mele-paces-nyu-to.html | LIONS HALTED, 7-3, WHEH RALLY FAILS; Sophomore Mele Paces N.Y.U. to Victory Over Columbia in Conference Opener HITS HOMER AND DOUBLE Halts Losers' Drive in Ninth With Thrilling Catch -- Other College Baseball Results | True | By Arthur Daley | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tube-turnin-rule-perplexes-stores-some-sell-to-customers-who-have.html | TUBE TURN-IN RULE PERPLEXES STORES; Some Sell to Customers Who Have No Old Containers, While Others Refuse | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/daniel-l-owen.html | DANIEL L. OWEN | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/force-of-criticism-hailed-by-bank-national-city-says-it-can-aid.html | FORCE OF CRITICISM HAILED BY BANK; National City Says It Can Aid Productive Effort | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/brazil-rubber-monopoly-of-amazon-barons-ended.html | Brazil Rubber Monopoly Of Amazon Barons Ended | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/elected-to-board-of-celotex.html | Elected to Board of Celotex | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/nelson-hopes-easter-wont-halt-war-work-suggests-only-those-going-to.html | NELSON HOPES EASTER WONT HALT WAR WORK; Suggests Only Those Going to Worship Should Be Absent | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/luncheon-aide-for-russian-war-relief.html | LUNCHEON AIDE FOR RUSSIAN WAR RELIEF | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/memefofoster-texas-journalist-founder-of-houston-chronicle-in-1901.html | M.E.(MEFO)FOSTER, TEXAS JOURNALIST; Founder of Houston Chronicle in 1901 Published Paper for 25 Years - Dies at Home WAS FOE OF KU KLUX KLAN Managing Editor of Post When O. Henry Was Staff Reporter -Served Also on Press | True | Special to THE Nz'w' Yox "2zs. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/british-urged-to-win-germans-after-war-treat-them-rough-advocates.html | BRITISH URGED TO 'WIN' GERMANS AFTER WAR; ' Treat Them Rough' Advocates Hear Plea for Re-education | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/noble-jones-face-3-sets-of-charges-held-by-the-government-for.html | NOBLE, JONES FACE 3 SETS OF CHARGES; Held by the Government for Violation of Wartime Utterances Statute CRIMINAL LIBEL ALLEGED California Also Orders Felony Complaints Laid Against Them and Seven Others | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/bail-raised-in-abortion-case.html | Bail Raised in Abortion Case | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dogpower-in-us-enlisted-for-war-trained-animals-of-working-breeds.html | DOGPOWER IN U.S. ENLISTED FOR WAR; Trained Animals of Working Breeds to Accompany Army Sentries on Their Tours ALSO TO GUARD SUPPLIES Fanciers, Breeders, Trainers Told at Meeting Here of Plans to Aid Soldiers | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/6ebl-f-w-boscheh-rose-from-rahksi-chief-of-army-finances-at-his.html | 6Ebl: F. W. BOSCHEH, ROSE FROM RAHKSI; Chief of Army Finances at His Retirement in 1941 Enlisted in 1898Dead at 65 WON PROMOTIONS IN WAR Mer'ber of Legion of Honor Had Croix de Guerre With Palms and Legislative Medal | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/indians-hammer-mcgee-to-defeat-giants-third-time-in-a-row-108-gain.html | Indians Hammer McGee to Defeat Giants Third Time in a Row, 10-8; Gain 6-1 Lead Before Melton Replaces Bill After Third -- Losers' Late Drive Futile -- Four Home Runs Mark Contest | True | By James P. Dawsonspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/convoys-to-russia-get-bigger-escort-british-naval-resources-taxed.html | CONVOYS TO RUSSIA GET BIGGER ESCORT; British Naval Resources Taxed Further by Increased Guard After German Attack FLEETS READY FOR CLASH Tirpitz, Other Nazi Warships Watched Closely by R.A.F., With Home Units Near | True | By Raymond Daniellwireless To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/help-russia-now-je-davies-urges-former-envoy-tells-of-peril-of.html | HELP RUSSIA NOW, J.E. DAVIES URGES; Former Envoy Tells of Peril of Japanese Attack as the Nazis Renew Drive SOVIET VICTORY FORECAST Next Six Months Expected to Decide Whether War Lasts 40 Months or 40 Years | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/kin-hopes-to-join-macarthur.html | Kin Hopes to Join MacArthur | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/opa-rejects-plea-on-coal-ceilings-refuses-to-kill-or-delay-order.html | OPA REJECTS PLEA ON COAL CEILINGS; Refuses to Kill or Delay Order but Way Is Left Open for Further Appeal GOATSKINS UNDER CURBS WPB Takes Over Supplies for Military Uses -- Other War Agency Action OPA REJECTS PLEA ON COAL CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/students-on-holiday-will-carry-petition-townsend-harris-group-to.html | STUDENTS ON HOLIDAY WILL CARRY PETITION; Townsend Harris Group to Seek Support for Ban on Closing | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/meeting-in-philadelphia.html | Meeting in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/national-agents-plead-for-unity-in-program-for-war-insurance.html | National Agents Plead for Unity In Program for War Insurance; Cooperation Is Urged in Connection With the $1,000,000,000 RFC Property Risk Plan -- Many Suggestions Already Made URGE COOPERATION IN WAR IN SURANCE | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/joan-t-townsend-a-bride.html | Joan T. Townsend a Bride | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/expanding-plants-in-jersey-centers-industrial-firms-buy-realty-in.html | EXPANDING PLANTS IN JERSEY CENTERS; Industrial Firms Buy Realty in Orange and Bayonne to Extend Facilities NEW FACTORY IS PLANNED Two-Story Building to Go Up on Palisade Avenue in West New York | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tigers-putting-over-a-force-play-at-second-yesterday.html | TIGERS PUTTING OVER A FORCE PLAY AT SECOND YESTERDAY | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/six-german-raiders-downed-at-malta-italians-report-torpedoing-of.html | SIX GERMAN RAIDERS DOWNED AT MALTA; Italians Report Torpedoing of Enemy Cruiser and Freighter | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dr-ralph-beah-6ynegologist-6t-clinical-obstetrics-profes_sor-at.html | DR. RALPH BEA(H, 6YNEGOLOGIST, 6t; Clinical Obstetrics Profes_sor at Long Island College of Medicine Dies Here WITH HOSPITAL 3 DECADES Consultant Had Practiced in Brooklyn 35 Years - Studied at Goettingen and Berlin | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dealers-tools-turned-to-arming.html | Dealers' Tools Turned to Arming | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/blackout-ordered-in-big-jersey-area-test-to-be-made-week-of-april.html | BLACKOUT ORDERED IN BIG JERSEY AREA; Test to Be Made Week of April 12 in Essex, Hudson, Other North State Counties 2,500,000 TO BE AFFECTED All Suffolk to Be Darkened in Trial to Be Conducted Night of April 23 | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/going-going-but-not-gone.html | Going, Going, but Not Gone | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tokyo-reports-steady-gains.html | Tokyo Reports Steady Gains | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/jersey-newspaper-raises-price.html | Jersey Newspaper Raises Price | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/requiem-for-james-a-mills.html | Requiem for James A. Mills | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/to-start-housing-on-staten-island-city-receives-a-low-bid-of.html | TO START HOUSING ON STATEN ISLAND; City Receives a Low Bid of $1,337,700 on Project | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/text-of-mayor-la-guardias-budget-message-putting-the-citys-finances.html | Text of Mayor La Guardia's Budget Message Putting the City's Finances on a Wartime Basis; Reduction of Tax Levy Budget by $4,858,802 Is Accomplished in Estimate Submitted for 1942-43 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/london-expects-move-in-black-sea-germans-are-believed-to-be.html | LONDON EXPECTS MOVE IN BLACK SEA; Germans Are Believed to Be Concentrating Craft and Supplies at Axis Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/georgia-regents-favor-athletics-university-and-tech-to-keep.html | GEORGIA REGENTS FAVOR ATHLETICS; University and Tech to Keep Football Unless 'Further Emergency Develops' ROBERT GETS NEW POST Heads Group Formed to Guard Against Any Lag in the Academic Speed-Up | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/fish-asserts-ryan-dodges-challenge-says-rival-has-failed-to-tell.html | FISH ASSERTS RYAN DODGES CHALLENGE; Says Rival Has Failed to Tell Why He Has Not Enlisted | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/thomas-h-qualles-jr-bronx-detective-member-of-the-police-honor.html | THOMAS H. QUALLES JR.; Bronx Detective, Member of the Police Honor Legion, Was 36 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mrs-chas-e-merrill-palm-beach-hostess-charles-s-davises-and-john-w.html | MRS. CHAS. E. MERRILL PALM BEACH HOSTESS; Charles S. Davises and John W. Pecks Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/texas-oil-output-takes-drastic-cut-regulatory-agency-decrees-wells.html | TEXAS OIL OUTPUT TAKES DRASTIC CUT; Regulatory Agency Decrees Wells Must Be Shut Down 18 Days This Month CAUSE IS TANKER LOSSES Flow of Crude Is Reduced to Average of 1,036,512 Barrels Daily in the State | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/jersey-man-in-rcaf-missing.html | Jersey Man in RCAF Missing | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rate-of-wage-rise-in-present-conflict-found-double-that-in-same.html | Rate of Wage Rise in Present Conflict Found Double That in Same Period in World War | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/atlantic-city-man-found-dead.html | Atlantic City Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/illinois-roads-fight-rate-curb.html | Illinois Roads Fight Rate Curb | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/votes-billion-navy-bill-senate-approves-spending-by-knox-on-shore.html | VOTES BILLION NAVY BILL; Senate Approves Spending by Knox on 'Shore Activities' | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/child-labor-in-state-has-almost-doubled-in-the-last-year-official.html | Child Labor in State Has Almost Doubled In the Last Year, Official Statistics Show | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mayor-ordered-illegal-acts-kern-says-suing-for-his-job-kern-suit.html | Mayor Ordered Illegal Acts, Kern Says, Suing for His Job; KERN SUIT FOR JOB ASSAILS THE MAYOR | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/princeton-elects-hayden.html | Princeton Elects Hayden | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/essen-hunger-riots-reported.html | Essen Hunger Riots Reported | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/miss-von-stade-excels-wins-3-hunter-events-at-aiken-show-including.html | MISS VON STADE EXCELS; Wins 3 Hunter Events at Aiken Show, Including Title | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/chiles-president-takes-oath-today-rios-in-statement-of-policy.html | CHILE'S PRESIDENT TAKES OATH TODAY; Rios, in Statement of Policy, Leaves Question of Break With Axis Up in Air CONTINENTAL AID PLEDGED Communist Deputies Walk Out of Chamber Before Speech by Argentine Minister | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/albany-bill-voted-for-listing-women-senate-completes-action-on.html | ALBANY BILL VOTED FOR LISTING WOMEN; Senate Completes Action on Resolution Urging Congress to Approve Registration IN AGE GROUP 18 to 65 Measure Stresses Replacements for Men in Industry Needed for Military Service | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/art-notes.html | Art Notes | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/war-raises-tokyo-prices-people-informed-of-increase-in-public.html | WAR RAISES TOKYO PRICES; People Informed of Increase in Public Service Rates | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/future-of-laval-still-a-mystery-observers-find-that-no-one-knows.html | FUTURE OF LAVAL STILL A MYSTERY; Observers Find That No One Knows What Forces Impel His Recent Activity PETAIN STILL BIG FACTOR Tendency to Build Hypotheses on Impressions Born of Ambitions Is Noted | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/warloan-rules-discussed-with-rfc-aides-of-20-local-banks-hear-how.html | WAR-LOAN RULES DISCUSSED WITH RFC; Aides of 20 Local Banks Hear How Agency Will Guarantee Advances Up to $100,000 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/senators-top-fliers-92-greenberg-drives-in-both-runs-for-orlando.html | SENATORS TOP FLIERS, 9-2; Greenberg Drives In Both Runs for Orlando Air Base | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/800-strikers-shut-jersey-war-plant-pay-row-halts-work-at-camden.html | 800 STRIKERS SHUT JERSEY WAR PLANT; Pay Row Halts Work at Camden Radio Parts Factory, Despite A.F.L. Pledge U.S. ACTS TO END DISPUTE Walkout at Paterson Silk Mills Called Off -- Protest at Copper Refinery | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/cubans-enroll-for-drill-voluntary-training-begins-prior-to-military.html | CUBANS ENROLL FOR DRILL; Voluntary Training Begins Prior to Military Draft | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/british-women-get-antiaircraft-posts-they-will-man-the-searchlight.html | BRITISH WOMEN GET ANTI-AIRCRAFT POSTS; They Will Man the Searchlight Batteries on Some Sites | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/protest-at-jersey-plant.html | Protest at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/quaker-unit-lifts-war-service-ban-westbury-monthly-meeting-says-it.html | QUAKER UNIT LIFTS WAR SERVICE BAN; Westbury Monthly Meeting Says It Holds in Equal Respect Soldier or Objector OTHER GROUPS GIVE STAND Annual Gathering Takes Place Here -- Philadelphians for World Christian Unity | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/japanese.html | Japanese | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/10family-apartment-bought-in-the-bronx-3family-and-single-residence.html | 10-FAMILY APARTMENT BOUGHT IN THE BRONX; 3-Family and Single Residence Also Among Sales | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/labor-and-wage-indices-employment-and-payrolls-both-increased-in.html | LABOR AND WAGE INDICES; Employment and Payrolls Both Increased in February | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/in-the-nation-profits-and-basic-workweek-seen-at-first-hand.html | In The Nation; Profits and Basic Work-Week Seen at First Hand | True | By Arthur Krock | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/astoria-apartment-bought.html | Astoria Apartment Bought | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mexico-strikes-hard-at-axis-operatives-nets-13-japanese-at-secret.html | MEXICO STRIKES HARD AT AXIS OPERATIVES; Nets 13 Japanese at Secret Radio and 30 Germans and Italians | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/open-house-at-mitchel-field.html | Open House' at Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/frank-somivler-football-star-at-penn190710-coached-colgate-villano.html | FRANK SOMIVLER; Football Star at Penn,1907-10, Coached Colgate, Villano | True | Ya Spects.1 to z Yo T.g | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dulont-johnson.html | DUlont -- Johnson | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/chorus-in-concert-of-philharmonic-chorale-prelude-of-js-bach-work.html | CHORUS IN CONCERT OF PHILHARMONIC; Chorale Prelude of J.S. Bach Work by Orchestra -- The Westminster Group Sings PERGOLESI MUSIC REVIVED His 'Stabat Mater' Reminder of Changes Few Years Brings in Musical Taste | True | By Olin Downes | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/izltttam-tv-setvart.html | izlT.T.TAM TV. SETVART | True | Special to T Ngw YORK TIfS. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/philharmonic-marks-its-centennial-today-gave-first-concert-april-2.html | PHILHARMONIC MARKS ITS CENTENNIAL TODAY; Gave First Concert April 2, 1842 -- Conductors Send Greetings | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | By Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/news-of-food-tempting-toast-now-comes-in-cellophane-herring-for-the.html | News of Food; Tempting Toast Now Comes in Cellophane -- Herring for the Hearty, Terrapin in Glass | True | By Jane Holt | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/hughes-wagenhals.html | Hughes -- Wagenhals | True | -loecial to THN NIW J[0RK TIMEr. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tanks-still-issue-at-trial-in-riom-prosecution-tries-to-prove.html | TANKS STILL ISSUE AT TRIAL IN RIOM; Prosecution Tries to Prove Delays in Production Caused France's inferiority DEFENSE BLAMES ARMY Gen. Langlois Says the League of Nations Poisoned Atmosphere With Talk of Peace | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/new-registrants-may-serve-soon-local-boards-are-ordered-to-call-men.html | NEW REGISTRANTS MAY SERVE SOON; Local Boards Are Ordered to Call Men 20-21 and 35-44 for the May Quotas OTHERS TO BE SENT FIRST Both Groups Are Likely to Be Tapped in the Requisitions Beginning in June | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rabbit-breeding-has-drawbacks.html | Rabbit Breeding Has Drawbacks | True | HELEN M. PATTERSON. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/physical-division-shifted-from-ocd-fitness-branch-headed-by-john-b.html | PHYSICAL DIVISION SHIFTED FROM OCD; Fitness Branch, Headed by John B. Kelly, Is Put Under Federal Security Agency M'NUTT ASKS FUNDS FOR IT Byrd Demands Data on Costs -- Kelly Says He Will Keep On Even if Cash Is Banned | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/henderson-flying-home-leaves-puerto-rico-hoping-to-get-more-ships.html | HENDERSON FLYING HOME; Leaves Puerto Rico Hoping to Get More Ships for Area | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/union-reinstates-girl-detroit-auto-worker-withdraws-alleged.html | UNION REINSTATES GIRL; Detroit Auto Worker Withdraws Alleged Slowdown Charges | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/this-is-no-april-fools-day-joke-the-brass-rail-strike-is-settled.html | This Is No April Fool's Day Joke; The Brass Rail Strike Is Settled; After 3 Years Union and Management Come to an Agreement -- Father Boland Gets Credit and Even Uncle Sam Will Gain | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mayor-and-police-confer-on-defense-air-raid-protection-measures.html | MAYOR AND POLICE CONFER ON DEFENSE; Air Raid Protection Measures Discussed Include Dim-Outs Along the Waterfront PLANS MADE FOR EASTER Summer Precautions at Ball Parks, Race Tracks and Big Resorts Weighed | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/senate-votes-100000000-to-help-small-business-make-war-goods-senate.html | Senate Votes $100,000,000 to Help Small Business Make War Goods; SENATE VOTES AID FOR SMALL PLANTS | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/conversions-ease-materials-supply-inability-of-some-concerns-to-get.html | CONVERSIONS EASE MATERIALS SUPPLY; Inability of Some Concerns to Get Other Materials Also Frees Some Items TITANIUM DEMAND LOWER Zinc Oxide and Lithopone Also in Better Supply, Paint Group Finds | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/over-sea-in-6-hrs-40-min-americanbuilt-bomber-flies-to-britain-in.html | OVER SEA IN 6 HRS. 40 MIN.; American-Built Bomber Flies to Britain in Record Time | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/belgians-plan-silent-gesture.html | Belgians Plan Silent Gesture | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/buyer-gets-title-in-park-ave-deal-parktown-realty-corporation.html | BUYER GETS TITLE IN PARK AVE. DEAL; Parktown Realty Corporation Acquires Tall Apartment Taxed at $430,000 ALTERED BUILDINGS SOLD Two at Second Avenue and Twenty-second Street Are Bought by Operators | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/gardiner-heads-la-cross-sales.html | Gardiner Heads La Cross Sales | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/gerard-platt-tameling-retired-stockbroker-exmember-of-firm-bearing.html | GERARD PLATT TAMELING; Retired Stockbroker Ex-Member of Firm Bearing His Name | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/life-on-corregidor-told-by-mrs-sayre-safe-in-san-francisco-wife-of.html | LIFE ON CORREGIDOR TOLD BY MRS. SAYRE; Safe in San Francisco, Wife of High Commissioner Says Women Were 'in Way' NORMALCY' HERE A SHOCK We Must Send Help Quickly to Men Giving All, She Tells a Press Conference | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/jailed-in-morals-case-employe-of-orphan-asylum-to-serve-three-terms.html | JAILED IN MORALS CASE; Employe of Orphan Asylum to Serve Three Terms | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/greyhound-corp-nets-6529597-bus-company-profits-equal-to-228-each.html | GREYHOUND CORP. NETS $6,529,597; Bus Company Profits Equal to $2.28 Each on Common -- Gain Shown for Year 25% MILEAGE INCREASE Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/army-day-parade-set-for-saturday-junior-units-to-start-down-5th-ave.html | ARMY DAY PARADE SET FOR SATURDAY; Junior Units to Start Down 5th Ave. at 1 P.M., Seniors at 2:15 -- Big Police Guard Assigned RAID PRECAUTIONS TAKEN Large Buildings to Be Used as Shelters -- Public Invited to Visit Mitchel Field | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/ship-attacked-off-brazil-us-embassy-says-that-north-american-vessel.html | SHIP ATTACKED OFF BRAZIL; U.S. Embassy Says That North American Vessel Sent SOS | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/paterson-silk-strike-ends.html | Paterson Silk Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/21-renoir-works-shown-as-benefit-exhibition-at-the-durandruel-helps.html | 21 RENOIR WORKS SHOWN AS BENEFIT; Exhibition at the Durand-Ruel Helps Fund for Homeless of Children's Aid Society PUBLIC ADMITTED TODAY Painter's Creations From 1900 to 1919 in Display Which Continues to April 25 | True | By Edward Alden Jewell | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/farish-says-army-did-not-ask-secret-standard-president-concedes-to.html | FARISH SAYS ARMY DID NOT ASK SECRET; Standard President Concedes to Senators Rubber Process Had Not Been Disclosed FARISH SAYS ARMY DID NOT ASK SECRET | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/green-german-troops-go-to-eastern-front-many-sent-to-fight-russians.html | GREEN GERMAN TROOPS GO TO EASTERN FRONT; Many Sent to Fight Russians Have Only 8 Weeks' Training | True | By Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/palestine-parcels-limited.html | Palestine Parcels Limited | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rattle-in-the-arctic-sea.html | RATTLE IN THE ARCTIC SEA | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/a-renoir-sold-for-3500-marine-painting-by-monet-brings-3250-at.html | A RENOIR SOLD FOR $3,500; Marine Painting by Monet Brings $3,250 at Auction Here | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/german.html | German | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rochester-homes-go-without-milk-city-demands-end-of-drivers-strike.html | ROCHESTER HOMES GO WITHOUT MILK; City Demands End of Drivers' Strike in Dispute With the Dealers Over Pay Rise WALKOUT IS AUTHORIZED Local Says Teamsters' Union, A.F. of L., Approves Action as Negotiations Fail | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/aau-seeks-apology-committee-is-named-to-call-on-third-corps-area.html | A.A.U. SEEKS APOLOGY; Committee Is Named to Call on Third Corps Area General | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/coast-season-on-today-heads-of-baseball-loop-hopeful-of-playing.html | COAST SEASON ON TODAY; Heads of Baseball Loop Hopeful of Playing Full Schedule | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/noted-war-flier-missing-captain-fv-beamish-eldest-of-four-brothers.html | NOTED WAR FLIER MISSING; Captain F.V. Beamish Eldest of Four Brothers in the R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/old-coast-guard-station-gone.html | Old Coast Guard Station Gone | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/bids-politicians-sell-war-bonds.html | Bids Politicians Sell War Bonds | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dr-butler-is-80-today-he-will-be-at-his-desk-as-usual-despite.html | DR. BUTLER IS 80 TODAY; He Will Be at His Desk as Usual Despite Easter Recess | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/ecuadorean-minister-out-tobar-donosos-resignation-as-foreign.html | ECUADOREAN MINISTER OUT; Tobar Donoso's Resignation as Foreign Minister Effective | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/huge-rise-is-found-in-pistol-permits-westchester-reports-a-355.html | HUGE RISE IS FOUND IN PISTOL PERMITS; Westchester Reports a 355% Increase as Many Defense Volunteers Get Licenses SITUATION IS DEPLORED Devereux Says His Workers Do Not Need Arms -- Nassau Rise Due to War Work | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/cotton-is-mixed-in-dull-trading-futures-end-1-point-higher-to-1.html | COTTON IS MIXED IN DULL TRADING; Futures End 1 Point Higher to 1 Point Lower on Day | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/prome-is-imperiled-heavy-japanese-forces-press-north-on-both-banks.html | PROME IS IMPERILED; Heavy Japanese Forces Press North on Both Banks of River AIR CONTROL TIPS SCALES Chinese Forced to Abandon Toungo After Seven Days of Ceaseless Bombing PROME IMPERILED; BRITISH BREAK RING | True | By David Andersonspecial Cable To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/us-considering-child-evacuation-plans-being-evolved-now-by-labor.html | U.S. CONSIDERING CHILD EVACUATION; Plans Being Evolved Now by Labor Department Bureau, Meeting Here Is Told NO 'PRECIPITOUS ACTION There Must Be Good Reason for It -- Parents Advised to Discuss War With Young | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/assembly-for-bill-freezing-state-aid-favors-constitutional-curb-for.html | ASSEMBLY FOR BILL FREEZING STATE AID; Favors Constitutional Curb Forbidding the Governor to Cut Fixed Amounts REALTY TAX CUT IS ASKED Wicks Offers Measure Putting Armory Upkeep Up to State -- Minor Proposals Passed | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/any-rags-any-paper-for-freedom-today-if-old-stove-wont-burn-fire-it.html | Any Rags, Any Paper for Freedom Today? If Old Stove Won't Burn, Fire It at Hitler; Housewives Asked to Ransack Cellars, Attics and Closets for Discarded Materials Needed to Make Munitions | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/corregidor-gunners-sharp.html | Corregidor Gunners Sharp | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/sunnyside-day-nursery-to-gain-by-theatre-benefit.html | SUNNYSIDE DAY NURSERY TO GAIN BY THEATRE BENEFIT | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/public-roads-office-goes-to-varick-st-fixedterm-lease-is-made-for.html | PUBLIC ROADS OFFICE GOES TO VARICK ST.; Fixed-Term Lease Is Made for Government Agency | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/suffolk-test-is-ordered.html | Suffolk Test Is Ordered | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/wavellnehru-talk-forecast.html | Wavell-Nehru Talk Forecast | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tests-bring-clues-to-cancer-control-transplanting-of-irradiated.html | TESTS BRING CLUES TO CANCER CONTROL; Transplanting of Irradiated Tissues in Animals Gives Immunity, Doctor Says NEW PAIN-KILLER IS FOUND Demerol Is Reported Not to Be Habit-Forming -- Scientists at Boston Told of Discoveries | True | By William L. Laurencespecial To the New York Times. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/25-companies-sign-to-produce-rubber-contracts-raise-annual-goal-to.html | 25 COMPANIES SIGN TO PRODUCE RUBBER; Contracts Raise Annual Goal to 700,000 Synthetic Tons a Year by End of 1943 COST PUT AT $600,000,000 Standard Oil Among Concerns Getting Awards -- Smaller Concerns May Join | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/young-couples-urged-not-to-wed-in-haste-rutgers-educator-suggests.html | YOUNG COUPLES URGED NOT TO WED IN HASTE; Rutgers Educator Suggests They Wait Till After the War | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/newlin-newhall.html | Newlin -- Newhall | True | Special to THE NEW YORK TIMu. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/republican-women-plan-fete.html | Republican Women Plan Fete | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/defense-talk-reported.html | Defense Talk Reported | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/member-of-icc-to-speak.html | Member of I.C.C. to Speak | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/army-relief-gets-check-for-64980-louis-jacobs-present-title-fight.html | ARMY RELIEF GETS CHECK FOR $64,980; Louis, Jacobs Present Title Fight Proceeds to Major General Phillipson | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mis-warren-c-f-roenthal.html | MIS. WARREN c. F, rOENTHAL | True | Specfal to T Nmw No Tg. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/art-museum-loses-ruppert-will-claim-not-entitled-to-proceeds-from.html | ART MUSEUM LOSES RUPPERT WILL CLAIM; Not Entitled to Proceeds From Yacht Sale, Court Holds | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/western-women-prevail-score-341-points-to-4066-for-east-in-sun.html | WESTERN WOMEN PREVAIL; Score 341 Points to 406.6 for East in Sun Valley Slalom | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rejections-by-two-groups.html | Rejections by Two Groups | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/green-acts-to-end-strike.html | Green Acts to End Strike | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/canadians-await-action-macdonald-finds-people-eager-for-attack-on.html | CANADIANS AWAIT ACTION; Macdonald Finds People Eager for Attack on Continent | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/drft-steeledies-mlltlster-46-ar8-expastor-of-the-mount-olivet.html | DR.F.T. STEELEDIES; MIltlSTER 46 AR8; Ex-Pastor of the Mount Olivet Presbyterian Church in Brooklyn Was 71 | True | Special to T NW YOK Tl3xs. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/cocoa-exchange-seat-is-sold.html | Cocoa Exchange Seat Is Sold | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/trolley-lines-will-aid-cyclists.html | Trolley Lines Will Aid Cyclists | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/moore-eliminates-hoag-to-gain-squash-final.html | Moore Eliminates Hoag To Gain Squash Final | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/held-as-dynamite-hider-bail-for-piano-factory-workman-put-at-50000.html | HELD AS DYNAMITE HIDER; Bail for Piano Factory Workman Put at $50,000 | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/inquiry-in-bathtub-death-police-await-autopsy-on-body-of-young.html | INQUIRY IN BATHTUB DEATH; Police Await Autopsy on Body of Young Woman in Bronx | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/widen-evacuation-of-coast-japanese-army-officials-prepare-to-clear.html | WIDEN EVACUATION OF COAST JAPANESE; Army Officials Prepare to Clear the San Francisco and San Diego Areas FAMILIES REACH MANZANAR Six New Assembly Grounds Are Acquired, Including Rodeo and Exposition Sites | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/barbara-cabell-wed-to-william-f-smith-she-becomes-bride-of-ensign.html | BARBARA CABELL WED TO WILLIAM F. SMITH; She Becomes Bride of Ensign in Home of Grandparents Here | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/billings-to-aid-browder.html | Billings to Aid Browder | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/profane-taxpayer-fined-under-1745-british-law.html | Profane Taxpayer Fined Under 1745 British Law | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/how-war-affects-household-things-long-list-of-metal-utensils-and.html | HOW WAR AFFECTS HOUSEHOLD THINGS; Long List of Metal Utensils and Toys Is Banned, but Substitutes Are Legion INCLUDE WOOD, CARDBOARD Paper, Spunglass, Porcelain, Other Non-Vital Materials Will Have Wide Use | True | By Nona Baldwinspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/advertising-news.html | Advertising News | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/british-watching-tirpitz.html | British Watching Tirpitz | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/two-die-in-plane-crash-paul-w-kingston-of-this-city-is-training.html | TWO DIE IN PLANE CRASH; Paul W. Kingston of This City Is Training Flight Victim | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/study-of-culture-of-allies-is-urged-citys-colleges-asked-to-help.html | STUDY OF CULTURE OF ALLIES IS URGED; City's Colleges Asked to Help Combat 'Vast Ignorance' | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rent-bill-held-inadequate-proposed-state-measure-is-viewed-as.html | Rent Bill Held Inadequate; Proposed State Measure Is Viewed as Providing No Proper Control | True | L.O. ROTHSCHILD. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/brooklyn-houses-traded-bank-sells-2family-holc-onefamily-dwelling.html | BROOKLYN HOUSES TRADED; Bank Sells 2-Family, HOLC OneFamily Dwelling | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/government-can-use-inventions.html | Government Can Use Inventions | True | RICHARD WHITING. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/state-leaselend-voted-by-assembly-approves-transfer-of-property-and.html | STATE 'LEASE-LEND' VOTED BY ASSEMBLY; Approves Transfer of Property and Employes to Federal and City Governments AND LONGER LABOR WEEK Suspension of 40-Hour Limit on Public Works Is Provided in Another Measure Passed | True | Special to THE NEW YORK TIMES. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/railroads-urge-tax-law-change-ways-and-means-witnesses-oppose.html | RAILROADS URGE TAX LAW CHANGE; Ways and Means Witnesses Oppose Certificate of 'Unsound Financial Condition' DEBT DISCHARGE INVOLVED F.E. Williamson, Among Others, Says Carriers Are Handicapped by Security-Purchase Act | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/ships-band-killed-at-pearl-harbor-all-21-musicians-on-arizona-died.html | SHIP'S BAND KILLED AT PEARL HARBOR; All 21 Musicians on Arizona Died Passing Ammunition From Below to Guns THEY GET MUSIC AWARD And Their Names Will Be on Trophy at Stake in Future Contests in Fleet | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/screen-news-here-and-in-hollywood-dorothy-comingore-quits-cast-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dorothy Comingore Quits Cast of 'The Silver Spoon' and RKO Suspends Her Third Time THE BUGLE SOUNDS OPENS Wallace Beery, Marjorie Main in Film at Capitol -- 'Reap Wild Wind' Held Over | True | By Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/boulogne-is-bombed-by-royal-air-force-british-puzzled-by-absence-of.html | BOULOGNE IS BOMBED BY ROYAL AIR FORCE; British Puzzled by Absence of Fighters Over French Coast | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/soviet-offensive-adds-to-its-gains-timoshenko-takes-4-places-in.html | SOVIET OFFENSIVE ADDS TO ITS GAINS; Timoshenko Takes 4 Places in Ukraine as Drive for Nazi Bases Is Pressed ZHUKOFF PARRIES ATTACKS Beats Off Blows Near Smolensk -- Moscow Predicts Freeing of Vitebsk Area Soon | True | By Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/husband-torpedoed-too.html | Husband Torpedoed, Too | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/financing-plan-filed-by-utility-southwestern-public-service-to-sell.html | FINANCING PLAN FILED BY UTILITY; Southwestern Public Service to Sell $32,500,000 of New Securities BONDS, NOTES AND STOCK Program is Part of Integration Under Holding Company Act, SEC Is Told | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/levy-gains-chess-finals-qualifies-by-vanquishing-szold-in-us.html | LEVY GAINS CHESS FINALS; Qualifies by Vanquishing Szold in U.S. Federation Event | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/yugoslav-mission-asks-aid-for-serbs-fliers-to-urge-united-nations.html | YUGOSLAV MISSION ASKS AID FOR SERBS; Fliers to Urge United Nations to Supply Mikhailovitch by Air in War on Axis | True | By John MacCormacspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mrs-frederic-ross.html | MRS. FREDERIC ROSS | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/500-attend-service-i-for-carl-h-fowler-bishop-mcconnell-dr-sockman.html | 500 ATTEND SERVICE i FOR CARL H. FOWLER; Bishop McConnell, Dr. Sockman Officiate at Rites for Lawyer | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/toungoo-epic-is-related.html | Toungoo Epic Is Related | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/bickford-joins-marines-today.html | Bickford Joins Marines Today | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/says-japan-pledges-help-bose-broadcasts-plea-to-country-not-to-aid.html | SAYS JAPAN PLEDGES HELP; Bose Broadcasts Plea to Country Not to Aid Britain | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/say-argentine-ban-hits-nonwar-lines-exporters-report-more-snags-see.html | SAY ARGENTINE BAN HITS NON-WAR LINES; Exporters Report More Snags, See Them as Sign Pressure is Being Applied WORRIED ON TRADE MARKS' 'Victory' Model Idea is Feared as Blow to U.S. Brands in Export Field | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/the-silver-folly.html | THE SILVER FOLLY | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/court-fines-lawyer-100-but-holds-contempt-penalty-in-abeyance.html | COURT FINES LAWYER $100; But Holds Contempt Penalty in Abeyance Pending Investigation | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/shortwave-channels-blitzed-by-sun-spot.html | Short-Wave Channels 'Blitzed' by Sun Spot | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/asks-silver-industry-be-diverted-to-war-eccles-writes-to-vandenberg.html | ASKS SILVER INDUSTRY BE DIVERTED TO WAR; Eccles Writes to Vandenberg, Who Reads Letter in Senate | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/air-fields-in-china-bombed.html | Air Fields in China Bombed | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dorn-leaves-assembly-brooklyn-republican-becomes-officer-in-naval.html | DORN LEAVES ASSEMBLY; Brooklyn Republican Becomes Officer in Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/democrats-assail-apportioning-bill-minority-report-calls-senate.html | DEMOCRATS ASSAIL APPORTIONING BILL; Minority Report Calls Senate Increase to 56 Members Contrary to Basic Law TEST SUIT IS FORECAST O'Shea of Counsel Predicts Injustices to Many if the Measure Is Made Law | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/wpb-calls-for-inventory-of-stocks-of-firearms.html | WPB Calls for Inventory Of Stocks of Firearms | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tire-distribution-rises-authorizations-in-city-neared-quota-limit.html | TIRE DISTRIBUTION RISES; Authorizations in City Neared Quota Limit for March | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/colombia-hunts-tokyo-admiral.html | Colombia Hunts Tokyo Admiral | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/cripps-acts-to-end-deadlock-in-india-reported-querying-london-on.html | CRIPPS ACTS TO END DEADLOCK IN INDIA; Reported Querying London on Some Revision -- Sikhs and Mahasabha Reject Plan CRIPPS ACTS TO END DEADLOCK IN INDIA | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/hearing-on-deal-for-road.html | Hearing on Deal for Road | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/bankers-purchase-sioux-city-bonds-halsey-stuart-co-pays-1001308-for.html | BANKERS PURCHASE SIOUX CITY BONDS; Halsey, Stuart & Co. Pays 100.1308 for 3/4 of 1% Road Issue of $425,000 EVERETT, MASS., LOAN SOLD First Boston Co. Is the Buyer -- Westchester Raises $300,000 at Cost of 0.50 Per Cent | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/alsatians-held-disloyal-they-get-jail-terms-of-year-for-listening.html | ALSATIANS HELD DISLOYAL; They Get Jail Terms of Year for Listening to British Radio | True | By Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/kansas-bars-japanese.html | Kansas Bars Japanese | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/guy-h-1ecmichael-sr.html | GUY H. 1E[cMICHAEL SR. | True | SpecAal tO T iTZW YORK TIhs. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/canada-in-staff-talks-gen-pope-to-be-representative-in-washington.html | CANADA IN STAFF TALKS; Gen. Pope to Be Representative in Washington Studies | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/to-use-1000-easter-lilies.html | To Use 1,000 Easter Lilies | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/columbia-power-unit-proposed-in-senate-bill-would-control-and.html | COLUMBIA POWER UNIT PROPOSED IN SENATE; Bill Would Control and Market Output of Big Dams | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/men-in-200-camps-observe-passover-provision-also-made-on-troopships.html | MEN IN 200 CAMPS OBSERVE PASSOVER; Provision Also Made on Troopships for Traditional Seders and Services | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/war-council-studies-plans-for-a-drive-against-japan-the-pacific-war.html | War Council Studies Plans For a Drive Against Japan; THE PACIFIC WAR COUNCIL AT ITS FIRST MEETING IN THE WHITE HOUSE War Council Studies Program For an Offensive Against Japan | True | By W.h. Lawrencespecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/india-move-example-for-us-spirit-shown-by-british-suggested-for.html | India Move Example for Us; Spirit Shown by British Suggested for Emulation Here Toward Negroes | True | WILLIAM H. BALDWIN, President, National Urban League. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/state-february-birth-rate-highest-since-31-death-rate-for-the-month.html | State February Birth Rate Highest Since '31; Death Rate for the Month Lowest in History | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/new-building-union-conference.html | New Building Union Conference | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/miss-freudenthal-troth-senior-at-wisconsin-university-engaged-to.html | MISS FREUDENTHAL TROTH; Senior at Wisconsin University Engaged to Albert Carroll | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/metropolitan-opera-presents-parsifal-melchior-in-title-role-of-only.html | METROPOLITAN OPERA PRESENTS 'PARSIFAL'; Melchior in Title Role of Only Evening Performance of Work | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/miss-amanda-pope-to-be-wed-april-lii-she-wil-be-marrled-to-hugh-l.html | MISS AMANDA POPE TO BE WED APRIL li.i; She Wil Be Marrled to Hugh l Auchlncloss Browo Jr. in i South Orange Church CHOOSES ONE ATTENDANT Frances Roberts to Serve as Maid of Honor -- Samuel C. Brown Best Man | True | pecial to T Nzw Yoa Ts. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/downtown-lofts-in-new-ownership-tall-structure-on-william-street-is.html | DOWNTOWN LOFTS IN NEW OWNERSHIP; Tall Structure on William Street Is Disposed Of by the Bank for Savings CASH DEAL IN SPRING ST. 16-Family Tenement Sold by Metropolitan Savings Bank -- West Side Active | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/frankel-sher.html | Frankel -- Sher | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/group-loses-fight-on-gw-hill-bonus-proposal-to-limit-payments-to.html | GROUP LOSES FIGHT ON G.W. HILL BONUS; Proposal to Limit Payments to American Tobacco Head and 3 Aides Voted Down HIS 1941 TOTAL $288,000 Chairman Says Four Executives Have Returned Large Sums Because of Suits | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/1761600-added-to-budget.html | $1,761,600 Added to Budget | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/navy-gets-buses-the-odt-bars-here-takes-over-vehicles-that-were-to.html | NAVY GETS BUSES THE ODT BARS HERE; Takes Over Vehicles That Were to Have Replaced Trolleys of Third Ave. Railway FOR THE USE OF WORKERS Stations and Plants in Various Parts of the Country Will Receive Carriers | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/roosevelt-assured-of-mexican-backing-padilla-in-call-on-the.html | ROOSEVELT ASSURED OF MEXICAN BACKING; Padilla, in Call on the President, Pledges Common Effort | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/china-relief-to-expand.html | China Relief to Expand | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/principal-denies-charges-of-graft-declares-it-is-customary-for.html | PRINCIPAL DENIES CHARGES OF GRAFT; Declares It Is Customary for Teachers to Make Gifts | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/freeing-of-vitebsk-predicted.html | Freeing of Vitebsk Predicted | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/deal-between-spain-argentina-scouted-reported-trade-plan-still-in.html | DEAL BETWEEN SPAIN, ARGENTINA SCOUTED; Reported Trade Plan Still in Vague Form, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/avg-adds-36-planes-to-score.html | A.V.G. Adds 36 Planes to Score | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/easier-undertone-develops-in-grains-lack-of-aggressive-support.html | EASIER UNDERTONE DEVELOPS IN GRAINS; Lack of Aggressive Support Noted in Wheat and Corn in Narrow Trading BREAD CEREAL OFF 1/8-1/4c Realizing by Professionals and Hedging in Corn -- Oats Even to 3/8c Up | True | Special to THE NEW YORK TIMES. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/condition-figures-issued-by-banks-most-reveal-important-gains-in.html | CONDITION FIGURES ISSUED BY BANKS; Most Reveal Important Gains in Loans and Discounts for First Quarter SOME SHOW PEAK DEPOSITS Total Resources of Chase at New Record -- National City Increases Bond Holdings CONDITION FIGURES ISSUED BY BANKS | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/st-nazaire-leaders-missing.html | St. Nazaire Leaders Missing | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/cotton-exchange-seat-3600.html | Cotton Exchange Seat $3,600 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/bonds-and-shares-in-london-market-trading-is-dull-and-declines-are.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Dull and Declines Are Held Due to Lack of Public Interest GILT-EDGE ISSUES LOWER Oils Are Firmer and South African Mining Stocks Show Advances | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/gets-new-post-with-railroad.html | Gets New Post With Railroad | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/australia-calls-single-men-to-45-married-men-up-to-35-years-also.html | AUSTRALIA CALLS SINGLE MEN TO 45; Married Men Up to 35 Years Also Taken Into Army -- Hard Training Is Ordered NEW GENERALS YOUNGER MacArthur Gratified Over Plan for Freedom of Action for the Military Command | True | By Byron Darntonwireless To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/archbishop-schrembs-rallies.html | Archbishop Schrembs Rallies | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rev-dr-john-g-spencer-rector-of-hornell-n-y-church-organized-city.html | REV. DR. JOHN G. SPENCER; Rector of Hornell (N. Y.) Church Organized City Welfare Group | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/gay-d-cudney.html | gAY D. CUDNEY | True | Special to 'I'm Nz YOK Tn. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/thomas-j-payife.html | THOMAS J. PAYIFE | True | Special to Ta NEW YORE TEUS. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/fourth-straight-for-lafayette.html | Fourth Straight for Lafayette | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/lash-to-be-inducted-as-private-in-army-youth-leader-put-in-class-1a.html | LASH TO BE INDUCTED AS PRIVATE IN ARMY; Youth Leader, Put In Class 1-A, to Be Sent to Camp April 13 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/heads-nutrition-unit.html | Heads Nutrition Unit | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/20-lost-in-plane-feb-28-netherland-refugees-from-singapore-vanished.html | 20 LOST IN PLANE FEB. 28; Netherland Refugees From Singapore Vanished Off Australia | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/british-restrict-mens-clothing.html | British Restrict Men's Clothing | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/station-for-farewells.html | Station for Farewells | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/sentenced-says-he-is-99-egyptian-gets-penitentiary-term-here-as.html | SENTENCED, SAYS HE IS 99; Egyptian Gets Penitentiary Term Here as Fake Doctor | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/senate-postpones-its-labor-debate-sets-it-on-april-20-agrees-motion.html | SENATE POSTPONES ITS LABOR DEBATE; SETS IT ON APRIL 20; Agrees Motion Will Be in Order Then to Take Up Connally's Measure on War Plants ACCORD LED BY BARKLEY With 18-Billion War Bill Due to Pass by Week-End, Easter 'Vacation' Is in Order SENATE POSTPONES ITS LABOR DEBATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/british.html | British | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/troth-announced-of-margy-gardner-student-at-wells-college-will.html | TROTH ANNOUNCED OF MARGY GARDNER; Student at Wells College Will Become the Bride of Wallin G. Foster Jr. of Hartford SHE ATTENDED SHIPLEY Her Fiance, Senior at Cornell, Is a Reserve Officer in the Field Artillery | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/penn-2-west-chester-2.html | Penn 2, West Chester 2 | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/miss-kirby-first-by-5-shots-on-56-adds-77-to-79-in-augusta-golf.html | MISS KIRBY FIRST BY 5 SHOTS ON 56; Adds 77 to 79 in Augusta Golf Event -- Miss Suggs Is Next and Mrs. Harb Third | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/cubs-play-77-tie-against-athletics-4hour-17inning-game-ends-when.html | CUBS PLAY 7-7 TIE AGAINST ATHLETICS; 4-Hour, 17-Inning Game Ends When Supply of Baseballs Is Exhausted -- Cards Win | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/new-cabinets-members.html | New Cabinet's Members | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/8-more-mills-close-in-fall-river-strike-independents-walk-out-after.html | 8 MORE MILLS CLOSE IN FALL RIVER STRIKE; Independents Walk Out After NLRB Cancels Review | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/stocks-are-firm-in-dull-session-trading-in-bonds-lightest-in-a.html | STOCKS ARE FIRM IN DULL SESSION; Trading in Bonds Lightest in a Month -- Wheat Lower and Cotton Mixed | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/dance-to-aid-hillside-hospital.html | Dance to Aid Hillside Hospital | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/review-2-no-title.html | Review 2 -- No Title | True | T.S. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mosquito-fleet-on-duty-at-the-panama-canal.html | MOSQUITO FLEET ON DUTY AT THE PANAMA CANAL | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/parade-plans-criticized.html | Parade Plans Criticized | True | WINTHROP PARKHURST. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/icc-lists-vote-on-plan-for-road-several-groups-of-creditors-of-the.html | I.C.C. LISTS VOTE ON PLAN FOR ROAD; Several Groups of Creditors of the Missouri Pacific Against Proposal COURT HAS THE FINAL SAY Officials of Commission Hold Ballots Do Not Mean End of Reorganization | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/pumps-and-priorities.html | PUMPS AND PRIORITIES | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/workers-forego-double-time.html | Workers Forego Double Time | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/treasury-to-offer-certificate-issue-1500000000-of-6month-paper-to.html | TREASURY TO OFFER CERTIFICATE ISSUE; $1,500,000,000 of 6-Month Paper to Be Sold at Par and Pay Interest at 0.5% Rate TO REACH MARKET MONDAY I.B.A., Securities Dealers and Exchange Firms Volunteer to Aid in Sale | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/royal-c-taft-former-textile-executive-son-of-exgovernor-of-rhode.html | ROYAL C. TAFT; Former Textile Executive Son of Ex-Governor of Rhode Island | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/news-of-the-stage-muni-due-here-on-april-14-in-yesterdays-magic.html | NEWS OF THE STAGE; Muni Due Here on April 14 in 'Yesterday's Magic' -- Broadhurst Booked for 'The Life of Reilly' | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/steel-record-is-set-at-weirton-plant-in-first-month-under-joint.html | Steel Record Is Set at Weirton Plant In First Month Under Joint Board | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/ibsen-performances-scheduled.html | Ibsen Performances Scheduled | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/jane-miller-wed-to-corporal.html | Jane Miller Wed to Corporal | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/elected-as-president-of-national-refining-co.html | Elected as President Of National Refining Co. | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/leo-reisman-leases-east-64th-st-suite-recently-built-river-edge.html | LEO REISMAN LEASES EAST 64TH ST. SUITE; Recently Built River Edge House Adds Six Tenants | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/jewish-hospital-will-gain.html | Jewish Hospital Will Gain | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/100-chicago-theatres-ban-films.html | 100 Chicago Theatres Ban Films | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/marthur-tells-cio-of-faith-in-labor-replies-to-pledges-of-help-from.html | M'ARTHUR TELLS C.I.O. OF FAITH IN LABOR; Replies to Pledges of Help From Two U.S. Federations | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/pet-milk-shares-on-market-today-30000-of-4-14-preferred-to-be-sold.html | PET MILK SHARES ON MARKET TODAY; 30,000 of 4 1/4% Preferred to Be Sold at 105 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/small-appliances-face-quota-snag-shortages-may-prevent-full-output.html | SMALL APPLIANCES FACE QUOTA SNAG; Shortages May Prevent Full Output, but Makers Expect to Come Close to It | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/gunners-may-have-hit-uboat.html | Gunners May Have Hit U-boat | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/wj-russell-gets-state-post.html | W.J. Russell Gets State Post | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rutgers-9-trinity-4.html | Rutgers 9, Trinity 4 | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/loot-here-linked-to-florida-crime-police-recover-three-rings-said.html | LOOT HERE LINKED TO FLORIDA CRIME; Police Recover Three Rings Said to Have Been Stolen by Gang in Hold-Up 3 MEN, WOMAN ACCUSED They Face Court Today -- Arrests Followed Detective's Race Track Observations | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/-sighted-sub-sank-same-hero-does-it-again-wins-commission-axis.html | ' Sighted Sub, Sank Same' Hero Does It Again, Wins Commission -- Axis Losses Mount to 28 -- Knox Praises Army Flier; U.S. PLOTS DESTROY THREE AXIS U-BOATS | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/easts-oil-supplies-drop-decline-of-948000-barrels-is-reported-for.html | EAST'S OIL SUPPLIES DROP; Decline of 948,000 Barrels is Reported for Last Week | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/nwlb-bar-postal-wage-demand.html | NWLB Bar Postal Wage Demand | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/1000-rest-centers-set-up-by-red-cross-shelters-in-city-to-care-for.html | 1,000 REST CENTERS SET UP BY RED CROSS; Shelters in City to Care for Bombed-Out Residents | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/says-husband-tore-out-her-hair.html | Says Husband Tore Out Her Hair | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rogers-to-join-navy-as-air-instructor-husband-of-mary-pickford-will.html | ROGERS TO JOIN NAVY AS AIR INSTRUCTOR; Husband of Mary Pickford Will Be Officer at Pensacola | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/drake-shine.html | Drake Shine | True | b-'PeoiRI to TH I&W YORK TIMHf. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/navy-gets-70foot-yacht-phantom-designed-by-wells-donated-by-ft.html | NAVY GETS 70-FOOT YACHT; Phantom, Designed by Wells, Donated by F.T. Bedford | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/shapiro-and-jacobi-in-a-joint-recital-violinist-and-pianist-heard.html | SHAPIRO AND JACOBI IN A JOINT RECITAL; Violinist and Pianist Heard in New Compositions by Dello Joio, Jacobi and Rieti THREE SONATAS PLAYED Beethoven and Debussy Works and Mozart E Flat Major on Town Hall Program | True | N.S. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/gen-burns-named-chief-of-ordnance-president-selects-administration.html | GEN. BURNS NAMED CHIEF OF ORDNANCE; President Selects Administration Adviser to Succeed Gen. Wesson, Retiring June 2 FOR 'ALL-OUT' PRODUCTION New Departmental Head Was Member of Mission to Russia Headed by Harriman | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/miss-anne-e-burns-married.html | Miss Anne E. Burns Married | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/investors-acquire-bronx-apartment-syndicate-pays-cash-above-112000.html | INVESTORS ACQUIRE BRONX APARTMENT; Syndicate Pays Cash Above $112,000 in Mortgages | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/first-raid-on-gibraltar-since-july-is-harmless.html | First Raid on Gibraltar Since July Is Harmless | True | Wireless to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/duke-7-cornell-3.html | Duke 7, Cornell 3 | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/citizenship-trials-by-us-to-be-fair-naturalized-persons-accused-of.html | CITIZENSHIP TRIALS BY U.S. TO BE FAIR; Naturalized Persons Accused of Fraud Are Assured of Democratic Treatment | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/a-guest-wed-like-to-keep.html | A GUEST WED LIKE TO KEEP | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/c-h-duke-wellington-former-cartoonist-for-evening-mail-and.html | C. H. (DUKE) WELLINGTON; Former Cartoonist for Evening Mail and Herald-Tribune | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/blackout-expenses-aid-business-on-income-tax.html | Blackout Expenses Aid Business on Income Tax | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/italian.html | Italian | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/656314369-budget-offered-by-mayor-cut-of-10841700-tax-levy-total.html | $656,314,369 BUDGET OFFERED BY MAYOR; CUT OF $10,841,700; Tax Levy Total for 1942-43 Will Be $4,858,802 Less Than in Preceding Year LOW SALARIES INCREASED 2,100 Jobs Now Filled Will Be Dropped and 3,500 Vacant Positions Abolished $656,314,369 TOTAL IS SET FOR BUDGET | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/southland-purse-to-curious-roman-he-beats-mixer-by-3-lengths-in.html | SOUTHLAND PURSE TO CURIOUS ROMAN; He Beats Mixer by 3 Lengths in Dash at Tropical Park and Pays $6.70 for $2 DOUBLE RETURNS $635.90 Three Outsiders Sweep First Race, in Which Ebony Bee Triumphs at $77.10 | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mrs-js-morgan-honored-gets-plaque-from-second-corps-units-for-aid.html | MRS. J.S. MORGAN HONORED; Gets Plaque From Second Corps Units for Aid to Army | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/marthurs-fliers-step-up-offensive-33-japanese-planes-believed.html | M'ARTHUR'S FLIERS STEP UP OFFENSIVE; 33 Japanese Planes Believed Destroyed or Damaged in Three Days of Action TIMOR IS BLASTED AGAIN 12 Aircraft Are Hit at Kupang -- Airport at Salamaua, in New Guinea, Raided | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/champions-crush-jacksonville-181-yankees-run-up-their-largest-score.html | CHAMPIONS CRUSH JACKSONVILLE, 18-1; Yankees Run Up Their Largest Score of Exhibition Season With 17-Hit Attack KELLER, SELKIRK CONNECT Rizzuto Drives 5 Singles and Priddy 2 Doubles -- Winners Tally Nine in Ninth | True | By John Drebingerspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/george-mason.html | GEORGE MASON | True | Special to THE NEW YORE TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/mass-retirement-of-police-in-test-mayor-and-valentine-fight-court.html | MASS RETIREMENT OF POLICE IN TEST; Mayor and Valentine Fight Court Action, Warning of 'Serious Consequences' | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/first-dance-to-aid-navy-group-is-held-ships-service-committee-is.html | FIRST DANCE TO AID NAVY GROUP IS HELD; Ships Service Committee Is the Beneficiary of Series to Help Seafaring Men | True | | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/porter-fearey.html | PORTER FEAREY | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/water-conservation-started-in-bermuda-public-warned-not-to-expect.html | WATER CONSERVATION STARTED IN BERMUDA; Public Warned Not to Expect Shipments From New York | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/committee-formed-at-rca-plant.html | Committee Formed at R.C.A. Plant | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/financing-planned-by-aluminum-co-stockholders-to-vote-on-rise-of.html | FINANCING PLANNED BY ALUMINUM CO.; Stockholders to Vote on Rise of $150,000,000 in Authorized Debt of Concern | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/britons-ignore-ban-on-easter-holiday-heavy-travel-foreseen-despite.html | BRITONS IGNORE BAN ON EASTER HOLIDAY; Heavy Travel Foreseen Despite Pleas to Remain at Home | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/to-give-revue-at-mitchel-field.html | To Give Revue at Mitchel Field | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/halt-in-philippines-japanese-are-checked-in-handtohand-fight-two.html | HALT IN PHILIPPINES; Japanese Are Checked in Hand-to-Hand Fight -- Two Planes Felled ENEMY SUPPLIES BURNED 22 Warehouses Are Set Afire Near Digos -- Foe Apologizes for Hitting Hospital FOE TAKES POSTS IN BATAAN ATTACK | True | By Charles Hurdspecial To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/tokyo-supply-ship-sunk-us-submarine-commander-tells-of-blowing-up.html | TOKYO SUPPLY SHIP SUNK; U.S. Submarine Commander Tells of Blowing Up Munitions | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/rosoff-to-inspect-canal-job.html | Rosoff to Inspect Canal Job | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/sharon-steel-corporation.html | Sharon Steel Corporation | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/message-to-india.html | MESSAGE TO INDIA | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/de-gaulle-scotches-rumor-on-muselier-calls-reports-of-rift-with.html | DE GAULLE SCOTCHES RUMOR ON MUSELIER; Calls Reports of Rift With Admiral 'Absurd Fantasies' | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/prehistoric-bones-discovered.html | Prehistoric Bones Discovered | True | Special Cable to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/42-college-athletes-join-marine-corps-in-mass-ceremony-on-columbia.html | 42 College Athletes Join Marine Corps In Mass Ceremony on Columbia Campus | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/named-executive-director-of-the-wpb-planning-body.html | Named Executive Director Of the WPB Planning Body | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/brazilian-nazi-chief-flees.html | Brazilian Nazi Chief Flees | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/hitler-speeds-up-civil-court-work-decrees-dispatch-of-cases-at-pace.html | HITLER SPEEDS UP CIVIL COURT WORK; Decrees Dispatch of Cases at Pace Like That of the Military Tribunals WAR NEEDS ARE BLAMED Reich Dealing Sternly With Any Charged With Violating the Rationing Laws | True | By Telephone To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/commerce-dept-backs-trade-zone-in-gulf-port.html | Commerce Dept. Backs Trade Zone in Gulf Port | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/d-chester-scull-helped-edward-g-budd-found-car-manufacturing.html | D. CHESTER SCULL; Helped Edward G. Budd Found Car Manufacturing Company | True | Special to TH IqlW Yoltx: TXMES. | C1B 536613 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/herbert-h-springfprd-exhead-of-servel-inc-also-had-been-dodge.html | HERBERT H. SPRINGFpRD; Ex-Head of Servel, Inc., Also Had Been Dodge Brothers Official | True | | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/school-in-england-trains-r-a-f-to-handle-american-engines-british.html | School in England Trains R. A. F. To Handle American Engines; British Personnel Learns From U.S. Experts About Our Motors in Two Weeks and Thus Keeps Abreast of the Flow of Planes | True | By James MacDonaldwireless To the New York Times. | C1B 536613 |
| 1942-04-02 | 1942-04-02 | https://www.nytimes.com/1942/04/02/archives/report-nwlb-split-on-union-security-observers-hear-majority-of.html | REPORT NWLB SPLIT ON UNION SECURITY; Observers Hear Majority of Public and Labor Members Back 'Maintenance' Clause JERSEY CASE IS INVOLVED But Decision in C.I.O. Appeal May Affect 230,000 Workers in Various Plants | True | Special to THE NEW YORK TIMES. | C1B 536613 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/havana-reports-three-sinkings.html | Havana Reports Three Sinkings | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/the-mayors-budget.html | THE MAYOR'S BUDGET | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hamilton-coach-in-service.html | Hamilton Coach in Service | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/plan-louisconn-bout-army-relief-officials-working-on-benefit-fight.html | PLAN LOUIS-CONN BOUT; Army Relief Officials Working on Benefit Fight in June | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fruit-of-collaboration-lillustration-french-weekly-cannot-pay.html | FRUIT OF 'COLLABORATION'; L'Illustration, French Weekly, Cannot Pay Dividend | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/tigers-use-three-hurlers.html | Tigers Use Three Hurlers | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hails-submarine-sinker-stimson-commends-lieut-edmundson-for.html | HAILS SUBMARINE SINKER; Stimson Commends Lieut. Edmundson for Hawaiian Exploit | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/japanese-claim-java-prisoners.html | Japanese Claim Java Prisoners | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/harris-joins-insurance-board.html | Harris Joins Insurance Board | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/trout-season.html | TROUT SEASON | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/destroyer-is-named-kendrick.html | Destroyer Is Named Kendrick | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mrs-paul-healy-florida-hostess-entertains-colonists-in-palm-beach.html | MRS. PAUL HEALY FLORIDA HOSTESS; Entertains Colonists in Palm Beach With Luncheon at the Bath and Tennis Club M.S. WYETHS GIVE SUPPER Mrs. Dodge Sloane and the R.L. McIntoshes Are Dinner Hosts at Their Homes | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ribbentrop-called-bomb-plot-target-one-of-four-on-trial-in-papen.html | RIBBENTROP CALLED BOMB PLOT TARGET; One of Four on Trial in Papen Case Tells of Attack's Aim | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/john-boles-at-loews-state.html | John Boles at Loew's State | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/aid-for-lepers-needed.html | Aid for Lepers Needed | True | WM. JAY SCHIEFFELIN, | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/cuba-to-advance-clocks-sunday.html | Cuba to Advance Clocks Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/stettinius-leaves-hospital.html | Stettinius Leaves Hospital | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/william-j-naylon.html | WILLIAM J. NAYLON | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/cargo-planes-cover-indiachina-route-new-highways-replacing-burma.html | CARGO PLANES COVER INDIA-CHINA ROUTE; New Highways Replacing Burma Road Expected to Be Open Soon | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/94-receive-maundy-money.html | 94 Receive Maundy Money | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/henry-stearns-i-physician-58-years-i-exhead-of-county-medical.html | HENRY S. STEARNS, [ i PHYSICIAN 58 YEAR'S; I Ex-Head of County Medical Society, Long in Practice Here, Dies in Home at.80 , AIDE OF J. N. STEARNS & CO. Vice President of American Bible Group Since '22 Joined [ 'Organization in 1899 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mormon-temple-bars-tourists.html | Mormon Temple Bars Tourists | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/chinese-general-sees-blow-at-india-strategist-expects-attempt-soon.html | CHINESE GENERAL SEES BLOW AT INDIA; Strategist Expects Attempt Soon, With Drive to Win Nation's Nerve Centers URGES ATTACK BY ALLIES Northern Europe Would Be Best Choice for Counter-Action, He Believes | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/wheat-is-lower-as-demand-lags-futures-drop-1-to-1-14c-from-early.html | WHEAT IS LOWER AS DEMAND LAGS; Futures Drop 1 to 1 1/4c From Early High to New Low Since December NET LOSSES ARE 5/8 TO 3/4C Corn Holds Within Range of 1/2c to End Irregular -- Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/actors-fund-trustees-to-meet.html | Actors Fund Trustees to Meet | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/4134544-earned-by-utility-system-net-income-of-united-light-and.html | $4,134,544 EARNED BY UTILITY SYSTEM; Net Income of United Light and Power Compares With $5,266,602 in 1940 INTEGRATION IN PROGRESS Distribution of the Remaining Assets to Stockholders to Be Made Soon | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nelson-proposes-war-profits-curbs-suggests-a-measure-to-senate.html | NELSON PROPOSES WAR PROFITS CURBS; Suggests a Measure to Senate Committee Considering 6% Mandatory Limitation SAFEGUARDS IN HIS PLAN Meanwhile Cabinet Ponders Tactics on 40-Hour Week as Well as Profits Policy | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fltyn-k-brow.html | FltYN K. BROW | True | Special to Tm Nw Yo TxS. | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/to-head-princeton-weekly.html | To Head Princeton Weekly | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/april-25-26-and-27-set-for-registration-lehman-designates-threeday.html | APRIL 25, 26 AND 27 SET FOR REGISTRATION; Lehman Designates Three-Day Period for Men 45 to 65 | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/pittsburgh-index-up-2-betterthanseasonal-gains-lift-figure-for-the.html | PITTSBURGH INDEX UP 2%; Better-Than-Seasonal Gains Lift Figure for the Week | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nazis-hit-back-in-north.html | Nazis Hit Back in North | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/h-van-karnebeek-a-dutch-diplomat-netherlands-foreign-minister.html | H. VAN KARNEBEEK, A DUTCH DIPLOMAT; Netherlands Foreign Minister, 1918-27, Ex-Mayor of The Hague, Is Dead at 67 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/pickfair-opened-to-service-men.html | Pickfair Opened to Service Men | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/donald-l-duncan.html | DONALD L. DUNCAN | True | Special to TE NEW YORK TS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/depressed-classes-view.html | Depressed Classes' View | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/du-page-heads-board-named-at-meeting-of-the-curb-exchange-realty.html | D.U. PAGE HEADS BOARD; Named at Meeting of the Curb Exchange Realty Associates | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fighting-is-savage-bataan-defenders-close-gap-in-line-and-catch.html | FIGHTING IS SAVAGE; Bataan Defenders Close Gap in Line and Catch Foes in a Pocket OUR CASUALTIES SMALL Enemy's Reported as Heavy -- Japanese Lose 4 Bombers, Three to Gunners FIGHTING 'SAVAGE ON BATAAN FRONT | True | By Charles HurdSpecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/u-s-chamber-to-meet-3000-delegates-to-discuss-war-problems-at.html | U. S. CHAMBER TO MEET; 3,000 Delegates to Discuss War Problems at Chicago | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/metro-to-continue-lew-ayres-films-will-not-cancel-showing-of-6.html | METRO TO CONTINUE LEW AYRES FILMS; Will Not Cancel Showing of 6 Starring Actor Now Held as Conscientious Objector PUBLIC SEEN TOLERANT Decision Is Made After Poll of Sentiment in 21 Key Cities Is Taken | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/curbs-are-delayed-on-womens-wear-trade-prepares-to-meet-cloth.html | CURBS ARE DELAYED ON WOMEN'S WEAR; Trade Prepares to Meet Cloth Conservation Order, Now Expected Next Week PLAN EARLY FALL START Coat Producers Get Fair Idea of Projected Rules and Are Mapping Changes | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/further-advances-made-in-stocks-gains-are-1-to-2-points-as-volume.html | FURTHER ADVANCES MADE IN STOCKS; Gains Are 1 to 2 Points as Volume Expands -- Bonds Also Rise -- Commodities Mixed | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/wpb-acts-to-halt-black-market-inprioritypurchased-chemicals-forbids.html | WPB Acts to Halt 'Black Market' In-Priority-Purchased Chemicals; Forbids New York Concern to Continue Sales of Aspirin Materials -- Traders, Pleased, Tell of Violations in Other Lines ACTS TO HALT SALES IN 'BLACK MARKET' | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ford-out-of-touch-since-1940.html | Ford Out of Touch Since 1940 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/frederick-a-hughes-head-of-advertising-company-in-rochestercollege.html | FREDERICK A. HUGHES; Head of Advertising Company in RochesterCollege Ex-Athlete | True | Special to Tm Nsw YORK TnUS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/3000000-is-paid-to-us-by-mexico-claims-convention-ratifications-are.html | $3,000,000 IS PAID TO U.S. BY MEXICO; Claims Convention Ratifications Are Exchanged in Capital | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/jersey-transit-line-ends-charter-trips-sightseeing-also.html | JERSEY TRANSIT LINE ENDS CHARTER TRIPS; Sight-Seeing Also Discontinued -- No Curb in This City | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/police-official-quits-while-amen-inquires-deputy-inspector-bauer-is.html | POLICE OFFICIAL QUITS WHILE AMEN INQUIRES; Deputy Inspector Bauer Is 17th to Retire as Jury Studies Record | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/denies-citizenship-fraud.html | Denies Citizenship Fraud | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/india-talks-japan-acts.html | INDIA TALKS JAPAN ACTS | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/camp-named-for-gen-pendleton.html | Camp Named for Gen. Pendleton | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/maine-republicans-back-war-program-state-convention-adopts-325word.html | MAINE REPUBLICANS BACK WAR PROGRAM; State Convention Adopts 325-Word Platform Pledging Its Support to President ASK NON-ESSENTIAL CUTS Restriction of Profits, Rigid Restraints on Inflation Are Urged in Resolutions | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/two-army-fliers-are-killed.html | Two Army Fliers Are Killed | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/6-w-busby-is-dead-bush-police-chief-head-of-force-atthe-terminal.html | 6. W. BUSBY IS DEAD; BUSH POLICE CHIEF; 'Head of Force at.the Terminal Retired Acting Captain of City Department, Was 74 NAMED BY T. ROOSEVELT Officer in Army Intelligence in Last War -- Captured the Diamond Brothers in '23 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/miss-kirby-victor-on-augusta-links-shoots-83-for-239-and-keeps.html | MISS KIRBY VICTOR ON AUGUSTA LINKS; Shoots 83 for 239 and Keeps Title by 5-Stroke Margin -- Miss Stulb Is Second | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/rising-nazi-losses-claimed-by-soviet-22000-german-dead-reported-in.html | RISING NAZI LOSSES CLAIMED BY SOVIET; 22,000 German Dead Reported in Recent Battles in North -- Vast Booty Also Listed RUSSIANS KEEP INITIATIVE Repel Massive Tank Attacks -- Axis Strength Focused on Leningrad Area | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mrs-lorillard-hostess-mrs-alma-clayburgh-and-mrs-william-r-grace.html | MRS. LORILLARD HOSTESS; Mrs. Alma Clayburgh and Mrs. William R. Grace Entertain | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/viis-betty-scheer-ehgaged-to-arm-alumna-of-bennett-school-in.html | ]VIISS BETTY SCHEER EHGAGED TO ARRN; Alumna of Bennett School in Millbrook Bride-Elect of Charles J, Lipscom PLANS WEDDING APRIL 18 Studied Also at Spence Here -- Fiance Was Grsduated From Princeton in '31 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hydrographic-positions-open.html | Hydrographic Positions Open | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/tank-car-section-added-to-railways-increasing-importance-of-the.html | TANK CAR SECTION ADDED TO RAILWAYS; Increasing Importance of the Roads in Transporting Oil Results in New Division | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/costa-rica-cancels-citizenships.html | Costa Rica Cancels Citizenships | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/darwin-is-bombed-by-japanese-again-but-the-australians-report-no.html | DARWIN IS BOMBED BY JAPANESE AGAIN; But the Australians Report No Damage or Casualties in Eleventh Raid on Base ENEMY NAVAL DRIVE SEEN Foe Is Reported Massing for Sea Attack on Port Moresby -- Gen. Bennett Promoted | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/no-comment-in-washington.html | No Comment in Washington | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/5-of-ira-sentenced-in-ulster.html | 5 of I.R.A. Sentenced in Ulster | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/prisoners-buy-defense-bonds.html | Prisoners Buy Defense Bonds | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/candy-for-easter-is-plentiful-despite-wpb-most-of-it-made-before.html | Candy for Easter Is Plentiful Despite WPB; Most of It Made Before Sugar Was Rationed | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/apostoli-and-mulli-ready.html | Apostoli and Mulli Ready | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/joh-l-fitzsiiions.html | JOH L. FITZSIIIONS | True | Special to THg NEV YORK TIES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/lists-nursesaide-course-st-vincents-hospital-to-start-training.html | LISTS NURSES-AIDE COURSE; St. Vincent's Hospital to Start Training Volunteers April 13 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/columbia-obtains-collectors-items-books-and-musical-scores-left-by.html | COLUMBIA OBTAINS COLLECTORS' ITEMS; Books and Musical Scores Left by Isidore Witmark | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/grocery-replaces-truck-with-horse-experiment-at-forest-hills-may-be.html | GROCERY REPLACES TRUCK WITH HORSE; Experiment at Forest Hills May Be Extended to Many Stores of Large Chain | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hope-for-freedom-is-passover-note-sermons-on-first-day-of-the.html | HOPE FOR FREEDOM IS PASSOVER NOTE; Sermons on First Day of the Holiday Find Strength in Forces of Democracy DISCIPLINE HELD A DUTY Rabbi Goldenson Calls It Price to Be Free -- End of 'Egyptian Slavery' Is Seen | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/eliias-v-jackson.html | ELIIAS V. JACKSON | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/auto-trades-nine-triumphs-112.html | Auto Trades Nine Triumphs, 11-2 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/2300-cargo-ships-now-on-contract-maritime-commission-reports-awards.html | 2,300 CARGO SHIPS NOW ON CONTRACT; Maritime Commission Reports Awards for Total President Set as 2-Year Goal 6-WAY YARD FOR FLORIDA Panama City Project There Is to Construct 33 Vessels of the Liberty Type | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/27-planes-are-hit-in-raid-on-malta-14-definitely-downed-as-nazis.html | 27 PLANES ARE HIT IN RAID ON MALTA; 14 Definitely Downed as Nazis Stage Dawn-to-Dawn Attack on British Fortress R.A.F. HAS NO LOSSES Italians Acknowledge Patrol Boat Is Sunk, Claim Many Hits on Gibraltar | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/coast-alien-net-extends-to-campus-japanese-woman-student-at.html | COAST ALIEN NET EXTENDS TO CAMPUS; Japanese Woman Student at University of California Is Arrested, With Others ITALIAN CHEMIST IS HELD Dr. Membrini Is Quoted as Threatening to Use Bombs to Help Japanese | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fields-reported-destroyed.html | Fields Reported Destroyed | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/enemy-makes-claims.html | Enemy Makes Claims | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/secret-group-maintains-ousted-norse-officials.html | Secret Group Maintains Ousted Norse Officials | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/allwelded-tank-built-in-47-days-fisher-body-sets-the-speed-mark-big.html | All-Welded Tank Built in 47 Days; Fisher Body Sets the Speed Mark; Big Automobile Plant Makes Own Designs and Tools to Turn Out 30-Ton Machines -- Program Far Ahead of Schedule | True | By A.h. Raskinspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/backs-more-clerks-for-senators.html | Backs More Clerks for Senators | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/indians-turn-back-giants-as-fleming-bats-in-seven-runs-otts-team.html | Indians Turn Back Giants as Fleming Bats in Seven Runs; OTT'S TEAM DROPS FOURTH IN ROW, 11-5 Fleming's Homer, Triple and Single Sink Giants -- Total of 13 Hits for Indians BOUDREAU GETS 4-BAGGER Schumacher and Sunkel Fail -- Losers Take Early Lead but Are Halted by Smith | True | By James P. Dawsonspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/thugs-beat-up-policeman-take-empty-wallet-and-pistol-patrolman-may.html | THUGS BEAT UP POLICEMAN; Take Empty Wallet and Pistol -- Patrolman May Lose Eye | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/colombo-has-a-raid-alarm.html | Colombo Has a Raid Alarm | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/rock-island-plan-called-too-costly-return-on-securities-seen-cut-by.html | ROCK ISLAND PLAN CALLED TOO COSTLY; Return on Securities Seen Cut by Taxes on Earnings Under Proposal by I.C.C. | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/sinkings-hamper-british-offensive-with-losses-rising-available.html | SINKINGS HAMPER BRITISH OFFENSIVE; With Losses Rising, Available Ships Are Needed to Supply Russia and Armies in East VAST AIR DRIVE FORESEEN With Commando Raids, This Is Expected to Upset Industry and Divert Nazi Planes | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/war-rule-to-aid-women-city-students-called-by-us-to-get-college.html | WAR RULE TO AID WOMEN; City Students Called by U.S. to Get College Degrees | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/utility-will-ask-bids-on-15000000-loan-public-service-electric-gas.html | UTILITY WILL ASK BIDS ON $15,000,000 LOAN; Public Service Electric & Gas Changes Financing Plan | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/anthem-set-in-a-flat-so-every-one-can-sing-army-navy-and-marines.html | ANTHEM SET IN A FLAT SO EVERY ONE CAN SING; Army, Navy and Marines Give Approval to New Version | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/forest-hills-blacks-out-lights-shut-off-for-15-minutes-in-its.html | FOREST HILLS BLACKS OUT; Lights Shut Off for 15 Minutes in Its Business Center | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/james-johnson-exslave-was-last-of-yonkers-j-i-civil-war-veterans-i.html | JAMES JOHNSON; Ex-Slave Was Last of Yonkers J I Civil War Veterans I I I | True | Special to TIIZ Nw YORK Trigs. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hawaii-freezes-pay-sets-48hour-week-war-workers-must-stay-in-jobs.html | HAWAII FREEZES PAY, SETS 48-HOUR WEEK; War Workers Must Stay in Jobs -- Overtime Provided | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/heasley-in-cornell-alumni-post.html | Heasley in Cornell Alumni Post | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hepburn-lists-a-surplus-ontario-premier-tells-legislature-of.html | HEPBURN LISTS A SURPLUS; Ontario Premier Tells Legislature of $1,383,552 in Black | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/says-wpb-will-invoke-penalty-provisions-knowlson-denies-policy-here.html | SAYS WPB WILL INVOKE PENALTY PROVISIONS; Knowlson Denies Policy Here Will Be Different | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/sec-would-strip-holding-company-utilities-division-urges-that.html | SEC WOULD STRIP HOLDING COMPANY; Utilities Division Urges That Engineers Public Service Retain Only 1 of 2 Units HELD TO INTERPRET LAW, Counsel for the System Enter Strong Protest at Hearing Before Commission | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/21-poles-reported-executed.html | 21 Poles Reported Executed | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/athletics-turn-back-cubs.html | Athletics Turn Back Cubs | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/miss-amanda-cecil-sets-wedding-date-will-become-bride-on-april-13.html | MISS AMANDA CECIL SETS WEDDING DATE; Will Become Bride on April 13 of Charles Schuster | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/officer-dies-in-duel-over-home-guards-his-wife-and-another-major.html | OFFICER DIES IN DUEL OVER HOME GUARDS; His Wife and Another Major Are Wounded in California | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/new-zealand-gets-british-aid-pledge-high-commissioner-promises-full.html | NEW ZEALAND GETS BRITISH AID PLEDGE; High Commissioner Promises Full Support Against Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/indian-ocean-held-vital-battle-zone-cairo-observers-point-to-need.html | INDIAN OCEAN HELD VITAL BATTLE ZONE; Cairo Observers Point to Need for Allied Naval Margin in Waters About India | True | By Joseph M. Levywireless To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/laval-sees-petain-again-on-offers-expremier-announces-last-of-talks.html | LAVAL SEES PETAIN AGAIN ON 'OFFERS'; Ex-Premier Announces 'Last' of Talks With French Chief After Visit to Paris NEW PROPOSALS RUMORED Tightening of Demarcation Line Said to Be Alternative to Freer Collaboration | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/red-discs-on-us-planes-too-much-like-rising-sun.html | Red Discs on U.S. Planes Too Much Like Rising Sun | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/lut-col-ira-c-nicholas.html | LUT. COL. IRA C. NICHOLAS | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/braves-turn-back-phils-in-ninth-32-cooneys-single-with-two-out-and.html | BRAVES TURN BACK PHILS IN NINTH, 3-2; Cooney's Single With Two Out and Bags Filled Brings Team Victory in Florida CINCINNATI TOPS RED SOX Beggs Finishes Final Stanza for Walters in 4-3 Triumph -- Other Exhibition Results | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/new-england-index-off-but-actual-industrial-activity-was-at-peak-in.html | NEW ENGLAND INDEX OFF; But Actual Industrial Activity Was at Peak in February | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/schenectady-exceeds-tank-goal.html | Schenectady Exceeds Tank Goal | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/cornell-dispute-certified.html | Cornell Dispute Certified | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/berlin-radio-cites-dies-fcc-reports-white-house-secretary-says-his.html | BERLIN RADIO CITES DIES, FCC REPORTS; White House Secretary Says His Blast at Wallace Board Is Quoted Also From Vichy ROOSEVELT IS ATTACKED Two Axis Broadcasts Link New Deal to Stalin -- Representative Urges Firing of Accused 35 | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mayor-testifies-in-flying-inquiry-spends-an-hour-and-a-quarter.html | MAYOR TESTIFIES IN FLYING INQUIRY; Spends an Hour and a Quarter Before Bronx Grand Jury Weighing Paving Charges LIKENED TO 'CONFERENCE' He Also Says Everything Was Conducted in 'Gentlemanly Fashion' and Ends Comment | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/freeman-triumphs-twice-loveday-quigley-and-goss-also-gain-in-us.html | FREEMAN TRIUMPHS TWICE; Loveday, Quigley and Goss Also Gain in U.S. Badminton | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/concert-to-assist-fund-philharmonic-scholarships-will-gain-by-event.html | CONCERT TO ASSIST FUND; Philharmonic Scholarships Will Gain by Event Here Tuesday | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/store-sales-up-26-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 26% FOR WEEK IN NATION; Volume for Four-Week Period Also 26% Ahead, Reserve Board Reports NEW YORK TRADE ROSE 25% Total for 4 Cities in This Area Gained 24% -- Specialty Shops Had 35% Jump | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/excess-reserves-increase-150000000-money-in-circulation-up.html | Excess Reserves Increase $150,000,000; Money in Circulation Up $131,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/war-plants-cost-disclosed-as-high-temporary-structures-house.html | WAR PLANT'S COST DISCLOSED AS HIGH; 'Temporary' Structures, House Inquiry Is Told, Compare With Edifices at Capital STEEL AND COPPER USED Gatehouse for Two Guards Is Estimated at $3,409 and a Clockhouse at $8,517 | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/books-authors.html | Books -- Authors | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/raf-blasts-poissy-works-loses-15-planes-in-big-raids-raf-raid.html | R.A.F. Blasts Poissy Works; Loses 15 Planes in Big Raids; R.A.F. RAID BLASTS FACTORY AT POISSY | True | By Raymond Daniellwireless To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/miss-mary-howard-affianced.html | Miss Mary Howard Affianced | True | Special to TJF Nr-w YO TLS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fifth-column-of-fake-intellectuals.html | Fifth Column of Fake Intellectuals | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bank-clearings-in-first-1942-drop-6711503000-in-week-ended.html | BANK CLEARINGS IN FIRST 1942 DROP; $6,711,503,000 in Week Ended Wednesday, 5.1% Below Same Period Last Year DECLINE OF 19.5% HERE Loss in New York Not Quite Offset by 16% Gain in 22 Other Cities | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/broderick-tierney.html | Broderick -- Tierney | True | Special to T Nw 'YORK TES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/standard-oil-men-tell-rubber-steps-federal-agencies-were-cold-to.html | STANDARD OIL MEN TELL RUBBER STEPS; Federal Agencies Were Cold to Synthetic Product Prior to Pearl Harbor, Says Farish FIRM WANTED TO PRODUCE Desired to Protect Patents, Howard Testifies -- He Thought British Opposed Projects | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/rafs-score-in-march-losses-of-nazis-in-west-and-middle-east-159-to.html | R.A.F.'S SCORE IN MARCH; Losses of Nazis in West and Middle East 159 to Britain's 144 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/florence-elizabeth-golsan-is-married-in-richmond-home-to-davidneal.html | Florence Elizabeth Golsan Is Married In Richmond Home to David'Neal Berry | True | pecial to TI ]w YORK TI,IBS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/gain-of-105300-phones-in-march-for-at-t.html | Gain of 105,300 Phones In March for A.T. & T. | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/war-cuts-supply-0f-easter-flowers-japanese-shipments-and-those-of-a.html | WAR CUTS SUPPLY 0F EASTER FLOWERS; Japanese Shipments and Those of Alien Florists in California Are Gone CALLED 'CRAZY' SITUATION Market Also Suffers Because of Poor Weather and a Huge Holiday Demand | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/admiral-auboyneau-picked-by-de-gaulle-heads-free-french-navy.html | ADMIRAL AUBOYNEAU PICKED BY DE GAULLE; Heads Free French Navy -- Muselier to Receive Another Post | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/named-to-trenton-commission.html | Named to Trenton Commission | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/excustoms-inspector-jailed.html | Ex-Customs Inspector Jailed | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/chinese.html | Chinese | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/dimaggios-homers-mark-91-victory-joe-and-henrich-lead-yanks-at-bat.html | DIMAGGIO'S HOMERS MARK 9-1 VICTORY; Joe and Henrich Lead Yanks at Bat -- Others Still Fail to Approach Normal Pace BREUER STOPS SAVANNAH Yields Three Singles and No Runs in Seven Innings -- Chandler Finishes | True | By John Drebingerspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/sees-retread-tires-available-for-all-sales-executive-submits-a.html | SEES RETREAD TIRES AVAILABLE FOR ALL; Sales Executive Submits a 'Victory Camelbacks' Made of Scrap, 2 Ounces of Crude FEDERAL TEST PLANNED Shoes Have Minimum of 5,000 Miles at 40 M.P.H., Norwalk Company Agent Says | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/carloading-gain-of-14-forecast-largest-rise-for-quarter-is-expected.html | CARLOADING GAIN OF 14% FORECAST; Largest Rise for Quarter Is Expected in Coal and Coke | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/german.html | German | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/says-city-merits-more-war-orders-jg-mcdonald-tells-of-big-labor.html | SAYS CITY MERITS MORE WAR ORDERS; J.G. McDonald Tells of Big Labor Reservoir Here | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/prefers-jail-to-dictator-but-americanborn-japanese-is-set-free-by.html | PREFERS JAIL TO DICTATOR; But American-Born Japanese Is Set Free by Seattle Jury | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hungarianrumanian-truce.html | Hungarian-Rumanian "Truce" | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nicaragua-to-cancel-trade-pact.html | Nicaragua to Cancel Trade Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/cotton-advances-on-trade-buying-close-is-at-best-levels-of-day-with.html | COTTON ADVANCES ON TRADE BUYING; Close Is at Best Levels of Day, With Net Gains of 7 to 12 Points HEDGE OFFERS ABSORBED Reports of Labor Shortages in South Linked With Delays in Planting | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/services-for-soldiers-million-are-expected-to-attend-good-friday.html | SERVICES FOR SOLDIERS; Million Are Expected to Attend Good Friday Observances | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/errors-help-beat-pirates.html | Errors Help Beat Pirates | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hillside-hospital-dance-canceled.html | Hillside Hospital Dance Canceled | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/6333980-expense-on-loans-approved-supreme-court-justice-nolan.html | $6,333,980 EXPENSE ON LOANS APPROVED; Supreme Court Justice Nolan Allows Servicing Bills of State Mortgage Board PINK ASKED $6,465,190 14,000-Word Decision Orders Charges Made Against the Properties and Securities $6,333,980 EXPENSE ON LOANS APPROVED | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/london-warship-fund-over-top.html | London Warship Fund Over Top | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/army-day-parade-here-tomorrow-30000-soldiers-sailors-other-service.html | ARMY DAY PARADE HERE TOMORROW; 30,000 Soldiers, Sailors, Other Service Men and Civilians to March Down Fifth Ave. PREPARED FOR AIR RAID 2,500 Police to Be on Guard Will Send Crowds to Shelter in Case of Attack | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/dr-franciso-rojas.html | DR. FRANCISO ROJAS | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/new-deal-gets-praise-put-banks-on-pretty-sound-basis-maine-group.html | NEW DEAL GETS PRAISE; Put Banks on 'Pretty Sound' Basis, Maine Group Hears | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/army-will-publish-a-paper-for-soldiers-two-of-old-stars-and-stripes.html | ARMY WILL PUBLISH A PAPER FOR SOLDIERS; Two of Old 'Stars and Stripes' Staff Helped Plan for 'Yank' | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/russian.html | Russian | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/uawcio-charges-curtisswright-bias-says-buffalo-officials-assist-afl.html | U.A.W.-C.I.O. CHARGES CURTISS-WRIGHT BIAS; Says Buffalo Officials Assist A.F.L., Violating Wagner Act | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/casualty-lists-urged-tydings-says-publication-would-help-war-effort.html | CASUALTY LISTS URGED; Tydings Says Publication Would Help War Effort | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bank-clerk-indicted-veteran-of-25-years-service-is-charged-with.html | BANK CLERK INDICTED; Veteran of 25 Years' Service Is Charged With $2,500 Theft | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/pepsicola-export-head-elected-vice-president.html | Pepsi-Cola Export Head Elected Vice President | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/payrolls-up-30-in-jersey.html | Payrolls Up 30% in Jersey | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/akyab-is-captured-port-is-within-50-miles-of-border-british-at.html | AKYAB IS CAPTURED; Port Is Within 50 Miles of Border -- British at Prome Imperiled WARSHIPS BACKED LANDING 4,000 Burmese Aiding Foe on Irrawaddy Front -- Air Field in the North Is Raided AKYAB IS CAPTURED BY LANDING PARTY | True | By the United Press | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/dr-joseph-delee-obstetrician-dies-famed-chicago-specialist-72.html | DR. JOSEPH DELEE, OBSTETRICIAN, DIES; Famed Chicago Specialist, 72, Devoted Half-Century to the Care of Mothers and Babies AIDED AT 8,000 DELIVERIES Founded Lying-In Hospital for Needy -- Taught at Chicago, Northwestern Universities | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/american-drowns-in-cuba.html | American Drowns in Cuba | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bank-of-england-reports-changes-circulation-up-3738000-in-week-to-a.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Up 3,738,000 in Week to a New Peak at 758,805,000 PRIVATE DEPOSITS LOWER Item Shows Loss of 40,728,000 With Holding of Federal Securities Also Down | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/harry-hershfield-to-entertain.html | Harry Hershfield to Entertain | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/chinese-cut-railroad.html | Chinese Cut Railroad | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/wahoos-pirate-prevails-flowerss-pointer-leads-twenty-dogs-in-trial.html | WAHOO'S PIRATE PREVAILS; Flowers's Pointer Leads Twenty Dogs in Trial at Clinton | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hits-reported-on-malta.html | Hits Reported on Malta | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/martin-ivhale-85-realty-appraiser-made-a-specialty-of-valuing.html | MARTIN IV['HALE, 85, REALTY APPRAISER; Made a Specialty of Valuing Waterfront Property -- Dies After Short Illness 40 YEARS WITH ONE FIRM Former Vice President of Bank mOnee Ran for Mayor of Long Beach, L. I, | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/against-grotesque-freshmen.html | Against 'Grotesque' Freshmen | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/italian-ship-is-sunk.html | Italian Ship Is Sunk | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/rovers-defeat-sea-gulls.html | Rovers Defeat Sea Gulls | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/news-of-food-smoked-ham-traditional-for-easter-feast-shows-decline.html | News of Food; Smoked Ham, Traditional for Easter Feast, Shows Decline in Price From Last Week | True | By Jane Holt | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/h-h-field.html | H. H. FIELD | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/us-troops-to-get-testaments.html | U.S. Troops to Get Testaments | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/chileans-induct-rios-as-president-simple-ceremonial-marks-the.html | CHILEANS INDUCT RIOS AS PRESIDENT; Simple Ceremonial Marks the Inauguration of Leader of Democratic Bloc ARMED FORCES REVIEWED Roosevelt Expresses Faith Executive Will Keep Chile on the Side of Freedom | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/boston-symphony-in-varied-program-the-koussevitzky-orchestra-stirs.html | BOSTON SYMPHONY IN VARIED PROGRAM; The Koussevitzky Orchestra Stirs Enthusiasm of Packed House in Brahms Work SHOSTAKOVICH IS FEATURE Elegance Seen in Playing of the 'Classic' Composition of Prokofieff | True | By Olin Downes | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/home-loan-banks-market-debentures-proceeds-of-42000000-to-be-used.html | HOME LOAN BANKS MARKET DEBENTURES; Proceeds of $42,000,000 to Be Used in Meeting Maturity | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/vitamin-paba-put-original-color-in-gray-hair-in-prison-tests-worked.html | Vitamin Paba Put Original Color In Gray Hair in Prison Tests; Worked in Two-thirds of Cases and Had Other Rejuvenating Effects, New Yorkers Tell Nutrition Meeting in Boston VITAMIN COLORED GRAY HAIR ANEW | True | By William L. Laurencespecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/comment-on-education.html | Comment on Education | True | W00DHULL HAY, | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/5417513-earned-by-american-sugar-cuban-subsidiary-contributed.html | $5,417,513 EARNED BY AMERICAN SUGAR; Cuban Subsidiary Contributed $1,240,617 or 23% of the Year's Total Net EQUAL TO $5.04 A SHARE Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/dr-george-h-tuijle.html | DR. GEORGE H. TUIJLE | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/johnston-files-charges-alleges-referee-harassed-simon-in-complaint.html | JOHNSTON FILES CHARGES; Alleges Referee 'Harassed' Simon in Complaint to Commission | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/for-social-justice-ban-petition-asks-that-publication-be-barred.html | FOR 'SOCIAL JUSTICE' BAN; Petition Asks That Publication Be Barred From Mails | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/saturday-closing-extended.html | Saturday Closing Extended | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/standard-time-for-hunters.html | Standard Time for Hunters | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/weddell-resigns-as-envoy-to-spain-ambassador-66-ill-and-facing.html | WEDDELL RESIGNS AS ENVOY TO SPAIN; Ambassador, 66, Ill and Facing Operation, Gives Up His Post THE PRESIDENT ACCEPTS Diplomat May Get Another Assignment if and When His Health Permits | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/typhus-incidence-rises-spring-rush-of-disease-reported-threatening.html | TYPHUS INCIDENCE RISES; Spring Rush of Disease Reported Threatening Nazi Army | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/the-case-of-lew-ayres.html | THE CASE OF LEW AYRES | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mrs-stewart-wed-to-edward-talmage-widow-of-john-h-stewart-is.html | !MRS. STEWART WED TO EDWARD TALMAGE; Widow of John H. Stewart Is Married in Jersey Church | True | Special {o THE ORK TIMES. | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/investments-here-costly-to-chosen-corporation-lost-control-of.html | INVESTMENTS HERE COSTLY TO CHOSEN; Corporation Lost Control of Holdings After the Deals, Rubinstein Testifies AGAIN ON STAND IN SUIT Cablegram From Two Directors in Occupied France Authorized Project, Witness Says | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/wool-goods-trade-slows-report-of-further-government-buying-cuts.html | WOOL GOODS TRADE SLOWS; Report of Further Government Buying Cuts Offerings | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/1ers-frederick-m-drew.html | 1EJRS. FREDERICK M. DREW | True | Special to T IIE YoK TXES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/us-enters-dairy-business-today-to-operate-upstate-cheese-plant-us.html | U.S. Enters Dairy Business Today; To Operate Up-State Cheese Plant; U.S. TODAY ENTERS DAIRY BUSINESS | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/120-raids-on-corregidor.html | 120 Raids on Corregidor | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/sale-of-bicycles-to-adults-curbed-by-order-of-wpb-ban-placed-on-all.html | SALE OF BICYCLES TO ADULTS CURBED BY ORDER OF WPB; Ban Placed on All Deliveries and Transfers of New Models Even if Already Paid For AIMS TO AID WAR WORKERS Stocks Will Be Sold to Them First, With Essential Civilian Needs Next on List SALE OF BICYCLES TO ADULTS BANNED | True | By Charles E. Eganspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nazis-strike-at-english-coast.html | Nazis Strike at English Coast | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/weissbrodt-in-new-wpb-post.html | Weissbrodt in New WPB Post | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hery-j-rose.html | HERY J. ROSE | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/argentina-calling-up-3500-men.html | Argentina Calling Up 3,500 Men | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/john-sniffen.html | JOHN' SNIFFEN | True | Special to T NEW YORK TS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/women-in-uniform-plan-parade-here-10000-in-red-cross-girl-scouts.html | WOMEN IN UNIFORM PLAN PARADE HERE; 10,000 in Red Cross, Girl Scouts and Other Volunteer Units to March on April 11 WILL SPUR NURSING DRIVE Fifth Ave. Procession to Take Same Route as Army Day Exhibition Tomorrow | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/more-niagara-power.html | MORE NIAGARA POWER | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/police-captain-tests-set.html | Police Captain Tests Set | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/archibald-d-tappan.html | ARCHIBALD D. TAPPAN | True | Special to THE N.W YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/umw-withdrawal-hinted.html | U.M.W. Withdrawal Hinted | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/road-to-spend-46000000.html | Road to Spend $46,000,000 | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/500000-fraud-charged-2-clothing-concerns-indicted-in-faking-of.html | $500,000 FRAUD CHARGED; 2 Clothing Concerns Indicted in Faking of Assets to Get Credit | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ceylon-receives-reply.html | Ceylon Receives Reply | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mme-chiang-to-honor-us-fliers.html | Mme. Chiang to Honor U.S. Fliers | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/lean-well-over-plate-advice-of-laundrymen-to-save-soiling.html | 'LEAN WELL OVER PLATE' --; Advice of Laundrymen to Save Soiling Tablecloths | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/marthur-answers-objectors-biographer-quotes-from-letter-the-general.html | M'Arthur Answers Objectors; Biographer Quotes From Letter the General Wrote to Clergymen | True | FRANCIS TREVELYAN MILLER. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/carl-g-shiefler.html | CARL G. SHIEFLER | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/trains-4000-recruits-westinghouse-electric-takes-men-into-plants.html | TRAINS 4,000 'RECRUITS'; Westinghouse Electric Takes Men Into Plants | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/new-synthetic-rubber-thread.html | New Synthetic Rubber Thread | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ad-clubs-activities-inwar-widespread-federation-reports-intensive.html | AD CLUBS' ACTIVITIES INWAR WIDESPREAD; Federation Reports Intensive Programs by Groups All Over the Country | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mcguinness-surprised-that-leak-in-albany-reveals-move-to-create.html | McGuinness Surprised That 'Leak' in Albany Reveals Move to Create $8,000 Post for Him | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/first-outdoor-rally-held-in-fund-drive-farley-from-steps-of-custom.html | FIRST OUTDOOR RALLY HELD IN FUND DRIVE; Farley From Steps of Custom House Leads Appeal | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bond-offerings-by-municipalities-kansas-city-mo-to-enter-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; Kansas City, Mo., to Enter the Market on Monday With $900,000 Airport Loan NOTE ISSUES ARE SOLD Cambridge, Mass., Makes Award of $1,000,000 of Short-Term Paper at 0.40 % | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/british.html | British | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/roosevelt-sends-a-greeting.html | Roosevelt Sends a Greeting | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/children-find-5885-in-pot.html | Children Find $5,885 in Pot | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/3-soldiers-killed-in-brawl-at-ft-dix-5-others-shot-as-whites-and.html | 3 SOLDIERS KILLED IN BRAWL AT FT. DIX; 5 Others Shot as Whites and Negroes Fight Over Use of Phone Opposite Post 3 SOLDIERS KILLED IN BRAWL AT FT. DIX | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/miss-rhoda-rogers-is-fiancee-of-ensign-alumna-of-calhoun-school-to.html | MISS RHODA ROGERS IS FIANCEE OF ENSIGN; Alumna of Calhoun School to Be Bride of William B. Schulman | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/higbe-beaten-52-in-9inning-stint-first-dodger-to-pitch-route-allows.html | HIGBE BEATEN, 5-2, IN 9-INNING STINT; First Dodger to Pitch Route Allows Nine Hits, Five in Tigers' Two-Run Fifth BROOKLYN ERRORS COSTLY Burge, Tatum and Howell Sent to Montreal on Option, Franks on 'Loan' | True | By Roscoe McGowenspecial To the New York Times. | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/boulogne-deaths-put-at-forty.html | Boulogne Deaths Put at Forty | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/141-army-men-get-medals-in-hawaii-largest-mass-decoration-in-the.html | 141 ARMY MEN GET MEDALS IN HAWAII; Largest Mass Decoration in the History of Service Takes Place | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/9-city-golf-links-to-open.html | 9 City Golf Links to Open | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ms-james-a-bach.html | MS. JAMES A. BACH | True | Special to T N-W YoR Tlgs. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/greek-leader-says-talk-was-barred-exminister-charges-speech-over.html | GREEK LEADER SAYS TALK WAS BARRED; Ex-Minister Charges Speech Over NBC Was Canceled Because of Censorship ASSAILS EXILED REGIME Aristides Dimitratos Asserts It Does Not Represent the Hellenic People | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/truce-ends-strike-at-plant-in-jersey-radio-condenser-workers-at.html | TRUCE ENDS STRIKE AT PLANT IN JERSEY; Radio Condenser Workers at Camden Go Back and Agree to Continue Negotiations TERMS NOT DISCLOSED But Union Is Said to Waive Ban on Shift of Orders -- Cornell Dispute Certified | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/the-screen-bugle-sounds-with-wallace-beery-as-soldier-in-armored.html | THE SCREEN; Bugle Sounds,' With Wallace Beery as Soldier in Armored Forces, George Bancroft and Lewis Stone, at the Capitol | True | By Bosley Crowther | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/pinkertons-daughter-dies.html | Pinkerton's Daughter Dies | True | Special to Tm NEW YORK TIIES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/seymour-weiss-freed-on-parole.html | Seymour Weiss Freed on Parole | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/tennis-star-flees-hong-kong.html | Tennis Star Flees Hong Kong | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/main-party-in-india-is-critical-of-plan-but-london-evinces-cautious.html | MAIN PARTY IN INDIA IS CRITICAL OF PLAN; But London Evinces 'Cautious Optimism' as Cripps Drops Idea of Returning Monday MAIN PARTY IN INDIA IS CRITICAL OF PLAN | True | By Craig Thompsonwireless To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/i-rev-dr-charles-s-lewis-dean-emeritus-of-the-episcopal-cathedral-i.html | I REV. DR. CHARLES S. LEWIS; Dean Emeritus of the Episcopal Cathedral in Albany Was 71 | True | Special to THE NEW YORK TI3ISS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nathan-the-wise-seen-here-toniiht-studio-theatre-production-to-open.html | 'NATHAN THE WISE' SEEN HERE TONIIHT; Studio Theatre Production to Open at Belasco -- Played 11 Times Last Month 'AUTUMN HILL' ON APRIL 13 'Yesterday's Magic,' With Paul Muni, Arrives on April 14 -- 'Macbeth' Draws on Tour | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/thirtythree-liberty-ships-ordered.html | Thirty-three Liberty Ships Ordered | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/35000-to-ask-pay-rise-cloakmakers-will-demand-new-wage-schedules-in.html | 35,000 TO ASK PAY RISE; Cloakmakers Will Demand New Wage Schedules in the Fall | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/3082627146-paid-in-taxes-in-march-treasurys-estimate-of-receipts.html | $3,082,627,146 PAID IN TAXES IN MARCH; Treasury's Estimate of Receipts for Year of $8,500,000,000 Is Likely to Be Borne Out ALL RECORDS SHATTERED War Expenditures for Month 81% of Total Outlay -- Debt Is Now $68,109,342,025 | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nursery-schools-are-proposed-here-marshall-requests-us-funds-for.html | NURSERY SCHOOLS ARE PROPOSED HERE; Marshall Requests U.S. Funds for Their Establishment | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/chileans-and-bolivians-to-spread-knowledge-they-gained-in-eightweek.html | Chileans and Bolivians to Spread Knowledge They Gained in Eight-Week Visit -- Good Conditions Prevail for Easter Sport | True | By Frank Elkins | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/replace-tinfoil-with-wax-paper.html | Replace Tinfoil With Wax Paper | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/e-romacin-calderon.html | E. ROMACIN CALDERON | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/in-the-nation-a-new-test-of-the-picketlines-impends.html | In The Nation; A New Test of the Picket-Lines Impends | True | By Arthur Krock | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/rev-thomas-thompson-i-dean-of-clergy-in-fulton-county-is-stricken.html | REV. THOMAS THOMPSON; i Dean of Clergy in Fulton County Is Stricken Up-State at 91 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ania-marglqet-haiiher.html | A.NIA MA-RG.lqET HAĬi%HER | True | Special to THE NZW YORK TEUES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/onions-puzzle-bermuda-marketing-of-bumper-crop-is-hindered-by-lack.html | ONIONS PUZZLE BERMUDA; Marketing of Bumper Crop Is Hindered by Lack of Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/drexel-routs-penn-jinx.html | Drexel Routs Penn Jinx | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/peace-time-report-made.html | "Peace Time" Report Made | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/green-qualifies-in-chess-gains-us-finals-when-battell-triumphs-over.html | GREEN QUALIFIES IN CHESS; Gains U.S. Finals When Battell Triumphs Over Hidalgo | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/jean-renoir-to-direct-three-smart-girls-join-up-the-ghost-of.html | Jean Renoir to Direct 'Three Smart Girls Join Up' -- 'The Ghost of Frankenstein' at Rialto Today | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/submarine-barb-takes-to-water.html | Submarine Barb Takes to Water | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/us-officer-buried-as-foes-guns-roar-generals-attend-funeral-amid.html | U.S. OFFICER BURIED AS FOE'S GUNS ROAR; Generals Attend Funeral Amid Corregidor's Bomb Craters | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/daladier-charges-treason-aided-foe-says-at-riom-peoples-instinct.html | DALADIER CHARGES TREASON AIDED FOE; Says at Riom People's Instinct Told of Treachery and That Trial Data Support View SUPPLY FAILURES CITED Quartermaster Reveals Shoes and Uniforms Were Available While Army Suffered | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/shopping-as-usual.html | SHOPPING AS USUAL | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/kurtsinger-fractures-leg.html | Kurtsinger Fractures Leg | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/treasury-limits-buying-of-certificate-issue.html | Treasury Limits Buying Of Certificate Issue | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/annual-meetings-of-corporations-all-directors-of-cylinder-gas-are.html | ANNUAL MEETINGS OF CORPORATIONS; All Directors of Cylinder Gas Are Re-elected-Minority Fails to Offer Slate LARGER SALARIES OPPOSED Abbott Laboratories Reports Increased Efficiency -- City Ice Expects 1942 Gains | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/nutrition-called-vital-war-factor-dr-mclester-tells-academy-of.html | NUTRITION CALLED VITAL WAR FACTOR; Dr. McLester Tells Academy of Medicine It Is Needed at Home as Well as at the Front BASIS OF GOOD MORALE And in This Conflict, He Says, Every One Must Take Part and Must Be Well Nourished | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/predicts-reform-in-medical-studies-gregg-rockefeller-scientist.html | PREDICTS REFORM IN MEDICAL STUDIES; Gregg, Rockefeller Scientist, Tells Anatomists Curriculum Will Be Changed by 1950 ASKS WIDER BIOLOGY FIELD Warns Against Emphasis on Morphology and Dissection -- Association Elects Allen | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/sailors-tip-on-jukebox-mike-traps-gunmen-after-holdup-of-greenwich.html | Sailor's Tip on Jukebox 'Mike' Traps Gunmen After Hold-Up of Greenwich Village Bar | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/would-renegotiate-contracts.html | Would Renegotiate Contracts | True | By the United Press. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fb-allen-named-bank-head.html | F.B. Allen Named Bank Head | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hall-pennington-an-architect-here-specialized-in-designing-of.html | HALL PENNINGTON, AN ARCHITECT HERE; Specialized in Designing of Apartment Houses -- Dies in Hospital at 53 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/china-air-threat-ended-says-tokyo-destruction-claimed-of-two.html | CHINA AIR THREAT ENDED, SAYS TOKYO; Destruction Claimed of Two American Bases Only 650 Miles From Sasebo 44 BOMBS DROPPED ON ONE Chungking Reports Damage to Lishui and Chuhsien Was Negligible | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/good-friday-services-to-be-held-in-all-christian-churches-today.html | Good Friday Services to Be Held In All Christian Churches Today; Christ's Crucifixion to Be Commemorated -- Three-Hour Devotions Will Be Held From Noon Until 3 o'Clock | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/more-banks-issue-condition-reports-guaranty-trust-co-shows-drop-in.html | MORE BANKS ISSUE CONDITION REPORTS; Guaranty Trust Co. Shows Drop in Deposits and Resources for First Quarter MORE BANKS ISSUE CONDITION REPORTS | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/police-prepared-for-bombing.html | Police Prepared for Bombing | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/his-work-in-medical-films.html | His Work in Medical Films | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/tool-output-increases-63.html | Tool Output Increases 63% | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/advertising-news.html | Advertising News | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/will-ask-new-funds-to-insure-mortgages-fha-plans-to-seek-500000000.html | WILL ASK NEW FUNDS TO INSURE MORTGAGES; FHA Plans to Seek $600,000,000 More for Defense Areas | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bids-on-lard-for-russia-asked.html | Bids on Lard for Russia Asked | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/john-a-donahoe.html | JOHN A. DONAHOE | True | special to T NEW YORK TES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/alien-foes-barred-in-nassau-defense-purge-of-civilian-workers-is.html | ALIEN FOES BARRED IN NASSAU DEFENSE; Purge of Civilian Workers Is Ordered in a Move to Eliminate Saboteurs 300 PERSONS AFFECTED New Rochelle Agrees to Join in Westchester Blackout to Be Held Next Week | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/crisis-nears-in-bataan-japanese-attempt-at-a-mortal-thrust-is-based.html | Crisis Nears in Bataan; Japanese Attempt at a Mortal Thrust Is Based on Attrition as Well as Assault | True | By Hanson W. Baldwin | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ms-james-walsh.html | MS. JAMES WALSH | True | Special to T Nrw Yo Tns. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/asks-fair-trial-for-the-sea-otter-senate-subcommittee-says-that.html | ASKS 'FAIR' TRIAL FOR THE SEA OTTER; Senate Subcommittee Says That New-Type Ship Has Not Received Full Consideration CRITICIZES NAVY AGENTS Report Declares Also Some in Maritime Board Are Hostile to the Project | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/westchester-blackout-plans.html | Westchester Blackout Plans | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/13589800-to-register-april-27.html | 13,589,800 to Register April 27 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/5th-ave-parking-banned-at-time-of-easter-services.html | 5th Ave. Parking Banned At Time of Easter Services | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/early-ban-doubted-on-new-products-toilet-goods-group-reports.html | EARLY BAN DOUBTED ON NEW PRODUCTS; Toilet Goods Group Reports Rumored Plan Not on WPB Agenda for Near Future | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/paderewski-fund-to-gain-hugh-findlay-to-speak-tonight-at-defense.html | PADEREWSKI FUND TO GAIN; Hugh Findlay to Speak Tonight at Defense Gardens Series | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/proposes-taxing-income-increase-prof-je-shafer-of-ohio-puts-yield.html | PROPOSES TAXING INCOME INCREASE; Prof. J.E. Shafer of Ohio Puts Yield at $14,800,000,000 From Persons, Corporations WITH GRADUATED RATES Plan Averts Burden on Fixed Incomes -- Disney Predicts House Majority for Sales Levy | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/willful-price-violations-charged-on-gray-goods.html | Willful Price Violations Charged on Gray Goods | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/demands-sharp-cut-in-use-of-copper-wpb-calls-on-armed-services.html | DEMANDS SHARP CUT IN USE OF COPPER; WPB Calls on Armed Services, Utilities and Railroads to Make Economies CURBS FLUORESCENT LIGHT Ban on Output of Such Fixtures Ordered -- Prices on China Tea Set by the OPA | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/navy-commissions-1650ton-warship-destroyer-farenholt-joins-the.html | NAVY COMMISSIONS 1,650-TON WARSHIP; Destroyer Farenholt Joins the Fleet in 'Sailor's Ceremony' at Yard in Brooklyn | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/manila-bombing-shown-first-films-of-japanese-attacks-are-released.html | MANILA BOMBING SHOWN; First Films of Japanese Attacks Are Released Here | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/sports-of-the-times-the-grim-game-in-the-air.html | Sports of the Times; The Grim Game in the Air | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bellows-pockets-dropped-for-red-cross-uniforms.html | Bellows Pockets Dropped For Red Cross Uniforms | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/son-to-edward-h-benensons.html | Son to Edward H. Benensons | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/italian.html | Italian | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/leningrad-suburbs-shelled.html | Leningrad Suburbs Shelled | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mrs-victor-iiclaglen.html | MRS. VICTOR IIcLAGLEN | True | Special to THg Nw YOE TLES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/pressradio-link-upheld-liberties-union-sees-no-peril-in-mutual.html | PRESS-RADIO LINK UPHELD; Liberties Union Sees No Peril in Mutual Ownership | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/cohalan-quits-as-coach-resigns-after-13-seasons-as-manhattan.html | COHALAN QUITS AS COACH; Resigns After 13 Seasons as Manhattan Basketball Mentor | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/tanker-rate-increased-wsa-authorizes-an-atlantic-charge-of-3-cents.html | TANKER RATE INCREASED; WSA Authorizes an Atlantic Charge of 3 Cents a Gallon | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/admitted-to-reserve-system.html | Admitted to Reserve System | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/plane-hits-mess-hall-killing-2.html | Plane Hits Mess Hall, Killing 2 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/war-stamp-drive-grows-namm-says-1000000-stores-in-nation-now-sell.html | WAR STAMP DRIVE GROWS; Namm Says 1,000,000 Stores in Nation Now Sell Them | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/amateur-boxing-april-11.html | Amateur Boxing April 11 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/arrest-ends-masquerade-woman-cook-seized-in-brazil-said-to-be.html | ARREST ENDS MASQUERADE; 'Woman Cook' Seized in Brazil Said to Be Japanese Officer | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/war-plans-division-made-liaison-unit-operations-group-is-charged.html | WAR PLANS DIVISION MADE LIAISON UNIT; Operations Group Is Charged With Expanding Cooperation of Chiefs of Staff | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ryan-charges-fish-emulates-dictators-rebukes-the-representative-for.html | RYAN CHARGES FISH EMULATES DICTATORS; Rebukes the Representative for Attacking 'Personal Motives' | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/president-vetoes-higher-postal-pay-for-160000-in-service-10-years.html | President Vetoes Higher Postal Pay For 160,000 in Service 10 Years or More | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/us-equipment-praised.html | U.S. Equipment Praised | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/some-officials-in-army-permitted-to-run-again.html | Some Officials in Army Permitted to Run Again | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/harvard-crushes-navys-nine-154-fitzgibbons-collects-homer-triple.html | HARVARD CRUSHES NAVY'S NINE, 15-4; Fitzgibbons Collects Homer, Triple, Double and Single in Opener at Annapolis TRINITY DOWNS PRINCETON Steers Goes Distance as Team Prevails, 7-4 -- Dubovick and Foster Excel on Attack | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mrs-edward-v-cox-i-i-i-former-plainfield-civic-leader-i-i-wife-of-a.html | MRS. EDWARD V. COX I I I; Former Plainfield Civic Leader, I i Wife of A. T. & T. Ex-Aide, Dies I I | True | Special to N -- V OO1IC TnezS. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/matthew-carney-industrialist-67-former-vice-president-of-union.html | MATTHEW CARNEY, iNDUSTRIALIST, 67; Former Vice President of Union Carbide and Carbon Corp. Dies in New Rochelle AN AUTHORITY ON WELDING A Lay Trustee of Notre Dame University -- Committeeman in Catholic Charities | True | Special to THE NEW YORK TIES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mr-diess-attack-resented-charge-against-mr-grattan-regarded-as.html | Mr. Dies's Attack Resented; Charge Against Mr. Grattan Regarded as Disservice to Country | True | Louis M. HACKER | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/stars-in-aau-junior-meet.html | Stars in A.A.U. Junior Meet | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/canada-recalls-ayres-films.html | Canada Recalls Ayres Films | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/british-sailor-acquitted-defense-worker-who-criticized-royal-navy.html | BRITISH SAILOR ACQUITTED; Defense Worker Who Criticized Royal Navy Died From Blow | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/elected-to-exchange-ja-northup-chosenby-cotton-units-board-of.html | ELECTED TO EXCHANGE; J.A. Northup Chosen-by Cotton Unit's Board of Managers | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/pope-observes-maundy-thursday.html | Pope Observes Maundy Thursday | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/seton-hall-star-joins-navy.html | Seton Hall Star Joins Navy | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/argentine-rail-income-83956000-pesos-in-first-two-months-85726000.html | ARGENTINE RAIL INCOME; 83,956,000 Pesos in First Two Months, 85,726,000 in 1941 | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/vittam-l-hixon.html | %V['l'.TAM L. HIXON | True | SDeciaL to THE NEW YORK Tmzs. | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/performers-guild-taken-over-in-row-agva-officers-and-board-are.html | PERFORMERS GUILD TAKEN OVER IN ROW; A.G.V.A. Officers and Board Are Superseded by Order of Parent Body MEMBERSHIP IS 20,000 Meeting Is Called for Monday to Consider Plans for the Reorganization of Union | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/troth-announced-of-cherryhannan-former-student-at-the-erskine.html | TROTH ANNOUNCED OF CHERRY'HANNAN; Former Student at the Erskine School Fiancee of .Ensign M, Blake Johnson 2d MADE HER DEBUT IN 1941 Bridegroom-Elect, a Graduate of Dartmouth College, Also Attended Harvard Law | True | SpeeiS-! to Tm NW YORK Tn,z. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/signs-state-leaselend.html | Signs State 'Lease-Lend' | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/fort-dix-open-to-public.html | Fort Dix Open to Public | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/katherine-langsdorf-married.html | Katherine Langsdorf Married | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/macarthur-and-bennett-confer.html | MacArthur and Bennett Confer | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/three-ships-added-to-allied-fleets-minesweeper-for-britain-is.html | THREE SHIPS ADDED TO ALLIED FLEETS; Minesweeper for Britain Is Launched at Wilmington as Company Gets Navy E DESTROYER AT SAN PEDRO Vessel Is First of Kind There Since '17 -- Submarine Goes Down Ways at New London | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/shans-and-davis-prepare.html | Shans and Davis Prepare | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/temperance-plan-heard-by-friends-scientific-approach-is-being.html | TEMPERANCE PLAN HEARD BY FRIENDS; Scientific Approach Is Being Considered, Delegates to Annual Meeting Hear | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/50passenger-bus-doubles-as-patrol-delivers-one-350pound-woman.html | 50-PASSENGER BUS DOUBLES AS PATROL; Delivers One 350-Pound Woman Prisoner to Police Station | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bennett-a-corps-commander.html | Bennett a Corps Commander | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/trade-loans-rise-at-reserve-banks-reporting-group-of-the-system.html | TRADE LOANS RISE AT RESERVE BANKS; Reporting Group of the System Here Puts the Increase in Week at $5,000,000 TOTAL NOW $2,793,000,000 Exess Reserves Up $75,000,000 in Week to $955,000,000 -- Bill Holdings Higher | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/prof-quiz-must-pay-exwife.html | 'Prof. Quiz' Must Pay Ex-Wife | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/gets-ocd-drama-post.html | Gets OCD Drama Post | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mrs-margaret-l-darden-wed.html | Mrs. Margaret L. Darden Wed | True | Special to TH NEW YOWC rflIE. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/essential-work-wanted-now-but-st-lawrence-project-is-regarded-as.html | Essential Work Wanted Now; But St. Lawrence Project Is Regarded as Outside That Category | True | CHARLES S. ACKLEY. | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/hurley-sworn-as-envoy.html | Hurley Sworn as Envoy | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/boys-derail-train-with-bricks-150-passengers-unhurt-in-jersey-two.html | Boys Derail Train With Bricks; 150 Passengers Unhurt in Jersey; TWO BOYS DERAIL NEW JERSEY TRAIN | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/quits-cio-board-to-support-lewis-illinois-regional-director-says.html | QUITS C.I.O. BOARD TO SUPPORT LEWIS; Illinois Regional Director Says National Policies Obstruct Full Labor Unity U.M.W. WITHDRAWAL HINTED Edmundson's Letter to Murray Seen as Forerunner of Split at Convention | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/a-minority-0f-our-own.html | A MINORITY 0F OUR OWN | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/mp-chosen-by-acclamation.html | M.P. Chosen by Acclamation | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/treasury-to-withdraw-funds.html | Treasury to Withdraw Funds | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/italy-orders-new-curbs-restrictions-put-on-tobacco-rail-travel.html | ITALY ORDERS NEW CURBS; Restrictions Put on Tobacco, Rail Travel, Stock Exchanges | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/walter-damrosch-will-be-honored-musicians-emergency-fund-to-give.html | WALTER DAMROSCH WILL BE HONORED; Musicians Emergency Fund to Give Dinner on Tuesday | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/new-division-chairman-confers-on-navy-relief-campaign.html | NEW DIVISION CHAIRMAN CONFERS ON NAVY RELIEF CAMPAIGN | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/interest-rates-scored-life-insurance-companies-are-criticized-on.html | INTEREST RATES SCORED; Life Insurance Companies Are Criticized on Policy Loans | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ethel-caine-betrothed-graduate-of-columbia-will-be-bride-of-george.html | ETHEL CAINE BETROTHED; Graduate of Columbia Will Be Bride of George E. Mallinson | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/compromise-hope-cited-indian-circles-said-to-look-for-arrangement.html | COMPROMISE HOPE CITED; Indian Circles Said to Look for Arrangement on Defense | True | By Harry A. Standishnorth American Newspaper Alliance. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/reports-citrus-alcohol.html | Reports Citrus Alcohol | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/tells-of-indies-destruction.html | Tells of Indies Destruction | True | By the United Press. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/drastic-controls-put-on-food-covers-wpb-prohibits-use-of-tin-plate.html | DRASTIC CONTROLS PUT ON FOOD COVERS; WPB Prohibits Use of Tin Plate and Temeplate in Caps for Bottles and Jelly Jars BEER, OTHER DRINKS NEXT Month's Grace Is Given to Manufacturers in This Field -- Home Canning Affected | True | By Nona Baldwinspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/2c-deposit-on-tooth-paste-tubes-proposed-as-alternative-for-wpb-old.html | 2c Deposit on Tooth Paste Tubes Proposed As Alternative for WPB 'Old for New' Order | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/moses-denounces-cut-in-park-funds-as-menace-to-city-says-system.html | MOSES DENOUNCES CUT IN PARK FUNDS AS MENACE TO CITY; Says System Cannot Be Run Cleanly, Decently, Safely on Sum Mayor Allotted ACTION CALLED ARBITRARY Commissioner Insists No Real Study Was Given to Needs of His Department MOSES DENOUNCES CUT IN PARK FUNDS | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ouick-action-given-new-federal-loan-nationwide-organization-of.html | OUICK ACTION GIVEN NEW FEDERAL LOAN; Nation-Wide Organization of Securities Dealers Starts Work With Treasury 10,000 CONTACTS IN VIEW Terms of $1,500,000,000 of Certificates of Indebtedness Regarded as Favorable QUICK ACTION GIVEN NEW FEDERAL LOAN | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/reich-hints-drive-is-now-on-in-russia-spring-offensive-under-way-on.html | REICH HINTS DRIVE IS NOW ON IN RUSSIA; Spring Offensive Under Way on Southern Sector, Berlin Military Indicates BULGARS ON THIS FRONT Stockholm Hears Germans Will Employ New Weapons, Tactics and Strategy | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/recovery-in-municipal-bonds.html | Recovery in Municipal Bonds | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/japanese-bomb-own-craft-to-conceal-construction.html | Japanese Bomb Own Craft To Conceal Construction | True | By the United Press. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/la-guardia-urges-us-recovery-fund-100000000-to-finance-readjustment.html | LA GUARDIA URGES U.S. RECOVERY FUND; $100,000,000 to Finance Readjustment After War Proposed | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/ecuador-honors-2-americans.html | Ecuador Honors 2 Americans | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/usellis-lendt.html | U'Sellis -- lendt | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/vichy-reports-on-matford-raid.html | Vichy Reports on Matford Raid | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/miss-ellen-levine-brideelect.html | Miss Ellen Levine Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/torpedo-victims-ready-for-more-norwegian-sailors-say-us-does-not.html | TORPEDO VICTIMS READY FOR MORE; Norwegian Sailors Say U.S. Does Not 'Know What It's About' Yet -- 'We Do' CALL IT JUST A JOB TO DO Woman Who Gave Birth to an 8-Pound Boy in Lifeboat Thanks God She Is Here | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/preview-wednesday-opens-museum-show-natural-history-institution-to.html | PREVIEW WEDNESDAY OPENS MUSEUM SHOW; Natural History Institution to Display American Mammals | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/landing-not-confirmed.html | Landing Not Confirmed | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bakers-propose-25-cut-in-deliveries-to-save-tires-and-conserve.html | Bakers Propose 25% Cut in Deliveries to Save Tires and Conserve Equipment | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/lindbergh-ready-for-ford-job.html | Lindbergh Ready for Ford Job | True | | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/8-fire-fighters-indicted-volunteers-in-north-bellmore-deny-arson.html | 8 FIRE FIGHTERS INDICTED; Volunteers in North Bellmore Deny Arson and Firing Brush | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/batt-to-get-last-radio-off-rca-assembly-line.html | Batt to Get Last Radio Off RCA Assembly Line | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/axis-group-opposes-mexican-zone-order-evacuation-from-border-and.html | AXIS GROUP OPPOSES MEXICAN ZONE ORDER; Evacuation From Border and Coastal Area Not Enforced | True | Special Cable to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/runaway-balloon-snips-power-lines-barrage-bag-breaks-away-from.html | RUNAWAY BALLOON SNIPS POWER LINES; Barrage Bag Breaks Away From Akron and Soars East, Flicking 2,000-Ft. Cable DAMAGE IN PENNSYLVANIA Career Is Ended on Forrested Mountain After Broadcast Warnings of Danger | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/wholesale-prices-highest-since-1928-bureau-of-labor-statistics.html | WHOLESALE PRICES HIGHEST SINCE 1928; Bureau of Labor Statistics Index Announces Average | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/third-norse-ship-is-sunk-fourth-one-of-11-fleeing-sweden-reported.html | THIRD NORSE SHIP IS SUNK; Fourth One of 11 Fleeing Sweden Reported Aground -- Spies Blamed | True | By Telephone To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/stock-of-mccormick-heirs-in-harvester-co-filed.html | Stock of McCormick Heirs In Harvester Co. Filed | True | Special to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/infant-abandoned-in-crowded-store-3weekold-girl-is-found-on.html | INFANT ABANDONED IN CROWDED STORE; 3-Week-Old Girl Is Found on Supervisor's Desk in Macy's | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/2-small-queens-boys-arekilled-by-train-laurelton-youngsters-struck.html | 2 SMALL QUEENS BOYS ARE-KILLED BY TRAIN; Laurelton Youngsters Struck as They Start on Easter Vacation | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/bonds-and-shares-in-london-market-most-sections-are-quiet-with-some.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Are Quiet, With Some Prices Lower Due to a Lack of Interest HOME RAILS ARE INACTIVE Woolworth in Demand in the Industrial Group -- De Beers is Fractionally Higher | True | Wireless to THE NEW YORK TIMES. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/aussies-buy-hats-for-mrs-marthur-five-sergeant-pilots-here-on-leave.html | 'AUSSIES BUY HATS FOR MRS. M'ARTHUR; Five Sergeant Pilots, Here on Leave, Send 3 Bonnets as Tribute to Her Husband | True | | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/wpb-plane-chief-urged-on-senate-report-on-aircraft-charges.html | WPB PLANE CHIEF URGED ON SENATE; Report on Aircraft Charges Bottlenecks in Parts Due to Lack of 'Overall Planning' WPB PLANE CHIEF URGED ON SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 536628 |
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/senator-reeds-estimate-questioned.html | Senator Reed's Estimate Questioned | True | NATHAN M. MINKOFF, | C1B 536628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-03 | 1942-04-03 | https://www.nytimes.com/1942/04/03/archives/cape-cod-leads-from-start-to-capture-rowe-memorial-at-bowie.html | Cape Cod Leads From Start to Capture Rowe Memorial at Bowie Inaugural; $488,179 WAGERED AT EASTERN OPENER 12,000 See Cape Cod Triumph by 3 1/2 Lengths -- Designator Returns $56.90 for Place OMISSION, FAVORITE, THIRD Cherry T. and Shadows Pass Win for Jacobs at Bowie -- Paumonok Weights Listed | True | By Bryan Fieldspecial To the New York Times. | C1B 536628 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/british-renew-coastal-ban.html | British Renew Coastal Ban | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/newark-living-costs-up-us-labor-department-reports-recent-rise-of.html | NEWARK. LIVING COSTS UP; U.S. Labor Department Reports Recent Rise of 2.3 Per Cent | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/2406486-cleared-by-interlake-iron-net-for-1941-equal-to-120-a-share.html | $2,406,486 CLEARED BY INTERLAKE IRON; Net for 1941 Equal to $1.20 a Share, Against 41c in the Previous Year | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/premiums-are-paid-for-quick-delivery-apparel-buyers-in-many-cases.html | PREMIUMS ARE PAID FOR QUICK DELIVERY; Apparel Buyers, in Many Cases, Go Above Contract Prices to Prevent Delays | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ford-clips-national-aau-meet-record-in-taking-220yard-swim-laurels.html | Ford Clips National A.A.U. Meet Record in Taking 220-Yard Swim Laurels; MERCERSBURG ACE TOPS GREAT FIELD | True | By Arthur Daley | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/managua-plans-rationing-advises-merchants-of-curbs-on-imports-from.html | MANAGUA PLANS RATIONING; Advises Merchants of Curbs on Imports From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/costa-rica-to-curb-nazis.html | Costa Rica to Curb Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/700-internees-to-us-axis-nationals-being-sent-from-central-american.html | 700 INTERNEES TO U.S.; Axis Nationals Being Sent From Central American Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/rios-consults-ministers-chilean-president-spends-first-day-in.html | RIOS CONSULTS MINISTERS; Chilean President Spends First Day in Office With Advisers | True | Special Cable to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/decline-is-noted-in-registrations-13-made-effective-in-february-for.html | DECLINE IS NOTED IN REGISTRATIONS; 13 Made Effective in February for $55,467,000 by SEC -- $183,098,000 Year Before | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/chungking-taxes-luxuries.html | Chungking Taxes Luxuries | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/army-call-for-wool-goods-heavily-oversubscribed.html | Army Call for Wool Goods Heavily Oversubscribed | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/williams-names-captains.html | Williams Names Captains | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/many-to-worship-at-easter-sunrise-dawn-service-in-radio-city.html | MANY TO WORSHIP AT EASTER SUNRISE; Dawn Service in Radio City Tomorrow and Also on the Central Park Mall | True | By Rachel K. McDowell | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/wellesley-girl-to-wed-martha-strassburger-will-be-bride-of-robert-l.html | WELLESLEY GIRL TO WED; Martha Strassburger Will Be Bride of Robert L. Spear | True | Special to THE NEW YORK TIMES. | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/held-in-train-wreck-jersey-boys-accused-of-causing-50000-damage-in.html | HELD IN TRAIN WRECK; Jersey Boys Accused of Causing $50,000 Damage in Derailment | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/drive-on-smolensk-pressed.html | Drive on Smolensk Pressed | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mrs-ringling-loses-appeal.html | Mrs. Ringling Loses Appeal | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/harvard-defeats-penn-nine-by-7-to-3-wins-opening-eastern-league.html | HARVARD DEFEATS PENN NINE BY 7 TO 3; Wins Opening Eastern League Game as Waldstein Limits Rivals to Five Hits | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/walter-d-alexander.html | WALTER D. ALEXANDER | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/new-london-area-bars-small-boats-craft-from-canoes-up-banned-from.html | NEW LONDON AREA BARS SMALL BOATS; Craft From Canoes Up Banned From Thames and Harbor | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/small-stores-to-meet-price-control-to-be-a-chief-topic-at-thursday.html | SMALL STORES TO MEET; Price Control to Be a Chief Topic at Thursday Session | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/milton-w-price.html | MILTON W. PRICE | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/roosevelt-asks-a-name-to-describe-our-war.html | Roosevelt Asks a Name To Describe Our War | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/bataan-forces-again-repulse-foe-as-push-dwindles-to-minor-raids.html | Bataan Forces Again Repulse Foe As Push Dwindles to Minor Raids; BATAAN DEFENDERS AGAIN REPULSE FOE | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/phoenix-securities-discusses-assets-semiannual-report-issued-common.html | PHOENIX SECURITIES DISCUSSES ASSETS; Semi-Annual Report Issued -- Common Stock Valued at $6.22 a Share | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/finds-set-pattern-for-bodys-growth-dr-e-w-count-says-shape-and.html | FINDS SET PATTERN FOR BODY'S GROWTH; Dr. E. W. Count Says Shape and Proportions Are Fixed Long Before Birth | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/vichy-reports-new-landings.html | Vichy Reports New Landings | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/leasing-of-suites-continues-brisk-group-of-ten-new-rentals-signed.html | LEASING OF SUITES CONTINUES BRISK; Group of Ten New Rentals Signed in One Apartment House Alone | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/anne-g-vance-married-wed-to-harlan-h-hatcher-of-ohio-state-in-new-h.html | ANNE G. VANCE MARRIED; Wed to Harlan H. Hatcher of Ohio State in New Haven | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ernest-g-howeses-palm-beach-host-entertain-with-luncheon-at-the.html | ERNEST G. HOWESES PALM BEACH HOST; Entertain With Luncheon at the Bath and Tennis Club for Group of Colonists | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/board-election-to-extend-youngs-influence-in-nickel-plate-and-pere.html | Board Election to Extend Young's Influence In Nickel Plate and Pere Marquette Roads | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/western-air-war-rages-anew.html | Western Air War Rages Anew | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/new-hats-spell-spring-in-london-as-coupon-outlay-curbs-suit-sale.html | New Hats Spell Spring in London As Coupon Outlay Curbs Suit Sale; Veils and Plumes Mark Easter Bonnets, Only Unrationed Wearing Apparel -- Flower Venders Color Drab City Streets | True | By Tania Long | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/wilhelmina-widens-base-of-government-special-council-drawn-from.html | WILHELMINA WIDENS BASE OF GOVERNMENT; Special Council Drawn From Empire to Aid London Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/daughter-to-j-t-mcdonalds.html | Daughter to J. T. McDonalds | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/arthur-j-wellington.html | ARTHUR J. WELLINGTON | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/parsifal-attracts-good-friday-throng-annual-presentation-of-wagner.html | 'PARSIFAL' ATTRACTS GOOD FRIDAY THRONG; Annual Presentation of Wagner Work Given at Metropolitan | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ashs-pointer-victor-jakes-betsy-ross-wins-stake-at-the-jockey.html | ASH'S POINTER VICTOR; Jake's Betsy Ross Wins Stake at the Jockey Hollow Club | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/here-is-war-forecast-for-easter-if-it-rains-too-bad-if-not-fine.html | Here Is War Forecast for Easter: If It Rains, Too Bad; if Not, Fine; Weather Man, Sorely Restricted, Merely Points Out That April Certainly Is Cantankerous -- Showers Likely Today | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/state-banking-rulings-modern-industrial-bank-to-move-branch-in.html | STATE BANKING RULINGS; Modern Industrial Bank to Move Branch in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/legal-practices-revised-lehman-approves-the-feinberg-and-reoux.html | LEGAL PRACTICES REVISED; Lehman Approves the Feinberg and Reoux Measures | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/churches-filled-for-good-friday-worshipers-crowd-cathedrals-and.html | CHURCHES FILLED FOR GOOD FRIDAY; Worshipers Crowd Cathedrals and Lesser Edifices for Three-Hour Services | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/miss-anne-whipple-beaver-school-aluma-will-become-the-bride-of.html | Miss Anne Whipple, Beaver School Aluma, Will Become the Bride of Douglas Erickson | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/alida-f-pattee-dietetics-expert-taught-hospital-nurses-book-by-her.html | ALIDA F. PATTEE, DIETETICS EXPERT; Taught Hospital Nurses - Book by Her on Diet Methods Ran Into 22 Editions | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/lawyers-trust-gets-new-brooklyn-home-takes-old-national-city-bank.html | LAWYERS TRUST GETS NEW BROOKLYN HOME; Takes Old National City Bank Quarters in 16 Court St. | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/schroeder-heads-yale-unit.html | Schroeder Heads Yale Unit | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/german.html | German | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/von-papen-reported-in-bulgaria.html | Von Papen Reported in Bulgaria | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/john-r-drake.html | JOHN R. DRAKE | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/advance-marine-officers-williams-and-keyser-nominated-for-major.html | ADVANCE MARINE OFFICERS; Williams and Keyser Nominated for Major Generals | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/syracuse-acquires-shokes.html | Syracuse Acquires Shokes | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/colgate-teacher-in-canadian-job.html | Colgate Teacher in Canadian Job | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mother-shot-dead-in-maine-tragedy-pistol-lies-near-body-of-witness.html | MOTHER SHOT DEAD IN MAINE TRAGEDY; Pistol Lies Near Body of Witness in Death Case of Her Daughter, Florence Buzzell | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/realty-plan-completed-court-discharges-managers-of-42000000.html | REALTY PLAN COMPLETED; Court Discharges Managers of $42,000,000 Reorganization | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/enemy-is-boasting-again.html | Enemy Is Boasting Again | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/elected-by-brooklyn-utility.html | Elected by Brooklyn Utility | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/new-british-offer-to-india-reported-london-is-believed-ready-to.html | NEW BRITISH OFFER TO INDIA REPORTED; London Is Believed Ready to Modify Control of Defense -- Cripps Sees Nehru Today | True | By Craig Thompson | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/policies-dropped-make-low-record-canada-life-assurance-co-reports.html | POLICIES DROPPED MAKE LOW RECORD; Canada Life Assurance Co. Reports for 1941 -- Risks in Force $815,470,716 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/son-to-donald-b-waughs.html | Son to Donald B. Waughs | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/whole-army-in-britain-training-to-toughness-of-commando-units.html | Whole Army in Britain Training To Toughness of Commando Units | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dr-hodza-czech-exile-iii.html | Dr. Hodza, Czech Exile, III | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/short-subjects-at-broadway.html | Short Subjects at Broadway | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ltwm-martin-jr-weds-miss-davis-former-president-of-ny-stock.html | LT.W.M. MARTIN JR. WEDS MISS DAVIS; Former President of N.Y. Stock Exchange Takes as Bride Dwight Davis's Daughter | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/professors-to-aid-defense-courses-400-faculty-members-of-city.html | PROFESSORS TO AID DEFENSE COURSES; 400 Faculty Members of City Colleges in Television Plan | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/cotton-glove-output-jumped.html | Cotton Glove Output Jumped | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/holiday-blooms-seen-in-botanical-garden-monastery-wall-background.html | HOLIDAY BLOOMS SEEN IN BOTANICAL GARDEN; Monastery Wall Background of Fragrant Display | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/laval-is-rejected-bitter-over-vichy-his-declaration-held-to-imply.html | LAVAL IS REJECTED; BITTER OVER VICHY; His 'Declaration' Held to Imply Threat as Petain Fails to Respond on 'Collaboration' | True | By G.h. Archambault | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/danger-enough-already.html | Danger Enough Already | True | AARON B. COLEMAN | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/free-postage-for-men-of-the-armed-forces-starts.html | FREE POSTAGE FOR MEN OF THE ARMED FORCES STARTS | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/alfred-j-sheard.html | ALFRED J. SHEARD | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dairymen-differ-on-us-in-the-trade-some-back-lease-of-plant-as-aid.html | DAIRYMEN DIFFER ON U.S. IN THE TRADE; Some Back Lease of Plant as Aid to Farmers, but Others Charge Federal Mistake | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/lati-air-lines-axis-patrons.html | Lati Air Line's Axis Patrons | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/edouard-estaunie.html | EDOUARD ESTAUNIE | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/victims-of-uboat-trailed-as-lure-raider-followed-lifeboat-five-days.html | VICTIMS OF U-BOAT TRAILED AS LURE; Raider Followed Lifeboat Five Days but Men Refused to Hail Passing Ships | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/a-chance-at-last.html | A Chance at Last | True | LAWRENCE GRANT | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/outfielder-mills-to-indians.html | Outfielder Mills to Indians | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sales-of-savings-bonds-total-4858848000.html | Sales of Savings Bonds Total $4,858,848,,000 | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/salvage-drive-extended-collection-of-scrap-in-brooklyn-to-continue.html | SALVAGE DRIVE EXTENDED; Collection of Scrap in Brooklyn to Continue Another Week | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/president-names-dr-hayes-as-envoy-columbia-professor-of-history-is.html | PRESIDENT NAMES DR. HAYES AS ENVOY; Columbia Professor of History Is Nominated to Succeed Weddell in Spain | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/big-convoy-raided-by-4-us-warships-old-destroyers-spread-havoc-in.html | BIG CONVOY RAIDED BY 4 U.S. WARSHIPS; Old Destroyers Spread Havoc in Daring Blow on Macassar Supply Line, Navy Reveals | True | By Charles Hurd | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/abroad-reflections-on-easter-in-time-of-war.html | Abroad; Reflections on Easter in Time of War | True | By Anne O'Hare McCormick | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/canada-stresses-educational-aims-universities-are-operating-as.html | CANADA STRESSES EDUCATIONAL AIMS; Universities Are Operating as Nearly Normal as Possible in Face of the War | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/john-e-rudderham.html | JOHN E. RUDDERHAM | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/nazis-report-sinking-36-allied-warships-navy-score-covers-february.html | NAZIS REPORT SINKING 36 ALLIED WARSHIPS; Navy Score Covers February and March -- Air Force Adds 37 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/spencer-sprague.html | Spencer -- Sprague | True | Special to THE NEW YORK TIMES | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/the-play-ferdinand-bruckners-version-of-lessings-nathan-the-wise.html | THE PLAY; Ferdinand Bruckner's Version of Lessing's 'Nathan the Wise' Moves Uptown to the Belasco | True | By Brooks Atkinson | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mrs-dupuy-resigns-womens-army-post-charges-and-countercharges-of.html | MRS. DUPUY RESIGNS WOMEN'S 'ARMY' POST; Charges and Counter-Charges of Bickering Mark Her Action | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/italian.html | Italian | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/british.html | British | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/242-in-axis-party-arrive-at-asheville-group-is-shifted-from-white.html | 242 IN AXIS PARTY ARRIVE AT ASHEVILLE; Group Is Shifted From White Sulphur Springs for Internment | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/the-lilies-of-the-fields.html | THE LILIES OF THE FIELDS | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dry-groups-seen-capitalizing-war-bruckman-warns-of-actions-of.html | DRY GROUPS SEEN CAPITALIZING WAR; Bruckman Warns of Actions of Groups Seeking to Bring Return of Prohibition | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/greek-service-tonight.html | Greek Service Tonight | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/us-flier-relates-malta-air-victory-ground-guns-raf-divided-honors.html | U.S. FLIER RELATES MALTA AIR VICTORY; Ground Guns, R.A.F. Divided Honors, He Says, in Halting Raiders in Waves of 75 | True | By Joseph M. Levy | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/circus-is-here-bigger-than-ever-ready-for-garden-debut-thursday.html | Circus Is Here, Bigger Than Ever, Ready for Garden Debut Thursday; Entourage, Streamlined and Resplendent, Arrives From Florida -- 'Pageant of Color, Beauty and Hope,' So Says Press Agent | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mrs-lansing-arno-to-be-wed.html | Mrs. Lansing Arno to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/wife-is-2d-victim-of-majors-duel-mrs-wh-wenstrom-dies-of-wound.html | WIFE IS 2D VICTIM OF MAJORS' DUEL; Mrs. W.H. Wenstrom Dies of Wound Received as She Saw Santa Barbara Tragedy | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/cochrane-to-fight-young.html | Cochrane to Fight Young | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/freeman-prevails-in-us-badminton-reaches-final-with-loveday-at.html | FREEMAN PREVAILS IN U.S. BADMINTON; Reaches Final With Loveday at Durham -- Misses Wright and Boldrick Victors | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sees-third-union-plan.html | Sees Third Union Plan | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/stresses-saving-paper-president-says-care-by-agencies-means-more.html | STRESSES SAVING PAPER; President Says Care by Agencies Means More for Newspapers | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mgr-phileas-s-garand-vicar-general-of-the-catholic-diocese-of.html | MGR. PHILEAS S. GARAND; Vicar General of the Catholic Diocese of Ogdensburg Dies | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/president-plans-single-news-unit-he-says-a-consolidation-is-being.html | PRESIDENT PLANS SINGLE NEWS UNIT; He Says a Consolidation Is Being Worked Out to Save Expense and Curb Duplication | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/india-china-in-air-pact-british-accord-at-chungking-on-calcutta.html | INDIA, CHINA IN AIR PACT; British Accord at Chungking on Calcutta Route Is Indicated | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/senators-draft-profit-curb-in-bill-on-all-war-contracts.html | Senators Draft Profit Curb In Bill on All War Contracts; Subcommittee Agrees on a Scale of 10% on $100,000 Down to 2% on More Than 50 Million -- Nelson Plan Is Shelved | True | By C. P. Trussell | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/publisher-called-by-army.html | Publisher Called by Army | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/claim-two-british-ships-hit.html | Claim Two British Ships Hit | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/nwlb-helps-union-in-nostrike-stand-acts-8-to-4-to-give-security-to.html | NWLB HELPS UNION IN NO-STRIKE STAND; Acts, 8 to 4, to Give Security to Local at Plainfield, N.J., Which Lost Members | True | By W.h. Lawrence | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/jackie-coogans-part-marriage-a-mistake-actorsoldiers-wife-says-she.html | JACKIE COOGANS PART; MARRIAGE 'A MISTAKE'; Actor-Soldier's Wife Says She Is Retaining a Lawyer | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/hurley-assumes-office-us-minister-to-new-zealand-meets-war-cabinet.html | HURLEY ASSUMES OFFICE; U.S. Minister to New Zealand Meets War Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/nazi-politeness-prizes-offered-car-conductors.html | Nazi 'Politeness Prizes' Offered Car Conductors | True | By Telephone To the New York Times. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/us-fliers-reveal-heavy-toll-in-java-one-pursuit-squadron-reports.html | U.S. FLIERS REVEAL HEAVY TOLL IN JAVA; One Pursuit Squadron Reports Bag of 39 to 65 Planes in Series of Fierce Actions | True | By Byron Darnton | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/philip-john-breish.html | PHILIP JOHN BREISH | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/new-c0medy-due-here-on-april-29-bromleytuttle-to-present-rooss-the.html | NEW C0MEDY DUE HERE ON APRIL 29; Bromley-Tuttle to Present Roos's 'The Life of Reilly' at Broadhurst Theatre | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/wolf-lewis.html | WOLF LEWIS | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mildred-ashmead-prospective-bride-senior-at-westbrook-junior.html | MILDRED ASHMEAD PROSPECTIVE BRIDE; Senior at Westbrook Junior College Engaged to Lieut. Mitchell S. Spadone | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/graybar-reelects-officers.html | Graybar Re-elects Officers | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/newcar-market.html | NEW-CAR MARKET | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/forde-praises-us-troops.html | Forde Praises U.S. Troops | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/coast-race-track-houses-1000-aliens-japanese-evacuees-from-san.html | COAST RACE TRACK HOUSES 1,000 ALIENS; Japanese Evacuees From San Pedro and Long Beach Areas Are Lodged at Santa Anita | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/joel-l-brush.html | JOEL L. BRUSH | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mexico-rounds-up-japanese.html | Mexico Rounds Up Japanese | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/road-plans-financing-louisville-nashville-to-sell-11000000-of.html | ROAD PLANS FINANCING; Louisville & Nashville to Sell $11,000,000 of Certificates | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/moore-victor-at-squash-beats-hofman-by-158-and-155-in-veterans.html | MOORE VICTOR AT SQUASH; Beats Hofman by 15-8 and 15-5 in Veterans' National Final | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/railroads-handle-record-oil-volume-506025-barrels-a-day-moved-to.html | RAILROADS HANDLE RECORD OIL VOLUME; 506,025 Barrels a Day Moved to East Through Use of 33,750 Tank Cars | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/role-of-consumer-is-student-topic-washington-meeting-will-draw-from.html | ROLE OF CONSUMER IS STUDENT TOPIC; Washington Meeting Will Draw From 18 Colleges in Area | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/standing-up-for-henry-fan-says-ranger-style-of-play-puts-heavy-load.html | STANDING UP FOR HENRY; Fan Says Ranger Style of Play Puts Heavy Load on Goalie | True | WILLAM J. DEEVY | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/navy-downs-c0mell-41-groups-runs-in-second-and-third-davis-of.html | NAVY DOWNS C0RNELL, 4-1; Groups Runs in Second and Third -- Davis of Middies Fans Ten | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/edward-s-sweet.html | EDWARD S. SWEET | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/new-weather-record-developed-for-army-bureau-expert-says-hitler.html | NEW WEATHER RECORD DEVELOPED FOR ARMY; Bureau Expert Says Hitler Luck Was Due to Like System | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/an-outstanding-achievement.html | An Outstanding Achievement | True | THOMAS TARPEY | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dr-william-c-garvin-superintendent-of-binghamton-state-hospital.html | DR. WILLIAM C. GARVIN; Superintendent of Binghamton State Hospital Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/australian-fliers-back-from-malaya-virtually-all-of-them-got-out.html | AUSTRALIAN FLIERS BACK FROM MALAYA; Virtually All of Them Got Out -- They and Dutch Pilots Will Bolster Allied Air Forces | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/barron-cards-137-for-lead-in-golf-scores-secondround-68-on.html | BARRON CARDS 137 FOR LEAD IN GOLF; Scores Second-Round 68 on Asheville Links -- Lawson Little Two Shots Back | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/red-cross-will-get-cuffs-trousers-lose-sale-of-wool-to-give-society.html | RED CROSS WILL GET CUFFS TROUSERS LOSE; Sale of Wool to Give Society $1,000,000 or More a Year | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/laurence-d-taggart.html | LAURENCE D. TAGGART | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/disloyal-citizens-facing-us-drive-first-move-in-this-war-to-void.html | DISLOYAL CITIZENS FACING U.S. DRIVE; First Move in This War to Void Citizenship Made Against German-Born Man | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/john-j-geoghan-64-headed-state-aoh-member-of-hibernians-for-45.html | JOHN J. GEOGHAN, 64, HEADED STATE A.O.H.; Member of Hibernians for 45 Years Was President, 1937-41 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/us-endorsed-on-argentina.html | U.S. Endorsed on Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/john-r-hastings-hearst-executive-member-of-management-group-of.html | JOHN R. HASTINGS, HEARST EXECUTIVE; Member of Management Group of Newspapers Who Held Post Since 1926 Dies | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/cards-16-blows-down-tigers-95-st-louis-annexes-fourth-in-row-from.html | CARDS' 16 BLOWS DOWN TIGERS, 9-5; St. Louis Annexes Fourth in Row From Detroit -- Phils Bow to Browns, 3-2 | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/extends-labor-forums-schenley-to-use-plan-for-employe-suggestions.html | EXTENDS LABOR FORUMS; Schenley to Use Plan for Employe Suggestions in All Plants | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mrs-harmath-prevails-beats-miss-fawns-and-qualifies-for-us-title.html | MRS. HARMATH PREVAILS; Beats Miss Fawns and Qualifies for U.S. Title Chess Finals | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/british-destroyer-sunk-loss-of-heythrop-announced-completed-in-1940.html | BRITISH DESTROYER SUNK; Loss of Heythrop Announced -- Completed in 1940 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/cornell-is-seller-in-westchester-deal-yonkers-properties-disposed.html | CORNELL IS SELLER IN WESTCHESTER DEAL; Yonkers Properties Disposed Of by Two Savings Banks | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/cuba-hunts-clandestine-radio.html | Cuba Hunts Clandestine Radio | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/stars-to-ski-in-colorado.html | Stars to Ski in Colorado | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/francis-p-murphy.html | FRANCIS P. MURPHY | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/weeks-new-bonds-rise-to-35025000-total-is-largest-to-reach-the.html | WEEK'S NEW BONDS RISE TO $35,025,000; Total Is Largest to Reach the Market Since Period Ended on Jan. 23 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sentry-wounds-boy-in-auto-at-armory-fires-at-car-when-it-fails-to.html | SENTRY WOUNDS BOY IN AUTO AT ARMORY; Fires at Car When It Fails to Halt on Command in Jersey | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sugar-refiners-advance-prices.html | Sugar Refiners Advance Prices | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/scrap-drive-aimed-at-printers-metal-3wpb-divisions-plan-campaign-to.html | SCRAP DRIVE AIMED AT PRINTERS' METAL; 3WPB Divisions Plan Campaign to Collect Several Thousand Tons From Publishers | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/clothiers-house-tax-exempt.html | Clothier's House Tax Exempt | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dr-george-s-lambert.html | DR. GEORGE S. LAMBERT | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/glass-jar-shortage-denied.html | Glass Jar Shortage Denied | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/rover-six-annexes-title-beats-sea-gulls-74-tops-loop-on-total-goals.html | ROVER SIX ANNEXES TITLE; Beats Sea Gulls, 7-4, Tops Loop on Total Goals Scored | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/promoted-by-montgomery-ward.html | Promoted by Montgomery Ward | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/profit-of-276979-for-ogden-corp-pamphlet-report-for-1941-is-issued.html | PROFIT OF $276,979 FOR OGDEN CORP.; Pamphlet Report for 1941 Is Issued by B. H. Brewster -- Gross Income $1,222,016 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/miss-marion-benbow-to-be-wed-april-25-marriage-to-p-q-bessey-will.html | MISS MARION BENBOW TO BE WED APRIL; 25 Marriage to P. Q. Bessey Will Be Held in Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/says-roosevelt-backs-harr.html | Says Roosevelt Backs Harr | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/henrietta-hudson-colorart-pioneer-photographer-internationally.html | HENRIETTA HUDSON, COLOR-ART PIONEER; Photographer Internationally Known Dies at Age of 79 in Ticonderoga, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/any-old-tube-acceptable-in-tradein-at-drug-store.html | Any Old Tube Acceptable In Trade-in at Drug Store | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/first-ship-at-buffalo-whaleback-smashes-lake-ice-to-lead-seasons.html | FIRST SHIP AT BUFFALO; Whaleback Smashes Lake Ice to Lead Season's Arrivals | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/reinforcement-of-flying-tigers-now-assured-leader-declares.html | Reinforcement of Flying Tigers Now Assured, Leader Declares; Chennault Recounts That 'His Boys' Have Destroyed More Than 200 Japanese Planes at Loss to A.V.G. of Only Six Shot Down | True | By Harrison Forman | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/exporters-fear-california-tax-inquiries-on-goods-held-warehouses-by.html | EXPORTERS FEAR CALIFORNIA TAX; Inquiries on Goods Held Warehouses by War Are Swamping Assessors | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/west-virginias-victory-it-was-no-surprise-in-view-of-teams-record.html | WEST VIRGINIA'S VICTORY; It Was No Surprise in View of Team's Record, Reader Holds | True | E.R. JESSEN | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/enemy-vessels-hit-a-japanese-cruiser-and-troop-craft-are-fired-in-a.html | ENEMY VESSELS HIT; A Japanese Cruiser and Troop Craft Are Fired in Andaman Harbor | True | By the United Press. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/24750110-sought-by-municipalities-total-up-for-award-next-week.html | $24,750,110 SOUGHT BY MUNICIPALITIES; Total Up for Award Next Week Compares With $28,777,875 in Current Period | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/lehman-aids-uso-drive-governor-becomes-an-honorary-chairman-of-war.html | LEHMAN AIDS U.S.O. DRIVE; Governor Becomes an Honorary Chairman of War Campaign | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/arthur-n-talbot-noted-engineer-professor-emeritus-at-illinois.html | ARTHUR N. TALBOT, NOTED ENGINEER; Professor Emeritus at Illinois University, Pioneer Designer of Reinforced Concrete, Dies | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/miners-widen-rift-with-illinois-cio-two-new-resignations-end-unions.html | MINERS WIDEN RIFT WITH ILLINOIS C.I.O; Two New Resignations End Union's Representation in State Industrial Council | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/boys-masquerade-ended-australian-posed-as-pilot-of-general.html | BOY'S MASQUERADE ENDED; Australian Posed as Pilot of General MacArthur | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/thompson-bohne.html | Thompson - Bohne | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/japanese-ambassadors-to-meet.html | Japanese Ambassadors to Meet | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/rev-paul-v-flanagan.html | REV. PAUL V. FLANAGAN | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/violinists-win-contests-only-ones-to-take-berkshire-music-center.html | VIOLINISTS WIN CONTESTS; Only Ones to Take Berkshire Music Center Scholarships | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/women-seen-factor-in-war-bond-sales-mrs-mcadoo-new-treasury-aide.html | WOMEN SEEN FACTOR IN WAR BOND SALES; Mrs. McAdoo, New Treasury Aide, Gives Views Here | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/bonds-and-shares-in-london-market-close-is-generally-steady-in-dull.html | BONDS AND SHARES IN LONDON MARKET; Close Is Generally Steady in Dull Trading | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/offer-bill-to-curb-antiunion-actions-la-follette-thomas-of-utah.html | OFFER BILL TO CURB ANTI-UNION ACTIONS; La Follette, Thomas of Utah Submit Measure as Offset to Attacks on 40-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/captain-herbert-smith-shipmaster-for-clydemallory-with-line-since.html | CAPTAIN HERBERT SMITH; Shipmaster for Clyde-Mallory, With Line Since 1905, Was 57 | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/delegates-hail-ski-union-aid-to-panamerican-solidarity-seen-by.html | DELEGATES HAIL SKI UNION; Aid to Pan-American Solidarity Seen by Chilean and Bolivian | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/the-screen-that-monsters-back.html | THE SCREEN; That Monster's Back | True | By Bosley Crowther | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/kin-of-casualties-asked-to-refrain-from-inquiries.html | Kin of Casualties Asked To Refrain From Inquiries | True | By the United Press. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/3000-evacuated-by-air-from-burma-to-india.html | 3,000 Evacuated by Air From Burma to India | True | By Reuter | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/vichy-indicates-no-change.html | Vichy Indicates No Change | True | By Telephone To the New York Times. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/herlands-shifts-aides-2-investigators-in-bronx-county-building-now.html | HERLANDS SHIFTS AIDES; 2 Investigators in Bronx County Building Now 'in Field' | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/bungling-in-sugar-charged-conflicting-government-agencies-held.html | Bungling in Sugar Charged; Conflicting Government Agencies Held Responsible for Situation | True | BEN WALLACK | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/army-day-tribute-paid-by-stimson-hailing-mondays-observance-he.html | ARMY DAY TRIBUTE PAID BY STIMSON; Hailing Monday's Observance, He Voices 'Pride Which We All Share' in Service | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/for-a-fortyeighthour-week.html | FOR A FORTY-EIGHT-HOUR WEEK | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/brooklyn-concert-by-koussevitzky-many-members-of-society-are-guests.html | BROOKLYN CONCERT BY KOUSSEVITZKY; Many Members of Society Are Guests in Boxes at the Academy of Music | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/army-day.html | ARMY DAY | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/pope-pius-in-rite-at-sistine-chapel-cardinal-rossi-officiates-at.html | POPE PIUS IN RITE AT SISTINE CHAPEL; Cardinal Rossi Officiates at the Vatican Good Friday Service | True | By Telephone To the New York Times. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/china-may-exchange-envoys-with-vatican-roosevelt-reveals.html | CHINA MAY EXCHANGE ENVOYS WITH VATICAN; Roosevelt Reveals Negotiations -- U.S. Action Still Uncertain | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/seeks-navy-commission-ag-vanderbilt-resigns-as-head-of-two-race.html | SEEKS NAVY COMMISSION; A.G. Vanderbilt Resigns as Head of Two Race Tracks | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/colorful-army-day-parade-today-first-big-military-display-of-war.html | Colorful Army Day Parade Today First Big Military Display of War; 30,000 Expected to Be in Line, Including Contingents From Army, Navy, Coast Guard and Civilian Protective Service | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/feller-hurls-3-innings-helps-norfolk-training-station-rout-richmond.html | FELLER HURLS 3 INNINGS; Helps Norfolk Training Station Rout Richmond U., 13-1 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/peary-commander-was-a-new-yorker-bermingham-was-planning-to-join.html | PEARY COMMANDER WAS A NEW YORKER; Bermingham Was Planning to Join Wife in Kew Gardens When the War Started | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/to-honor-social-worker-dinner-on-saturday-marks-50th-birthday-of.html | TO HONOR SOCIAL WORKER; Dinner on Saturday Marks 50th Birthday of Abraham Epstein | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/brooklyn-tops-camp-wheeler-75-but-days-honors-go-to-corbitt-former.html | Brooklyn Tops Camp Wheeler, 7-5, But Day's Honors Go to Corbitt; Former Montreal Infielder Stars Against Dodgers -- Medwick and Bordagaray Hit Hard -- Wyatt Aided by Early Lead | True | By Roscoe McGowen | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/roosevelt-hails-ccc-for-war-aid-president-congratulates-mcentee-on.html | ROOSEVELT HAILS CCC FOR WAR AID; President Congratulates Mc-Entee on Ninth Anniversary, April 5, of Youth Agency | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/army-board-sifts-fort-dix-shooting-melee-in-which-3-soldiers-were.html | ARMY BOARD SIFTS FORT DIX SHOOTING; Melee in Which 3 Soldiers Were Killed Termed 'Merely a Brawl' by Dowell | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dutch-seek-us-ships-said-to-ask-permission-to-man-some-cruisers-and.html | DUTCH SEEK U.S. SHIPS; Said to Ask Permission to Man Some Cruisers and Destroyers | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sports-of-the-times-the-dark-pursuit-of-osmerus-mordax.html | Sports of the Times; The Dark Pursuit of Osmerus Mordax | True | Reg. U.S. Pat. Off. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/miss-m-emma-mix.html | MISS M. EMMA MIX | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/dr-wilton-f-blackford.html | DR. WILTON F. BLACKFORD | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/internal-conflict-analyzed-labor-loss-in-mass-production-blamed-for.html | Internal Conflict Analyzed; Labor Loss in Mass Production Blamed for Industrial Difficulties | True | M.C. ROSENBLATT | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/asks-aid-on-axis-fund-ban-treasury-urges-bankers-brokers-to-help.html | ASKS AID ON AXIS FUND BAN; Treasury Urges Bankers, Brokers to Help Curb Transactions | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/art-notes.html | Art Notes | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/opening-bid-wahler-up-wins-at-bowie-cape-cod-onmision-meet-again.html | Opening Bid, Wahler Up, Wins at Bowie; CAPE COD, OMMISION MEET AGAIN TODAY | True | By Bryan Field | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/topics-of-easter-sermons-in-city-topics-of-sermons-in-city-tomorrow.html | Topics of Easter Sermons in City; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/curran-writes-and-having-writ-leaves-the-45-members-of-the.html | CURRAN WRITES, AND HAVING WRIT --; Leaves the 45 Members of the Magistrates Courts to Dim and Devious Cogitations | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/archdiocese-is-aloof-from-social-justice-it-disavows-paper-which.html | ARCHDIOCESE IS ALOOF FROM 'SOCIAL JUSTICE'; Disavows Paper Which Father Coughlin Says His Parents Own | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/quintets-to-help-charity-tonight-metropolitan-allstars-will-play.html | QUINTETS TO HELP CHARITY TONIGHT; Metropolitan All-Stars Will Play Virginia Union Team in Feature of Twin Bill | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/oscar-ramos-cabiese.html | OSCAR RAMOS CABIESE | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/to-sell-shares-of-unit-commonwealth-utilities-files-proposal-with.html | TO SELL SHARES OF UNIT; Commonwealth Utilities Files Proposal with SEC | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/named-by-fordham-class.html | Named by Fordham Class | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/nazis-report-fight-lagging.html | Nazis Report Fight Lagging | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/to-join-bank-of-england-josiah-wedgwood-recommended-for-board-of.html | TO JOIN BANK OF ENGLAND; Josiah Wedgwood Recommended for Board of Directors | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/hines-operated-on-in-sing-sing.html | Hines Operated On in Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/few-bicycles-left-for-rationing-here-dealers-in-the-new-york-area.html | FEW BICYCLES LEFT FOR RATIONING HERE; Dealers in the New York Area Report Stocks of Sizes for Adults Already Depleted | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sd-warriner-75-coal-leader-dead-president-of-the-lehigh-coal-and.html | S.D. WARRINER, 75, COAL LEADER, DEAD; President of the Lehigh Coal and Navigation Co., 1912-37, Often Clashed With Lewis | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/8-dogs-recalled-in-allage-stake-judges-unable-to-decide-on-awards.html | 8 DOGS RECALLED IN ALL-AGE STAKE; Judges Unable to Decide on Awards After Nine Hours of Land and Water Work | True | By Henry R. Ilsley | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/230-killed-on-malta-in-march.html | 230 Killed on Malta in March | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/william-e-ralston.html | WILLIAM E. RALSTON | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/urges-war-plants-in-hard-coal-area-anthracite-board-in-report-to.html | URGES WAR PLANTS IN HARD COAL AREA; Anthracite Board, in Report to President, Stresses Failure to Utilize Resources | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mary-s-easton-a-bride-married-to-eugene-c-swift-in-providence-last.html | MARY S. EASTON A BRIDE; Married to Eugene C. Swift in Providence Last Saturday | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/war-planes-to-be-shown.html | War Planes to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/east-river-memories-stirred.html | East River Memories Stirred | True | T.A. DWYER | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/blackout-violator-fined-100.html | Blackout Violator Fined $100 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/screen-news-here-and-in-hollywood-dieterle-to-direct-the-man-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dieterle to Direct 'The Man on America's Conscience' -- Van Heflin in Lead Role | True | By Telephone To the New York Times. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/minister-at-st-thomas-in-farewell-sermon.html | Minister at St. Thomas In Farewell Sermon | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/foe-bombed-3-ships-aircraft-tender-other-vessels-sunk-in-the-last.html | FOE BOMBED 3 SHIPS; Aircraft Tender, Other Vessels Sunk in the Last Two Months | True | By Frank L. Kluckhohn | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/hats-for-spring-are-not-freakish-dressy-yet-demure-treatment.html | HATS FOR SPRING ARE NOT FREAKISH; Dressy Yet Demure Treatment Emphasizes 'Prettiness' | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/vista-for-easter.html | VISTA FOR EASTER | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/japanese-rain-bombs-on-town-in-kiangsi-38-raiders-attack-yushan.html | JAPANESE RAIN BOMBS ON TOWN IN KIANGSI; 38 Raiders Attack Yushan -China Lists Enemy Desertions | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ernest-j-hangarter.html | ERNEST J. HANGARTER | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/john-w-tucker.html | JOHN W. TUCKER | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/carpenter-halts-cleveland-by-51-pitches-six-innings-as-giants-end.html | CARPENTER HALTS CLEVELAND BY 5-1; Pitches Six Innings as Giants End Losing Streak at Four Games -- Hubbell Hurls Two | True | By James P. Dawson | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ruth-waterbury-will-be-married-darien-conn-girl-betrothed-to.html | RUTH WATERBURY WILL BE MARRIED; Darien, Conn., Girl Betrothed to Sergeant William Cadley of Fort Devens,Mass. | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/says-standard-oil-aided-nazi-airlines-berle-testifies-firm-stopped.html | SAYS STANDARD OIL AIDED NAZI AIRLINES; Berle Testifies Firm Stopped Gasoline Sales to Lati Only After Blacklist Threat | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/correcting-the-record-nate-cartmell-gives-more-data-on-kraenzleins.html | CORRECTING THE RECORD; Nate Cartmell Gives More Data on Kraenzlein's Track Feats | True | NATE CARTMELL | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mcarthymien-rouut-montgomery-144-yanks-get-14-hits-and-leave-14.html | M'CARTHYMIEN ROUUT MONTGOMERY, 14-4; Yanks Get 14 Hits and Leave 14 Stranded -- Gordon Slams Homer With Bases Full | True | By John Drebinger | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/joseph-g-davis-chicago-golf-official-had-served-tribune-quarter-of.html | JOSEPH G. DAVIS; Chicago Golf Official Had Served Tribune Quarter of Century | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/miss-bramhall-to-head-naiads.html | Miss Bramhall to Head Naiads | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/holding-company-to-be-liquated-sec-approves-plan-for-great-lakes.html | HOLDING COMPANY TO BE LIQUATED; SEC Approves Plan for Great Lakes Utility, Which Controls Gas Producers | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/choruses-to-join-in-concert.html | Choruses to Join in Concert | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/would-aid-newspapers-smathers-wants-country-presses-to-print-ration.html | WOULD AID NEWSPAPERS; Smathers Wants Country Presses to Print Ration Forms | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/april-as-cancer-control-month.html | April as Cancer Control Month | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/news-of-food-easter-breakfast-is-a-special-meal-that-must-fortify.html | News of Food; Easter Breakfast Is. a Special Meal That Must Fortify Those Paraders | True | By Jane Holt | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/aids-in-title-liquidation-jp-nugent-to-serve-as-counsel-of-jersey.html | AIDS IN TITLE LIQUIDATION; J.P. Nugent to Serve as Counsel of Jersey Commission | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/roosevelts-aid-reported-some-capital-diplomats-believe-he-is.html | ROOSEVELT'S AID REPORTED; Some Capital Diplomats Believe He Is Working for Accord in India | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/axis-renews-attack-in-force.html | Axis Renews Attack in Force | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/to-study-report-on-malaya.html | To Study Report on Malaya | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/crudeoil-stocks-increase-bureau-of-mines-reports-on-the-supplies-on.html | CRUDE=OIL STOCKS INCREASE; Bureau of Mines Reports on the Supplies on March 28 | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/us-sailors-heroism-related-by-2-surviving-commanders-sailors.html | U.S. Sailors' Heroism Related By 2 Surviving Commanders; SAILORS HEROISM RELATED BY CHIEFS | True | By Lawrence E. Davies | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/financial-crisis-seen-facing-city-citizens-budget-group-lauds.html | 'FINANCIAL CRISIS' SEEN FACING CITY; Citizens Budget Group Lauds Mayor's Cuts but Warns of 'Hand-to-Mouth' Financing | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/2-brothers-17-and-15-reported-missing-may-be-at-front-with-free.html | 2 Brothers, 17 and 15, Reported Missing May Be at Front With Free French Forces | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/jersey-proceedings.html | JERSEY PROCEEDINGS | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/russian.html | Russian | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/railroad-would-pay-interest.html | Railroad Would Pay Interest | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/limit-on-all-prices-looms-as-opa-sets-appliance-ceilings-belief.html | LIMIT ON ALL PRICES LOOMS AS OPA SETS APPLIANCE CEILINGS; Belief Levels Will Be Frozen on Consumer Goods Not Now Covered Grows in Capital | True | By Charles E. Egan | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/british-clocks-2-hours-ahead.html | British Clocks 2 Hours Ahead | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/nazis-stress-luebeck-raid-hate-slogan-against-british-is-based-on.html | NAZIS STRESS LUEBECK RAID; Hate Slogan Against British Is Based on Baltic Port Deaths | True | By Telephone To the New York Times. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/sailors-climb-sign-give-times-sq-show-2000-watch-antics-police-and.html | SAILORS CLIMB SIGN, GIVE TIMES SQ. SHOW; 2,000 Watch Antics -- Police and Firemen Join In | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/utility-plans-note-sale-central-power-and-light-files-5900000-with.html | UTILITY PLANS NOTE SALE; Central Power and Light Files $5,900,000 With SEC | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/credit-tightened-on-latin-exports-60-of-traders-in-survey-here.html | CREDIT TIGHTENED ON LATIN EXPORTS; 60% of Traders in Survey Here Report That They Are Offering Stricter Terms. | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/alexander-is-promoted.html | Alexander Is Promoted | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/jonesdabney-issues-manual.html | Jones-Dabney Issues Manual | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/resigns-executive-post-at-l-bamberger-co.html | Resigns Executive Post At L. Bamberger & Co. | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/r-af-pounds-nazis-on-occupied-coast-planes-fly-across-dover-strait.html | R. A. F. POUNDS NAZIS ON OCCUPIED COAST; Planes Fly Across Dover Strait After New 'Knockout' Blow at Industry Near Paris | True | By James MacDonald | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/republicans-to-elect.html | Republicans to Elect | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/arms-goal-passed-by-auto-industry-output-for-first-three-months-of.html | ARMS GOAL PASSED BY AUTO INDUSTRY; Output for First Three Months of 1942 Reached a Value of $580,000,000 | True | By A.h. Raskin | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/miss-mary-d-thayer-will-become-a-bride-elkins-park-pa-girl-engaged.html | MISS MARY D. THAYER WILL BECOME A BRIDE; Elkins Park (Pa.) Girl Engaged to Ludlow K. Collingwood | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/fishermens-war-risk-cost-split.html | Fishermen's War Risk Cost Split | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/tell-of-measuring-tension-of-oxygen-u-of-p-scientists-report.html | TELL OF MEASURING TENSION OF OXYGEN; U. of P. Scientists Report Discovery of Gauge to Measure Delivery of the Living Brain | True | By William L. Laurence | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/chungking-leaders-anxious.html | Chungking Leaders Anxious | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/five-die-in-crash-of-army-bomber-craft-on-a-routine-flight-explodes.html | FIVE DIE IN CRASH OF ARMY BOMBER; Craft, on a Routine Flight, Explodes Upon Striking Rhode Island Woodland | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/would-preserve-aquarium.html | Would Preserve Aquarium | True | ELY JACQUES KAHN, President, Municipal Art Society | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/voters-pass-on-bond-issues.html | Voters Pass on Bond Issues | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/wpb-to-take-over-office-machines-industry-is-told-to-produce.html | WPB TO TAKE OVER OFFICE MACHINES; Industry Is Told to Produce Government Stockpile, Then Convert 100% | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/tucker-sees-need-for-selfsacrifice-protestant-episcopal-bishop.html | TUCKER SEES NEED FOR SELF-SACRIFICE; Protestant Episcopal Bishop Points in Easter Message to Example of Christ | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/brenda-forbes-to-wed.html | Brenda Forbes to Wed | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/plea-by-chiang-reported.html | Plea by Chiang Reported | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/mcconnell-started-as-seaman.html | McConnell Started as Seaman | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/attacks-airport-site-cullman-asks-stimson-to-inquire-into-choice-of.html | ATTACKS AIRPORT SITE; Cullman Asks Stimson to Inquire Into Choice of Rye Lake Tract | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/40000-in-navy-yard-hear-plea-for-speed-new-address-system-used-for.html | 40,000 IN NAVY YARD HEAR PLEA FOR SPEED; New Address System Used for Message to Entire Force | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/boy-9-is-drowned-4-others-rescued-5-staten-island-children-had-gone.html | BOY, 9, IS DROWNED, 4 OTHERS RESCUED; 5 Staten Island Children Had Gone Rowing in Leaky Boat | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/red-army-attacks-gain-more-ground-moscow-reports-nazis-balked-in.html | RED ARMY ATTACKS GAIN MORE GROUND; Moscow Reports Nazis Balked in Repeated Counter-Blows on Central Front | True | By Daniel T. Brigham | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/history-of-hats-for-easter-traced-city-museum-opens-display-of-50.html | 'HISTORY' OF HATS FOR EASTER TRACED; City Museum Opens Display of 50 Bonnets Worn in the Last 112 Years | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/london-easter-rush-less-than-last-year-but-the-crowded-trains-show.html | LONDON EASTER RUSH LESS THAN LAST YEAR; But the Crowded Trains Show Many Ignore Warning | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/trustee-to-pay-21570.html | Trustee to Pay $21,570 | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/alexander-n-flora.html | ALEXANDER N. FLORA | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/meteor-reported-in-wisconsin.html | Meteor Reported in Wisconsin | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/chungking-report-denied-us-bombers-strike-blow-in-the-bay-of-bengal.html | Chungking Report Denied; U.S. BOMBERS STRIKE BLOW IN THE BAY OF BENGAL | True | Wireless to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/no-longer-a-boy.html | No Longer a Boy | True | WILLIAM B. WIEGAND | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/suits-suits-suits-rhythm-of-easter-suits-that-are-tailored-and.html | SUITS, SUITS, SUITS, RHYTHM OF EASTER; Suits That Are Tailored and Suits Softly Feminine Give Key to Season's Styles | True | By Virginia Pope | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/cigarette-maker-urges-rise-in-tax-head-of-company-tells-ways-and.html | CIGARETTE MAKER URGES RISE IN TAX; Head of Company Tells Ways and Means It Is Among 'Least Painful' Revenue Sources | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/tb-macaulay-81-headed-sun-life-president-of-assurance-firm-191534.html | T.B. MACAULAY, 81, HEADED SUN LIFE; President of Assurance Firm, 1915-34, Succeeded Father -- Dies in Quebec Home | True | | C1B 536673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/housing-authority-buying-war-bonds-has-invested-329474-from-its.html | HOUSING AUTHORITY BUYING WAR BONDS; Has Invested 329,474 From Its Reserve Funds | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/marjorie-daw-gets-a-divorce.html | Marjorie Daw Gets a Divorce | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/no-cause-for-alarm.html | No Cause for Alarm | True | C.R. THOMAS | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/ambassador-to-spain.html | AMBASSADOR TO SPAIN | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/japans-air-strength.html | JAPAN'S AIR STRENGTH | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/police-retirements-held-danger-to-city-chanler-fights-court-plan.html | POLICE RETIREMENTS HELD DANGER TO CITY; Chanler Fights Court Plan --Sees Safety Involved | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/neisner-bros-sales-rise.html | Neisner Bros. Sales Rise | True | | C1B 536673 |
| 1942-04-04 | 1942-04-04 | https://www.nytimes.com/1942/04/04/archives/grattan-quits-post-challenges-voorhis-he-insists-that-charge-of.html | GRATTAN QUITS POST, CHALLENGES VOORHIS; He Insists That Charge of Nazi 'Sympathy' Is Libel | True | Special to THE NEW YORK TIMES. | C1B 536673 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/navy-ten-beats-harvard.html | Navy Ten Beats Harvard | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/madison-nine-on-top-42.html | Madison Nine on Top, 4-2 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/halifax-to-speak-here-on-india.html | Halifax to Speak Here on India | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/magic-bullets-aid-in-bacteria-war-2-pennsylvania-research-men.html | 'MAGIC BULLETS' AID IN BACTERIA WAR; 2 Pennsylvania Research Men Report on New Twins in the Sulfa Family INSULIN DISCOVERY TOLD Puerto Rican Doctor, Others Submit Papers at Experimental Biologists' Meeting | True | By William L. Laurencespecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/isaac-shlefstein.html | ISAAC SHLEFSTEIN | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-book-analyzes-federal-trade-laws-exhaustive-study-of-the-field.html | NEW BOOK ANALYZES FEDERAL TRADE LAWS; Exhaustive Study of the Field Published by Beer | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mysterious-siren-awakens-heights-police-say-wails-came-from-the-new.html | MYSTERIOUS SIREN AWAKENS HEIGHTS; Police Say Wails Came From the New Jersey Side | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/giants-overcome-memphis-by-7-to-4-errors-weak-early-hurling-aid.html | GIANTS OVERCOME MEMPHIS BY 7 TO 4; Errors, Weak Early Hurling Aid Victors -- Four Doubles for Bueschen of Chicks GIANTS OVERCOME MEMPHIS BY 7 TO 4 | True | By James P. Dawsonspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/allan-nevins-on-our-longrange-foreign-policy-america-in-world.html | Allan Nevins on Our Long-Range Foreign Policy; AMERICA IN WORLD AFFAIRS. By Allan Nevins. 140 pp. New York: Oxford University Press. $1. | True | By R.l. Duffus | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/survey-under-way-for-federal-loan-nations-investment-securities.html | SURVEY UNDER WAY FOR FEDERAL LOAN; Nation's Investment Securities Industry at Work to Dispose of $1,500,000,000 Issue OFFERING OUT TOMORROW Treasury to Get Information Valuable for Future Calls for Corporate Funds SURVEY UNDER WAY FOR FEDERAL LOAN | True | By Howard W. Calkins | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-soviet-hero-two-captains-by-benjamin-kaverin-translated-from-the.html | A Soviet Hero; TWO CAPTAINS. By Benjamin Kaverin. Translated from the Russian by E. Leda Swan. 442 pp. New York: Modern Age Books. $2.75. | True | JOHN COURNOS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/german.html | German | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/grace-zaring-stone-is-author-of-escape-mystery-about-antinazi-novel.html | GRACE ZARING STONE IS AUTHOR OF 'ESCAPE'; Mystery About Anti-Nazi Novel Cleared After Two Years | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-joy-of-walking.html | The Joy of Walking | True | By Donald Culross Peathe | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/holiday-period-is-given-over-to-entertainment-for-children-juniors.html | Holiday Period Is Given Over To Entertainment for Children; Juniors Anticipate Dances and Parties, Tiny Tots Watch for Mr. Cottontail -- Egg Rolling on White House Lawns Abandoned This Year Dances, Parties Mark Eastertide | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lee-lake.html | Lee -- Lake | True | gpeo. lal to THN NNW YORK T.s. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/text-of-profits-curb-plan.html | Text of Profits Curb Plan | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fordham-group-to-give-play.html | Fordham Group to Give Play | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cincinnati-wins-fire-honors-again-1941-grand-award-for-prevention.html | CINCINNATI WINS FIRE HONORS AGAIN; 1941 Grand Award for Prevention Goes to City Which Also Was First in '39 MILWAUKEE TOPS BIG CITIES Chamber of Commerce of the U.S. to Give Customary Plaques April 27-30 | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/american-radicals-of-the-1860s-lincoln-and-the-radicals-by-t-harry.html | American Radicals of the 1860's; LINCOLN AND THE RADICALS. By T. Harry Williams. Illustrated. 413 pp. Madison: The University of Wisconsin Press. | True | THOMAS ROBSON HAY. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/russians-to-be-aided-by-music-at-work-ballet-theatre-radio-films-to.html | RUSSIANS TO BE AIDED BY 'MUSIC AT WORK'; Ballet, Theatre, Radio, Films to Assist Program May 10 | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/de-gaullist-africa-recognized-by-us-consulate-general-planned-at.html | DE GAULLIST AFRICA RECOGNIZED BY U.S.; Consulate General Planned at Brazzaville -- Importance of Equatorial Area Stressed AREA WHERE WE RECOGNIZE DE GAULLE RULE DEGAULLIST AFRICA RECOGNIZED BY U.S. | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/phelanvalentine.html | PhelanValentine | True | Special to T N YOR TS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/british.html | British | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/solution-on-india-reported-nearer-wavell-confers-with-leaders-on.html | SOLUTION ON INDIA REPORTED NEARER; Wavell Confers With Leaders on Defense -- Nehru Asks Us to Reserve Judgment SOLUTION ON INDIA REPORTED NEARER | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/india-offers-a-vast-war-theatre-for-a-twopower-axis-offensive-japan.html | INDIA OFFERS A VAST WAR THEATRE FOR A TWO-POWER AXIS OFFENSIVE; Japan May Be Tempted to Try a Sea-borne Attack on the Vital Eastern Districts OR ADVANCE FROM BURMA Germany, at the Same Time, Might Stir Up Trouble on the Northwest Frontier OUTSIDE SUPPORT NEEDED | True | By H.g. Quaritch Wales | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lovely-night-wins-imperial-cup-race-mrs-clarks-horse-is-left-at.html | LOVELY NIGHT WINS IMPERIAL CUP RACE; Mrs. Clark's Horse Is Left at Post in Aiken Hurdles Test, but Beats Arms of War ENTERPRISE ALSO SCORES Merchantman Takes Carolina Serial Steeplechase, With Cottage Gold Second | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/us-buys-pork-for-allies-purchases-37406320-pounds-of-meat-and.html | U.S. BUYS PORK FOR ALLIES; Purchases 37,406,320 Pounds of Meat and Quantity of Lard | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/more-britons-marrying-year-both-reflected-declines.html | MORE BRITONS MARRYING; Year Both Reflected Declines | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/grow-your-own-tires.html | Grow Your Own Tires | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/best-promotions-in-week-apparel-blouse-hat-sections-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Apparel, Blouse, Hat Sections Led, Meyer Both Finds | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/end-acme-freight-strike-pittsburgh-teamsters-of-afl-to-ask-for-nlrb.html | END ACME FREIGHT STRIKE; Pittsburgh Teamsters of A.F.L. to Ask for NLRB Election | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/war-at-sea-rises-to-a-new-peak-of-intensity-uboats-of-the-axis.html | WAR AT SEA RISES TO A NEW PEAK OF INTENSITY; U-Boats of the Axis Challenge Us to A More Daring and Aggressive Fight | True | By Hanson W. Baldwin | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mrs-lenroot-duad-capital-clubwoman-headed-congressiona-group.html | MRS. LENROOT DuAD; CAPITAL CLUBWOMAN; Headed Congressiona! Group | True | Special to TH NZW YOHK Tns. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hopkins-creates-special-council-university-provides-body-to-handle.html | Hopkins Creates Special Council; University Provides Body to Handle All Undergraduate Affairs in Three Schools | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/star-set-of-mexico-astronomical-vignettes-are-among-the-best-of.html | STAR SET OF MEXICO; Astronomical Vignettes Are Among the Best Of Such Productions | True | By Kent B. Stiles | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-kennedy-wed-to-robert-brady-gowned-in-white-satin-at-her.html | MISS KENNEDY WED TO ROBERT BRADY; Gowned in White Satin at Her Marriage in the Fifth Avenue Presbyterian Church SISTER IS MAID OF HONOR Thomas C. Cherry Jr. Serves as Best Man -- Reception Held at Bride's Home | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/langleys-skipper-manned-a-gun-after-ordering-ship-abandoned-comdr.html | Langley's Skipper Manned a Gun After Ordering Ship Abandoned; Comdr. McConnell and Comdr. Abernathy of the Pecos Called 'Fighting Officers' by Sailors Who Battled Under Them | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rev-dr-gillies-dies-upstate-clergyman-rochester-minister-emeritus.html | REV. DR. GILLIES DIES; UP-STATE CLERGYMAN; Rochester Minister Emeritus Wrote on Religious Topics | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/harrisoncutler.html | HarrisonCutler | True | Special to T NW YORK TS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wooden-minesweeper-launched.html | Wooden Minesweeper Launched | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hatfield-descendant-in-marines.html | Hatfield Descendant in Marines | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/savings-bankers-to-meet-role-in-wartime-economy-to-be-discussed.html | SAVINGS BANKERS TO MEET; Role in Wartime Economy to Be Discussed Here | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nazis-list-total-of-sinkings.html | Nazis List Total of Sinkings | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/pearl-harbor-hero-gets-the-navy-cross-lieutenant-bolser-went.html | PEARL HARBOR HERO GETS THE NAVY CROSS; Lieutenant Bolser Went Scouting in Unarmored Plane | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/3-brazilian-ships-to-deport-axis-group-paraguay-wont-allow-ousted.html | 3 BRAZILIAN SHIPS TO DEPORT AXIS GROUP; Paraguay Won't Allow Ousted Envoys to Go to Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/troth-announced-of-betty-a-devoe-daughter-of-jersey-legislator-to.html | Troth Announced Of Betty A. DeVoe; Daughter of Jersey Legislator To Be Married to Lt. James W. Brown Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/germanborn-left-all-to-us.html | German-Born, Left All to U.S. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/golf-and-tennis-on-pinehurst-program-riding-events-in-the-midsouth.html | Golf and Tennis on Pinehurst Program -- Riding Events in the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-princes-son-no-common-glory-by-david-pilgrim-442-pp-new-york.html | The Prince's Son; NO COMMON GLORY. By David Pilgrim. 442 pp. New York: Harper & Brothers. $2.50. | True | CHARLOTTE DEAN | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dimitratos-charges-denied-in-capital-greek-legation-replies-to-the.html | DIMITRATOS CHARGES DENIED IN CAPITAL; Greek Legation Replies to the Former Labor Minister | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/auto-carrier-in-war.html | Auto Carrier in War | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/500-howling-boys-enliven-egg-hunt-chocolate-bunny-goes-to-victor-at.html | 500 HOWLING BOYS ENLIVEN EGG HUNT; Chocolate Bunny Goes to Victor at Gramercy Club | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bernard-j-dillon.html | BERNARD J. DILLON | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gumbert-of-cards-halts-tigers-21-first-cardinal-to-pitch-full-nine.html | GUMBERT OF CARDS HALTS TIGERS, 2-1; First Cardinal to Pitch Full Nine Innings This Spring Allows Five Hits BROWNS TRIUMPH BY 5-1 Tally Four Times in Eighth to Topple Braves -- Indians, White Sox, Pirates Win | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/georgia-is-georgia-in-vichy.html | Georgia Is Georgia in Vichy | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/canadians-beaten-by-52-lose-to-norwegian-army-team-at-soccer-in.html | CANADIANS BEATEN BY 5-2; Lose to Norwegian Army Team at Soccer in England | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nuptials-f-helen-r-dawley.html | Nuptials f Helen R. Dawley | True | Special to T NEW YORK T/ES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bishop-ohara-to-speak-today.html | Bishop O'Hara to Speak Today | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fortress-scores-on-zero-new-type-with-guns-in-its-tail-proves-match.html | FORTRESS SCORES ON ZERO; New Type With Guns in Its Tail Proves Match for Foe's Fighter | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fictions-magic-some-of-the-new-films-are-measured-in-the-light-of.html | FICTION'S MAGIC; Some of the New Films Are Measured in The Light of Will H. Hays's Report | True | By Bosley Crowther | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/champs-eh.html | 'CHAMPS,' EH? | True | NO ASCAPER. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ask-townsend-harris-continued.html | Ask Townsend Harris Continued | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/form-junior-dar-division.html | Form Junior D.A.R. Division | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/yankdodger-tickets-ready.html | Yank-Dodger Tickets Ready | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rebellious-robin-the-pink-egg-by-polly-boyden-233-pp-truro-mass.html | Rebellious Robin; THE PINK EGG. By Polly Boyden. 233 pp. Truro, Mass.: Pamet Press. $2. | True | ANITA MOFFETT. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/swedes-report-bombing.html | Swedes Report Bombing | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/drop-in-stock-value-put-at-2389989692-average-price-a-share-at-end.html | DROP IN STOCK VALUE PUT AT $2,389,989,692; Average Price a Share at End of March Was $22.36 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rise-in-crime-by-boys-noted-by-magistrate-rothenberg-asks.html | RISE IN CRIME BY BOYS NOTED BY MAGISTRATE; Rothenberg Asks Investigation by Police Department | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/typhus-drops-in-reich-health-chief-reports-decline-also-in-occupied.html | TYPHUS DROPS IN REICH; Health Chief Reports Decline Also in Occupied Areas | True | By Telephone To the New York Times. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-cartoon-review-of-the-troubles-that-afflict-a-dictator.html | A CARTOON REVIEW OF THE TROUBLES THAT AFFLICT A DICTATOR | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/youth-and-age.html | Youth and Age | True | By Catherine MacKenzie | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/submarines-sink-four-more-ships-us-canadian-norwegian-and-latvian.html | SUBMARINES SINK FOUR MORE SHIPS; U.S., Canadian, Norwegian and Latvian Vessels Lost in Week, Navy Reveals TOLL IS INCREASED TO 12 41 of the 42-Man Crew of the American Craft Landed at Norfolk -- One Killed | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mayor-declares-war-must-not-stifle-art-he-speaks-at-dinner-honoring.html | MAYOR DECLARES WAR MUST NOT STIFLE ART; He Speaks at Dinner Honoring Hobart Nichols, Academy Head | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nicaragua-plans-manufacture.html | Nicaragua Plans Manufacture | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lines-pierced-japanese-claim.html | Lines Pierced, Japanese Claim | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/joint-income-tax-return-is-favored-objections-to-proposed-system.html | Joint Income Tax Return Is Favored; Objections to Proposed System Regarded as Ill-Founded And More Equitable Division of Burden Is Seen | True | HARRY J. RUDICK. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/yawkey-gives-5-ambulances.html | Yawkey Gives 5 Ambulances | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/brooklyn-poly-speeds-students-to-services-1942-class-offered.html | Brooklyn Poly Speeds Students to Services; 1942 Class Offered Industrial Jobs or Army Commissions | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/name-for-veterans.html | NAME: For Veterans | True | JEROME W. JUREWICZ, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/child-home-new-type.html | Child Home, New Type | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/opera-future-metropolitan-management-ponders-many-problems-that-lie.html | OPERA FUTURE; Metropolitan Management Ponders Many Problems That Lie Ahead | True | By Olin Downes | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lafayette-12-lehigh-3.html | Lafayette 12, Lehigh 3 | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/alumnae-of-polka-ball-to-hold-supper-dance-1941-and-1942-presentees.html | Alumnae of Polka Ball To Hold Supper Dance; 1941 and 1942 Presentees to Install Officers on Friday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/spring-fabrics.html | Spring Fabrics | True | By Susan Sheridan | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/thoils-j-m-acomb.html | THOILS J. M. ACOMB | True | Special to T Nmv Yox Ts. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/americans-honor-vargas-launch-presidents-day-fete-to-mark-birthday.html | AMERICANS HONOR VARGAS; Launch 'President's Day' Fete to Mark Birthday, April 19 | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/to-build-300-war-workers-homes.html | To Build 300 War Workers' Homes | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/independents-and-academy-open-art-shows-this-week-exhibits-though.html | Independents and Academy Open Art Shows This Week; Exhibits, Though Dissimiliar, Offer Opportunities for The Aspiring Unknowns | True | By Thomas C. Linn | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/koch-brothers-held-over-cancer-remedy-heads-of-detroit-concern-face.html | KOCH BROTHERS HELD OVER CANCER REMEDY; Heads of Detroit Concern Face Federal Drug Act Charges | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/shipyard-absences-delay-war-output-head-of-3-largest-maine-plants.html | SHIPYARD ABSENCES DELAY WAR OUTPUT; Head of 3 Largest Maine Plants Says Workers Voluntarily Idle Total 14 Per Cent WARNS OF DRASTIC ACTION Union Leader Thinks Estimate Is High, but Posts Notices, Stressing Duty of Members | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-biography-of-a-religious-leader-cyrus-adler-a-biographical.html | The Biography of a Religious Leader; CYRUS ADLER: A Biographical Sketch. By Abraham A. Neuman. Illustrated. 243 pp. New York: The American Jewish Committee. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/training-in-recreation-ywca-offers-courses-for-work-in-emergencies.html | Training in Recreation; Y.W.C.A. Offers Courses for Work in Emergencies | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mixer-warren.html | Mixer -- Warren | True | Special to TIt NEW YORK TixES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/oil-stove-blast-kills-2-children.html | Oil Stove Blast Kills 2 Children | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/commodity-index-at-high-advance-in-farm-items-boosts-figure-03-in.html | COMMODITY INDEX AT HIGH; Advance in Farm Items Boosts Figure 0.3% in Week | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/army-day-in-aiken.html | ARMY DAY IN AIKEN | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/opa-freezes-prices-of-plumbing-lines-moves-to-avert-boosts-likely.html | OPA FREEZES PRICES OF PLUMBING LINES; Moves to Avert Boosts Likely After Forthcoming WPB Curb on Output | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/group-will-stress-use-of-freight-cars-eastman-to-be-among-speakers.html | GROUP WILL STRESS USE OF FREIGHT CARS; Eastman to Be Among Speakers at Philadelphia Meeting | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/white-steed-by-irish-group.html | 'White Steed' by Irish Group | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/statement-by-nehru.html | Statement by Nehru | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/japanese.html | Japanese | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/edgar-p-miller.html | EDGAR P. MILLER | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/washington-correspondents-washington-dateline-by-delbert-clark-322.html | Washington Correspondents; WASHINGTON DATELINE. By Delbert Clark. 322 pp. New York: Frederick A. Stokes Company. $3. | True | S.T. WILLIAMSON. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fighting-henry-shreve-western-riverman-master-of-the-mississippi-by.html | Fighting Henry Shreve, Western Riverman; MASTER OF THE MISSISSIPPI. By Florence L. Dorsey. 301 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Horace Reynolds. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/deadline-for-destruction-by-charles-l-leonard-279-pp-new-york.html | DEADLINE FOR DESTRUCTION. By Charles L. Leonard. 279 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/tobacco-accorded-praise-as-solace-under-stress.html | Tobacco Accorded Praise As Solace Under Stress | True | EDESON. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bennington-to-add-practical-farming-vermont-college-students-and.html | Bennington to Add Practical Farming; Vermont College Students and Others Will Cultivate 200 Acres in Food Crops | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/to-direct-paper-section-of-new-york-office-of-opa.html | To Direct Paper Section Of New York Office of OPA | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mexicans-to-discuss-defense.html | Mexicans to Discuss Defense | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cotton-again-rises-to-13year-tops-days-net-gains-in-the-futures.html | COTTON AGAIN RISES TO 13-YEAR TOPS; Day's Net Gains in the Futures Market Here Are 8 to 13 Points After Reaction HEDGERS YIELD CONTRACTS March Delivery Reaches 20.06 Cents a Pound -- Spot Staple in South at 20.42c | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cornwallwallace.html | .CornwallWallace | True | Special to THE lr-w YORK TS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/napoleons-invasion-of-russia-a-russian-historians-admirable-account.html | NAPOLEON'S INVASION OF RUSSIA; A Russian Historian's Admirable Account of That Ill-Fated Venture NAPOLEON'S INVASION OF RUSSIA, 1812. By Eugene Tarle. 422 pp. New York: Oxford University Press. $3.50. Napoleon's Invasion of Russia | True | By A.m. Nikolaieff | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/shoot-at-warrenton.html | SHOOT AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/macarthur-hails-steel-record.html | MacArthur Hails Steel Record | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/debate-plan-modified-high-schools-will-take-up-broad-general-topic.html | Debate Plan Modified; High Schools Will Take Up Broad General Topic | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hospital-will-be-aided-by-tea-here-tuesday.html | Hospital Will Be Aided By Tea Here Tuesday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-nation.html | THE NATION | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-affair-of-the-limping-sailor-by-clifford-knight-248-pp-new-york.html | THE AFFAIR OF THE LIMPING SAILOR. By Clifford Knight. 248 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/government-drive-will-improve-nutrition-without-regimentation-of.html | Government Drive Will Improve Nutrition Without Regimentation of War Plant Labor | True | North American Newspaper Alliance. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/harrison-s-taft-engineer-73-dead-chief-of-construction-of-navy-yard.html | HARRISON S. TAFT, ENGINEER, 73, DEAD; Chief on Construction of Navy Yard Drydocks in Norfolk | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/style-show-and-entertainment-to-further-work-of-the-henry-street.html | Style Show and Entertainment to Further Work of the Henry Street Nurse Service; Young Women Will Be Manikins at Cocktail Party to Be Given Next Sunday Afternoon | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/if-not-a-steak-.html | If Not a Steak -- | True | By Jane Holt | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-world-empire-of-code.html | NEW WORLD EMPIRE OF 'CODE | True | By T.r. Kennedy Jr. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/759-stations-and-going-strong-stars-on-parade-by-transcription-for.html | 759 STATIONS, AND GOING STRONG; Stars on 'Parade,' by Transcription, for The Treasury | True | By Edward Jenks | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/clapp-stedman.html | Clapp -- Stedman | True | Special to Tm l.w YORK TLgS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/6-reported-dead-in-turkish-blast.html | 6 Reported Dead in Turkish Blast | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/to-talk-on-fabrics-nyu-professor-will-address-womens-city-club.html | To Talk on Fabrics; N.Y.U. Professor Will Address Women's City Club | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-irrepressible-miss-hepburn-not-so-long-ago-katharine-hepburn.html | The Irrepressible Miss Hepburn; Not so long ago Katharine Hepburn was coldly regarded as a "flop"; today she is a top box-office attraction. She is unconventional and she is intense. She is best explained by the home she grew up in. MISS HEPBURN'S NEW STAGE SUCCESS Dauntless Film Star Katharine Hepburn's climb back to fame. | True | By Lupton A. Wilkinson | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/default-forecast-on-reynolds-issue-realization-corporation-head.html | DEFAULT FORECAST ON REYNOLDS ISSUE; Realization Corporation Head Says Court Delays May Prevent Payment TRIAL IN FALL EXPECTED Postponements in Case Against Richard S. Reynolds Are Reviewed in Report | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/policeman-faces-charge-for-enlisting-in-navy.html | Policeman Faces Charge For Enlisting in Navy | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/kiefer-twice-cuts-world-swim-mark-to-capture-title-does-1305-in.html | KIEFER TWICE CUTS WORLD SWIM MARK TO CAPTURE TITLE; Does 1:30.5 in Final of 150-Yard Back-Stroke Event at A.A.U. Championships PREW TIES SPRINT RECORD Nakama Betters Meet Figures in 440 Free Style, Taking Second National Crown KIEFER TWICE CUTS WORLD SWIM MARK | True | By Arthur Daleyspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/france-said-to-face-six-breadless-weeks-southern-areas-are-warned.html | FRANCE SAID TO FACE SIX BREADLESS WEEKS; Southern Areas Are Warned of Result of Withholding Wheat | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/spring-in-poconos.html | SPRING IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/party-for-officers-held-saturday-night-club-program-opened-in-hotel.html | PARTY FOR OFFICERS HELD; Saturday Night Club Program Opened in Hotel Here | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/willkie-sees-race-in-state-wide-open-thinks-republican-party-has.html | WILLKIE SEES RACE IN STATE WIDE OPEN; Thinks Republican Party Has Dozen Men Well Qualified for Governorship DENIES HE AIDS LEHMAN He Insists on Candidate Who Favors Broad International Viewpoint After War | True | By James A. Hagerty | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hershey-deadlocks-series.html | Hershey Deadlocks Series | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/guerrillas-fight-in-java-take-high-toll-of-japanese-reports-to.html | GUERRILLAS FIGHT IN JAVA; Take High Toll of Japanese, Reports to Sydney Say | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/croats-report-77-reds-slain.html | Croats Report 77 'Reds' Slain | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/religious-determinism-christian-truth-in-history-by-hugh-miller-236.html | Religious Determinism; CHRISTIAN TRUTH IN HISTORY. By Hugh Miller. 236 pp. New York: Harper & Brothers. $2.50. | True | JOHN COURNOS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gossip-along-the-rialto-plans-for-this-is-the-army-are-taking-shape.html | GOSSIP ALONG THE RIALTO; Plans for 'This Is the Army' Are Taking Shape -- Other News About Various Matters in the Theatre | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-fronts.html | THE FRONTS | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/englands-18th-century-in-a-book-that-recreates-it-mr-kronenbergers.html | England's 18th Century in a Book That Re-Creates It; Mr. Kronenberger's "Kings and Desperate Men" Captures the Social Character of the Period KINGS AND DESPERATE MEN. By Louis Kronenberger. Illustrated. 348 pp. New York: Alfred A. Knopf. $3.50. Eighteenth Century England | True | By Katherine Woods | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-ann-o-hahn-married-in-jersey-she-has-five-attendants-at-her.html | MISS ANN O. HAHN MARRIED IN JERSEY; She Has Five Attendants at Her Wedding in Montclair to F. J. Richardson Jr. NUPTIALS HELD IN CHURCH Bride Wears Gown of Ivory Satin -- Miss Janet Emslie Serves as Honor Maid | True | Special to TIrg Nw Yoa Tiigs. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/2-policemen-hurt-in-ira-clash.html | 2 Policemen Hurt in I.R.A. Clash | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/campbells-and-macarthurs.html | CAMPBELLS: And MacArthurs | True | DOUGLAS DARTREY, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/british-blasted-in-quitting-prome-withdrawal-on-burma-front-goes-on.html | BRITISH BLASTED IN QUITTING PROME; Withdrawal on Burma Front Goes On 'Satisfactorily' Under Heavy Bombing CHINESE PATROLS ACTIVE Several Clashes Occur Near Thailand Border -- No News From Toungoo Area | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/prince-olav-plans-lecture-tour.html | Prince Olav Plans Lecture Tour | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/old-gloria-dei-saved-philadelphias-historic-swedes-church-is-to-be.html | OLD GLORIA DEI SAVED; Philadelphia's Historic Swedes' Church Is To Be Restored and Protected | True | By Walter W. Ruch | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/overall-ceilings-at-retail-opposed-lew-hahn-points-to-the-huge-task.html | OVER-ALL CEILINGS AT RETAIL OPPOSED; Lew Hahn Points to the Huge Task of Policing 1,700,000 Individual Stores WARNS OF 'BLACK MARKET' Law-Abiding Concerns Would Suffer, He Says -- Program Held Unnecessary OVER-ALL CEILINGS AT RETAIL OPPOSED | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/roanoke-centenary-in-may.html | Roanoke Centenary in May | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lg-hamersleys-hosts-in-florida-give-party-in-palm-beach-for-mrs.html | L.G. HAMERSLEYS HOSTS IN FLORIDA; Give Party in Palm Beach for Mrs. Stuyvesant F. Morris and Martin Van B. Morris D.L. GARDNERS HONORED Mrs. C.E. Merrill Entertains for Them at Home -- Harry Skillman Has Guests | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-zealand-adds-to-manpower-pool-married-men-29-to-31-called-for.html | NEW ZEALAND ADDS TO MAN-POWER POOL; Married Men 29 to 31 Called for Service With Home Army in New Defense Move YOUNGER GROUP AFFECTED Minister Finds Employment Slack Being Taken Up in Munitions Industries | True | Wireless to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/two-transports-claimed.html | Two Transports Claimed | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-few-hollywood-aches-and-pains-metro-gauges-public-reaction-to.html | A FEW HOLLYWOOD ACHES AND PAINS; Metro Gauges Public Reaction to Ayres Case -- Mr. Raft Protests | True | By Thomas F. Bradyhollywood. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/tokyo-diplomats-moved-officials-and-families-are-sent-to-white.html | TOKYO DIPLOMATS MOVED; Officials and Families Are Sent to White Sulphur | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fort-dix-row-is-sifted-double-inquiry-begun-into-the-shooting-of.html | FORT DIX ROW IS SIFTED; Double Inquiry Begun Into the Shooting of Three Soldiers | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/atlantic-city-crowds.html | ATLANTIC CITY CROWDS | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/louisa-m-alcott.html | Louisa M. Alcott | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes-for-the-traveler-springtime-steamboat-trip-on-mississippi.html | NOTES FOR THE TRAVELER; Springtime Steamboat Trip on Mississippi -- Virginia Churches -- English Holidays | True | By Diana Rice | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-huguenots-fight-for-freedom-and-progress-the-huguenots-by-otto.html | The Huguenots' Fight for Freedom and Progress; THE HUGUENOTS. By Otto Zoff. Translated by Jo Mayo and E.B. Ashton. Illustrated. 340 pp. New York: L.B. Fischer. $3.50. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/trot-meet-for-saratoga-week-of-grand-circuit-racing-on-61night.html | TROT MEET FOR SARATOGA; Week of Grand Circuit Racing on 61-Night Program | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/india-mounts-guard-against-invasion-indias-crisis.html | INDIA MOUNTS GUARD AGAINST INVASION; India's Crisis | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/on-competitions-for-new-works-place-of-music-as-factor-in-morale-a.html | On Competitions for New Works -- Place of Music as Factor in Morale; A Composer on Contests | True | WILLIAM SCHUMAN. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/questions-of-morale-in-industry-management-and-morale-by-fj.html | Questions of Morale in Industry; MANAGEMENT AND MORALE. By F.J. Roethlisberger. 194 pp. Cambridge: Harvard University Press. $2. | True | By Edward L. Jenks | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wholesale-butter-rises-prices-highest-for-april-in-twelve-years.html | WHOLESALE BUTTER RISES; Prices Highest for April in Twelve Years | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/theatre-drive-planned-war-work-questionnaires-to-be-sent-to-12000.html | THEATRE DRIVE PLANNED; War Work Questionnaires to Be Sent to 12,000 Persons | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/latin-america-day-set.html | Latin America Day Set | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/part-of-playland-opens-today.html | Part of Playland Opens Today | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/offers-fall-course-on-latin-america-nyu-downtown-college-will-meet.html | Offers Fall Course On Latin America; N.Y.U. Downtown College Will Meet Call for Trained Men | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dies-committee-under-new-fire-accusations-against-wallaces-staff.html | DIES COMMITTEE UNDER NEW FIRE; Accusations Against Wallace's Staff May Result in Sharp Curtailment PROBE METHODS DISLIKED | True | By C.p. Trussell | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/aldrich-joins-uso-drive-banker-will-head-commerce-and-industry.html | ALDRICH JOINS USO DRIVE; Banker Will Head Commerce and Industry Division in City | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/keeping-up-with-joneses-impediment-to-war-effort.html | Keeping Up With Joneses Impediment to War Effort | True | EVERETT L. CRAWFORD. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/brooklyn-shipyard-has-a-bomb-scare-but-device-in-vessel-is-found-to.html | BROOKLYN SHIPYARD HAS A BOMB SCARE; But Device in Vessel Is Found to Be Unloaded Smoke Shell | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sevastopol-held-with-civilian-aid-people-at-crimean-base-long.html | SEVASTOPOL HELD WITH CIVILIAN AID; People at Crimean Base, Long Besieged, Make Arms, Till 2,800 Acres and Fish UNDER FIRE CONSTANTLY Homes Underground -- Enemy, Though on Defensive, Still Bombing and Shelling | True | By Fedor Menchikoff Secretary of Crimean Regional Committee | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/general-motors-aids-dealers.html | General Motors Aids Dealers | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cruiser-launched-with-war-warning-rear-admiral-wiley-says-navy-is.html | CRUISER LAUNCHED WITH WAR WARNING; Rear Admiral Wiley Says Navy 'Is Up Against It' as the Denver Plows Water WORKMEN PLEDGE SPEED Daughter of Colorado Mayor Is Sponsor for New Warship of Cleveland Class | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/pomona-sets-summer-courses.html | Pomona Sets Summer Courses | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/would-register-women-1864-nine-business-groups-send-message-to.html | Would Register Women 18-64; Nine Business Groups Send Message to Washington Favoring Measure | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fossil-conch-shells-found-in-delaware-specimens-believed-of.html | FOSSIL CONCH SHELLS FOUND IN DELAWARE; Specimens Believed of Pleistocene Age Washed Up on Beach | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dynamite-caps-stolen-wpa-shack-on-staten-island-entered-theft-laid.html | DYNAMITE CAPS STOLEN; WPA Shack on Staten Island Entered -- Theft Laid to Boys | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-rita-brady-engaged.html | Miss Rita Brady Engaged | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ocasey-keeps-his-life-moving-pictures-in-the-hallway-is-the-second.html | O'CASEY KEEPS HIS LIFE MOVING; 'Pictures in the Hallway' Is the Second Volume in the Dublin Dramatist's Autobiography -- A Writer and His Work | True | By Brooks Atkinson | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/landis-calls-raids-entirely-possible-ocd-head-says-enemy-might-use.html | LANDIS CALLS RAIDS ENTIRELY POSSIBLE; OCD Head Says Enemy Might Use Bombers at Any Point to Get Soldiers Recalled WARNS ON FALSE SECURITY Must Show We Can Take Care of Ourselves, He Declares in a Boston Interview | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/portrait-of-a-genius-full-score-by-frank-baker-344-pp-new-york.html | Portrait of a Genius; FULL SCORE. By Frank Baker. 344 pp. New York: Coward-McCann, Inc. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dutch-west-indies-under-us-admiral-oldendorf-placed-in-charge-of.html | DUTCH WEST INDIES UNDER U.S. ADMIRAL; Oldendorf Placed in Charge of Aruba and Curacao to Coordinate Defenses NETHERLAND CHIEF AN AIDE A Proclamation by Governor Wouters of the Caribbean Islands Effects Change | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/army-planes-to-be-on-display.html | Army Planes to Be on Display | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-midwesterners-advice.html | A MIDWESTERNER'S ADVICE | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-issues-from-afar-poet-series-is-received-from-uruguay-dutch.html | NEW ISSUES FROM AFAR; Poet Series Is Received From Uruguay -- Dutch Remainders Burned | True | By la Rue Applegate | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/students-trained-for-school-forums.html | Students Trained For School Forums | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/brooklyn-troops-see-dodgers-win-at-ft-benning-83-champions-beat.html | BROOKLYN TROOPS SEE DODGERS WIN AT FT. BENNING, 8-3; Champions Beat Atlanta Amid Cheers of Home Fans, Some of the Bronx Variety VAUGHAN SMASHES HOMER Owen Triples and Steals Home -- Davis Shaky at Start but Regains Control BROOKLYN TROOPS SEE DODGERS WIN | True | By Roscoe McGowenspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-jean-maneny-married-in-yonkers-has-3-attendants-at-wedding-in.html | MISS JEAN M'ANENY MARRIED IN YONKERS; Has 3 Attendants at Wedding in Home to Philip D. Andrews | True | Special to T N Yo T_ESo | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/party-will-start-damrosch-fun-proceeds-of-dinner-tuesday-honoring.html | Party Will Start Damrosch Fun; Proceeds of Dinner Tuesday Honoring Noted Musician To Aid Needy Composed | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/david-son-kennedy-exbroker-82-dies-former-athlete-at-university-of.html | DAVID SON KENNEDY, EX-BROKER, 82, DIES; Former Athlete at University of Pennsylvania on Winning Crew In 1st Childs Cup Race STRICKEN IN PHILADELPHIA Elder of the First Presbyterian Church Once Board Head of Old Calvary Congregation | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/comment-on-letter.html | Comment on Letter | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lefthanders-golf-canceled.html | Left-Handers' Golf Canceled | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ross-and-rigney-excel.html | Ross and Rigney Excel | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ccny-sets-back-savage-nine-131-beavers-triumph-with-hogan-allowing.html | C.C.N.Y. SETS BACK SAVAGE NINE, 13-1; Beavers Triumph, With Hogan Allowing Only 3 Blows in Seven Innings RUTGERS PREVAILS, 2-1 Topples Wesleyan in Tenth on a Single by Blight -- Lafayette Wins, 12-3 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/funds-are-sought-for-ship-libraries-merchant-marine-group-tells-of.html | FUNDS ARE SOUGHT FOR SHIP LIBRARIES; Merchant Marine Group Tells of Urgent Needs Because of Sinkings and New Vessels USUAL BOOK DRIVE HALTED War Conditions Add to Calls for Reading Matter, the Association Reports | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bandaging-stops-wear.html | Bandaging Stops Wear | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/olsonheller.html | OlsonHeller | True | Speotl to TIZ IL' YORE TIMZ. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/uniformity-urged-on-boat-permits-rule-of-thumb-interpretation-now.html | UNIFORMITY URGED ON BOAT PERMITS; Rule of Thumb Interpretation Now to Be Given to Navy's Small Craft Orders REGULATIONS OUTLINED Identification Cards Needed by All Owners of Fishing and Pleasure Boats | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-york-racing-starts-thursday-paumonok-handicap-inaugural-stake.html | NEW YORK RACING STARTS THURSDAY; Paumonok Handicap, Inaugural Stake at Jamaica, Draws Top-Notch Sprinters WOOD FEATURE OF MEET $25,000 Added Race April 25 Again Will Serve as Chief Kentucky Derby Prep | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bank-to-honor-men-in-service.html | Bank to Honor Men in Service | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nazis-seek-farm-aid-from-norwegians-quisling-says-volunteers-may.html | NAZIS SEEK FARM AID FROM NORWEGIANS; Quisling Says Volunteers May Buy Land in Occupied Poland | True | By Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hitler-exploits-fears-of-the-german-people-masses-support-war.html | HITLER EXPLOITS FEARS OF THE GERMAN PEOPLE; Masses Support War Because of Dread That Revenge Would Follow Defeat | True | By George Axelssonby Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/trapping-the-uboat.html | Trapping the U-Boat | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/music-here-and-among-nazis.html | Music -- Here and Among Nazis | True | MELVILLE CLARK, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/future-schools-viewed-as-link-in-social-service-teachers-college.html | Future Schools Viewed as Link In Social Service; Teachers College Dean Urges Educators to Prepare for Great Changes | True | By William F. Russell Dean, Teachers College, Columbia University | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wins-chemists-award-dr-wl-evans-will-receive-medal-at-atlantic-city.html | WINS CHEMISTS' AWARD; Dr. W.L. Evans Will Receive Medal at Atlantic City May 16 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fred-lawton-williams-retired-official-of-standard-oil-of-jersey.html | FRED LAWTON WILLIAMS; Retired Official of Standard Oil of Jersey -- Breeder of Cattle | True | Special to TH=New YoP. Tzzs. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/silverbell-a-graceful-tree-in-border-or-standing-alone-covered-with.html | Silverbell a Graceful Tree In Border or Standing Alone; Covered With a Wealth of Flowers During April, It Is a Pleasing Green Throughout Summer And a Pure Gold in the Autumn | True | H.V.P.W. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/reiser-of-dodgers-married.html | Reiser of Dodgers Married | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/biggest-army-day-parade-since-1919-thrills-the-city-along-the-line.html | Biggest Army Day Parade Since 1919 Thrills the City; ALONG THE LINE OF MARCH DURING YESTERDAYS ARMY DAY PARADE IN FIFTH AVENUE ARMY DAY PARADE THRILLS THE CITY | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wing-pevoto.html | Wing -- Pevoto | True | Special to TH N.W YORK TIME. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/free-events-for-children.html | Free Events for Children | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/handling-of-grains-will-be-discussed-department-of-agriculture.html | HANDLING OF GRAINS WILL BE DISCUSSED; Department of Agriculture Plans Series of Conferences | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/7-dead-1-missing-in-bomber-crash-fourmotored-fighter-a-wreck-near.html | 7 DEAD, 1 MISSING IN BOMBER CRASH; Four-Motored Fighter a Wreck Near Bridge, Idaho | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/private-patent-treaties.html | PRIVATE PATENT TREATIES | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/backs-cio-at-buffalo-but-nlrb-aide-would-drop-some-charges-in-forge.html | BACKS C.I.O. AT BUFFALO; But NLRB Aide Would Drop Some Charges in Forge Case | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/spiritual-church-gains-in-germany-arrests-of-adherents-fail-to.html | SPIRITUAL CHURCH GAINS IN GERMANY; Arrests of Adherents Fail to Check Niemoeller's Plan | True | By Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/programs-of-the-week-anderson-peerce-and-elman-to-appear-in-russian.html | PROGRAMS OF THE WEEK; Anderson, Peerce and Elman to Appear In Russian War Relief Benefit | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/measuring-tire-miles-experts-say-there-are-2500-miles-in-each-32d.html | MEASURING TIRE MILES; Experts Say There Are 2,500 Miles in Each 32d Inch of Rubber Tread | True | By Bernard J. Wemhoff | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rapid-progress-in-records-drive-canvass-of-apartment-houses-for.html | Rapid Progress In Records Drive; Canvass of Apartment Houses For Phonographs and Disks Begins Tomorrow | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/production-of-airplanes-on-schedule-nelson-says.html | Production of Airplanes On Schedule, Nelson Says | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/connecticut-dbe-to-meet.html | Connecticut D.B.E. to Meet | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/two-useful-garden-publications.html | Two Useful Garden Publications | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sufferings-unite-norway-resistance-to-nazis-is-spreading-despite.html | SUFFERINGS UNITE NORWAY; Resistance to Nazis Is Spreading Despite Efforts of Quislings to Halt It | True | By Bernard Valeryby Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/expands-gray-list-of-latin-traders-us-compilation-of-suspected-axis.html | EXPANDS 'GRAY' LIST OF LATIN TRADERS; U.S. Compilation of Suspected Axis Sympathizers Now Totals Over 2,000 'WHITE LIST ALSO URGED But It Is Called Impractical to Compile Roll of All Firms Favoring the Allies | True | By Charles E. Eganspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-last-two-decades-of-renoir-benefit-exhibition-at-durandruel.html | THE LAST TWO DECADES OF RENOIR; Benefit Exhibition at Durand-Ruel Gallery Brings Together Work Since 1900 -- Shows of Abstraction and Realism | True | By Edward Alden Jewell | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/house-caroliniana-at-sc-university-old-library-building-has-been.html | House Caroliniana At S.C. University; Old Library Building Has Been Dedicated to Preserve Historical Material | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dr-gilbreth-chosen-woman-of-the-year.html | Dr. Gilbreth Chosen Woman of the Year | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-medicine-show-now-on-its-last-tires-goodbye-medicine-show.html | THE MEDICINE SHOW NOW ON ITS LAST TIRES; GOOD-BYE MEDICINE SHOW | True | By Theodore Pratt | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nazis-assail-our-war-aim-newspaper-says-we-fight-to-protect-credits.html | NAZIS ASSAIL OUR WAR AIM; Newspaper Says We Fight to Protect Credits to Britain | True | By Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/from-the-ground-up.html | FROM THE GROUND UP | True | By Theodore Strauss | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/acts-to-control-womens-work-committee-representing-ten.html | Acts to Control Women's Work; Committee Representing Ten Organizations Seeks to Maintain Standards | True | By Adelaide Handy | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/delivery-savings-urged-council-asks-stores-and-public-to-join-in.html | DELIVERY SAVINGS URGED; Council Asks Stores and Public to Join in Drive | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-mental-climate-in-which-hitlerism-was-nurtured-a-study-of-the.html | The Mental Climate in Which Hitlerism Was Nurtured; A Study of the Major Exponents of German Political Philosophy Since Prussia's Rise THE ROOTS OF NATIONAL SOCIALISM. By Rohan D'O. Butler. 304 pp. New York: E.P. Dutton & Co., Inc.-$3. Hitlerism | True | By George N. Shuster | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/only-one-storm-and-other-new-works-of-fiction-only-one-storm-by.html | "Only One Storm" and Other New Works of Fiction; ONLY ONE STORM. By Granville Hicks. 427 pp. New York: The Macmillan Company. $2.75. | True | ROSE FELD. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/woman-45-is-found-slain-in-idle-quarry-fingerprints-identify-quincy.html | WOMAN, 45, IS FOUND SLAIN IN IDLE QUARRY; Fingerprints Identify Quincy Victim as a State Parolee | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/patricia-priest-jersey-bride.html | Patricia Priest Jersey Bride | True | Special to TE sw YoR TS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miners-in-illinois-end-voice-in-cio-all-links-to-state-council-are.html | MINERS IN ILLINOIS END VOICE IN C.I.O.; All Links to State Council Are Severed as U.M.W. Counsel Quits as Its Attorney LEWIS SIGNAL AWAITED Any Further Steps Depend on Mine Organization's Chief, Resigned Officials Say | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/easter-finds-capital-grimly-aware-of-peril-but-officials-realizing.html | EASTER FINDS CAPITAL GRIMLY AWARE OF PERIL; But Officials, Realizing Our Offensive Is Yet Months Away, Remain Convinced That Axis Cannot Endure NEW ONSLAUGHTS AWAITED | True | By Arthur Krock | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/britons-stay-at-home-most-easter-travelers-out-of-london-visit.html | BRITONS STAY AT HOME; Most Easter Travelers Out of London Visit Evacuated Children | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/alert-sounded-in-calcutta.html | Alert Sounded in Calcutta | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/air-currents.html | AIR CURRENTS | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/italians-report-eleven-sinkings.html | Italians Report Eleven Sinkings | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sister-cecilia-clare-nun-for-58-years-once-taught-representative.html | SISTER CECILIA CLARE; Nun for 58 Years Once Taught Representative Mary T. Norton | True | Special to THE NEW YoP TnE.4. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/charles-teague.html | CHARLES TEAGUE | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-hamlin-affianced.html | Miss Hamlin Affianced | True | Special to TE Nr-w YOP Tr.S. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cleary-named-racing-steward.html | Cleary Named Racing Steward | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-enid-hellman.html | MISS ENID HELLMAN | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mrs-edward-e-gilroy.html | MRS. EDWARD E. GILROY | True | Special to T NEW YOR TL5. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/afl-cio-units-bury-the-hatchet-rival-locals-start-joint.html | A.F.L., C.I.O. UNITS BURY THE HATCHET; Rival Locals Start Joint Negotiations for a Uniform Electrical Contract FIRST MOVE OF KIND HERE Mayor Is Said to Have Hailed It as a Step to Speed Up Wartime Production | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hale-america-golf-trials-will-close-at-forest-hill.html | Hale America Golf Trials Will Close at Forest Hill | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/boxes-and-tubs-on-terraces-yield-crops-to-city-farmers.html | Boxes and Tubs on Terraces Yield Crops to City Farmers | True | By Madeleine Doremus | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/henri-6-scott-66-hotel-basso-dies-member-of-the-metropolitan-opera.html | HENRI 6. SCOTT, 66; HOTEI) BASSO, DIES; Member of the Metropolitan Opera, 1915-19, Went With Caruso on Tour in 1908 SIGNED BY HAMMERSTEIN Sang in Manhattan Company and Chicago Opera -- Was Oarsman in His Youth | True | Special to T lqsw Yo Ts. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/oratorical-final-april-17.html | Oratorical Final April 17 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fordham-cubs-victors-10.html | Fordham Cubs Victors, 1-0 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bible-society-reports-distributed-867930-volumes-during-the-last.html | BIBLE SOCIETY REPORTS; Distributed 867,930 Volumes During the Last Year | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/monticello-memorial.html | MONTICELLO MEMORIAL | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-painters-problems-tell-it-to-the-laughing-stars-by-edward-havill.html | A Painter's Problems; TELL IT TO THE LAUGHING STARS. By Edward Havill. 325 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/stanley-s-held.html | STANLEY S. HELD | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dr-norman-bethune.html | Dr. Norman Bethune | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/many-anglers-out-for-trout-opening-conditions-for-start-of-state.html | MANY ANGLERS OUT FOR TROUT OPENING; Conditions for Start of State Season Top Expectations of Sport's Devotees MANY ANGLERS OUT FOR TROUT OPENING | True | From a Staff Correspondent | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/major-tests-for-bird-dogs-slated-on-nearby-fields-in-next-2-weeks.html | Major Tests for Bird Dogs Slated On Near-By Fields in Next 2 Weeks; English and Irish Setter Events Will Start Wednesday and Saturday, Respectively -- Southern New York Trials Follow | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/subdeb-divisions-increased-in-four-westchester-clubs-girls-under-18.html | Sub-Deb Divisions Increased In Four Westchester Clubs; Girls Under 18 Become More Active in New Rochelle, White Plains, Scarsdale and Pelham | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/british-step-in-india-hailed.html | British Step in India Hailed | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sea-gulls-beat-olympics-107.html | Sea Gulls Beat Olympics, 10-7 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/drastic-payprice-control-law-is-favored-by-2-to-1-in-gallup-poll.html | Drastic Pay-Price Control Law Is Favored by 2 to 1 in Gallup Poll; Even Farmers and Labor Endorse Proposal as Fresh Evidence of Nation's Willingness to Make Sacrifices for War | True | By George Gallup Director American Institute of Public Opinion | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gay-queen-hunts-victor-averell-smith-rides-winner-of-radnor.html | GAY QUEEN HUNTS VICTOR; Averell Smith Rides Winner of Radnor Cross-Country Race | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-plan-is-filed-for-the-new-haven-retention-of-old-colony-road.html | NEW PLAN IS FILED FOR THE NEW HAVEN; Retention of Old Colony Road and Boston & Providence Proposed by Groups NEW PLAN IS FILED FOR THE NEW HAVEN | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sea-war-can-be-won-on-land.html | "SEA WAR CAN BE WON ON LAND!" | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/shostakovich-a-major-voice-of-the-soviets-his-seventh-symphony.html | SHOSTAKOVICH -- A MAJOR VOICE OF THE SOVIETS; His Seventh Symphony Hymns the Heroic Potentialities of the People | True | By Ralph Parkerwireless To the New York Times.moscow. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/poison-is-a-bitter-brew-by-anne-hocking-301-pp-new-york-published.html | POISON IS A BITTER BREW. By Anne Hocking. 301 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/buchanan-named-for-captain.html | BUCHANAN: Named for Captain | True | WALDRON M. WARD, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/night-freight-murders-by-robert-fleming-246-pp-new-york-smith.html | NIGHT FREIGHT MURDERS. By Robert Fleming. 246 pp. New York: Smith & Durrell. $2. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes-of-interest-in-shipping-world-600-customs-guards-move-to-new.html | NOTES OF INTEREST IN SHIPPING WORLD; 600 Customs Guards Move to New Building -- Coast Guard to Get Barge Office PERMIT PLAN ANNOUNCED Grace Line Issues New Rule for Shippers -- Alcoa Makes Port Call Changes | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/orders-500-new-cars.html | Orders 500 New Cars | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/muscato-outpoints-boris.html | Muscato Outpoints Boris | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lighter-than-air.html | LIGHTER THAN AIR | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/us-submarine-reported-sunk.html | U.S. Submarine Reported Sunk | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/air-training-for-youths-grade-and-high-schools-to-give-courses-in.html | AIR TRAINING FOR YOUTHS; Grade and High Schools To Give Courses in Aviation Subjects | True | By Malcolm D. Kerr | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-sallie-payne-wed-franklin-tenn-girl-married-an-coast-to-gunner.html | MISS SALLIE PAYNE WED; Franklin, Tenn., Girl Married an Coast to Gunner H. Hage ! | True | Special to THS NEW YORK TIMEB. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-peoples-choice-in-painting.html | The People's Choice In Painting | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/st-louis-firm-sells-business.html | St. Louis Firm Sells Business | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/anxious-to-serve-in-spain-professor-hayes-welcomes-call-to-be.html | ANXIOUS TO SERVE IN SPAIN; Professor Hayes Welcomes Call to Be Ambassador | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/russians-compel-germans-to-fight-by-giving-the-nazis-no-rest-they.html | RUSSIANS COMPEL GERMANS TO FIGHT; By Giving the Nazis No Rest They Reduce the Chances of the Spring Offensive | True | By Ralph Parkerwireless To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cuba-cuts-gasoline-use-decree-orders-50-reduction-in-wholesale-and.html | CUBA CUTS GASOLINE USE; Decree Orders 50% Reduction in Wholesale and Retail Supply | True | Wireless to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bridge-masters-open-play-friday-vanderbilt-cup-matches-next-week.html | BRIDGE: MASTERS OPEN PLAY FRIDAY; Vanderbilt Cup Matches Next Week -- Two Hands | True | By Albert H. Morehead | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hoss-thief-penalty.html | "Hoss Thief" Penalty | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/musical-tableau-to-mark-red-cross-rally-of-20-business-womens.html | Musical Tableau to Mark Red Cross Rally of 20 Business Women's Organizations; Honor Roll of Returns in $7,000 Quota Will Be Called at Final Meeting Wednesday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-willetts-married-kenneth-williams-i3y-wed-to-the-former.html | MISS WILLETTS MARRIED; Kenneth Williams i3y Wed to the Former Natalie Couch | True | Special to T Nw Yo Tzars. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/small-colleges-in-strong-light-dr-wc-dennis-asserts-they-are-seats.html | Small Colleges In Strong Light; Dr. W.C. Dennis Asserts They Are Seats of Freedom And Individualism | True | By William Cullen Dennis President, Earlham College | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/one-draftee-leaves-12-offices.html | One Draftee Leaves 12 Offices | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/elaii-o-tenney-bbidr-of-0fcrr-married-to-lt-edwin-herbig-jr-of-sgna.html | ELAII O TENNEY BBIDR OF 0FCRR; Married to Lt. Edwin Herbig Jr. of S{gna{ Corps in Chantry of St, Thomas Church DR. BROOKS OFFICIATE S Miss Doris Larson Is Bride's On{y AendantWedd{ng Breakfast in Penthouse | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/patrick-j-dinan-retired-police-captain-served-on-force-here-38.html | PATRICK J. DINAN; Retired Police Captain Served on Force Here 38 Years | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/seton-hall-fencers-win-capture-fifth-eastern-college-title-in-row.html | SETON HALL FENCERS WIN; Capture Fifth Eastern College Title in Row With 53 Points | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/walworthmontgomery.html | WalworthMontgomery | True | Special to TB NEW YOR TS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/lederer-waterman.html | Lederer -- Waterman | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/little-ship-in-new-job-the-danmark-stranded-by-war-will-serve-as-a.html | LITTLE SHIP IN NEW JOB; The Danmark, Stranded by War, Will Serve as a Training Vessel | True | By Richard A. Shafter | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nickel-plate-lost-9092256-on-sale-transfer-of-certificates-of.html | NICKEL PLATE LOST $9,092,256 ON SALE; Transfer of Certificates of Deposit for Wheeling & Lake Erie Caused the Losses CARRIED AT $20,150,784 G.D. Brooke, Head of Road, Reports Sale Deficit Offset by Net Income Earned | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-dance-spring-season-two-ballets-russes-new-loring-company-st.html | THE DANCE: SPRING SEASON; Two Ballets Russes, New Loring Company, St. Denis Series, Humphrey Revival | True | By John Martin | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/an-interview-with-mr-eric-knight-the-author-of-this-above-all.html | An Interview With Mr. Eric Knight; The Author of "This Above All" Discusses Talking and Writing A Talk With Eric Knight | True | By Robert van Gelder | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/20th-year-of-museum-santa-barbaras-natural-history-collection-a.html | 20TH YEAR OF MUSEUM; Santa Barbara's Natural History Collection a Tourist Objective | True | E.H. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/brann-to-seek-seat-in-house.html | Brann to Seek Seat in House | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/techniques-for-photographers-outdoors-with-the-camera-by-paul.html | Techniques for Photographers; OUTDOORS WITH THE CAMERA. By Paul Grabbe in collaboration with Joseph E. Sherman. 104 pp. Illustrated. New York: Harper & Brothers. $2.50. | True | EDWARD FITCH HALL. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/that-vital-link-for-defense-the-panama-canal-the-panama-canal-in.html | That Vital Link for Defense -- The Panama Canal; THE PANAMA CANAL IN PEACE AND WAR. By Norman J. Padelford. New York: The Macmillan Company. 327 pp. $3. | True | By Francis Brown | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/russian.html | Russian | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/malta-defenders-bag-6-nazi-planes-report-12-more-probables-as-night.html | MALTA DEFENDERS BAG 6 NAZI PLANES; Report 12 More 'Probables' as Night and Day Attacks on Island Continue INVASION BID REVEALED German Remarks on Italian Failure -- British in Africa Get Airdrome Guard Units | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/elizabeth-bowser-engaged.html | Elizabeth Bowser Engaged | True | Special to TE !gw YoaK Ttss. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/2-norse-ships-escape-to-britain-vichy-says-2-sunk-by-nazis-and-2.html | 2 NORSE SHIPS ESCAPE TO BRITAIN, VICHY SAYS; 2 Sunk by Nazis and 2 Return -- Fate of 4 Others Unknown | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/packaging-benefit-seen-in-war-curbs-howlett-points-out-shortages.html | PACKAGING BENEFIT SEEN IN WAR CURBS; Howlett Points Out Shortages Tend to Eliminate Frills and Extra Costs NECESSITY CHIEF FACTOR Convenience and Re-use Types Due to Go -- Informative Labeling Spurred | True | By William J. Enright | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/yankee-doodle-preferred.html | Yankee Doodle Preferred | True | ERNEST FLAGG. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/kamm-lel-imoi1s.html | Kamm lel' -- imoi1s | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/crash-provides-doughnut-feast.html | Crash Provides Doughnut Feast | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/boy-16-succumbs-to-sentrys-shot-was-wounded-while-riding-in.html | BOY, 16, SUCCUMBS TO SENTRY'S SHOT; Was Wounded While Riding in Automobile in Grounds of Teaneck Armory AFFAIR CALLED ACCIDENT Officers Say Car Ignored Three Challenges but Driver Says He Heard None | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/apostoli-winner-over-mulli-in-2d-loser-down-for-third-time-as.html | APOSTOLI WINNER OVER MULLI IN 2D; Loser Down for Third Time as Referee Halts the Featured Ridgewood Grove Bout | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/battling-the-western-indians-indianfighting-army-by-fairfax-downey.html | Battling the Western Indians; INDIAN-FIGHTING ARMY. By Fairfax Downey. Illustrated from drawings by Frederic Remington, Charles Schreyvogel and R.F. Zogbaum. 329 pp. New York: Charles Scribner's Sons. $3.50. | True | By W.j. Ghent | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/blame-placing-it.html | BLAME: Placing It | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/municipal-loans-rise-show-an-increase-in-march-in-48-communities.html | MUNICIPAL LOANS RISE; Show an Increase in March in 48 Communities | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/free-french-in-africa-to-get-us-consulate-diplomatic-move-involves.html | FREE FRENCH IN AFRICA TO GET U.S. CONSULATE; Diplomatic Move Involves Recognition Of De Gaullist Administration in French Equatorial Africa VICHY REACTION IS AWAITED | True | By Edwin L. James | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/polly-colahan-engaged.html | Polly Colahan Engaged | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gm-doubles-force-to-curb-sabotage-of-the-170000-now-employed-in-90.html | G.M. DOUBLES FORCE TO CURB SABOTAGE; Of the 170,000 Now Employed in 90 Plants 'Not Very Many' Are Constantly Watched SPECIAL FIRE PROTECTION Air Raid Brigades Also Operate Under the Direction of Units of Industrial Police | True | By A.h. Raskinspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/asks-dies-to-name-25-red-suspects-perkins-calls-for-addition-to-ten.html | ASKS DIES TO NAME 25 'RED' SUSPECTS; Perkins Calls for Addition to Ten Accused for Justice Department Inquiry ROLE WITH BEW DISPUTED Director Points to War Effort as Board's Main Work -- Eliot Charges 'Smearing' | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/variety-of-supports-is-needed-for-tallgrowing-vegetables.html | Variety of Supports Is Needed For Tall-Growing Vegetables | True | By Sidney Baker | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/german-line-is-pierced.html | German Line Is Pierced | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/farewell-dinner-to-churchmen.html | Farewell Dinner to Churchmen | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/britain-and-italy-exchange-captives-sick-and-wounded-benefit-in.html | BRITAIN AND ITALY EXCHANGE CAPTIVES; Sick and Wounded Benefit in First Such Move -- Turkish Port Is Transfer Base NUMBERS NOT MENTIONED Obstacle to London-Berlin Accord Is Avoided -- Swiss Conducted Negotiations | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/1020-paid-for-dinner-set.html | $1,020 Paid for Dinner Set | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sixteen-to-play-for-chess-title-tourney-for-us-laurels-to-begin.html | SIXTEEN TO PLAY FOR CHESS TITLE; Tourney for U.S. Laurels to Begin Next Friday Night at the Hotel Astor RESHEVSKY WILL DEFEND Horowitz, Kashdan, Denker Pinkus Among His Rivals -- Fine Unable to Enter | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/export-brand-loss-feared-by-traders-victory-model-plan-is-viewed-as.html | EXPORT BRAND LOSS FEARED BY TRADERS; 'Victory Model' Plan Is Viewed as Threat to Trademarks in Latin Markets EXPORT BRAND LOSS FEARED BY TRADERS | True | By George A. Mooney | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/concert-and-opera-felix-salmond-resigns-from-curtis-institute.html | CONCERT AND OPERA; Felix Salmond Resigns From Curtis Institute Faculty -- Outdoor Series | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/an-everfilled-canteen-an-everfilled-canteen.html | AN EVER-FILLED CANTEEN; AN EVER-FILLED CANTEEN | True | By Karl Schriftgiesser | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/us-missionaries-safe-none-hurt-in-manila-occupation-presbyterian.html | U.S. MISSIONARIES SAFE; None Hurt in Manila Occupation, Presbyterian Board Learns | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/girl-7-is-killed-in-fire-sister-4-also-hurt-when-stove-explodes-in.html | GIRL, 7, IS KILLED IN FIRE; Sister, 4, Also Hurt When Stove Explodes in Suffolk Home | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/we-can-win-the-war-if-we-can-win-the-war.html | We Can Win the War, IF --; We Can Win the War | True | By Hanson W. Baldwin | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/35-trucks-burned-in-west-side-fire-only-1-passenger-car-wrecked-by.html | 35 TRUCKS BURNED IN WEST SIDE FIRE; Only 1 Passenger Car Wrecked by Spectacular 3-Alarm Blaze -- 2 Firemen Hurt NEAR-BY RESIDENTS FLEE 90 Pigeons Saved From Cotes on Adjoining Roofs, but Many Eggs and Squabs Are Lost | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/firetower-welcomes-foresters-glad-to-have-tourists-visit-their.html | FIRE-TOWER WELCOMES; Foresters Glad to Have Tourists Visit Their Isolated Lookouts | True | By S.r. Winters | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sports-of-the-times-reg-us-pat-off-theyre-in-the-army-now-or-navy.html | Sports of the Times; Reg. U.S. Pat. Off. They're in the Army Now -- or Navy | True | By John Kieran | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/10-pcsize-43-tags.html | 10 P.C.-Size '43 Tags | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/moves-for-mexican-pact-welles-also-gives-notice-of-trade-talks-with.html | MOVES FOR MEXICAN PACT; Welles Also Gives Notice of Trade Talks With Bolivia | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wolf-eliminates-fisher-gains-semifinals-in-wildwood-golf-bew-beats.html | WOLF ELIMINATES FISHER; Gains Semi-Finals in Wildwood Golf -- Bew Beats Eldred | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-star-performer.html | THE STAR PERFORMER | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/navy-takes-noted-boston-hotel.html | Navy Takes Noted Boston Hotel | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/assignment-in-guiana-by-george-harmon-coxe-248-pp-new-york-alfred-a.html | ASSIGNMENT IN GUIANA. By George Harmon Coxe. 248 pp. New York: Alfred A. Knopf. $2. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bartlett-winston.html | Bartlett -- Winston | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-typical-australian-beach-scene.html | A TYPICAL AUSTRALIAN BEACH SCENE | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/postwar-crisis-studied-group-deals-with-transitional-period-of-the.html | POST-WAR CRISIS STUDIED; Group Deals With Transitional Period of the Future | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/top-weight-for-whirlaway.html | Top Weight for Whirlaway | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/12-hits-12-walks-12-runs.html | 12 Hits, 12 Walks, 12 Runs | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/boston-symphony-in-final-concert-serge-koussevitzky-conducts-group.html | BOSTON SYMPHONY IN FINAL CONCERT; Serge Koussevitzky Conducts Group in Last Appearance of the Season Here TCHAIKOVSKY WORK HEARD 'Romeo and Juliet' Overture, Mussorgsky Prelude and Harris's Third Given | True | By Olin Downes | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/axis-lists-libya-successes.html | Axis Lists Libya Successes | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/undaunted.html | UNDAUNTED | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/war-relief-event-to-feature-styles-buttonup-fashion-show-to-mark.html | War Relief Event To Feature Styles; 'Button-Up' Fashion Show to Mark Benefit Luncheon Here Wednesday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/benefit-for-needy-infants-card-party-april-15-to-further-work-of.html | Benefit for Needy Infants; Card Party April 15 to Further Work of Christ Child Society | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/c-b-idstr01.html | C. B. I.DSTR01! | True | Spect,l to THE NEW NOPC Tnazs. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-poetry-anthology-stars-to-steer-by-by-louis-untermeyer-with.html | A Poetry Anthology; STARS TO STEER BY. By Louis Untermeyer. With pictures by Dorothy Bayley. 352 pp. New York: Harcourt, Brace & Co. $2.50. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/michaels-matthews.html | Michaels -- Matthews | True | Special to THE NEW YOPF. Tz.-dus. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/league-carries-on-with-minor-agtion-but-major-hope-for-eventual.html | LEAGUE CARRIES ON WITH MINOR AGTION; But Major Hope for Eventual Rejuvenation Is Held by Skeleton Staffs 100 CONTINUE AT WORK Essential Labors in Health and Economic Analysis Are Maintained | True | By Daniel T. Brighamby Telephone To to the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/us-marines-parade-in-london.html | U.S. Marines Parade in London | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-vagrants-life-biddy-brogans-boy-by-jim-tully-300-pp-new-york.html | A Vagrant's Life; BIDDY BROGAN'S BOY. By Jim Tully. 300 pp. New York: Charles Scribner's Sons. $2.50. | True | THOMAS QUINN CURTISS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/blozis-near-mark-for-discus-throw-hits-173-feet-10-inches-less-than.html | BLOZIS NEAR MARK FOR DISCUS THROW; Hits 173 Feet 10 Inches, Less Than One Foot From World Record at Carolina Meet | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/star-magnolia-gives-luxuriant-blossoming-for-early-spring-the.html | Star Magnolia Gives Luxuriant Blossoming for Early Spring; The Fragrance of Its Flowers and Its Changing Appearance Through the Seasons Are Other Assets of Stellata Variety | True | By Helen van Pelt Wilson | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/renewed-spurt-forecast-for-small-appliances.html | Renewed Spurt Forecast For Small Appliances | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/home-decoration-results-from-a-budget-distinction-attained-by-care.html | Home Decoration: Results From a Budget; Distinction Attained by Care in the Choice of a Color Scheme | True | By Walter Rendell Storey | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/southern-pines-season.html | SOUTHERN PINES SEASON | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes.html | Notes | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-tale-of-oregon-in-the-making-the-rock-and-the-wind-by-vivien-r.html | A Tale of Oregon in the Making; THE ROCK AND THE WIND. By Vivien R. Bretherton. 618 pp. New York: E.P. Dutton Co. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/poughkeepsie-to-give-service-ball-at-club-special-to-the-new-york.html | Poughkeepsie to Give Service Ball at Club; Special to THE NEW YORK TIMES. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/congregation-to-see-drama.html | Congregation to See Drama | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/business-groups-form-in-cities-on-local-lines-new-centers-of.html | Business Groups Form in Cities On Local Lines; New Centers of Initiative Seek Full Participation in War Effort | True | By Anne Petersen | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/germans-in-america-the-tragedy-of-germanamerica-by-john-m-hawgood-3.html | Germans in America; THE TRAGEDY OF GERMAN-AMERICA. By John M. Hawgood. 334 pp. New York: G.P. Putnam's Sons. $3. | True | By Felizia Seyd | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bitsy-grant-inducted-indicates-preference-for-ground-school-of-air.html | BITSY GRANT INDUCTED; Indicates Preference for Ground School of Air Force | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dr-david-albala-delegate-at-yugoslav-legation-zionist-leader-in.html | DR. DAVID ALBALA; Delegate at Yugoslav Legation Zionist Leader in Belgrade | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/riom-and-de-gaulle.html | RIOM AND DE GAULLE | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/henry-a-wallace.html | HENRY A. WALLACE | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/freeman-retains-badminton-title-takes-us-honors-fourth-year-in-row.html | FREEMAN RETAINS BADMINTON TITLE; Takes U.S. Honors Fourth Year in Row at Durham -- Miss Boldrick Wins | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/wpb-acts-on-locomotives.html | WPB Acts on Locomotives | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-freefrench-covers.html | NEW FREE-FRENCH COVERS | True | GERARDINE VAN URK. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/damage-to-darwin-reported.html | Damage to Darwin Reported | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/finnish.html | Finnish | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-season-of-faith.html | THE SEASON OF FAITH | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/two-summer-terms-at-pennsylvania-one-will-be-regular-the-other.html | Two Summer Terms At Pennsylvania; One Will Be Regular, the Other Wartime Acceleration Of Academic Program | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/stores-may-delay-posteaster-sales-coat-and-suit-orders-so-heavy.html | STORES MAY DELAY POST-EASTER SALES; Coat and Suit Orders So Heavy They May Hold Over After Holiday, Report Says | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/transports-to-carry-sugar.html | Transports to Carry Sugar | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hollands-empire-the-dutch-in-the-far-east-a-history-of-the-dutch.html | Holland's Empire; THE DUTCH IN THE FAR EAST. A History of the Dutch Commercial and Colonial Empire. By Albert Hyma. vii+249 pp. Ann Arbor, Mich.: George Wahr, Publisher. $1.75. | True | By Bartholomew Landheer | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/geared-to-war-at-cincinnati-university-steps-up-the-tempo-of-its.html | Geared to War At Cincinnati; University Steps Up the Tempo Of Its Ten Colleges to Meet Industrial Demands | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/italian.html | Italian | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/spring-outlook-on-the-worlds-battlefronts.html | SPRING OUTLOOK ON THE WORLD'S BATTLEFRONTS | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/to-vote-on-stock-retirement.html | To Vote on Stock Retirement | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/reprisal-asked-in-paris.html | Reprisal Asked in Paris | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sliding-down-the-ways.html | SLIDING DOWN THE WAYS | True | By C.a. Lejeunelondon. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/debate-medical-care-doctors-will-talk-in-jersey-on-government.html | Debate Medical Care; Doctors Will Talk in Jersey on Government Subsidy | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/denver-jug-floats-to-boston.html | Denver Jug Floats to Boston | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nelson-reports-vast-production-gives-war-pledge-we-will-not-let-you.html | NELSON REPORTS VAST PRODUCTION, GIVES WAR PLEDGE; 'We Will Not Let You Down,' He Assures Our Fighting Men in Address to Veterans BIG PLANE SCHEDULE MET But WPB Chief Warns Problems of Materials and Plants Call for 'Extra Effort' by All NELSON PLEDGES ARMS TO OUR MEN | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/will-investigate-national-problems-princetons-school-of-public.html | Will Investigate National Problems; Princeton's School of Public Affairs Will Hold Two Spring Conferences | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-joan-wilson-fiancee.html | Miss Joan Wilson Fiancee | True | Special to T NSW Nolc Tr&ts, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-mad-dudleys-no-second-spring-by-susanna-valentine-mitchell-344.html | The Mad Dudleys; NO SECOND SPRING. By Susanna Valentine Mitchell. 344 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mississippi-aids-small-business-state-university-operates-bureau-of.html | Mississippi Aids Small Business; State University Operates Bureau of Research in Trends of Trade | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dean-of-police-71-leaves-office-job-andrew-hg-evans-acting-as-chief.html | DEAN OF POLICE, 71, LEAVES OFFICE JOB; Andrew H.G. Evans, Acting as Chief Clerk, Presented With Watch at Headquarters IN DEPARTMENT SINCE 1895 Lawyer and Accountant Got His Appointment During Tenure of Theodore Roosevelt | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/china-takes-pride-she-has-paid-off-first-loan-the-hard-way.html | China Takes Pride; She Has Paid Off First Loan the Hard Way | True | CHIH TSANG. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-navys-cominch-to-all-ranks-admired-king-is-known-as-ernie-hes-a.html | The Navy's 'Cominch'; To all ranks Admired King is known as "Ernie." He's a three-in-one officer -- fleet commander, flier, submarine specialist. When he makes his plans he gives his junior officers plenty of leeway. Navy 'Cominch' | True | By Charles Hurdwashington. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/clothiers-weigh-chances-to-skip-posteaster-lag.html | Clothiers Weigh Chances To Skip Post-Easter Lag | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/qualified-graduates-fewer-than-jobs-open-university-of-maine.html | Qualified Graduates Fewer Than Jobs Open; University of Maine Seniors in Demand by War Plants | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/selfrule-pledged-ski-union-members-democratic-code-agreed-upon-as.html | SELF-RULE PLEDGED SKI UNION MEMBERS; Democratic Code Agreed Upon as Hemisphere Group Forms -- Amateurs to Be Defined SELF-RULE PLEDGED SKI UNION MEMBERS | True | By Frank Elkins | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/aef-in-australia-sends-advice-on-mail-correct-address-requires.html | A.E.F. IN AUSTRALIA SENDS ADVICE ON MAIL; Correct Address Requires Regiment and Postoffice Number | True | Wireless to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/airdromes-get-guard-units.html | Airdromes Get Guard Units | True | By Joseph M. Levyspecial Cable to The New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/missee-lee-based-on-information-supplied-by-the-swallows-and.html | MISSEE LEE: BASED ON INFORMATION SUPPLIED BY THE SWALLOWS AND AMAZONS. 321 pp. New York: The Macmillan Company. $2.50. | True | By Anne T. Eaton | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-alice-ochs-will-be-married-lieutenant-colonels-daughter-to-be.html | Miss Alice Ochs Will Be Married; Lieutenant Colonel's Daughter To Be Bride of Lt. Richard E. de Raismes Next Month Alice Myles Ochs Is Fiancee Of Lieut. Richard de Raismes | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/von-papen-returns-to-turkish-capital-diplomatic-sources-await-clue.html | VON PAPEN RETURNS TO TURKISH CAPITAL; Diplomatic Sources Await Clue to Result of Berlin Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/recording-a-dogs-life-a-love-for-the-subject-leads-to-success-in.html | RECORDING A DOG'S LIFE; A Love for the Subject Leads to Success in Animal Portraits | True | By Jacob Deschin | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fordham-extends-series-to-play-missouri-in-194344-in-addition-to.html | FORDHAM EXTENDS SERIES; To Play Missouri in 1943-44 in Addition to Next Fall | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/poor-stuff-for-a-war-diet.html | "POOR STUFF FOR A WAR DIET" | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/life-on-the-road-my-uncle-dudley-by-wright-morris-210-pp-new-york.html | Life on the Road; MY UNCLE DUDLEY. By Wright Morris. 210 pp. New York: Harcourt, Brace & Co. $2.50 | True | FRED T. MARSH. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rubbing-elbows-with-australia.html | Rubbing Elbows with Australia | True | By Byron Darntonsomewhere In Australia. (BY WIRELESS) | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/tale-of-a-donkey-the-donkey-from-dorking-by-frances-fullerton.html | Tale of a Donkey; THE DONKEY FROM DORKING. By Frances Fullerton Neilson. Illustrated by Lidia Vitale and Janet Hopkins. 84 pp. New York: E.P. Dutton & Co., Inc. $1.50. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/tokyo-claims-air-victory.html | Tokyo Claims Air Victory | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/manhattan-beats-columbia-nine-75-three-tallies-in-ninth-win-obrien.html | MANHATTAN BEATS COLUMBIA NINE, 7-5; Three Tallies in Ninth Win -- O'Brien Holds Jaspers to One Run in 5 Innings MANHATTAN BEATS COLUMBIA NINE, 7-5 | True | By Kingsley Childs | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/riom-drama-is-played-out-trial-of-french-leaders-fails-to-fix-blame.html | RIOM DRAMA IS PLAYED OUT; Trial of French Leaders Fails to Fix Blame For Unpreparedness for War | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/yes-the-egg-is-good.html | Yes, the Egg Is Good | True | By Jean Freeman | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nuptials-are-held-for-miss-corroon-garden-city-girl-is-married-in-c.html | NUPTIALS ARE HELD' FOR MISS CORROON; Garden City Girl Is Married in Church Ceremony to Ensign James C. O'Shea, U.S.N.R. RECEPTION HELD IN HOME Miss Marie Corroon Maid of Honor for Sister. ames A. Harper the Best Man | True | Special to T N YORE TnS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fbi-seizes-pelley-on-sedition-charge-leader-of-the-silver-shirts-is.html | FBI SEIZES PELLEY ON SEDITION CHARGE; Leader of the Silver Shirts Is Taken to Indianapolis for Trial Over Writings CHARGED WITH SEDITION FBI SEIZES PELLEY ON SEDITION CHARGE | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/german-army-chief.html | GERMAN ARMY CHIEF | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/canada-hears-the-homeland-the-bbcbc-service-and-how-it-functions.html | CANADA HEARS THE HOMELAND; The BBC-CBC Service and How It Functions | True | JAMES MONTAGNES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/boy-13-saves-three-kin-pulis-mother-sister-grandfather-out-of-auto.html | BOY, 13, SAVES THREE KIN; Pulis Mother, Sister, Grandfather Out of Auto in Water | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-bath-for-the-birds-helps-in-the-war-on-garden-pests-to-attract.html | A Bath for the Birds Helps In the War on Garden Pests; To Attract Birds That Are the Natural Enemies of Insect Pests, It Can Be of Different Types and Variously Placed | True | By Margaret McKenny | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/printcraft-keglers-set-121-teams-in-bowling-congress-starting-here.html | PRINTCRAFT KEGLERS SET; 121 Teams in Bowling Congress Starting Here on Friday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gas-plan-to-soften-brazil-nuts-patented.html | Gas Plan to Soften Brazil Nuts Patented | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/what-of-the-kitchen-one-housewife-at-least-will-not-regret-its.html | What of the Kitchen?; One Housewife, at Least, Will Not Regret Its Passing | True | PAULINE LEADER. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/allout-effort-for-war-is-urged-gen-drum-in-army-day-talk-asks.html | ALL-OUT EFFORT FOR WAR IS URGED; Gen. Drum, in Army Day Talk, Asks 'Chloroforming' of All Internal Dissension VICTORY IS HELD CERTAIN But Quickness With Which It Is Won Depends on Unity at Home, He Asserts | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fete-arranged-for-navy-relief-carnival-street-midspring-jamboree-at.html | Fete Arranged For Navy Relief; 'Carnival Street,' Mid-Spring Jamboree at Waldorf May 12 Sponsored by Banshees Fete Is Arranged For Navy Group | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hardhitting-commandos-they-are-the-fightingest-troops-of-the.html | Hard-Hitting Commandos; They are the "fighting-est" troops of the British Army. Although young in active service, they have a tough tradition: never to be taken prisoner. Hard-Hitting Commandos | True | By Peter Locke | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/sea-island-program.html | SEA ISLAND PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/religious-meetings-continued.html | Religious Meetings Continued | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/asks-army-pay-in-industry-osborn-of-michigan-urges-putting-of-all.html | ASKS ARMY PAY IN INDUSTRY; Osborn of Michigan Urges Putting of All Workers in Uniform | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/circus-strike-called-unions-of-performers-and-teamsters-announce.html | CIRCUS STRIKE CALLED; Unions of Performers and Teamsters Announce Action Here | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rose-chafers.html | Rose Chafers | True | Mrs. E.M. Guvian, Indiana. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/desert-warrior.html | DESERT WARRIOR | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dance-on-april-14-will-assist-camp-spring-event-of-the-yorkville.html | Dance on April 14 Will Assist Camp; Spring Event of the Yorkville Association Will Further Facilities for Children | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/two-women-centenarians-die.html | Two Women Centenarians Die | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/chinese.html | Chinese | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/14year-review-of-industry-shows-many-records-set-in-41-earnings.html | 14-Year Review of Industry Shows Many Records Set in '41; Earnings Before Taxes Largest Known, as Were Employment, Payrolls and Government Charges -- 1936 as Normal 14-YEAR REVIEW OF INDUSTRY MADE | True | By Kenneth L. Austin | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/club-anglers-active.html | Club Anglers Active | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-novel-on-the-life-of-jesus-mr-komroffs-in-the-years-of-our-lord.html | A Novel on the Life of Jesus; Mr. Komroff's "In the Years of Our Lord" Is a Successful Handling Of a Difficult Theme IN THE YEARS OF OUR LORD. By Manuel Komroff. 311 pp. New York: Harper & Brothers. $2.50. | True | By John Cournos | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ann-walcott-bishop.html | Ann Walcott Bishop | True | Wed Special to Ts N.v YORX Tnss. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/prepares-secretaries-ohio-university-fits-students-for-government.html | Prepares Secretaries; Ohio University Fits Students for Government Posts | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/margaret-spangler-engaged-to-marry-student-at-garland-school-will.html | MARGARET SPANGLER ENGAGED TO MARRY; Student at Garland School Will Be Bride of Henry W. EdgeU | True | Special to T NW YORK TIMS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/where-rests-nancy-hanks-state-shelter-at-grave-of-lincolns-mother.html | WHERE RESTS NANCY HANKS; State Shelter at Grave of Lincoln's Mother | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/trout-meets-angler-wellstocked-streams-await-the-man-who-comes-with.html | TROUT MEETS ANGLER; Well-Stocked Streams Await the Man Who Comes With Rod and Reel | True | By Raymond R. Camp | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/masses-for-armed-forces.html | Masses for Armed Forces | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/57-police-lack-pistols-because-of-priorities.html | 57 Police Lack Pistols Because of Priorities | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/britons-forced-down-in-portugal.html | Britons Forced Down in Portugal | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/hunter-plans-to-train-teachers-of-nursing-responds-to-appeal-from.html | Hunter Plans to Train Teachers of Nursing Responds to Appeal From City Department of Hospitals | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/nazis-new-fighters-in-france.html | Nazis' New Fighters in France | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/armys-11-safeties-down-cornell-51-rickman-cadets-batting-star-in.html | ARMY'S 11 SAFETIES DOWN CORNELL, 5-1; Rickman Cadets' Batting Star in Opener -- Navy Shuts Out Vermont, 11 to 0 | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/once-they-were-only-toys.html | Once They Were Only Toys | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rationing-plans-for-sugar-stand-nelson-and-henderson-rebuke-those.html | RATIONING PLANS FOR SUGAR STAND; Nelson and Henderson Rebuke Those Spreading Reports of Dispute on Question. TRANSPORTS GET NEW USE Will Carry Sugar on Return Trips From Puerto Rico -- Rise in Dole in View | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/harlem-camp-fund-benefit.html | Harlem Camp Fund Benefit | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/assembly-will-honor-former-debutantes-midshipmen-to-be-guests-at.html | Assembly Will Honor Former Debutantes; Midshipmen to Be Guests at Second Event Saturday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/speaking-of-town-frocks-wartime-items.html | Speaking of Town Frocks; WARTIME ITEMS | True | By Winifred Spear | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/harvard-singers-and-chorus-heard-glee-club-of-50-joins-group-of-80.html | HARVARD SINGERS AND CHORUS HEARD; Glee Club of 50 Joins Group of 80 From Sarah Lawrence in a Program at Town Hall TWO CONDUCTORS ASSIST William Schuman and G.W. Woodworth Lead Numbers -- Four Soloists Appear | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/woman-to-guide-oldest-paper-here-mrs-backer-becomes-publisher-and.html | WOMAN TO GUIDE OLDEST PAPER HERE; Mrs. Backer Becomes Publisher and President of The Post, Founded 141 Years Ago SUCCEEDS HER HUSBAND His Resignation Due to Poor Health -- She Pledges Carrying Out of Liberal Policies | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/russian-reserves-move-up-to-front-advance-made-in-kalinin-area-nazi.html | RUSSIAN RESERVES MOVE UP TO FRONT; Advance Made in Kalinin Area -- Nazi Counter-Blow Near Bryansk Is Repulsed TOWN IN SWEDEN BOMBED Stockholm Says Missiles That Fell Close to Finnish Line Bore Soviet Markings | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bicycle-parking-for-2-a-month.html | Bicycle Parking for $2 a Month | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/railway-reports-for-year.html | Railway Reports for Year | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/thomas-talks-delayed-records-for-alaska-and-puerto-rico-held-here.html | THOMAS TALKS DELAYED; Records for Alaska and Puerto Rico Held Here | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/davis-asinof.html | Davis -- Asinof | True | Speot&l to TIIE NEW YORIC TIME.q. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/start-antiparachute-unit.html | Start Anti-Parachute Unit | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/aid-to-morale-lacking-soldier-would-prefer-confidence-to-cookies.html | Aid to Morale Lacking; Soldier Would Prefer Confidence to Cookies and Tea | True | PRIVATE. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/goodman-scovill.html | Goodman Scovill | True | Special to THE iLW YOR TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mary-cutter-becomes-a-bride.html | Mary Cutter Becomes a Bride | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/leaders-are-criticized-people-held-to-be-ahead-of-them-in.html | Leaders Are Criticized; People Held to Be Ahead of Them in Appreciation of Needs | True | EDWARD STREETER. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/maida-craigelq-8t-actressis-dead-former-head-of-professional-womans.html | MAIDA CRAIGElq, 8t, ACTRESS, IS DEAD; Former Head of Professional Woman's League a Founder of Twelfth Night. Club MADE HER DEBUT IN 1885 Appeared With Boucicault, Richard Mansfield, Edwin Booth and Mine. Modjeska | True | SDeclal to Tm lqz:w YORE TZarS. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rev-dr-albert-glessnei.html | REV. DR. ALBERT GLESSNEI | True | Special to THE NgW YOP. Tz.'us. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/plane-spotting-held-simplified-radiolocator-to-keep-eyes-of.html | Plane Spotting Held Simplified; Radiolocator to Keep Eyes of Operator on Aircraft Wins Patent | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/umbrella-plants.html | Umbrella Plants | True | Mrs. E.C. Sherman, Pa. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-things-for-the-household-summer-furniture-for-use-outdoors-or.html | New Things for The Household; Summer Furniture, for Use Outdoors or to Bring the Outdoors In | True | By Charlotte Hughes | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/more-on-music-for-children.html | More on Music for Children | True | EMMA D. SHEEHY. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/williams-to-assume-needy-students-cost-offers-scholarships-to-go-on.html | Williams to Assume Needy Students' Cost; Offers Scholarships to Go On After Graduation | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/action-near-java-light-cruiser-goes-down-and-second-is-hit-off.html | ACTION NEAR JAVA; Light Cruiser Goes Down and Second Is Hit Off Christmas Island TOLL UP TO 132 SINCE DEC. 7 21 of Foe's Warships and 48 Other Craft Sunk -- Rest Lost or Damaged 7 ENEMY SHIPS HIT, CRUISER IS SUNK | True | By C. Brooks Petersspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mquillens-homer-wins-for-penn-65-fourbagger-with-two-men-on-bases.html | M'QUILLEN'S HOMER WINS FOR PENN, 6-5; Four-Bagger With Two Men on Bases Downs Harvard in Eastern League Game OLIVER EARNS DECISION Hit Hard, He Stops Cantabs in Pinches -- Clay Gives Only Five Blows, but Loses | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/speakers-supplied-on-any-topic-asked-bates-college-bureau-fills.html | Speakers Supplied On Any Topic Asked; Bates College Bureau Fills Needs of Clubs and Schools | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/raf-battles-foe-in-raid-on-france-in-hardest-daylight-sweep-of.html | R.A.F. BATTLES FOE IN RAID ON FRANCE; In Hardest Daylight Sweep of British Offensive, Bombers Blast St. Omer Rail Lines FIGHTER ESCORT LOSES 11 Big Planes Guarded Against Nazis' New Focke-Wulfs in Combats High Over Channel | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/change-in-battle-cries.html | CHANGE: In Battle Cries | True | T.R., | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/patrick-e-sheridan-retired-police-lieutenant-dies-after-heart.html | PATRICK E. SHERIDAN; Retired Police Lieutenant Dies After Heart Attack | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/germans-report-1942-gains-say-foe-lost-heavily-in-men-and-materiel.html | GERMANS REPORT 1942 GAINS; Say Foe Lost Heavily in Men and Materiel in Three Months | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/war-orphan-cost-rises-mme-chiang-kaishek-reports-on-lack-of-funds.html | WAR ORPHAN COST RISES; Mme. Chiang Kai-shek Reports on Lack of Funds | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bride-drowned-in-bathtub.html | Bride Drowned in Bathtub | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ceylon-warns-rubber-dealers.html | Ceylon Warns Rubber Dealers | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/doll-show-opens-tomorrow.html | Doll Show Opens Tomorrow | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/easter-to-be-gay-amid-war-scene-extra-heavy-police-guard-and-raid.html | EASTER TO BE GAY AMID WAR SCENE; Extra Heavy Police Guard and Raid Warnings to Be Grim Reminders of Conflict BIG DAWN SERVICES HERE MacArthur Asks Prayers for His Guidance -- Travel May Set a Record | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/makes-first-start.html | Makes First Start | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | CORINNE SUSSMAN. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/japans-recent-past-and-present-our-enemy-japan-by-wilfrid-fleischer.html | Japan's Recent Past And Present; OUR ENEMY JAPAN. By Wilfrid Fleischer. 236 pp. New York: Doubleday, Doran & Co. $2. Japan's Past and Present | True | By William Henry Chamberlin | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/jerusalem-marks-holy-saturday.html | Jerusalem Marks Holy Saturday | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/early-and-heppes-elected.html | Early and Heppes Elected | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/an-antinazi-of-1548.html | AN ANTI-NAZI OF 1548 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/1hchaeli-snton-deeli.html | 1%Hchaeli Snton DeeL.I | True | to T N-W YoP.r rl's. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ending-100-years-of-maritime-risks-atlantic-mutual-insurance-co.html | ENDING 100 YEARS OF MARITIME RISKS; Atlantic Mutual Insurance Co. Founded April 11, 1842 -- Has Had 7 Presidents ENDING 100 YEARS OF MARITIME RISKS | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gets-a-husband-but-loses-a-bet.html | Gets a Husband but Loses a Bet | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/piano-recital-april-17-to-help-music-school-students-at-turtle-bay.html | Piano Recital April 17 To Help Music School; Students at Turtle Bay to Gain By Bruce Simonds Concert | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/tojo-warns-japan-premier-says-war-remains-to-be-fought-despite.html | TOJO WARNS JAPAN; Premier Says War 'Remains to Be Fought' Despite Victories | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/from-london-comes-a-story-without-words.html | FROM LONDON COMES "A STORY WITHOUT WORDS" | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/will-address-parish-society.html | Will Address Parish Society | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rutgers-2-wesleyan-1.html | Rutgers 2, Wesleyan 1 | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/maine-woman-reported-a-suicide.html | Maine Woman Reported a Suicide | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cio-expects-lewis-to-head-new-movement-final-break-between-the.html | C.I.O. EXPECTS LEWIS TO HEAD NEW MOVEMENT; Final Break Between the Founder and Present Leaders Is Believed Near By A.H. RASKIN | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/osbornes-entry-leads-retrievers-guess-of-shagwong-handled-by-mrs.html | OSBORNE'S ENTRY LEADS RETRIEVERS; Guess of Shagwong, Handled by Mrs. Morford, Wins Open All-Age Laurels SHED OF ARDEN IS SECOND Bakewell Labrador Displays Good Form -- Third Award to Shagwong Gypsy | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bust-of-marthur-will-be-unveiled-sayre-mcnutt-evatt-others-will.html | BUST OF M'ARTHUR WILL BE UNVEILED; Sayre, McNutt, Evatt, Others Will Attend Ceremonies in the Capital Tomorrow GENERAL MAY BROADCAST Statue Is Being Presented to West Point by W.H. Hoeffer, New York Business Man | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/latinamerican-students-in-north-america-held-an-unused-force-for.html | Latin-American Students In North America Held An Unused Force For Understanding | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/text-and-drawings-by-hoffmeister-the-animals-are-in-cages-written.html | Text and Drawings by Hoffmeister; THE ANIMALS ARE IN CAGES. Written and drawn by Hoffmeister. 174 pp. New York: Greenberg, Publisher, Inc. $2.50. | True | MILOS SAFRANEK. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/burma-held-real-danger-spot-6-planes-bagged-in-raid-on-kupang.html | Burma Held "Real Danger Spot"; 6 PLANES BAGGED IN RAID ON KUPANG | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/in-martinique-and-french-guiana-black-martinique-red-guiana-by.html | In Martinique and French Guiana; BLACK MARTINIQUE -- RED GUIANA. By Nicol Smith. With photographs by Loren Tutell, and two maps. 312 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/new-york.html | New York | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/frances-d-quirk-we-to-raf-aide-baldwin-l-girl-married-in-garden.html | FRANCES D. QUIRK WE]) TO R.A.F. AIDE; Baldwin, L. !., Girl Married in Garden City Cathedral to Alexander T. E. Wanek HAS FOUR Aq-rENDANTS Jean North Quirk !s Sister's Maid of'Honor -- Edward S. Brett the Best Man | True | Special to THN NEW YORK Trims. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/queens-speeds-german-study-college-enables-students-who-know-early.html | Queens Speeds German Study; College Enables Students Who Know Early Course to Save Semesters | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bouts-to-aid-service-men.html | Bouts to Aid Service Men | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/40-hours-vs-48.html | 40 HOURS VS. 48 | True | | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/last-stand-of-condors-majestic-bird-of-coast-has-a-sanctuary-in-los.html | LAST STAND OF CONDORS; Majestic Bird of Coast Has a Sanctuary in Los Padres Park | True | By Eleanor Hoffmann | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/agents-seize-his-papers.html | Agents Seize His Papers | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/roads-in-bulgaria-to-be-built-by-nazis-germans-increase-influence.html | ROADS IN BULGARIA TO BE BUILT BY NAZIS; Germans Increase Influence Since Hitler-Boris Talks | True | By Telephone To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/england-prevails-at-soccer-by-41-beats-scotland-before-28000-for.html | ENGLAND PREVAILS AT SOCCER BY 4-1; Beats Scotland Before 28,000 for Fourth in Row, Lawton Netting Three Goals EVERTON AND PRESTON TIE Draw, 2-2, in War Cup Play -- 11th Hat Trick for Tom Sale as Stoke Wins | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/groves-must-begin-term-ordered-to-start-prison-sentence-wednesday.html | GROVES MUST BEGIN TERM; Ordered to Start Prison Sentence Wednesday for Fraud | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-bradfield-engaged-to-wed-wm-h-taft-3d-michigan-girl-will.html | Miss Bradfield Engaged to Wed Wm. H. Taft 3d; Michigan Girl Will Become Bride of Senator's Son -- Troth Announced at Tea | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/unity-is-needed-our-form-of-rule-suits-us-criticism-should-stop.html | Unity Is Needed; Our Form of Rule Suits Us -- Criticism Should Stop | True | WILLIAM S. BENNET. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/capital-gains-tax-viewed-as-futile-its-dwindling-effectiveness-in.html | CAPITAL GAINS TAX VIEWED AS FUTILE; Its Dwindling Effectiveness in Production of Revenue Over Cycles of Years Noted NEW PROVISIONS PROPOSED Morgenthau's Opinion on Special Privilege Cited -- Record of Legal Developments CAPITAL GAINS TAX VIEWED AS FUTILE | True | By Godfrey N. Nelson | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cafeteria-in-mexico-a-serveyourself-place-has-a-chaotic-charm-all.html | CAFETERIA IN MEXICO; A Serve-Yourself Place Has a Chaotic Charm All Its Own | True | By Elizabeth Fagg | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rain-over-the-pacific.html | RAIN OVER THE PACIFIC | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/security-corps-luncheon-miss-anne-morgan-will-speak-at-town-hall.html | Security Corps Luncheon; Miss Anne Morgan Will Speak At Town Hall Club | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rk-mellon-a-major-second-member-of-the-financial-family-to-join-the.html | R.K. MELLON A MAJOR; Second Member of the Financial Family to Join the Army | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/india-active-in-shipbuilding.html | India Active in Shipbuilding | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-betsy-peck-engaged-to-marry-froebel-league-alumna-will-be.html | Miss Betsy Peck Engaged to Marry; Froebel League Alumna Will Be Bride of H. James Reiche, A Senior at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/winter-cornwall.html | Winter -- Cornwall | True | Special to T NV YoaK Tns. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/a-reviewers-notebook-new-shows-annual-crop-of-watercolors-begins-to.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Annual Crop of Water-Colors Begins to Blossom in Galleries -- Brief Comment on Some Recently Opened Attractions | True | By Howard Devree | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/meetings-will-scan-ywca-war-work-conferences-billed-this-month-for.html | Meetings Will Scan Y.W.C.A. War Work; Conferences Billed This Month For Northeastern Area on Group Functions | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dates-advanced-by-army-tests-with-navy-in-five-sports-rescheduled.html | DATES ADVANCED BY ARMY; Tests With Navy in Five Sports Rescheduled for May 27 | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/world-affairs-after-the-war-john-maccormac-projects-some-of-the.html | World Affairs After the War; John MacCormac Projects Some of the Problems to Be Faced by Great Britain and the United States AMERICA AND WORLD MASTERY. By John MacCormac. 338 pp. New York: Duell, Sloan & Pearce. $2.75. | True | By P.w. Wilson | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-carpender-will-be-married-ill-student-at-jersey-college-for.html | Miss Carpender Will Be Married; ill Student 'at Jersey College for .Women Fiancee of William Amos, Rutgers Junior | True | Speci.l to THE IEW YO Tlzg. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/trend-gains-to-end-yearly-inventory-dr-marple-finds-companies.html | TREND GAINS TO END YEARLY INVENTORY; Dr. Marple Finds Companies Dropping Practice to Avoid Plant Shutdowns PRIORITIES SPUR CHANGE PRP Need for Accurate Stock Data Cited -- Periodic Check System Advised | True | By Edwin F. Gahan | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ruff-bowls-544-and-drops-title-champion-of-1941-retires-at-columbus.html | RUFF BOWLS 544 AND DROPS TITLE; Champion of 1941 'Retires' at Columbus -- Farness-Lee Remain in Running | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/yanks-15-hits-down-nashville-lindell-gets-homer-in-101-rout-hurlers.html | Yanks' 15 Hits Down Nashville; Lindell Gets Homer in 10-1 Rout; Hurler's Four-Bagger Produces Three Runs -- Gomez Pitches Six Innings -- Gordon Drives Two of Team's Four Doubles YANKS' 15 HITS ROUT NASHVILLE BY 10-1 | True | By John Drebingerspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/greek-guerrillas-harassing-germans-derail-a-train-and-smash-at-a.html | GREEK GUERRILLAS HARASSING GERMANS; Derail a Train and Smash at a Motor Column, London Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/them-there-gearshifts.html | "Them There Gear-Shifts" | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gold-strike-at-nome-lady-sourdough-by-frances-ella-fitz-as-told-to.html | Gold Strike at Nome; LADY SOURDOUGH. By Frances Ella Fitz as told to Jerome Odlum. Illustrated. New York: The Macmillan Company. $3. | True | By Mary L. Jobe Akeley. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/about-.html | About -- | True | H.B. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gay-prints-for-spring.html | gay Prints for Spring | True | By Virginia Pope | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/broadrun-cherry-best-in-dog-show-blakeen-kennels-homebred-poodle.html | BROADRUN CHERRY BEST IN DOG SHOW; Blakeen Kennels' Home-Bred Poodle Named for Honors in Springfield Event KERRY BLUE GAINS PRIZE Sophisticated Lady First in Terrier Group -- Flornell Glamorous Victor | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/omitting-some-vegetables-keeps-down-insect-pests-problem-simplified.html | Omitting Some Vegetables Keeps Down Insect Pests; Problem Simplified by Eliminating Potatoes, Melons Cucumbers and Hubbard Squash From Plans -- Schedule for Dusting and Spraying | True | By Neely Turner Assistant Entomologist, Connecticut Agricultural Experiment Station | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/the-first-coins-of-saudi-arabia.html | THE FIRST COINS OF SAUDI ARABIA | True | F.L.W. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/stake-to-way-yonder-longsdorfs-pointer-triumphs-in-jockey-hollow.html | STAKE TO WAY YONDER; Longsdorf's Pointer Triumphs in Jockey Hollow Club Trials | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/peruvian-minister-here-to-get-loan-part-of-29000000-fund-to-be.html | PERUVIAN MINISTER HERE TO GET LOAN; Part of $29,000,000 Fund to Be Spent in Developing Materials for U.S. TRADE RECIPROCITY URGED David Dasso Says His Nation Needs Broader Market for Its Products | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/says-world-needs-faith-and-courage-bishop-manning-in-his-easter.html | SAYS WORLD NEEDS FAITH AND COURAGE; Bishop Manning, in His Easter Message, Calls for Early Renewal of Belief DIVINE POWER STRESSED Strength to Meet Sorrow and Bereavement Listed Among Essentials of Wartime | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/notables-in-wax-works-suffer-clothes-rationing.html | Notables in Wax Works Suffer Clothes Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/navy-11-vermont-0.html | Navy 11, Vermont 0 | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/british-markets-for-commodities-additional-restrictions-placed-on.html | BRITISH MARKETS FOR COMMODITIES; Additional Restrictions Placed on Footwear and Clothing to Reduce Spending TOBACCO IMPORTS LARGER Special Efforts Begun to Raise Production of Rubber and Minerals in Africa | True | By Henry Heymanwireless To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/report-from-the-field-on-a-program-that-belongs-to-the-boys-who.html | Report From the Field on a Program That Belongs to the Boys Who Appear on It | True | By John K. Hutchensfort Dix, N.j. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/norden-concern-honored-navy-e-to-be-awarded-to-bombsight-makers.html | NORDEN CONCERN HONORED; Navy 'E' to Be Awarded to Bombsight Makers | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/social-service-courses-adjusted-to-war-period-in-forty-schools.html | Social Service Courses Adjusted To War Period in Forty Schools; Fordham Dean Reports National Demand for Trained Public Welfare Workers | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/1917-and-1942-we-have-more-internal-unity-today-than-in-the-first.html | 1917 and 1942; "We have more internal unity today than in the First World War. Though Americans are partly disillusioned we have a tougher-minded realism than we had in 1917." 1917 and 1942 | True | By Allan Nevins Professor of American History, Columbia University | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/corregidor-foils-new-enemy-bombs-japanese-missiles-burst-into.html | CORREGIDOR FOILS NEW ENEMY BOMBS; Japanese Missiles Burst Into Flames High in Air -- Two of Raiders Are Shot Down | True | Special to THE NEW YORK TIMES. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/bucknell-extends-its-student-health-program.html | BUCKNELL EXTENDS ITS STUDENT HEALTH PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/dr-homer-d-lindgren-assistant-professor-of-english-at-nyu-once-red.html | DR. HOMER D. LINDGREN; !Assistant Professor of English at N.Y.U., Once Red Cross Aide | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/war-poster-factory.html | War Poster Factory | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/senate-body-votes-war-profit-limits-despite-protests-committee.html | SENATE BODY VOTES WAR PROFIT LIMITS DESPITE PROTESTS; Committee Adopts 2 to 10% Ceilings, Overriding Maritime Commission, Army and Navy BUT EASES EARLIER PLAN Brackets Similar to Surtax Allow More Profit on Large Contracts -- Curb on Bonuses SENATE BODY VOTES WAR PROFIT LIMITS | True | By C.p. Trussellspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/war-boom-in-maine-woods.html | WAR BOOM IN MAINE WOODS | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-putnam-betrothedi-new-rochelle-girlm-ito-be-wed-toi-ensign.html | MISS PUTNAM BETROTHEDI; New Rochelle Girlm Ito' Be Wed toI Ensign Thomas Brunton ] | True | Special to TIE NI? YORK TIZ8, [ | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/stevens-gives-plant-training-institute-of-technology-puts-students.html | Stevens Gives Plant Training Institute of Technology Puts Students to Actual Work One Term Each Year | True | By Harvey N. Davis President Stevens Institute of Technology | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/catholic-parleys-set-peace-group-will-start-twoday-session-here.html | CATHOLIC PARLEYS SET; Peace Group Will Start Two-Day Session Here Tomorrow | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/colombo-has-an-alarm.html | Colombo Has an Alarm | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/to-show-wartime-clothes.html | To Show Wartime Clothes | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/gar-veteran-95-tells-how-we-should-win-war.html | G.A.R. Veteran, 95, Tells How We Should Win War | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/brief-comment-by-readers-on-various-subjects-pronunciation.html | Brief Comment by Readers on Various Subjects; PRONUNCIATION: Protested | True | JENNETTE L. CURTIS, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rutgers-lacrosse-winner.html | Rutgers Lacrosse Winner | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/need-defined.html | NEED: Defined | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/john-davis-adams.html | JOHN DAVIS ADAMS | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/seed-left-over-for-a-year-may-be-tested-for-viability-there-are.html | Seed Left Over for a Year May Be Tested for Viability; There Are Several Simple Means of Determining the Percentage of Germination to Find Out Whether Planting Is Worth While | True | By Paul Work | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/women-bowlers.html | Women Bowlers | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/calls-cherry-trees-at-capital-korean-independence-group-asks-new.html | CALLS CHERRY TREES AT CAPITAL KOREAN; Independence Group Asks New Designation for Them | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/offensive-poised-on-african-front-but-supply-problem-leaves-it-open.html | OFFENSIVE POISED ON AFRICAN FRONT; But Supply Problem Leaves It Open Whether Rommel or the British Start It | True | By Joseph M. Levywireless To the New York Times. | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/allstars-defeat-virginia-union-five-metropolitan-collegians-take.html | ALL-STARS DEFEAT VIRGINIA UNION FIVE; Metropolitan Collegians Take Coliseum Benefit Feature, 69-57 -- Renaissance Wins ALL-STARS DEFEAT VA. UNION BY 69-57 | True | By Louis Effrat | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/rev-vvil-h-english.html | REV. VVIL! H. ENGLISH | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/impatience-seen-rising-in-britain-people-want-offensive-in-war-says.html | IMPATIENCE SEEN RISING IN BRITAIN; People Want Offensive in War, Says Rabbi Back From Tour | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/vivian-marnett-recital-tonight.html | Vivian Marnett Recital Tonight | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cape-cod-triumphs-in-bowie-handicap-cis-marion-is-next-greer-entry.html | CAPE COD TRIUMPHS IN BOWIE HANDICAP; CIS MARION IS NEXT; Greer Entry Easily Gains His Second Stake Victory in 3 Days in $6,150 Race CHALLOMINE HOME THIRD 15,000 Watch Wahler Score With His First 2 Mounts to Make It 5 in Row GREER COLORBEARER GAINING HIS SECOND STAKE VICTORY IN THREE DAYS CAPE COD TRIUMPHS IN BOWIE HANDICAP | True | By Bryan Fieldspecial To the New York Times. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/grain-prices-ease-with-wheat-in-van-bread-cereal-depressed-by-crop.html | GRAIN PRICES EASE, WITH WHEAT IN VAN; Bread Cereal Depressed by Crop Outlook and Lack of Room for Storage SPREADING DEALS HEAVY Corn Declines Nevertheless, With Spot Cash Sales Highest Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/twodecker-buses-on-way-out-they-will-be-missed-for-many-reasons.html | TWO-DECKER BUSES ON WAY OUT; They Will Be Missed For Many Reasons TWO-DECKER BUSES ON WAY OUT | True | By John Stanmark | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/fair-weather-likely-for-easter-parade.html | Fair Weather Likely For Easter Parade | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/railsback-sisters-engaged.html | Railsback Sisters Engaged | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/most-plants-here-unfit-for-arms-job-1800-being-used-on-ordnance-but.html | MOST PLANTS HERE UNFIT FOR ARMS JOB; 1,800 Being Used on Ordnance, but 8,000 Others Have Little Chance for Orders PREPARATORY WORK TOLD Army Began Listing Facilities in 1928 and Ones Best Fitted Got Early Contracts MOST PLANTS HERE UNFIT FOR ARMS JOB | True | By Prince M. Carlisle | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/cornell-clubs-will-meet.html | Cornell Clubs Will Meet | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/thanks-from-india.html | THANKS: From India | True | EDWIN H. SHEPARD, | C1B 536707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mediators-press-fall-river-parleys-counsel-for-mills-says-strike.html | MEDIATORS PRESS FALL RIVER PARLEYS; Counsel for Mills Says Strike May Bar New War Orders | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/mirabito-chosen-at-syracuse.html | Mirabito Chosen at Syracuse | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/ccny-ten-victor-60-opens-lacrosse-campaign-with-easy-triumph-over.html | C.C.N.Y. TEN VICTOR, 6-0; Opens Lacrosse Campaign With Easy Triumph Over R.P.I. | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/securities-dull-in-light-trading-week-on-the-stock-exchange-slowest.html | SECURITIES DULL IN LIGHT TRADING; Week on the Stock Exchange Slowest Since 1915 -- Grains Ease; Cotton Advances | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/science-notes.html | Science Notes | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/waste-deplored.html | WASTE: Deplored | True | FREDERICK GREEN, | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/48-hours-the-best-work-week-the-best-work-week.html | '48 Hours -- the Best Work Week'; "The Best Work Week" | True | By J. Douglas Brown Professor of Economics and Director, Industrial Relations Section, Princeton University | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/records-buschserkin-family-team-plays-kreutzer-sonata-in-new-album.html | RECORDS: BUSCH-SERKIN; Family Team Plays 'Kreutzer' Sonata in New Album -- Other Releases | True | By Howard Taubman | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/leaders-in-nursing-appeal-for-aides-stress-importance-of-drive-for.html | LEADERS IN NURSING APPEAL FOR AIDES; Stress Importance of Drive for 10,000 Volunteers That Will Open Tomorrow DEMAND UNPRECEDENTED Miss A. Isabella Byrne Says Every Hospital Needs Women Trained by Red Cross | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/spring-meeting-set-fifth-district-of-jersey-federation-convenes.html | Spring Meeting Set; Fifth District of Jersey Federation Convenes This Week | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/miss-drury-is-fiancee-of-naval-lieutenant-middletown-r-i-girl-will.html | MISS DRURY IS FIANCEE OF NAVAL LIEUTENANT; Middletown, R. I., Girl Will Be Bride of Richard Stachpole | True | Special to T Nr-w YORK Tn-S. | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/as-mr-low-sees-it-the-alternative.html | AS MR. LOW SEES IT -- "THE ALTERNATIVE" | True | | C1B 536707 |
| 1942-04-05 | 1942-04-05 | https://www.nytimes.com/1942/04/05/archives/raleigh-marks-her-birthday.html | RALEIGH MARKS HER BIRTHDAY | True | Special to THE NEW YORK TIMES. | C1B 536707 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/1500-attend-delee-rites-service-held-in-chicago-temple-for.html | 1,500 ATTEND DELEE RITES; Service Held in Chicago Temple for Obstetrician and Professor | True | Special to Tt v YOK TI,'ISS. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/metals-are-seized-for-war-purposes-17-commodities-in-large.html | METALS ARE SEIZED FOR WAR PURPOSES; 17 Commodities in Large Quantities Confiscated by Priorities Board AN AXIS CARGO TAKEN Report to WPB Tells How Voluntary Sales Are Made to Aid Arms Industry | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/george-f-brackett.html | GEORGE F. BRACKETT | True | SPeCial to The Nv-W Yom TnES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/links-religion-and-war-the-rev-li-neale-declares-church-failed-to.html | LINKS RELIGION AND WAR; The Rev. L.I. Neale Declares Church Failed to Prepare Man | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dickinson-estey.html | Dickinson -Estey | True | Special to THE NEW YORK TIMES. | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dispute-handicaps-auto-suit-to-war-some-companies-balk-at-plan-to.html | DISPUTE HANDICAPS AUTO SUIT TO WAR; Some Companies Balk at Plan to Release Men at Work on Arms to Former Employers WHEN LATTER ARE READY Many Workers, Fearing Loss of Seniority, Remain Idle, and WPB May Intervene | True | By A.h. Raskinspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/italian.html | Italian | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/son-born-to-lj-trillings.html | Son Born to L.J. Trillings | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/marilyn-whitlogk-engaged-to-marry-troth-of-junior-at-vassar-to-dana.html | MARILYN WHITLOGK ENGAGED TO MARRY; Troth of Junior at Vassar to Dana Clay Ackerly Made Known by Her Parents SHE*WENT TO KENT PLACE -, . . . t Brideiroom-Elect Is Graduate 'ofDeerfield Academy and ;Williams, Class | True | of '41 i | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/cio-and-afl-plan-joint-radio-series-cooperate-to-tell-how-man-in.html | C.I.O. AND A.F.L. PLAN JOINT RADIO SERIES; Cooperate 'to Tell How Man in Overalls Is Helping America Win the War' BEGIN APRIL 18 OVER NBC Groups to Alternate Weekly -- Senators Press for Repeal of 40-Hour Work Week | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/axis-summoning-manpower-home-call-to-nationals-abroad-is-viewed-as.html | AXIS SUMMONING MANPOWER HOME; Call to Nationals Abroad Is Viewed as Step to Bolster Plants and Militia PASSPORT REVIEW IS DUE OFF Says Hitler Spurs His 'System of Slave Labor' in Occupied Europe | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/katharine-cushman-a-bride.html | Katharine Cushman a Bride | True | Special to T NKw YORK TES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/leningrad-repels-raiders.html | Leningrad Repels Raiders | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/news-of-food-housewives-are-cautioned-to-save-fats-and-hints-are.html | News of Food; Housewives Are Cautioned to Save Fats And Hints Are Given on How to Do It | True | By Jane Holt | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/regatta-carded-for-penn.html | Regatta Carded for Penn | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/victory-keynote-opens-army-hour-stimson-and-army-chiefs-call-on.html | VICTORY KEYNOTE OPENS 'ARMY HOUR'; Stimson and Army Chiefs Call on Radio for Support of Forces Now Girding for Offensive | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/barbara-o-baker-biooesa-bride-wears-gown-of-bush-stin-at-weddingifi.html | -BARBARA O: BAKER. BIOO.ES...'A BRI-DE; Wears Gown of B!.ush S.tin. at* Wedding*ifi Rumson 'Ohuroh. , ' . . to Philip E. N Greene sHE:HAS SiX AmfruNpm,rs, "Sister,' Miss Marl'on D'.::,Baker,,. ,: .à'M'.. oï.er..^-.-? v,;io* .-. : . Maido';Matron' of Honor specIto T. so*YoeZ | True | ?n_ s..' ''I | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/spread-narrowed-on-wheat-and-corn-at-close-on-chicago-board-of.html | SPREAD NARROWED ON WHEAT AND CORN; At Close on Chicago Board of Trade May Corn Was Only 35 3/4c Under Wheat SOME PROFITS ARE TAKEN Broad Demand for Grain for Feeders, as Well as for Industry, Distilling | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/gorman-saum.html | Gorman -Saum | True | Specfal to T Nv' YORK T8. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/malta-bags-6-more-raiders-damages-other-planes-british-bomb-axis.html | MALTA BAGS 6 MORE RAIDERS; Damages Other Planes -- British Bomb Axis Posts in Libya | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/more-demand-seen-for-hog-products-shrinkage-noted-in-supplies-in.html | MORE DEMAND SEEN FOR HOG PRODUCTS; Shrinkage Noted in Supplies in Cold Storage in Country | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/zoo-has-easter-parade-with-llama-as-marshal.html | Zoo Has Easter Parade With Llama as Marshal | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/women-voters-act-on-next-congress-prepare-for-drive-to-see-that.html | WOMEN VOTERS ACT ON NEXT CONGRESS; Prepare for Drive to See That Election Goes to Capable | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/luzon-fight-rages-wainwrights-men-take-big-toll-of-japanese-shock.html | LUZON FIGHT RAGES; Wainwright's Men Take Big Toll of Japanese Shock Troops LANDING UNITS ROUTED Armed Barges, Approaching Bay Shore of Peninsula, Are Blasted by U.S. Artillery LUZON FIGHT RAGES; FOE MAKES GAINS | True | By C. Brooks Petersspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/charles-morse-allen-taught-chemistry-42-years-at-pratt-institute.html | CHARLES MORSE ALLEN; Taught Chemistry 42 Years at Pratt Institute -- Retired in 1931 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wartime-easter-jams-5th-avenue-and-the-churches-gayety-and.html | WARTIME EASTER JAMS 5TH AVENUE AND THE CHURCHES; Gayety and Solemnity Mingle in Crowd of 500,000, the Biggest in 20 Years FROLIC SPIRIT SUBDUED Fashion Avoids Imitating the Military, but Salutes It With Flowered Hats WARTIME EASTER JAMS 5TH AVENUE | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/lewis-porterfeld-retired-admiral-62-commander-of-the-battleship.html | LEWIS PORTERF!ELD, RETIRED ADMIRAL, 62; Commander of the Battleship Maryland in '34Held D. S. M. | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/easters-message-related-by-bishop-day-is-a-reminder-that-evil-never.html | EASTER'S MESSAGE RELATED BY BISHOP; Day Is a Reminder That Evil Never Can Be Victorious, Manning Declares SERMON HEARD BY 12,000 Congregation Filling St. John's Is Told That Law of God Cannot Be Overthrown | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/advertising-news.html | Advertising News | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/huehn-the-soloist-of-philharmonic-metropolitan-baritone-heard-on.html | HUEHN THE SOLOIST OF PHILHARMONIC; Metropolitan Baritone Heard on All-Wagner Program With John Barbirolli Conducting WESTMINSTER CHOIR AIDS Excerpts From 'Parsifal' and 'Die Meistersinger' Given at Carnegie Hall Concert | True | N.S. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/raf-raid-in-france-is-reported-by-vichy-london-hears-nazi-plane-was.html | R.A.F. RAID IN FRANCE IS REPORTED BY VICHY; London Hears Nazi Plane Was Felled on English East Coast | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/honduras-to-tap-rubber-campaign-begun-to-utilize-wild-trees-in.html | HONDURAS TO TAP RUBBER; Campaign Begun to Utilize Wild Trees in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/washington-leans-to-pay-price-curbs-cabinet-is-reported-to-have.html | WASHINGTON LEANS TO PAY, PRICE CURBS; Cabinet Is Reported to Have Discussed Over-All System as Key Controls Fall Short VELOCITY OF MONEY RISES Profits Are Climbing, Too, but Treasury Opposes Ceiling on Them in War Lines | True | By John MacCormacspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/scott-do.html | Scott -Do | True | Special to T lr' Yo, Ts. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/edison-company-reports-taxes-paid-said-to-be-equal-to-1842-for-each.html | EDISON COMPANY REPORTS; Taxes Paid Said to Be Equal to $1,842 for Each Employe | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/easter-workers-pray-in-the-dawn-many-attend-services-before.html | EASTER WORKERS PRAY IN THE DAWN; Many Attend Services Before Reporting to War Plants to Labor on Holiday | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/19-aircraft-bagged-by-marthurs-men-18-destroyed-and-17-damaged-in.html | 19 AIRCRAFT BAGGED BY M'ARTHUR'S MEN; 18 Destroyed and 17 Damaged in Single Day in Timor, New Guinea and Australia FOE LOSES DARWIN FIGHT Six Japanese Brought Down -- Base Is Raided Again -- Port Moresby Also Attacked | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/tokle-jumps-248-feet-three-other-skiers-also-break-old-mark-for.html | TOKLE JUMPS 248 FEET; Three Other Skiers Also Break Old Mark for Colorado Hill | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/circus-still-picketed-union-presses-wage-demands-as-owners-deny-bar.html | CIRCUS STILL PICKETED; Union Presses Wage Demands as Owners Deny Bar to Opening | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bew-annexes-golf-title-beats-besselink-by-2-and-1-in-eastern-states.html | BEW ANNEXES GOLF TITLE; Beats Besselink by 2 and 1 in Eastern States Final | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/women-speed-up-munitions-flood-ordnance-arsenal-breaks-bottleneck.html | WOMEN SPEED UP MUNITIONS FLOOD; Ordnance Arsenal Breaks Bottleneck With Thousands on One-Operation Machines MEN ONLY ON HEAVY JOBS Government Plant Producing at Tremendous, Rising Rate, Sets Pace for Private Ones | True | By Hugh O'Connorspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/russia-honors-mme-kollontay.html | Russia Honors Mme. Kollontay | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/sweatshop-threat-seen-in-pay-change-senator-thomas-says-end-of.html | SWEATSHOP THREAT SEEN IN PAY CHANGE; Senator Thomas Says End of 40-Hour Week Would Bring Back Old Conditions 5,000 HEAR ADDRESS HERE Dinner of National Committee for Palestine Overflows to a Second Hotel | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/marion-barrett-a-bride-wed-in-mitchel-field-chapelto-lieut-oswald-k.html | MARION BARRETT A BRIDE; Wed in Mitchel Field Chapel'to Lieut. Oswald K, Furtick g0eelal o I 3oR . | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/davis-picks-campaign-manager.html | Davis Picks Campaign Manager | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/100000-gift-made-for-postwar-work-milbank-aids-his-institute-for.html | $100,000 GIFT MADE FOR POST-WAR WORK; Milbank Aids His Institute for Crippled and Disabled | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/greek-exminister-replies-to-legation-dimitratos-insists-he-heads.html | GREEK EX-MINISTER REPLIES TO LEGATION; Dimitratos Insists He Heads Labor Group of 1,578,000 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/as-f-n-rtton-bducator5-widow-was-known-to-many-alumni-of-prinoeton.html | as, F. n. rTTON .BDUCATOR"5 WiDOW; Was Known to Many Alumni of Prinoet'on" whele Husband. Was President, 18881902 DIES IN BERMUDA AT '95 Her Home There Popular With Visiting GraduatesmBlind for the Last 30 Years | True | Spectat to. T EW YOitE Tt,xtGs. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/ary-r-rinehart-zo-prospective-brioe-authors-granddaughter-will-be.html | ARY -R. RINEHART ZO 'PROSPECTIVE BRIOE; Author's Granddaughter Will Be Wed to Camille H. Huvelle | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/chicago-club-picks-macarthur.html | Chicago Club Picks MacArthur | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/expects-increase-in-welfare-needs-report-of-catholic-charities-says.html | EXPECTS INCREASE IN WELFARE NEEDS; Report of Catholic Charities Says War Will Add to Family Hardships 76,126 HELPED IN 1941 Mission in Bowery Had Daily Average Attendance of 450 Men | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/james-t-terrys-palm-beach-hosts-entertain-at-dinner-for-mrs-howard.html | JAMES T. TERRYS PALM BEACH HOSTS; Entertain at Dinner for Mrs. Howard C. Dickinson -- Mrs. C.L. Peet Has Guests | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/fellers-team-wins-80-he-and-hutchinson-hurl-norfolk-sailors-to.html | FELLER'S TEAM WINS, 8-0; He and Hutchinson Hurl Norfolk Sailors to Victory | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bynumfarricker.html | BynumFarricker | True | Special to T NE YORX TS. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/sunday-shows-protested.html | Sunday Shows Protested | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/2600-at-st-thomas-church-hundreds-of-visitors-wait-in-line-in-fifth.html | 2,600 AT ST. THOMAS CHURCH; Hundreds of Visitors Wait in Line in Fifth Avenue | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british-secretive-about-norse-ships-merely-announce-arrival-of-some.html | BRITISH SECRETIVE ABOUT NORSE SHIPS; Merely Announce Arrival of Some Vessels That Made Voyage From Goeteborg | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/federal-trade-actions-complaint-against-group-of-salt-companies.html | FEDERAL TRADE ACTIONS; Complaint Against Group of Salt Companies Amended | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/books-authors.html | Books -- Authors | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/easter-messages-from-stilwell.html | Easter Messages From Stilwell | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/state-ticket-nominated-socialist-labor-party-names-am-orange-for.html | STATE TICKET NOMINATED; Socialist Labor Party Names A.M. Orange for Governor | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mcarthymen-fire-18hit-barrage-to-set-back-nashville-again-116-but.html | M'Carthymen Fire 18-Hit Barrage To Set Back Nashville Again, 11-6; But Yankees Are Forced to Stage Five-Run Attack in 8th to Gain Verdict -- Keller, Henrich, DiMaggio Drive Homer's | True | By John Drebingerspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/photographer-at-99-plans-for-new-work-wh-jackson-has-birthday-party.html | PHOTOGRAPHER AT 99 PLANS FOR NEW WORK; W.H. Jackson Has Birthday Party at Explorers Club | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/308-concerns-enter-war-output-drive-first-to-report-to-nelson-on.html | 308 CONCERNS ENTER WAR OUTPUT DRIVE; First to Report to Nelson on Forming Joint Committees in His Speed-Up Plan NEW MARKS SET IN STEEL Hundreds of Plants Enlisted -- Foundry Arranges Medical Tests for Efficiency | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/society-again-takes-over-at-hot-springs-homestead-recent-host-to.html | SOCIETY AGAIN TAKES OVER AT HOT SPRINGS; Homestead, Recent 'Host' to Axis Diplomats, Opens 176th Season | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/some-cities-lag-in-preparations-against-raid-peril-few-coastal.html | SOME CITIES LAG IN PREPARATIONS AGAINST RAID PERIL; Few Coastal Centers Ready, but Most Are Found Ahead in Some Precautions MANY CITIES LACK SIRENS Joint Fire-Fighting Pools Are Not Widespread and Not Many Shelters Are Built Few Coastal Cities Are Ready for Air Raids | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wheat-prospects-good-winter-crop-making-rapid-growth-in-main.html | WHEAT PROSPECTS GOOD; Winter Crop Making Rapid Growth in Main Producing Areas | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/seattle-city-divided-into-seven-defense-zones-with-constant-guard.html | Seattle; City Divided Into Seven Defense Zones, With Constant Guard | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/adams-condit.html | Adams -Condit | True | gleeial to qm zw Yo: m. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/peary-and-his-nameship.html | Peary and His Nameship | True | ROBERT E. BARTLETT | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/massa-captures-chase-jh-whitney-jumper-wins-10000-added-mexican.html | MASSA CAPTURES CHASE; J.H. Whitney Jumper Wins $10,000 Added Mexican Test | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/us-planes-bomb-rangoon-further-retreat-in-burma-us-planes-set-fires.html | U.S. Planes Bomb Rangoon; Further Retreat in Burma; U.S. PLANES SET FIRES IN RANGOON | True | By the United Press. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bank-statements-banks-reflecting-financing-of-war.html | BANK STATEMENTS; BANKS REFLECTING FINANCING OF WAR | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mrs-john-f-sclqetz.html | MRS. JOHN F. SClq,ETZ | True | Special to WI/:E I'E' Yo:: I''lz:s. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/st-patricks-mass-attended-by-7500-traditional-splendor-marks-the.html | ST. PATRICK'S MASS ATTENDED BY 7,500; Traditional Splendor Marks the Service Celebrated by Archbishop Spellman 1,000 WORSHIP IN UNIFORM Mgr. Sheen Says America Is Enduring 'Hour of Calvary' That Must Precede Victory | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/oehlerchristner.html | OehlerChristner | True | Spec:l to T NEW Yo TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/ag-heitman-gets-post.html | A.G. Heitman Gets Post | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/first-lady-makes-plea-for-soldiers-in-final-broadcast-of-her.html | FIRST LADY MAKES PLEA FOR SOLDIERS; In Final Broadcast of Her Sponsored Series She Asks Safeguarding of Interests | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/new-jersey-flier-dead-lieut-nt-takala-of-teaneck-was-serving-in.html | NEW JERSEY FLIER DEAD; Lieut. N.T. Takala of Teaneck Was Serving in Australia | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/lt-p-e-sheali-iibeslsofthiifis-fighting-policeman-organizer-of.html | LT.. P, E, SHEal]):I,' ,IIBESIS-OFTHIIfiS; Fi'ghting Policeman, Organizer .of Gan'gster Squad, Dies 'at. Brooklyn Home at -70 HE WAS RETIRED IN 1937 Called 'The 'Painter' by Crooks :Because of 'Shellackings'-Broke All His Knuckles- | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/r-brenda-forbes-married-actress-wed-in-palisades-n-y-to-frederic.html | r BRENDA FORBES MARRIED; Actress Wed in Palisades, N. Y., to Frederic Voight of Fort Dix | True | Spectal to T 'Yo T | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bars-triumph-of-evil-dr-ayer-says-it-cannot-be-even-in-this-day-of.html | BARS TRIUMPH OF EVIL; Dr. Ayer Says It Cannot Be Even in This Day of Conflicts | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/gaytonwhiore.html | GAYTONWHIORE | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/our-cause-is-best-dr-coffin-asserts-spiritual-aims-of-the-united.html | OUR CAUSE IS BEST DR. COFFIN ASSERTS; Spiritual Aims of the United Nations Held 'Aligned With the Will of Christ' | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/alien-enemy-control-urged-immediate-creation-of-civilian-hearing.html | Alien Enemy Control Urged; Immediate Creation of Civilian Hearing Boards Is Recommended | True | JAMES G. McDONALD | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/friends-credit-mrs-macarthur-with-humanizing-stern-general-they-met.html | Friends Credit Mrs. MacArthur With 'Humanizing' Stern General; They Met on Ship Bound for Manila, but Romance Developed Later -- Other Army Wives Admire Her | True | North American Newspaper Alliance | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/davidson-bill-is-opposed-hospitals-see-definite-loss-of-revenue-if.html | Davidson Bill Is Opposed; Hospitals See Definite Loss of Revenue if Measure Becomes Law | True | JOHN H. HAYES, Superintendent, Lenox Hill Hospital | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/war-plane-makers-to-pool-facilities-eight-of-major-pacific-coast.html | WAR PLANE MAKERS TO POOL FACILITIES; Eight of Major Pacific Coast Producers Organize a Council to Speed Production TELL NELSON OF PROGRAM Will Exchange Information and Coordinate Efforts to Win Victory for Allies | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/hispanos-downed-by-32.html | Hispanos Downed by 3-2 | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/republicans-plan-dance-women-sponsor-saturday-event-to-help-defense.html | REPUBLICANS PLAN DANCE; Women Sponsor Saturday Event to Help Defense Agencies | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/red-sox-held-to-four-hits.html | Red Sox Held to Four Hits | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/acts-to-save-golf-balls.html | Acts to Save Golf Balls | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/upstate-dentist-102-dies.html | Up-State .Dentist, 102, Dies. | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/says-hope-is-revived-dr-wp-merrill-voices-faith-in-coming-of-better.html | SAYS HOPE IS REVIVED; Dr. W.P. Merrill Voices Faith in Coming of Better Times | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/3-properties-sold-in-brooklyn-area-dwelling-apartments-and-a-garage.html | 3 PROPERTIES SOLD IN BROOKLYN AREA; Dwelling, Apartments and a Garage Are Purchased | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/jol-percival-mossman.html | JOl' PERCIVAL MOSSMAN' | True | SpecJz.1 to TJ. gW YoR. TI.g. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/portland-ore-system-of-warnings-and-patrols-is-based-on-britains.html | Portland, Ore.; System of Warnings and Patrols Is Based on Britain's | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/tampico-has-blackout-mexico-tightens-defense-of-vital-oil-fields.html | TAMPICO HAS BLACKOUT; Mexico Tightens Defense of Vital Oil Fields Region | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/raid-by-commandos-on-narvik-reported.html | Raid by Commandos On Narvik Reported | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/a-commando-assault-strikes-foe-in-indies.html | A 'Commando' Assault Strikes Foe in Indies | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/vaudeville-draws-gaxton-and-moore-will-be-starred-in-new-variety.html | VAUDEVILLE DRAWS GAXTON AND MOORE; Will Be Starred in New Variety Show Sponsored by Clifford Fischer and Lee Shubert GOOD WEEK IS FORESEEN Juvenile Trade to Aid Easter Season Business -- Twelve Matinees Due Today | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/survivors-of-rabaul-tell-of-last-stand-japanese-used-their-dead-as.html | SURVIVORS OF RABAUL TELL OF LAST STAND; Japanese Used Their Dead as a Barricade for Assault | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/clae-ence-l-linnell.html | CLAE. ENCE L LINNELL | True | Special to THE NE7 YORK TIklS. | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/victory-prayers-rise-at-jerusalems-rites-many-nationalities-take.html | VICTORY PRAYERS RISE AT JERUSALEM'S RITES; Many Nationalities Take Part -- Greek King Is Present | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british.html | British | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/philadelphia-war-plants-and-the-waterfront-are-under-constant-guard.html | Philadelphia; War Plants and the Waterfront Are Under Constant Guard | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/barge-canal-opens-today-all-is-set-upstate-for-an-expected-record.html | BARGE CANAL OPENS TODAY; All Is Set Up-State for an Expected Record Traffic | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/two-army-men-die-in-kansas.html | Two Army Men Die in Kansas | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/345707730-paid-to-jobless-in-1941-insurance-benefits-are-34-less.html | $345,707,730 PAID TO JOBLESS IN 1941; Insurance Benefits Are 34% Less Than in 1940 Because of Business Revival 3,311,386 SHARED TOTAL Annual Report Asserts Small Amount of Help Is Chief Defect of System | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/zeiner-vangonsic-tie-in-trapshoot-each-breaks-97-targets-at-travers.html | ZEINER, VANGONSIC TIE IN TRAPSHOOT; Each Breaks 97 Targets at Travers Island -- Hutcheson Triumphs at Rye | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/concerns-expand-plants-in-jersey-hydrogen-manufacturer-buys-sixacre.html | CONCERNS EXPAND PLANTS IN JERSEY; Hydrogen Manufacturer Buys Six-Acre Property on Ramsey Ave., in Hillside WAREHOUSES IN DEMAND Sales and Leases of Storage Buildings Are Reported in the Newark Area | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/to-represent-mexico-in-coffee-bureau-here.html | To Represent Mexico In Coffee Bureau Here | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/canada-to-step-up-reserve-army.html | Canada to Step Up Reserve Army | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dr-chalmers-sees-us-on-edge-of-new-life-and-to-take-advantage-of-it.html | DR. CHALMERS SEES US 'ON EDGE OF NEW LIFE'; And to Take Advantage of It, We Must Have Faith | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/venezuela-closes-river-entry.html | Venezuela Closes River Entry | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/moon-is-down-benefit-tonight.html | 'Moon Is Down' Benefit Tonight | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/12year-high-set-in-cotton-trading-renewed-talk-about-possible.html | 12-YEAR HIGH SET IN COTTON TRADING; Renewed Talk About Possible Ceiling Shows Speculative and Trade Buying COLD DELAYS FIELD WORK Private Guesses on Acreage Fall Far Short of Goal Fixed by Administration | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/magill-moyer.html | Magill -Moyer | True | Special to T Nw Yo Thugs. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/warning-to-india.html | WARNING TO INDIA | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/new-york-city-has-organized-body-of-raid-wardens-and-fire-fighters.html | New York; City Has Organized Body of Raid Wardens and Fire Fighters | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/baltimore-war-plants-are-heavily-guarded-and-waterfront-is.html | Baltimore; War Plants Are Heavily Guarded and Waterfront Is Restricted | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/a-decisive-stage-of-war-united-nations-must-counter-major-blows-by.html | A Decisive Stage of War; United Nations Must Counter Major Blows By Axis Soon to Shorten the Conflict | True | By Hanson W. Baldwin | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/steel-mills-set-record-in-output-ingot-production-in-pittsburgh.html | STEEL MILLS SET RECORD IN OUTPUT; Ingot Production in Pittsburgh Area Is Raised to 100% of Rated Capacity STEEL MILLS SET RECORD IN OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/warships-hit-berlin-says-raids-on-bases-of-the-russians-baltic.html | WARSHIPS HIT, BERLIN SAYS; Raids on Bases of the Russians' Baltic Fleet Are Reported | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/maryknoll-priests-sped-by-spellman-departure-ceremony-is-held-for.html | MARYKNOLL PRIESTS SPED BY SPELLMAN; Departure Ceremony Is Held for Three Going to Bolivia | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/theatre-wing-will-gain-cocktail-party-sunday-to-help-canteen.html | THEATRE WING WILL GAIN; Cocktail Party Sunday to Help Canteen Campaign Fund | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/happens-on-ice-may-end-closing-notice-for-april-18-posted-backstage.html | 'HAPPENS ON ICE' MAY END; Closing Notice for April 18 Posted Backstage at Skating Show | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/oats-and-rye-trading-fair-slow-demand-results-in-scattered.html | OATS AND RYE TRADING FAIR; Slow Demand Results in Scattered Liquidation in Oats | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/porto-giles.html | Porto -Giles | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/navy-e-for-vickers-plant.html | Navy 'E' for Vickers Plant | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wed-by-radiogram-air-corps-captain-in-india-girl-in-south-carolina.html | WED BY RADIOGRAM; Air Corps Captain, in India, Girl in South Carolina | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/george-c-worthington-inven-or-designer-of-the-modern-yeloeipd-dies.html | GEORGE C. WORTHINGTON; Inven :'or,' Designer of the Modern yeloeipd.d Dies in Connecticut | True | Special to TES tEWYORK TIES, | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/pelley-is-jailed-in-indianapolis-silver-shirts-leader-fails-to-get.html | PELLEY IS JAILED IN INDIANAPOLIS; Silver Shirts Leader Fails to Get Bail After Being Taken There From New Haven HE DEFENDS HIS COURSE Says Hitler Is Trying to End Tariff Barriers -- Wants Cities for Jews | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/at-the-globe.html | At the Globe | True | T.M.P. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/easter-in-the-city-a-war-rehearsal-army-navy-state-guard-and.html | EASTER IN THE CITY A WAR REHEARSAL; Army, Navy, State Guard and Civilian Units Set Up an Anti-Sabotage Watch | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/miss-fawns-chess-victor.html | Miss Fawns Chess Victor | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/treasurers-club-fete-sunday.html | Treasurers Club Fete Sunday | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/victory-needs-timing.html | VICTORY NEEDS TIMING | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/more-revenue-for-vichy-rise-in-tobacco-expected-to-add-1400000000.html | MORE REVENUE FOR VICHY; Rise in Tobacco Expected to Add 1,400,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/miles-victor-at-table-tennis.html | Miles Victor at Table Tennis | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/clarkson-pointer-first-our-congressman-wins-amateur-stake-in.html | CLARKSON POINTER FIRST; Our Congressman Wins Amateur Stake in Clinton Trials | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/roosevelt-reviews-job-gains-for-negro-he-cites-work-by-his.html | ROOSEVELT REVIEWS JOB GAINS FOR NEGRO; He Cites Work by His Committee to Combat Discriminations | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/long-island-homes-sold-three-dwellings-disposed-of-by-the-franklin.html | LONG ISLAND HOMES SOLD; Three Dwellings Disposed of by the Franklin Society | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/cincinnati-with-vander-meer-going-route-beats-red-sox-21-pirates.html | Cincinnati, With Vander Meer Going Route, Beats Red Sox, 2-1 -- Pirates Turn Back Athletics, 15-10 -- Other Results | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/laments-passing-of-nya-orchestra-mayor-says-training-of-young.html | LAMENTS PASSING OF NYA ORCHESTRA; Mayor Says Training of Young Musicians Should Go On | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/treasury-reviews-conditions-of-its-sale-of-1500000000-of.html | Treasury Reviews Conditions of Its Sale Of $1,500,000,000 of Certificates Today | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/tojo-offers-freedom-to-india.html | Tojo Offers Freedom to India | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/boston-two-successful-blackouts-have-given-the-city-practice.html | Boston; Two Successful Blackouts Have Given the City Practice | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/plan-for-india-approved-financial-london-considers-its-economic-and.html | PLAN FOR INDIA APPROVED; Financial London Considers Its Economic and Political Aspects | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/ski-union-of-americas-outlines-future-program-as-twoday-congress.html | Ski Union of Americas Outlines Future Program as Two-Day Congress Ends; HALL NAMED HEAD OF SPORTS GROUP Canadian Chosen President of Ski Union by Delegates From Four Nations AMATEURISM IS STRESSED Argentine Winter Games Are Approved but War May Cut Full Participation | True | By Frank Elkins | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/daughter-to-et-bradleys.html | Daughter to E.T. Bradleys | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/100-agencies-draft-postwar-plans-20th-century-fund-reports-on.html | 100 AGENCIES DRAFT POST-WAR PLANS; 20th Century Fund Reports on Survey of Such Planning Throughout Nation PRIVATE GROUPS AIDING 35 Federal Organizations and Various Trade Associations at Work on Programs | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/375000-loan-in-brooklyn.html | $375,000 Loan in Brooklyn | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/harry-a-carpenter.html | HARRY A. CARPENTER | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/nurses-aide-week-will-begin-today-10000-women-volunteers-in-city.html | NURSES' AIDE WEEK WILL BEGIN TODAY; 10,000 Women Volunteers in City Sought to Serve for Duration of War CEREMONY AT CITY HALL Group Then to Go to Brooklyn -- Parade on Saturday Will Be Part of Campaign | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/miss-annie-e-kan.html | MISS ANNIE E. KA-N | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/moscow-lifts-curfew-for-easter-services.html | Moscow Lifts Curfew For Easter Services | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/neutrality-stressed-swedish-premier-declares-preparedness-is.html | NEUTRALITY STRESSED; Swedish Premier Declares Preparedness Is Increased | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/public-behavior-praised.html | Public Behavior Praised | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/foreign-scouting-planes-alarm-eastern-bulgaria.html | Foreign Scouting Planes Alarm Eastern Bulgaria | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/salvage-in-british-parks-metal-from-nine-amusement-resorts-to-go.html | SALVAGE IN BRITISH PARKS; Metal From Nine Amusement Resorts to Go for Munitions | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/laval-is-believed-deflated-by-talks-even-berlin-indicates-that-he.html | LAVAL IS BELIEVED DEFLATED BY TALKS; Even Berlin Indicates That He Is of Less Consequence | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british-list-convoy-casualties.html | British List Convoy Casualties | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/lack-of-support-cuts-wheat-price-grain-is-off-to-lowest-since.html | LACK OF SUPPORT CUTS WHEAT PRICE; Grain Is Off to Lowest Since December as Tired Traders Start to Liquidate LACK OF SUPPORT CUTS WHEAT PRICE | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/off-reports-on-nazi-labor-drive.html | OFF Reports on Nazi Labor Drive | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mark-hellinger-has-rejoined-warners-and-will-produce-mississippi.html | Mark Hellinger Has Rejoined Warners and Will Produce 'Mississippi Belle'; EASTER BUSINESS THRIVES Capacity Business Reported by Film Theatres -- Three New Pictures Due This Week | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/meservey-annexes-giant-slalom-race-dartmouth-skier-triumphs-on.html | MESERVEY ANNEXES GIANT SLALOM RACE; Dartmouth Skier Triumphs on Cannon Mountain Course | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/colombo-attacked-first-assault-on-base-at-tip-of-india-causes.html | COLOMBO ATTACKED; First Assault on Base at Tip of India Causes Little Damage SOME CIVILIANS ARE KILLED Raiders Came From Carrier -- Island Long Prepared for Major Role in War COLOMBO, ON THE ISLAND OF CEYLON, WHERE THE JAPANESE STAGED AN AERIAL ATTACK YESTERDAY COLOMBO ATTACKED BY 75 AIR RAIDERS | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/tappett-takes-auto-race.html | Tappett Takes Auto Race | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/miss-nancy-palmer-married.html | Miss Nancy Palmer Married | True | Specta to T.. NZ YOR T.S. | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/benjamin-0llerenshaw-lima-n-y-business-man-97-was-tiler-of-lodge.html | BENJAMIN 0LLERENSHAW; Lima, N. Y., Business Man, 97, Was Tiler of Lodge for 60 Years | True | Specld to T. xw Yo Tas. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/riom-trial-stirring-restoration-hopes-speeches-of-daladier-and-blum.html | RIOM TRIAL STIRRING RESTORATION HOPES; Speeches of Daladier and Blum Said to Hearten Their Adherents | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/sydney-b-leonaidi.html | SYDNEY B. LEONAIDI | True | Special to Tr, NW YOrK Tl.x/gs. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/party-will-help-thrift-shop.html | Party Will Help Thrift Shop | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/avvs-opens-drive-to-collect-grease-leftover-kitchen-fats-and-oils.html | A.W.V.S. OPENS DRIVE TO COLLECT GREASE; Left-Over Kitchen Fats and Oils to Be Salvaged for War | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dies-of-crash-injuries-sergt-kc-robinson-of-greenwich-hurt-as-car.html | DIES OF CRASH INJURIES; Sergt. K.C. Robinson of Greenwich, Hurt as Car Hit Bus | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wide-area-shares-in-easter-parade-coney-island-reports-crowd-of.html | WIDE AREA SHARES IN EASTER PARADE; Coney Island Reports Crowd of 250,000 and Other Resorts Are Busy | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/demand-on-russia-by-tokyo-reported-chungking-hears-japanese-are.html | DEMAND ON RUSSIA BY TOKYO REPORTED; Chungking Hears Japanese Are Asking Soviet Withdrawal From Manchukuo Border PLAN FOR WAR AGAIN SEEN Moscow Said Also to Have Been Told to Move Back Air Bases in Siberia | True | By Harrison Formanwireless To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/san-francisco-antiaircraft-guns-are-set-up-to-defend-industrial.html | San Francisco; Anti-Aircraft Guns Are Set Up to Defend Industrial Plants | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/pennsylvania-relief-rolls-cut.html | Pennsylvania Relief Rolls Cut | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/los-angeles-many-more-citizens-are-needed-for-various-types-of-work.html | Los Angeles; Many More Citizens Are Needed for Various Types of Work | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/crash-fatal-to-silk-man-sidney-rainess-of-teaneck-nj-dies-in.html | CRASH FATAL TO SILK MAN; Sidney Rainess of Teaneck, N.J., Dies in Southern Hospital | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/tirpitz-photos-in-london-press-publishes-raf-shots-of-battleship.html | TIRPITZ PHOTOS IN LONDON; Press Publishes R.A.F. Shots of Battleship Near Trondheim | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/foe-relying-on-superior-numbers.html | Foe Relying on Superior Numbers | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/soo-line-plan-opposed.html | Soo Line Plan Opposed | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/otts-team-halts-memphis-by-8-to-7-chicks-get-3-runs-in-9th-but.html | OTT'S TEAM HALTS MEMPHIS BY 8 TO 7; Chicks Get 3 Runs in 9th, but Feldman Stops Rally With Tying Marker on Third GIANTS IN UPHILL BATTLE Score First, Then Losers Take Lead in the Second -- Leiber Connects for Circuit | True | By James P. Dawsonspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british-mark-easter-by-staying-at-home-king-queen-attend-church.html | BRITISH MARK EASTER BY STAYING AT HOME; King, Queen Attend Church -- Princess Receives Communion | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/rail-expenses-increased-years-outlay-of-543000000-is-largest-since.html | RAIL EXPENSES INCREASED; Year's Outlay of $543,000,000 Is Largest Since 1930 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/lieutenant-had-rented-plane.html | Lieutenant Had Rented Plane | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/n-w-funded-debt-cut-to-51446000-decreased-291000-in-year-it.html | N. & W. FUNDED DEBT CUT TO $51,446,000; Decreased $291,000 in Year, it Represents 23.95% of Stock and Bond Capitalization ASSETS RISE $14,681,296 Wage Increases and Vacations With Pay Will Add $6,250,000 to Cost, President Says | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/schools-proud-of-aid-to-defense-war-preparations-are-now-a.html | SCHOOLS PROUD OF AID TO DEFENSE; War Preparations Are Now a Day-in-and-Day-Out Task, Marshall Reports | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/banks-reflecting-financing-of-war-last-statements-of-condition-lack.html | BANKS REFLECTING FINANCING OF WAR; Last Statements of Condition Lack Unanimity of Trends of Various Items MORE PROFITS IN RESERVE Provision for Future Increased as Earning Assets Grow -- Changes in Loans | True | By Edward J. Condlon | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/icc-victory-is-seen-in-missouri-road-stedman-predicts.html | I.C.C. VICTORY IS SEEN IN MISSOURI ROAD; Stedman Predicts Reorganization Will Be Effected | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/unveil-benton-art-today.html | Unveil Benton Art Today | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/41-sales-to-bermuda-approach-5000000-war-puts-our-shipments-at-more.html | '41 SALES TO BERMUDA APPROACH $5,000,000; War Puts Our Shipments at More Than Double Britain's | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/assurances-of-easter-listed.html | Assurances of Easter Listed | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/pashas-wives-french-picture-starring-viviane-romance-and-john-lodge.html | 'Pasha's Wives,' French Picture Starring Viviane Romance and John Lodge, at World--'Two Yunks in Trinidad' at Globe; At the World | True | T. S | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/abroad-from-ceylon-to-ireland-runs-the-same-battle.html | Abroad; From Ceylon to Ireland Runs the Same Battle | True | By Anne O'Hare McCormick | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/army-calls-zarhardt.html | Army Calls Zarhardt | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/soldier-dies-in-crash-5-others-injured-when-truck-hits-cars-in.html | SOLDIER DIES IN CRASH 5; Others Injured When Truck Hits Cars in Asbury Park | True | $pecil to T[ NEW YO TE4ES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/avvs-to-gain-by-party-mrs-db-tansill-is-committee-head-for-fete-on.html | A.W.V.S. TO GAIN BY PARTY; Mrs. D.B. Tansill Is Committee Head for Fete on Saturday | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/kaganovitch-is-replaced-soviet-rail-transport-chief-to-retain.html | KAGANOVITCH IS REPLACED; Soviet Rail Transport Chief to Retain Defense Council Post | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/40000-nazis-slain-soviet-announces-advance-on-the-central-front.html | 40,000 NAZIS SLAIN, SOVIET ANNOUNCES; Advance on the Central Front Reported -- One-Day Bag of 102 Planes Claimed 40,000 NAZIS SLAIN, SOVIET ANNOUNCES | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/domestic-serves-her-family-for-50-years-marks-anniversary-as-guest.html | Domestic Serves 'Her Family' for 50 Years; Marks Anniversary as Guest at Big Dinner | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/peace-groups-to-meet-catholic-organizations-to-hold-sessions-this.html | PEACE GROUPS TO MEET; Catholic Organizations to Hold Sessions This Week | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bbttie-b-horgan-engaged-to-wed-former-student-at-columbia.html | BBTTIE B, HORGAN ENGAGED TO WED; Former Student at Columbia University Will Be Bride of William A. P. Phipps Jr, | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/nazi-propaganda-to-great-britain-contradicts-that-sent-to-the-us.html | Nazi Propaganda to Great Britain Contradicts That Sent to the U.S.; 'England Will Fight to Last Drop of Iowa Blood,' We Are Told -- 'U.S. Will Fight to Last Tommy,' Is Version for Our Ally | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dies-at-easter-service-staten-island-engineer-suffers-heart-attack.html | DIES AT EASTER SERVICE; Staten Island Engineer Suffers Heart Attack in Church | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bombs-in-belfast-fire-aefs-movie-blasts-occur-in-empty-theatre.html | BOMBS IN BELFAST FIRE A.E.F.'S MOVIE; Blasts Occur in Empty Theatre -- Policeman Killed in Gun Fight With I.R.A. Zealots | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british-girl-18-here-on-way-to-naval-post.html | British Girl, 18, Here On Way to Naval Post | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/will-aid-men-overseas-junior-red-cross-to-make-game-sets-for-armed.html | WILL AID MEN OVERSEAS; Junior Red Cross to Make Game Sets for Armed Forces | True | Special to THE NEW YORK TIMES.WASHINGTON, April 5 | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/russian.html | Russian | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/buyer-influx-due-at-chicago-market-homewares-event-april-27-last.html | BUYER INFLUX DUE AT CHICAGO MARKET; Homewares Event April 27 Last Showing Before Bans Hit Many Lines APPLIANCE, TOY CURB CITED Scarcity Items Are Already Being Ordered Heavily, Producers Report | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/ballet-at-metropolitan-spring-season-opens-tonight-fokines-russian.html | BALLET AT METROPOLITAN; Spring Season Opens Tonight Fokine's 'Russian Soldier' | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/marthur-expected-to-name-aides-soon-details-on-unified-command-in.html | M'ARTHUR EXPECTED TO NAME AIDES SOON; Details on Unified Command in Australia Are Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/jungle-book-animal-spectacle-film-based-loosely-on-kipling-tales.html | 'Jungle Book,' Animal Spectacle Film Based Loosely on Kipling Tales, With Sabu in Leading Role, Attraction at the Rivoli | True | By Bosley Crowther | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/casey-mound-star-as-brooklyn-wins-blanks-atlanta-for-5-innings.html | CASEY MOUND STAR AS BROOKLYN WINS; Blanks Atlanta for 5 Innings After Chipman Fails, and Dodgers Triumph, 4-3 CAMILLI, HERMAN AILING Go to Hospital for Treatment -- Reiser's $200 Fine Stands Despite His Marriage | True | By Roscoe McGowenspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/killed-by-glass-sliver-woman-falls-on-broken-mirror-and-is-stabbed.html | KILLED BY GLASS SLIVER; Woman Falls on Broken Mirror and Is Stabbed in Back | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/brookhattan-tops-americans-by-21-prevails-in-lewis-cup-soccer-as.html | BROOKHATTAN TOPS AMERICANS BY 2-1; Prevails in Lewis Cup Soccer as Boyle Nets Late Goal at Starlight Park IRISH BEAT CELTIC, 3-0 Annex Brooklyn Contest for Home-and-Home Laurels -- Hatikvoh Victor | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/william-b-wiegand-chief-examinerfor-new-jersey-banking-department.html | WILLIAM B. WIEGAND; Chief Examiner-for New Jersey Banking Department Dies, 53 | True | Special to T.HE 1- Yon TES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dwelling-is-sold-on-the-west-side-sixstory-house-on-riverside-drive.html | DWELLING IS SOLD ON THE WEST SIDE; Six-Story House on Riverside Drive Purchased for Cash Over $14,000 Mortgage EAST 17TH ST. LOFT DEAL Investor Buys Seven-Story Building -- Morris Glass Company to Move | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/iss-iacdonld-willbe-mated-qranadaughter-of-late-henry-prestoh-sten.html | !ISS IACDONLD WILLBE MAtED; Qranad.aughter 'of Late Henry '.Prestoh Sten: Weadon ' s",S,V*o,Eo AT B.DFORO Fianoe, .an .-Alumnus of Cornell .and Its' Medical gchool,.-is I on Staff at 'Be!!eyue | True | ' flpecfalto Nxw YoRz: zs. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/fisheries-get-space-in-the-port-building-atlantic-coast-co-to-have.html | FISHERIES GET SPACE IN THE PORT BUILDING; Atlantic Coast Co. to Have 30,000 Sq. Ft. on Eighth Ave. | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/commodity-average-up-sharply-for-week-fisher-index-rose-last-week.html | COMMODITY AVERAGE UP SHARPLY FOR WEEK; 'Fisher Index' Rose Last Week From 103.8 to 104.8 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/epstein-bosek.html | Epstein -Bosek | True | Special to THE NEW Y0E TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/gersonde-hits-727-in-abc-tourney-milwaukee-kegler-gains-tie-for-3d.html | GERSONDE HITS 727 IN A.B.C. TOURNEY; Milwaukee Kegler Gains Tie for 3d Place in Singles on 225, 266 and 236 ZIMMERMAN TOPPLES 720 Gary Bowler Captures Fifth Position -- New York Team Takes Fourth on 2,997 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/sports-of-the-times-touching-the-bases.html | Sports of the Times; Touching the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dr-jalaps-j-s-walsh.html | DR. JAlaPS J. S. WALSH | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/china-seeks-formosa-rendition.html | China Seeks Formosa Rendition | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/concert-to-aid-services-consuls-of-latinamerica-to-be-guests-at.html | CONCERT TO AID SERVICES; Consuls of Latin-America to be Guests at Town Hall Today | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/returning-of-bags-to-stores-is-urged-mail-carrier-offers-plan-to.html | RETURNING OF BAGS TO STORES IS URGED; Mail Carrier Offers Plan to Avert Paper Shortage | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/sister-m-eustelle-educator-in-jersey-prindpa-of-st-cecella-h-s-in.html | SISTER M. EUSTELLE, EDUCATOR IN JERSEY; Prindpa! of St. Cecella H. S. in unglewood -- Taught 4I Years | True | Special to THE NW YOR TS. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/ernest-dane-dies-brookline-balqker-president-since-1913-of-trust-co.html | ERNEST DANE DIES;. BROOKLINE BAlqKER; 'President Since 1913 of Trust Company, Who He.aded. Boston Symphony Group, Was 73 KNOWN AS A YACHTSMAN Chief Executive of Earnshaw Knitting Co. -- Trustee of New England Conservatory. | True | Special to T kqzw YORE TI,S. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/new-balkan-bloc-a-curb-on-hungary-rumanians-slovaks-croats-reported.html | NEW BALKAN BLOC A CURB ON HUNGARY; Rumanians, Slovaks, Croats Reported in Irredentist Alliance Against Her WAR IN RUSSIA INVOLVED Horthy Is Now Using Regional Threat as Reason to Avoid Commitments to Hitler | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dorothy-chapin-married-8rid-fesign-james-a-lee-in-connecticut.html | DOROTHY CHAPIN MARRIED; 8rid ;f.E,sign James A. Lee in Connecticut College Chapel | True | Special to' T r] | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/foreign-exchange-rates-week-ended-april-4-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 4, 1942 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bond-sale-race-on-today-barnard-classes-and-faculty-adopt-novel-way.html | BOND SALE RACE ON TODAY; Barnard Classes and Faculty Adopt Novel Way to Get Funds | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mexico-names-a-minister-here.html | Mexico Names a Minister Here | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/war-relief-parley-delayed.html | War Relief Parley Delayed | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/taxi-driver-wins-guggenheim-prize-jersey-poet-one-of-82-named-to.html | TAXI DRIVER WINS GUGGENHEIM PRIZE; Jersey Poet One of 82 Named to Fellowships in Creative and Research Work GRANTS TOTAL $196,000 Stipends Are to Be Continued for Any Recipients Called Into Government Service | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/reports-nazi-slaughter-of-jews.html | Reports Nazi Slaughter of Jews | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/new-naval-office-for-applications-procurement-officer-handling.html | NEW NAVAL OFFICE FOR APPLICATIONS; Procurement Officer Handling Reserve Commissions Is Now at 33 Pine St. ENTIRE FLOOR PROVIDED Heavy Rush Is Reported -- Midshipmen Selection Board Moved to Same Place | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/miss-buckingham-engaged-toilbe-ed-watert6wn-conn-girl-smith-alumna-.html | MISS' BUCKINGHAM ENGAGED TOilBE ED; Watert6wn, Conn, Girl, Smith Alumna,. Is Betr6thed to' . !Dr, Wilbur H, Caney..Jr. ;'·WE,OEo WvKE'.AM .,sE : Fiance Was GraSuated' From Rensselaer P01yteohni:and "' ):Albany Medical College '. | True | : 81peolal to '2TIDW YORK TIS. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/government-maturities-2443171900-in-year.html | Government Maturities $2,443,171,900 in Year | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/to-discuss-problems-of-women.html | To Discuss Problems of Women | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/german.html | German | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mrs-little-john-to-wed-aide-of-australian-group-will-bei-bride-of.html | 'MRS. LITTLE JOHN TO WED; Aide of Australian Group Will Bel Bride of Charles J, Tilden TodayI | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/manhattans-team-takes-lead-in-chess-tops-marshall-club-by-85-in.html | MANHATTAN'S TEAM TAKES LEAD IN CHESS; Tops Marshall Club by 8-5 in League Contest | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/escapes-4-uboats-is-sunk-by-a-fifth-us-freighter-halted-in-last.html | ESCAPES 4 U-BOATS, IS SUNK BY A FIFTH; U.S. Freighter Halted in Last Encounter by Machine Guns, Survivors Here Relate ESCAPES 4 U-BOATS, IS SUNK BY FIFTH | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/iran-uprising-reported-heavy-casualties-listed-in-move-to-liberate.html | IRAN UPRISING REPORTED; Heavy Casualties Listed in Move to Liberate Kurds | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/true-victory-predicted-mgr-jh-griffiths-is-hopeful-in-brooklyn.html | TRUE VICTORY PREDICTED; Mgr. J.H. Griffiths Is Hopeful in Brooklyn Sermon | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/britains-retail-trade-up-54-in-february.html | Britain's Retail Trade Up 5.4% in February | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/air-vice-marshal-arrives-on-clipper-briton-to-head-royal-air-force.html | AIR VICE MARSHAL ARRIVES ON CLIPPER; Briton to Head Royal Air Force Delegation at Washington | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/hanley-now-head-of-veterans.html | Hanley Now Head of Veterans | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/maltas-guns-take-fight-out-of-nazis-so-an-raf-leader-believes-and.html | MALTA'S GUNS TAKE FIGHT OUT OF NAZIS; So an R.A.F. Leader Believes and He Doubts That Enemy Will Try an Invasion POINTS TO TOLL EXACTED Cooperation Between Batteries and Planes in Defense Is Termed 'Magnificent' | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/nathaniel-d-cdldfaeb.html | NATHANIEL D. C.d)LDFAEB | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/gasoline-sellers-in-onegallon-war-wage-the-battle-of-sunday-closing.html | Gasoline Sellers in One-Gallon War Wage the Battle of Sunday Closing; Long Island Retailers Converge on Stations Holding Out and Demand Minimum of Fuel, Maximum of Free Service | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/crarts-il-price.html | C:rART.S IL PRICE | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/financial-newss-indices-british-shares-decline-in-week-but-bonds.html | FINANCIAL NEWS'S INDICES; British Shares Decline in Week, but Bonds Advance | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/pease-trotter.html | Pease -Trotter | True | Special to TE NBW YOE Tm. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british-retreat-farther.html | British Retreat Farther | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/sutphen-triumphs-with-rum-dum-in-dinghy-regatta-at-larchmont.html | Sutphen Triumphs With Rum Dum In Dinghy Regatta at Larchmont; Captures Honors in Class B, With De Coppet Runner-Up and Smith Third -- Ware Sets Pace for X Group in Eleazar | True | By James Robbinsspecial To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/roosevelt-has-head-cold-he-cancels-his-plans-to-attend-easter.html | ROOSEVELT HAS HEAD COLD; He Cancels His Plans to Attend Easter Church Service | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/queens-club-victor-in-rugby-union-game-late-tally-by-curran-beats.html | QUEENS CLUB VICTOR IN RUGBY UNION GAME; Late Tally by Curran Beats New York Team, 6-3 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/nyu-cadet-officers-named.html | N.Y.U. Cadet Officers Named | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/costa-rica-ousts-59-nazis-200-axis-nationals-will-be-sent-to-us.html | COSTA RICA OUSTS 59 NAZIS; 200 Axis Nationals Will Be Sent to U.S. From Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/norwegian-women-on-board.html | Norwegian Women on Board | True | Wireless to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/evelyn-wyckoff-weds-today.html | Evelyn Wyckoff Weds Today | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wallis-hendry.html | Wallis -Hendry | True | Special to Tne Nz' Y,o TIES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/three-killed-in-texas.html | Three Killed in Texas | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/munitions-orders-heavy-other-users-of-steel-bars-have-to-curtail.html | MUNITIONS ORDERS HEAVY; Other Users of Steel Bars Have to Curtail Some Lines | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/galveston-police-firemen-and-civilians-train-under-fbi-direction.html | Galveston; Police, Firemen and Civilians Train Under FBI Direction | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/london-considers-next-step-in-india-war-cabinet-studies-report-by.html | LONDON CONSIDERS NEXT STEP IN INDIA; War Cabinet Studies Report by Cripps and Wavell on Talks at New Delhi | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/new-process-saves-tin-can-plants-experimenting-with-method-says-du.html | NEW PROCESS SAVES TIN; Can Plants Experimenting With Method, Says du Pont | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/denounces-forces-that-enslave-man-dr-js-bonnell-voices-hope-for.html | DENOUNCES FORCES THAT ENSLAVE MAN; Dr. J.S. Bonnell Voices Hope for 'World Fit for God's Children' After War | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/end-of-the-langley.html | END OF THE LANGLEY | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/railroad-reports-profit-chicago-eastern-illinois-has-best-year.html | RAILROAD REPORTS PROFIT; Chicago & Eastern Illinois Has Best Year Since 1930 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/usprisons-aid-war-work-output-almost-doubles-as-some-go-on-two-and.html | U.S.PRISONS AID WAR WORK; Output Almost Doubles as Some Go on Two and Three Shifts | True | Special to THE NEW YORK TIMES. | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/export-price-plan-announced-by-opa-board-of-economic-warfare-to.html | EXPORT PRICE PLAN ANNOUNCED BY OPA; Board of Economic Warfare to Share in Application of Seven-Point Policy FAIR BALANCE IS SOUGHT Domestic Trade to Be Guarded as Well as Interests of Foreign Customers | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/navy-gets-plasticplywood-plane-will-test-trainer-for-air-cadets.html | Navy Gets Plastic-Plywood Plane; Will Test Trainer for Air Cadets | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/fall-river-parley-fails-cio-refuses-peace-proposals-of-independent.html | FALL RIVER PARLEY FAILS; C.I.O. Refuses Peace Proposals of Independent Textile Union | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dorisemily-smith-prospective-bridei-alumna-of-erskine-school-in.html | DORIS*EMILY SMITH ] PROSPECTIVE BR'IDEI; Alumna. of Ersk'ine School in Boston Engaged to Burd E. Smyth of Pottsville, Pa. | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/tammany-leaders-still-in-deadlock-with-executive-committee-to-meet.html | TAMMANY LEADERS STILL IN DEADLOCK; With Executive Committee to Meet April 14, Aspirants for Reins Still Lack Votes | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/london-markets-sluggish-for-week-easter-indian-problem-and-war.html | LONDON MARKETS SLUGGISH FOR WEEK; Easter, Indian Problem and War Developments Among Retarding Factors INFLATION STILL FEARED Hopes Held That Chancellor of Exchequer Will Prevent It by Budget Provisions | True | By Lewis L. Nettletonwireless to the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/16014161-earned-by-aluminium-ltd-net-income-for-year-equal-to-2081.html | $16,014,161 EARNED BY ALUMINIUM, LTD.; Net Income for Year Equal to $20.81 a Common Share, Against $16.03 in 1940 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/legion-vindicates-uso-jersey-committee-finds-charges-of-paterson.html | LEGION VINDICATES USO; Jersey Committee Finds Charges of Paterson Post Groundless | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/umpire-wrangling-and-huddle-are-curbed-in-national-league-order-to.html | Umpire Wrangling and Huddle Are Curbed In National League Order to Speed Play | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/diplomats-await-safe-conduct.html | Diplomats Await 'Safe Conduct' | True | By Telephone To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/february-shipments-of-hosiery-at-peak-new-mark-for-month-due.html | FEBRUARY SHIPMENTS OF HOSIERY AT PEAK; New Mark for Month Due Entirely to Gains in Seamless Branch | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/peary-as-a-prophet.html | PEARY AS A PROPHET | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/women-voters-advised-their-president-reminds-them-primaries-are.html | WOMEN VOTERS ADVISED; Their President Reminds Them Primaries Are Coming Soon | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/playground-completed-field-house-also-constructed-in-park-in.html | PLAYGROUND COMPLETED; Field House Also Constructed in Park in Brooklyn | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/resident-offices-report-on-trade-heavy-dress-demand-featured.html | RESIDENT OFFICES REPORT ON TRADE; Heavy Dress Demand Featured Last-Minute Easter Buying Spurt COATS AND SUITS QUIETER Producers Expected to Open Fall Lines Four to Six Weeks Earlier | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/johnny-doodle-at-labor-stage.html | 'Johnny Doodle' at Labor Stage | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/film-stars-to-tour-for-army-and-navy-hollywood-victory-caravan-will.html | FILM STARS TO TOUR FOR ARMY AND NAVY; 'Hollywood Victory Caravan' Will Visit Key Cities | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/a-plan-for-loyal-aliens.html | A PLAN FOR LOYAL ALIENS | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/early-services-at-ft-dix-1000-soldiers-join-645-am-observance-of.html | EARLY SERVICES AT FT. DIX; 1,000 Soldiers Join 6:45 A.M. Observance of Easter | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/la-guardia-may-go-to-mansion-in-may-work-of-refitting-the-gracie.html | LA GUARDIA MAY GO TO MANSION IN MAY; Work of Refitting the Gracie House Proceeds Despite War Stays and Lack of Cash WPA AIDING SINCE JANUARY Structure Built 142 Years Ago to Be Official Residence of Mayors of City | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/shans-to-box-davis-tonight.html | Shans to Box Davis Tonight | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/counts-on-return-quezon-says-he-would-like-to-fly-back-to.html | COUNTS ON RETURN; Quezon Says He Would 'Like to Fly Back to Philippines' | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/two-missing-boys-are-now-in-london-brothers-quit-school-in-january.html | TWO MISSING BOYS ARE NOW IN LONDON; Brothers Quit School in January to Join Free French Forces | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/new-england-has-2hour-alert.html | New England Has 2-Hour 'Alert' | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/cash-from-rentes-aids-lyon-bourse-market-rises-despite-holiday-as.html | CASH FROM RENTES AIDS LYON BOURSE; Market Rises Despite Holiday as 5,000,000,000 Francs Seek Reinvestment | True | By Fernand Maroniwireless To the New York Times. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/red-cross-aided-at-party.html | Red Cross Aided at Party | True | FRIEND OF THE RED CROSS | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/navy-declared-stronger-than-prewar-in-pacific.html | Navy Declared Stronger Than Pre-War in Pacific | True | By the United Press. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/bullfight-off-matadors-held.html | Bullfight Off, Matadors Held | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/indians-toppled-by-4-3.html | Indians Toppled by 4 -- 3 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/the-financial-week-very-light-trading-during-most-days-but-with.html | THE FINANCIAL WEEK; Very Light Trading During Most Days, but With Moderate Recovery on Thursday | True | By Alexander D. Noyes | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/finnish.html | Finnish | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/9-enemy-planes-downed-by-us-forces-in-week.html | 9 Enemy Planes Downed By U.S. Forces in Week | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/jean-wigton-fiancee-of-linden-stuart-r-plainfield-girl-engaged-to.html | JEAN WIGTON FIANCEE OF LINDEN STUART SR.,; Plainfield Girl Engaged to Wed Member of 101st Cavalry | True | peell to ef Ngw Yon Ts. I | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/clara-l-bigelow-i-nwca-wocker-retired-afteri-long-career-dies-at-67.html | CLARA L. BIGELOW I N,W,C,A.; Wocker, Retired After[I Long Career, Dies at. 67 ] | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/aeparr-to-direct-history-museum-scientist-at-yale-since-1927-to.html | A.E.PARR TO DIRECT HISTORY MUSEUM; Scientist at Yale Since 1927 to Succeed Roy Chapman Andrews Here EXPERT IN OCEANOGRAPHY Will Be Fifth and Youngest Man in the Post -- Will Take Charge June 1 | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/need-licenses-for-explosives.html | Need Licenses for Explosives | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dawn-service-scene-shifted-by-war-sentries-guard-old-reservoir-site.html | Dawn Service Scene Shifted by War; Sentries Guard Old Reservoir Site | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mayor-seeks-jobs-for-idle-builders-says-he-will-ask-navy-if-it.html | MAYOR SEEKS JOBS FOR IDLE BUILDERS; Says He Will Ask Navy If It Cannot Use 55,000 of 57,750 Here in Shipyards TUGS TO FIGHT PORT FIRES Auxiliary Harbor Force Set Up -- Women Urged to Become Nurses' Aides | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/british-losses-not-announced.html | British Losses Not Announced | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/mill-buying-continues-lifts-cotton-prices-to-peak-and-then-profit.html | MILL BUYING CONTINUES; Lifts Cotton Prices to Peak and Then Profit Taking Starts | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/chinese-say-vatican-favors-tie.html | Chinese Say Vatican Favors Tie | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/air-collision-kills-jack-brittons-son-plane-of-kin-of-ring-champion.html | AIR COLLISION KILLS JACK BRITTON'S SON; Plane of Kin of Ring Champion Meets Another Over Miami and Five Fall to Death | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/named-as-cochairman-of-china-relief-drive.html | Named as Co-Chairman Of China Relief Drive | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/soy-beans-fluctuate-movement-in-week-at-chicago-relatively-narrow.html | SOY BEANS FLUCTUATE; Movement in Week at Chicago Relatively Narrow | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/dramatic-recital-canceled.html | 'Dramatic Recital' Canceled | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/throng-at-riverside-church-easter-service-hears-dr-fosdick-preach.html | Throng at Riverside Church Easter Service Hears Dr. Fosdick Preach on Hope in Crises | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/duelist-may-lose-leg-bone-badly-shattered-by-shot-in-battle-on.html | DUELIST MAY LOSE LEG; Bone Badly Shattered by Shot in Battle on Coast | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/miami-city-screens-out-its-causeway-and-challenges-private-craft.html | Miami; City Screens Out Its Causeway and Challenges Private Craft | True | Special to THE NEW YORK TIMES. | C1B 536708 |
| 1942-04-06 | 1942-04-06 | https://www.nytimes.com/1942/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/theyre-war-bonds-for-offensive-now.html | They're War Bonds For Offensive Now | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/full-canadian-army-built-up-in-britain-mcnaughton-to-command.html | FULL CANADIAN ARMY BUILT UP IN BRITAIN; McNaughton to Command Two-Corps Fighting Organization | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/s0viet-air-bag-put-at-415-for-8-days-only-84-russian-losses-listed.html | SOVIET AIR BAG PUT AT 415 FOR 8 DAYS; Only 84 Russian Losses Listed -- 221 Nazi Planes Claimed in Week-End Alone EARLY DRIVE HELD BARRED Thaw and Red Army Pressure Said to Upset German Plan -- Berlin Sees 'Interlude' | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/jayne-h-perry-a-brideelect.html | Jayne H. Perry a Bride-Elect | True | Special to THE NEW YORK Trx.g. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/gennevilliers-a-key-plant-bombed-plant-had-made-85-of-french-air.html | GENNEVILLIERS A KEY PLANT; Bombed Plant Had Made 85% of French Air Force's Motors | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/23-in-bootleg-ring-sentenced.html | 23 in Bootleg Ring Sentenced | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nehru-assurance-reported.html | Nehru Assurance Reported | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/exonerated-of-murder-negro-held-for-year-in-slaying-of-brother-is.html | EXONERATED OF MURDER; Negro Held for Year in Slaying of Brother Is Freed | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/catherine-oconnell.html | CATHERINE O'CONNELL | True | Special to THE NEW Y0aK TIMI:S. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sec-gets-registration-shenango-valley-water-files-7000-preferred.html | SEC GETS REGISTRATION; Shenango Valley Water Files 7,000 Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/garcia-carlson.html | Garcia -- Carlson | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/paris-district-bombed-again-big-force-hammers-cologne-nazi-warship.html | Paris District Bombed Again; Big Force Hammers Cologne, NAZI WARSHIP DISCOVERED BY R.A.F. IN NORWEGIAN FJORD PARIS ZONE BOMBED AGAIN BY R.A.F. | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/us-army-pays-panama-claims.html | U.S. Army Pays Panama Claims | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/china-seeks-more-allied-loans.html | China Seeks More Allied Loans | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/hawaiians-adopt-gas-mask-habit-civilians-now-on-a-full-war-footing.html | HAWAIIANS ADOPT GAS MASK HABIT; Civilians, Now on a Full War Footing, Carry the Devices Even to Social Events MANY CARDS NECESSARY Citizens Spend Much Time Just Waiting in Line -- Defense Workers Replace Tourists | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/3-tokyo-ships-sunk-by-our-submarines-two-tankers-and-a-freighter.html | 3 TOKYO SHIPS SUNK BY OUR SUBMARINES; Two Tankers and a Freighter Sent to Bottom in Pacific -- Foe's Tonnage Loss Soars DUTCH ALSO GET TANKER A Netherland Undersea Craft Survives 67 Depth Charges -- Langley Group Counted | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nwlb-gets-soup-plant-dispute.html | NWLB Gets Soup Plant Dispute | True | Special to THE NEW YORK TIMES. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bank-debits-increase-in-reserve-districts-total-is-141286000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $141,286,000,000 for Quarter Ended April 1 | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/maine-eggs-enliven-party-for-children-church-in-park-avenue-stages.html | MAINE EGGS ENLIVEN PARTY FOR CHILDREN; Church in Park Avenue Stages a 'Good-Neighbor' Fete | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-maria-bullitt-wo-to-ar-opfcer-bride-in-philadelphia-of-lieut.html | MISS MARIA BULLITT wo TO AR OPFCER; Bride in Philadelphia of Lieut. tl. F. Miller of ort Livingston | True | Special to T,E' IIW YOl Trs, | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/dutch-submarine-gets-tanker.html | Dutch Submarine Gets Tanker | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-wysor-is-heard-in-a-joint-recital-she-appears-with-john-walsh.html | MISS WYSOR IS HEARD IN A JOINT RECITAL; She Appears With John Walsh at the Concert Theatre | True | R.P. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/five-men-accused-in-200000-fraud-new-york-and-new-jersey-residents.html | FIVE MEN ACCUSED IN $200,000 FRAUD; New York and New Jersey Residents Said to Have Lost in Oil 'Royalty' Deal LAND INFRINGEMENT SEEN Texas Company Property Is Said to Have Been Used for Well Drilling | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/city-buys-14-parcels-in-bronx-on-tax-liens-vacant-plots-tenements.html | CITY BUYS 14 PARCELS IN BRONX ON TAX LIENS; Vacant Plots, Tenements, Store and Theatre in Sale | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/opas-rate-plea-refused-by-roads-carriers-had-been-asked-to.html | OPA'S RATE PLEA REFUSED BY ROADS; Carriers Had Been Asked to Voluntarily Forego Rise of 6% Granted by I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/art-contest-announced-2500-in-prizes-to-be-given-for-posters-on.html | ART CONTEST ANNOUNCED; $,2500 in Prizes to Be Given for Posters on Pan-American Unity | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/pasley-fisher.html | Pasley -- Fisher | True | Special to TH Nzw YORX s. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/cut-in-city-budget-scored-by-teachers-they-charge-service-vital-to.html | CUT IN CITY BUDGET SCORED BY TEACHERS; They Charge Service Vital to Defense Is Impaired | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/reports-prisoners-in-java.html | Reports Prisoners in Java | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/garment-workers-win-pay-rises.html | Garment Workers Win Pay Rises | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/deputy-collector-held-charged-with-taking-97-from-taxfree-greek.html | DEPUTY COLLECTOR HELD; Charged With Taking $97 From Tax-Free Greek Seaman | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/odwyer-applies-for-post-in-army-takes-physical-examination-tomorrow.html | O'DWYER APPLIES FOR POST IN ARMY; Takes Physical Examination Tomorrow -- May Be Major in the Intelligence Service MADE FIRST OFFER DEC. 8 Asked President to Make Use of Him, Friends Say -- State Law Protects His Job | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/the-flag-is-raised-at-a-brooklyn-shipyard.html | THE FLAG IS RAISED AT A BROOKLYN SHIPYARD | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/checks-on-war-orders-furniture-group-queries-members-on-special.html | CHECKS ON WAR ORDERS; Furniture Group Queries Members on Special Work | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/victory-gardens-aided-westchester-supervisors-divert-1000-from.html | VICTORY GARDENS AIDED; Westchester Supervisors Divert $1,000 From Beetle Fund | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/use-proposed-for-objectors-some-of-them-might-be-better-employed.html | Use Proposed for Objectors; Some of Them Might Be Better Employed Than in Work Camps | True | NORMAN THOMAS | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/policeman-an-amnesia-victim.html | Policeman an Amnesia Victim | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/jersey-city-firm-closed-148-deals-business-done-in-three-months.html | JERSEY CITY FIRM CLOSED 148 DEALS; Business Done in Three Months Represents $3,893,000 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/intellectuals-seized-in-paris.html | 'Intellectuals' Seized in Paris | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/daughter-to-r-m-duboises.html | Daughter to R. M. Duboises | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/wavell-mentioned-as-viceroy.html | Wavell Mentioned as Viceroy | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/vichy-bars-comment-on-brazzaville-post-us-consulate-in-a-free.html | VICHY BARS COMMENT ON BRAZZAVILLE POST; U.S. Consulate in a Free French Area Raises Awkward Issue | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/business-failures-off-declined-to-243-for-week-ended-april-2-dun.html | BUSINESS FAILURES OFF; Declined to 243 for Week Ended April 2, Dun Reports | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/marthur-aids-flag-body-accepts-sergeant-yorks-bid-to-honorary.html | M'ARTHUR AIDS FLAG BODY; Accepts Sergeant York's Bid to Honorary Committee Post | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/insurance-groups-buying-war-bonds-5082-employes-in-brooklyn.html | INSURANCE GROUPS BUYING WAR BONDS; 5,082 Employes in Brooklyn Reported as Purchasers | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bombs-hit-paris-vichy-reports.html | Bombs Hit Paris, Vichy Reports | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/5000-visit-fort-dix.html | 5,000 Visit Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/hatch-act-test-barred-supreme-court-sends-florida-primary-case-to.html | HATCH ACT TEST BARRED; Supreme Court Sends Florida Primary Case to Lower Bench | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/beer-industry-in-9-years-pays-3-14-billion-in-taxes.html | Beer Industry in 9 Years Pays 3 1/4 Billion in Taxes | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ccny-netmen-triumph-90.html | C.C.N.Y Netmen Triumph, 9-0 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/held-for-abandonment-couple-now-in-chicago-are-accused-of-leaving.html | HELD FOR ABANDONMENT; Couple Now in Chicago Are Accused of Leaving Baby | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/trade-welcomes-export-price-plan-joint-action-by-opa-and-bew-called.html | TRADE WELCOMES EXPORT PRICE PLAN; Joint Action by OPA and BEW Called a Common-Sense Approach to Reality 'IT SOLVES THE PROBLEM' So Says Exporter, Who Adds 'If Government Agencies Live Up to It' | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/europe-scans-us-for-postwar-food-famished-peoples-see-america-as.html | EUROPE SCANS U.S. FOR POST-WAR FOOD; Famished Peoples See America as the Only Land Capable of Providing Needed Succor PEACE ON MANY TONGUES Hope Rather Than Reason Sees Conflict End This Year - Sentiment Widespread | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bomber-flown-by-general-brereton-at-controls-when-us-plane-hit.html | BOMBER FLOWN BY GENERAL; Brereton at Controls When U.S. Plane Hit Enemy Warship | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sec-survey-of-financial-centers-finds-opinion-against-the-capital.html | SEC Survey of Financial Centers Finds Opinion Against the Capital Gains Tax | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bank-cashier-is-indicted.html | Bank Cashier Is Indicted | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/becomes-an-american-again.html | Becomes an American Again | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/balks-suicide-in-tree-policeman-prevents-hanging-but-is-hurt-in.html | BALKS SUICIDE IN TREE; Policeman Prevents Hanging But Is Hurt in Hard Fall | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/heres-a-doll-show-that-draws-boys-a-10inch-joe-louis-in-action-is.html | HERE'S A DOLL SHOW THAT DRAWS BOYS; A 10-Inch Joe Louis, in Action, Is the Secret -- But Girls Find Plenty to Entrance Them | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/424-enlist-as-air-wardens.html | 424 Enlist as Air Wardens | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/son-to-robert-a-magowans.html | Son to Robert A. Magowans | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/chinese.html | Chinese | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/coast-utilitys-net-decreases-49086-californiaoregon-power-co-earned.html | COAST UTILITY'S NET DECREASES $49,086; California-Oregon Power Co. Earned $899,934 in 1941, Though Gross Increased REFUNDING PLAN WEIGHED Annual Report Also Defends Private Ownership, an Issue in the Territory | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/frank-b-ufei.html | FRANK B. UFEI | True | Special to THE NE YORK TES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/battle-of-russia.html | BATTLE OF RUSSIA | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/future-held-good-for-port-authority-will-withstand-restrictions-of.html | FUTURE HELD GOOD FOR PORT AUTHORITY; Will Withstand Restrictions of War, Study Reports | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/australia-gets-tax-plan-report-urges-unified-system-suspension-of.html | AUSTRALIA GETS TAX PLAN; Report Urges Unified System, Suspension of State Rights | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/india-urged-to-rebel.html | India Urged to Rebel | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/first-boat-arrives-with-jersey-shad-good-catch-from-off-port.html | FIRST BOAT ARRIVES WITH JERSEY SHAD; Good Catch From Off Port Monmouth at Fulton Market | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/suggested-to-mr-moses.html | Suggested to Mr. Moses | True | SHIRLEY LEWIS | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/spring-on-broadway-no-boxoffice-boon-streets-not-shows-crowded.html | SPRING ON BROADWAY NO BOX-OFFICE BOON; Streets, Not Shows, Crowded -- 'Junior Miss' an Exception | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/control-of-prices.html | CONTROL OF PRICES | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/wholesale-grocery-volume-off.html | Wholesale Grocery Volume Off | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/stay-on-radio-order-is-upheld.html | Stay on Radio Order Is Upheld | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/florence-earle-rites-of-actress-who-appeared-in-musicals-to-be.html | FLORENCE EARLE; Rites of Actress Who Appeared in Musicals to Be Tomorrow | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/exconvict-is-jailed-in-fraud-on-woman-former-air-raid-warden-admits.html | EX-CONVICT IS JAILED IN FRAUD ON WOMAN; Former Air Raid Warden Admits Victimizing a Colleague | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/paid-racketeers-100-but-witness-in-milk-trial-says-he-stopped-at.html | PAID RACKETEERS $100; But Witness in Milk Trial Says He Stopped at $150 a Week | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mayor-makes-plea-for-nurses-aides-he-warns-however-that-job-isnt.html | MAYOR MAKES PLEA FOR NURSES AIDES; He Warns, However, That Job Isn't Going to Be a Lot of Parading in Uniform CITY'S QUOTA IS 10,000 150 Volunteers Form a V in Front of the City Hall to Hear La Guardia | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-nancychurchto-be-wed-next-month-to-william-scott-seegers-of.html | Miss NancyChurch,to Be 'Wed Next Month To William Scott Seegers of Washington | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/shortage-is-feared-in-hardwood-lumber.html | Shortage Is Feared In Hardwood Lumber | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/john-j-decent.html | JOHN J. DECENT | True | Sloecdal to TH r., YORX T'IMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/jersey-city-hotel-sold-for-105000-26family-walkup-in-same-center.html | JERSEY CITY HOTEL SOLD FOR $105,000; 26-Family Walkup in Same Center Bought From Bank by Corporation SALE IN WEST NEW YORK 4-Story Building With Three Stores in Deal -- Dwellings and Lots Change Hands | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/cuba-increases-its-sugar-crop-batista-signs-decree-for-1942-output.html | CUBA INCREASES ITS SUGAR CROP; Batista Signs Decree for 1942 Output of 3,950,000 Tons, a Rise of 350,000 MOST OF IT COMING HERE Amount of Molasses to Be Delivered to United States Is Cut to 700,000 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/admiral-wilcox-is-lost-overboard-in-heavy-sea-in-normal-cruising.html | Admiral Wilcox Is Lost Overboard In Heavy Sea in 'Normal Cruising'; ADMIRAL WILCOX LOST OVERBOARD | True | By the United Press. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/admiral-b-a-fiske-dead-here-at-87-retired-officer-prewar-navys.html | ADMIRAL B. A. FISKE DEAD HERE AT 87; Retired Officer, Pre-War Navy's 'Stormy Petrel,' Long Fought for Sea Preparedness MANY NAVAL DEVICES HIS Veteran of Old Fighting Force Helped Form New -- A Critic of Ex-Secretary Danieis | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/r-joan-wilson-engaged-elkins-park-pa-girl-fiancee-of-donald-a-kubie.html | r JOAN WILSON ENGAGED; Elkins Park, Pa., Girl Fiancee of Donald A. Kubie, Yale Alumnus J | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/boy-scouts-honor-wh-carr.html | Boy Scouts Honor W.H. Carr | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/german-defect-disputed-haldane-denies-reichs-behavior-is-based-on.html | GERMAN DEFECT DISPUTED; Haldane Denies Reich's Behavior Is Based on Racial Trait | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/rescue-boy-adrift-on-raft.html | Rescue Boy Adrift on Raft | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-rita-eferri5-officers-fiancee-englewood-girl-will-be-bride-of.html | MISS RITA E/.FERRI5 OFFICER'S FIANCEE; Englewood Girl Will Be Bride of Lieut. Francis M. Killian of the Army Air Corps CEREMONY THIs SPRING Sloe is .an Alumna of Conven of Sacred:Heart and Fiance a Graduate of Princeton | True | Bpeeil to 11 Nlw YOZ e2S, | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/british-technician-here-dr-davies-says-only-women-are-being-trained.html | BRITISH TECHNICIAN HERE; Dr. Davies Says Only Women Are Being Trained Now | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/long-war-seen-by-stark-but-victory-is-sure-he-says-on-visit-to-his.html | LONG WAR SEEN BY STARK; But Victory Is Sure, He Says on Visit to His Birthplace | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/20th-centuryfox-clears-4921926-1941-profit-contrasts-with-517336.html | 20TH CENTURY-FOX CLEARS $4,921,926; 1941 Profit Contrasts With $517,336 Net Loss Shown for Preceding Year $2.03 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mrs-arblo-is-bride-of-british-officer-daughter-of-cleveland-lansing.html | MRS. ARblO IS BRIDE OF BRITISH OFFICER; Daughter of Cleveland Lansing. Wed to Cored r. J. Q. Q. Dugd ale, R.N., Earl of Warwick's Kin | True | Special to T iEw YORE Tl.zs. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/food-stamps-added-9600000-for-needy-3600000-persons-on-relief-got.html | FOOD STAMPS ADDED $9,600,000 FOR NEEDY; 3,600,000 Persons on Relief Got 50% More of Farm Produce | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/soviet-victory-formula-moscow-paper-stresses-maximum-action-and.html | SOVIET VICTORY FORMULA; Moscow Paper Stresses Maximum Action and Production | True | Special Cable to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/jailed-in-fatal-auto-crash.html | Jailed in Fatal Auto Crash | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/british-restrict-bread-to-wheat-meal-variety.html | British Restrict Bread To 'Wheat Meal' Variety | True | By the United Press. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ms-chiistophee-mills.html | MS. CHIISTOPHEE MILLS | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nazis-see-spring-interlude.html | Nazis See Spring Interlude | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/latin-presidents-to-meet.html | Latin Presidents to Meet | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/231-us-sailors-saved.html | 231 U.S. Sailors Saved | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/aymarjohns0n-fi8-st0ckbr01r-here-member-offirm-of-johnson-wood-was.html | AYMAR'JOHNS0N, fi8, ST0CKBR01R HERE; Member of'Firm of Johnson & Wood Was Officer in U.S. Naval Intelligence' SUCCUMBS IN HOSPITAL Stricken While on Way to Post in Bermuda -- Family Well Known in New York | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/pen-to-broadcast-tonight.html | P.E.N. to Broadcast Tonight | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mis-charles-w-irgsle.html | MIS. CHARLES W. IrGSLE | True | Special to Tr NEVr YORK TIMS. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/carol-pancost-is-fiancee.html | Carol Pancost Is Fiancee | True | Special to THE w YOR TrMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ann-hamilton-married-bride-in-jersey-of-lt-arthur-h-dames-of.html | ANN HAMILTON MARRIED; Bride in Jersey of Lt. Arthur H, dames of Randolph Field | True | Special to THS Nzw YOR T.tzs. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/drug-convention-shifted.html | Drug Convention Shifted | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/foe-claims-air-superiority.html | Foe Claims Air Superiority | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/union-vote-ends-fall-river-strike-under-war-labor-board-accord.html | UNION VOTE ENDS FALL RIVER STRIKE; Under War Labor Board Accord, 18,000, Idle for Two Weeks, Resume Work Today ONE KNOT TIER EXCEPTED C.I.O. Man Won't Return in Same Capacity -- Government Contracts Affected | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/four-have-25-sons-in-war-mothers-are-honored-in-army-day-parade-in.html | FOUR HAVE 25 SONS IN WAR; Mothers Are Honored in Army Day Parade in Amarillo | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/new-britain-bases-of-enemy-blasted-rabaul-and-gasmata-bombed.html | NEW BRITAIN BASES OF ENEMY BLASTED; Rabaul and Gasmata Bombed -- Japanese Planes and Big Vessels Receive Hits FOE GAINS IN SOLOMONS Makes More Landings -- Port Moresby Is Raided Again -- Dutch Resist on Java | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/brazilian-roundup-nets-hardware-spy-his-trade-letters-suspected-of.html | BRAZILIAN ROUND-UP NETS'HARDWARE SPY; His Trade Letters Suspected of Telling Nazis About Shipping | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/value-of-2-stakes-raised-at-belmont-spring-schedule-shows-oaks-now.html | VALUE OF 2 STAKES RAISED AT BELMONT; Spring Schedule Shows Oaks, Now at a Mile and a Half, Up to $10,000 Added WITHERS A $15,000 RACE Traditional Mile Fixture for 3-Year-Olds on May 23 Is Boosted From $5,000 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/coed-gets-war-job-alice-abbott-tennis-star-to-work-as-hercules.html | CO-ED GETS WAR JOB; Alice Abbott, Tennis Star, to Work as Hercules Chemist | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/offmarket-offering.html | Off-Market Offering | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/stunting-over-homes-of-kin-fatal-to-flier-lieutenant-killed-in.html | STUNTING OVER HOMES OF KIN FATAL TO FLIER; Lieutenant Killed in Connecticut on Twenty-fourth Birthday | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/aides-make-plans-for-patriotic-fete-red-white-and-blue-ball-to-be.html | AIDES MAKE PLANS FOR PATRIOTIC FETE; Red White and Blue Ball to Be Discussed Today at Home of Mrs. Bruce F.E. Harvey DANCE TO BE HELD APRIL 17 Fund to Be Raised for General Douglas MacArthur Room at Soldiers and Sailors Club | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/avg-routed-but-not-in-air-fliers-lose-to-chinese-5729-at-basketball.html | AVG ROUTED, BUT NOT IN AIR; Fliers Lose to Chinese, 57-29, at Basketball Before 10,000 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/reich-food-problem-said-to-grow-worse-sight-of-two-real-hams-causes.html | REICH FOOD PROBLEM SAID TO GROW WORSE; Sight of Two Real Hams Causes a Near-Riot in Italian City | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/german.html | German | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sports-of-the-times-the-echo-of-marching-men.html | Sports of the Times; The Echo of Marching Men | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/pirates-19-hits-down-athletics-1211-senators-beat-phils-63-cubs.html | Pirates' 19 Hits Down Athletics, 12-11 -- Senators Beat Phils, 6-3 -- Cubs Topple White Sox -- Other Baseball News | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bomb-shelter-party-aids-blind-children-fete-provides-air-raid.html | BOMB SHELTER PARTY AIDS BLIND CHILDREN; Fete Provides Air Raid Device at School for Sightless | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/five-die-in-bomber-in-arizona-crash-two-others-bail-out-as-two.html | FIVE DIE IN BOMBER IN ARIZONA CRASH; Two Others Bail Out as Two Motors Fail, One of Them Bursting Into Flames ROUTINE TRAINING FLIGHT Witnesses Report Craft Made 3 Spirals Before Falling -- Survivors Jump Near Earth | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mandalay-ruined-by-enemy-bombs-8000-casualties-reported-in.html | MANDALAY RUINED BY ENEMY BOMBS; 8,000 Casualties Reported in Holocaust -- Japanese Nearer Oilfields in Burma MANDALAY-RUINED BY ENEMY BOMBS | True | By Harrison Formanwireless To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mnear-goes-on-trial-peoria-railroad-head-is-accused-of-violating.html | M'NEAR GOES ON TRIAL; Peoria Railroad Head Is Accused of Violating Labor Act | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/axis-sends-japanese-to-seek-balkans-aid-tokyos-envoy-to-berlin.html | AXIS SENDS JAPANESE TO SEEK BALKANS' AID; Tokyo's Envoy to Berlin Starts Tour of Skeptical Capitals | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/entertainers-union-ousts-agva-head-griffin-was-under-investigation.html | ENTERTAINERS' UNION OUSTS A.G.V.A. HEAD; Griffin Was Under Investigation for Alleged Anti-Semitism | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/carvillcampion.html | CarvillCampion | True | Seclal to T lzw YORX Ts. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/thermoid-sales-for-month.html | Thermoid Sales for Month | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/asks-commandos-to-spur-business-morris-l-cooke-would-set-up-an.html | ASKS 'COMMANDOS TO SPUR BUSINESS; Morris L. Cooke Would Set Up an Industrial Front to Bring in the Small Producers QUICK ACTION IS SOUGHT Former REA Head Stresses Need for Making Every Possible Weapon Now | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/daniels-donates-binoculars.html | Daniels Donates Binoculars | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ruth-bradley-recital-april-14.html | Ruth Bradley Recital April 14 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/stockholder-sues-on-magazine-policy-contends-saturday-evening-post.html | STOCKHOLDER SUES ON MAGAZINE POLICY; Contends Saturday Evening Post Is Harming Shareholders | True | Special to THE NEW YORK TIMES | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-davis-will-be-wed-today.html | Miss Davis Will Be Wed Today | True | Special to T NEW YORE T*XES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/air-raid-insurance-wanted.html | Air Raid Insurance Wanted | True | R. CALDWELL | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/the-battle-for-burma-allied-fight-there-in-next-two-months.html | The Battle for Burma; Allied Fight There in Next Two Months Important for Stand of India and China | True | By Hanson W. Baldwin | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/named-by-holland-society.html | Named by Holland Society | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-ruth-landwehr-bride-of-lieutenant-wed-to-philip-jay-fields-usa.html | MISS RUTH LANDWEHR BRIDE OF LIEUTENANT; Wed to Philip Jay Fields, U.S.A., in Church of Transfiguration | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nazi-is-indicted-as-draft-dodger-hopf-seller-of-reimmigration-marks.html | NAZI IS INDICTED AS DRAFT DODGER; Hopf, Seller of 'Reimmigration Marks,' and 6 Others Named -- He Has Disappeared LOST SEC LICENSE JAN. 15 Partner Returned to Germany -- Their Office, Next to Reich Consulate, Bombed in 1940 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/harls-strumpendarrte.html | Ha*rls, Strumpen-Darrte | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/women-to-aid-fund-drive-50-employed-in-government-work-plan.html | WOMEN TO AID FUND DRIVE; 50 Employed in Government Work Plan Campaign | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/steel-operations-lower-rate-this-week-986.html | Steel Operations Lower; Rate This Week 98.6% | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/urges-posterity-share-war-cost-treadway-points-to-benefit-in.html | URGES POSTERITY SHARE WAR COST; Treadway Points to Benefit in Preserving 'Better Way of Life' for Future Generations OPPOSES RATE RISE NOW Republican Sees Dislocation in Salaried Group -- Warns House of Sales Levy | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/madras-blackout-planned.html | Madras Blackout Planned | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/clothing-men-deny-credit-fraud.html | Clothing Men Deny Credit Fraud | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/russian-soldier-has-ballet-debut-new-work-by-michel-fokine-opens.html | 'RUSSIAN SOLDIER' HAS BALLET DEBUT; New Work by Michel Fokine Opens the Hurok Season at the Metropolitan | True | By John Martin | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/strike-aboard-ship-held-to-be-mutiny-even-if-it-is-in-port-supreme.html | STRIKE ABOARD SHIP HELD TO BE MUTINY EVEN IF IT IS IN PORT; Supreme Court Upsets NLRB Order for Reinstatement of Seamen in C.I.O. Sitdown LAW OF THE SEA IS CITED Byrnes, Giving Opinion in 5-to-4 Ruling, Scores Labor Board and Lower Court STRIKE ON A SHIP IS HELD MUTINY | True | By Lewis Woodspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/jersey-to-aid-navy-relief.html | Jersey to Aid Navy Relief | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/reapportionment-is-urged.html | Reapportionment Is Urged | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nazi-general-at-bandung-dutch-officer-cites-presence-when-poorten.html | NAZI GENERAL AT BANDUNG; Dutch Officer Cites Presence When Poorten Surrendered | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/22000-auto-makers-lose-michigan-court-again-denies-strike-benefits.html | 22,000 AUTO MAKERS LOSE; Michigan Court Again Denies Strike Benefits to Chrysler Men | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/four-months-of-war.html | FOUR MONTHS OF WAR | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/gen-lear-scorns-desk-job-fighters-says-many-men-under-40-who-sit-in.html | GEN. LEAR SCORNS 'DESK JOB' FIGHTERS; Says Many Men Under 40 Who Sit in Washington Should Be Leading Troops DECRIES 'PARTIAL' EFFORT 'We Will Not Get Off Lightly This Time,' He Asserts, and Demands All-Out Drive GEN. LEAR SCORNS 'DESK JOB' FIGHTERS | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-19-no-title.html | Article 19 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/tokyo-troopships-return-with-food-berlin-reports-320000-tons-of.html | TOKYO TROOPSHIPS RETURN WITH FOOD; Berlin Reports 320,000 Tons of Basic Needs Transported From Conquered Areas BURMA RICE IS PROMISED Oil Problem Reported Solved -- Restoration of Sumatra Fields Said to Be Rapid | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/kansas-city-issue-of-900000-sold-banking-group-wins-award-of.html | KANSAS CITY ISSUE OF $900,000 SOLD; Banking Group Wins Award of Airport Bonds -- Net Interest Cost 1.53% OTHER OFFERINGS LISTED Allegheny County, Pa., Plans $6,800,000 New Financing Later This Month | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/song-of-the-bridge-given-in-charleston-play-heyward-award-winner.html | 'SONG OF THE BRIDGE' GIVEN IN CHARLESTON; Play, Heyward Award Winner, Seen at Dock Street Theatre | True | Special to THE NEW YORK TIMES. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/coast-guard-gets-mixter-yacht.html | Coast Guard Gets Mixter Yacht | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/afl-and-cio-plan-rally-in-pittsburgh-presidents-plan-to-mobilize.html | A.F.L. AND C.I.O. PLAN RALLY IN PITTSBURGH; President's Plan to Mobilize Labor May Be Told Tonight | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/otts-teaivi-beaten-by-two-homers-65-boudreau-and-hegan-connect-as.html | OTT'S TEAIVI BEATEN BY TWO HOMERS, 6-5; Boudreau and Hegan Connect as Indians Get All Their Runs in Fourth Off East 12 GIANT HITS OFF BAGBY Mize Finds Range With. Four in Row -- Extra-Base Blows Feature Late Rallies | True | By James P. Dawsonspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/debt-to-banks-cut-by-lehigh-valley-loans-down-to-3147500-from.html | DEBT TO BANKS CUT BY LEHIGH VALLEY; Loans Down to $3,147,500 From $6,024,900, President of Road Reports COAL COMPANY EXCHANGE Holdings of Its Notes by the Line Will Be Traded for Bonds Due in 1954 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/governor-rejects-car-license-easing-he-says-state-cannot-afford.html | GOVERNOR REJECTS CAR LICENSE EASING; He Says State Cannot Afford Loss of Revenue in Issuing a Nine-Month Permit WEDDING RING EXEMPTED It Cannot Be Levied on Under Bill Signed Into Law -- Other Measures Are Approved | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/albany-observes-day-navy-yard-stages-army-day-parade.html | Albany Observes Day; NAVY YARD STAGES ARMY DAY PARADE | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ickes-cuts-fuel-oil-25-of-delivery-atlantic-seaboard-washington-and.html | ICKES CUTS FUEL OIL 25% OF DELIVERY; Atlantic Seaboard, Washington and Oregon Are Affected by Curtailed Supplies INDUSTRY REQUESTS STEP Heating and Hot-Water Uses to be Involved -- Hospitals and Homes With Invalids Exempt | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/doubletime-pay-up-to-union-today-auto-workers-meeting-will-be-first.html | DOUBLE-TIME PAY UP TO UNION TODAY; Auto Workers' Meeting Will Be First Important Test on Sunday-Holiday Bonus THOMAS SAYS IT WILL GO Some Locals Instructed Their Representatives at Detroit Parley to Oppose Move | True | By A.h. Raskinspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/british-children-in-revue-54-young-performers-to-present-gratefully.html | BRITISH CHILDREN IN REVUE; 54 Young Performers to Present 'Gratefully Yours' Today | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/books-authors.html | Books -- Authors | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/russia-recalls-nevsky-war-parallel-marked-700-years-after-he.html | RUSSIA RECALLS NEVSKY; War Parallel Marked 700 Years After He Defeated Teutons | True | Special Cable to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/finns-claim-another-island.html | Finns Claim Another Island | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nazis-estimate-tanker-toll.html | Nazis Estimate Tanker Toll | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/elected-by-united-corp-2-new-members-added-to-the-increased-board.html | ELECTED BY UNITED CORP.; 2 New Members Added to the Increased Board | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/profits-curb-plan-opens-new-issues-in-war-funds-bill-pepper-backs.html | PROFITS CURB PLAN OPENS NEW ISSUES IN WAR FUNDS BILL; Pepper Backs Rider to Freeze All Prices and Forbid Any Union Initiation Fees TEST IS ON SENATE RULES Morgenthau Says Good Tax Bill Is Proper Way to Draw Off Excess Contract Earnings PROFITS CURB PLAN OPENS NEW ISSUES | True | By C.p. Trussellspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/iron-union-bars-strikes-amalgamated-cio-unit-issues-threat-of.html | IRON UNION BARS STRIKES; Amalgamated, C.I.O. Unit, Issues Threat of Expulsions | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/navy-has-memorial-for-peary.html | Navy Has Memorial for Peary | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/six-miner-chiefs-resign-cio-posts-state-presidents-in-west-and-the.html | SIX MINER CHIEFS RESIGN C.I.O. POSTS; State Presidents in West and the Southwest Withdraw as Regional Directors SAY LEWIS IS ATTACKED Move Follows Similar Action Taken Last Week by U.M.W. Leaders in Illinois | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/cotton-is-set-back-after-early-rise-active-futures-up-20-to-22.html | COTTON IS SET BACK AFTER EARLY RISE; Active Futures Up 20 to 22 Points -- Mills Are Buying | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/lansburgh-lloyd.html | Lansburgh -- Lloyd | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/puts-wpa-in-state-on-a-war-footing-cw-post-orders-suspension-of.html | PUTS WPA IN STATE ON A 'WAR FOOTING'; C.W. Post Orders Suspension of Activities Not Contributing to the War Effort | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/news-of-food-rather-better-than-sulphurmolasses-as-a-spring-tonic.html | News of Food; Rather Better Than Sulphur-Molasses As a Spring Tonic Is This New Cereal | True | By Jane Holt | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/canteens-new-style-of-show.html | Canteen's New Style of Show | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/hugh-e-downey.html | HUGH E. DOWNEY | True | Special to T NEar Yol{x TE8. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/relief-claims-filed-for-22184-by-city-37-persons-accused-of-getting.html | RELIEF CLAIMS FILED FOR $22,184 BY CITY; 37 Persons Accused of Getting Public Aid Fraudulently | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/2-die-in-blaze.html | 2 Die in Blaze | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/japanese-loot-church-hospital.html | Japanese Loot Church Hospital | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/fall-clothing-to-open-at-advances-today-trade-hears-tropicals-may.html | Fall Clothing to Open at Advances Today; Trade Hears Tropicals May Be Banned | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/joseph-s-sovatkin.html | JOSEPH S. SOVATKIN | True | Special to THE IEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/camden-nj.html | Camden, N.J. | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/drirrarmstroh6-jersey-surrogate-physician-who-was-serving-hs-third.html | DRiR,R.ARMSTROH6, JERSEY SURROGATE; Physician Who Was Serving Hs Third Tem on the Passaic County Bench Dies HONORED IN MANY WAYS Held .Various Offices for Last 35 Years -- Commanded War Hospital in France | True | Special to TES NZW YORE T[SS. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/certificates-of-merger-filed.html | Certificates of Merger Filed | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/-j-f-davis-is-dead-wroteldert-texas-omanauthors-frend-spent-1500000.html | 0 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/2130209-earned-by-lehman-corp-net-ordinary-income-for-nine-months.html | $2,130,209 EARNED BY LEHMAN CORP.; Net Ordinary Income for Nine Months Ending March 31 Tops $1,875,798 in Previous Year ASSET VALUE $24.74 SHARE Changes in the Portfolio for First Quarter Were Reported as Comparatively Few | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/gift-for-marthur-employes-of-pullmanstandard-car-pay-for-weapon.html | GIFT FOR M'ARTHUR; Employes of Pullman-Standard Car Pay for Weapon | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/british-football-results.html | British Football Results | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/murray-demands-opa-curb-prices-tells-henderson-rise-in-cost-of.html | MURRAY DEMANDS OPA CURB PRICES; Tells Henderson Rise in Cost of Living Impairs Efficiency | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/womens-tourneys-off-changes-made-in-western-golf-amateur-test.html | WOMEN'S TOURNEYS OFF; Changes Made in Western Golf - - Amateur Test Shifted | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/alsatians-reported-vexing-to-germans-traveler-tells-of-wide.html | ALSATIANS REPORTED VEXING TO GERMANS; Traveler Tells of Wide Sabotage Among 'Neutral' People | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/iba-governors-chosen-two-elected-by-central-states-group-of.html | I.B.A. GOVERNORS CHOSEN; Two Elected by Central States Group of Organization | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/more-oil-on-pacific-coast.html | More Oil on Pacific Coast | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/enlisted-policeman-shifted.html | Enlisted Policeman Shifted | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/to-present-3-coward-plays.html | To Present 3 Coward Plays | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/auto-dealers-ask-relief-on-freezing-estimate-rationing-costs-trade.html | AUTO DEALERS ASK RELIEF ON FREEZING; Estimate Rationing Costs Trade in This Area Some $4,000,000 Monthly FEAR OF CURBS CUTS SALES Indignation Meeting Is Held to Speed Action on Bills Now Pending | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/100o00-bail-in-nazi-case-defendant-charged-with-giving-hitler.html | $100,000 BAIL IN NAZI CASE; Defendant Charged With Giving Hitler Salute in Bar | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/survey-ships-are-lost.html | Survey Ships Are Lost | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/john-joseph-velsh.html | JOHN JOSEPH %VELSH | True | special to Tm NIW YOEE TIMES. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/banks-decrease-federal-holdings-reserve-system-shows-a-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve System Shows a Drop of $243,000,000 in U.S. Treasury Bills STATEMENT FOR 101 CITIES Demand Deposits Adjusted Are $377,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/annual-meetings-of-corporations-merrittchapman-scott-gets-approval.html | ANNUAL MEETINGS OF CORPORATIONS; Merritt-Chapman & Scott Gets Approval of Plan to Change Sinking Fund Provisions BUSH TERMINAL REPORT Preferred May Be Put on Current Dividend Basis -- Melville Shoe Sales Increase | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ms-ny-e-peterson.html | ms. NY E. PETERSON. | True | Special to T Nzw oR: Tav.s. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/us-bomber-crashes-in-hawaii.html | U.S. Bomber Crashes in Hawaii | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/cut-in-c0smetics-proposed-by-wpb-industry-studying-standard.html | CUT IN C0SMETICS PROPOSED BY WPB; Industry Studying Standard Lipsticks, Rouges, Powders and Cleansing Creams OTHER PRODUCTS MAY GO Elimination of Hand Lotions, Toilet Waters and Luxury Perfumes Forecast | True | By Science Service | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/3-admit-grand-larceny-they-join-fourth-man-involved-in-insurance.html | 3 ADMIT GRAND LARCENY; They Join Fourth Man Involved in Insurance Frauds | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/dr-monta-w-j-middleton.html | DR. MONTA. W. J. MIDDLETON | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/1100-hear-allout-concert.html | 1,100 Hear 'All-Out' Concert | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/rally-continues-in-share-market-wide-gains-are-made-despite-slump.html | RALLY CONTINUES IN SHARE MARKET; Wide Gains Are Made Despite Slump in Volume -- Bonds Are Quiet, Commodities Mixed | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/1s-b-vilrui-mcdowell.html | 1S. B. VILRUI McDOWELL | True | Special to THZ NEW YORK TIIEB. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/a-irert-b-renault.html | A I.RERT B. RENAULT | True | Special to Tm Iqw YoK Txss. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/warmerdam-tops-indoor-track-poll-15foot-vaulter-named-the.html | WARMERDAM TOPS INDOOR TRACK POLL; 15-Foot Vaulter Named the Outstanding Athlete of Season by Writers RICE IS THE RUNNER-UP 1941 Winner of Trophy Trails by 4 Points -- MacMitchell Third, Borican Fourth | True | By Louis Effrat | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sikorski-back-in-britain.html | Sikorski Back in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/full-floors-taken-for-business-use-leasing-scattered-over-city.html | FULL FLOORS TAKEN FOR BUSINESS USE; Leasing Scattered Over City Calls for Many Large Units of Space RENTALS MADE DOWNTOWN Nut Processor and Stamp Concern Take Quarters in That Section | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/westchester-case-over-airport-is-on-expert-testifying-for-suing.html | WESTCHESTER CASE OVER AIRPORT IS ON; Expert Testifying for Suing Taxpayers Puts 20-Year Cost at $2,616,666 CHARTER VIOLATION SEEN Supervisors Accused of Not Holding Needed Referendum on Outlay Above Million | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/services-on-bataan-most-impressive-men-attend-easter-rites-while.html | SERVICES ON BATAAN MOST IMPRESSIVE; Men Attend Easter Rites While Enemy Bombers Threaten | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bentons-war-paintings.html | Benton's War Paintings | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nazis-over-malta-in-bigscale-raid-mass-bomber-assault-follows.html | NAZIS OVER MALTA IN BIG-SCALE RAID; Mass Bomber Assault Follows Sporadic Attacks -- Church Razed by Week-End Blast ISLAND'S AIR SCORE GROWS At Least 4 Enemy Planes Are Added -- R.A.F. in Libya Lists 300 Downed Since Nov. 18 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mrs-benjamin-copeland.html | MRS. BENJAMIN COPELAND | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/japanese-nearer-oilfields.html | Japanese Nearer Oilfields | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/people-urged-to-be-calm-madras-cities-hit-in-japanese-raids.html | People Urged to Be Calm; MADRAS CITIES HIT IN JAPANESE RAIDS | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/to-aid-lenox-hill-hospital.html | To Aid Lenox Hill Hospital | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/treasury-calls-deposits-commercial-depositories-told-of-two.html | TREASURY CALLS DEPOSITS; Commercial Depositories Told of Two $27,822,000 Withdrawals | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/kupang-is-bombed-again.html | Kupang Is Bombed Again | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/chile-holds-to-policy-foreign-minister-at-diplomatic-dinner-avoids.html | CHILE HOLDS TO POLICY; Foreign Minister at Diplomatic Dinner Avoids Issue of Axis | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/quezon-confident-of-isles-freedom-trip-through-philippines-on-his.html | QUEZON CONFIDENT OF ISLES FREEDOM; Trip Through Philippines on His Way Out, Instilling Hope in People, Is Indicated HIS HEALTH IS IMPROVED Japanese Failure to Appease Filipinos Cited by Party of President in Australia | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/grace-mcollum-is-wed-alumna-of-marymount-bride-in-montclair-of-v-j.html | GRACE M'COLLUM IS WED; Alumna of Marymount Bride in Montclair of V. J. Brennan | True | Specll to Ttr lsw ZO TZMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/deny-price-conspiracy-button-mould-makers-tell-ftc-they-joined-in.html | DENY PRICE CONSPIRACY; Button Mould Makers Tell FTC They Joined in WPB Action | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-jane-bowers-becomes-a-bride-chapel-of-st-bartholomews-is-the.html | MISS JANE BOWERS BECOMES A BRIDE; Chapel of St. Bartholomew's Is the Scene of Her Marriage to McLain B. Smith WEARS IVORY SATIN GOWN Mrs. Harold H. Lihme and Miss Frederica Barker Attendants -- Harry Smith Best Man | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/rabbit-breeding-defended.html | Rabbit Breeding Defended | True | LYN IRVINE | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/modern-christs-on-view-pictorial-and-sculptural-ideas-of-28-workers.html | 'MODERN CHRISTS' ON VIEW; Pictorial and Sculptural Ideas of 28 Workers Shown | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/clue-to-fate-of-fliers-wreckage-indicates-canadians-fell-into-lake.html | CLUE TO FATE OF FLIERS; Wreckage Indicates Canadians Fell Into Lake Ontario | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/tokyo-gives-a-warning.html | Tokyo Gives a Warning | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/dr-alfred-rundstrom.html | DR. ALFRED . RUNDSTROM | True | Special to THE Nw YORK TES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/chandler-branch-stop-brooklyn-65-former-yields-2-singles-in-7.html | CHANDLER, BRANCH STOP BROOKLYN, 6-5; Former Yields 2 Singles in 7 Innings -- Yankees Score 4, Dodgers 5 in Eighth RUSSO ROUTED FROM BOX Two Hits by Levy Figure in Run-Making -- Victory First for Bombers in Series | True | By John Deebingerspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bank-made-transfer-agent.html | Bank Made Transfer Agent | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/american-mother-has-13-children-golden-rule-selection-for-42-is.html | 'AMERICAN MOTHER' HAS 13 CHILDREN; Golden Rule Selection for 42 Is From North Carolina -- To Be 'War Spokesman' 2 SONS SERVE NATION Third Will Be Commissioned in June -- 2 Daughters in Religious Orders | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/three-runs-in-ninth-decide.html | Three Runs in Ninth Decide | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/the-mayor-takes-lessons-in-civilian-defense.html | THE MAYOR TAKES LESSONS IN CIVILIAN DEFENSE | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/wheat-recovers-to-finish-higher-futures-set-back-2-12c-early-to-new.html | WHEAT RECOVERS TO FINISH HIGHER; Futures Set Back 2 1/2c Early to New Low -- End With Gains of 1/8 to 3/8c SOY BEANS, CORN STRONG Legumes Move Up 1 1/2 to 1 3/4c and Minor Cereal Shows an Advance of 1/8 to 1/4c | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/tojo-warns-india-of-peril-japanese-premier-sees-calamity-if-british.html | TOJO WARNS INDIA OF PERIL; Japanese Premier Sees 'Calamity' if British Retain Power | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/refugees-plan-drive-victims-of-axis-oppression-here-seek-funds.html | REFUGEES PLAN DRIVE; Victims of Axis Oppression Here Seek Funds Today for Plane | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/musicale-and-tea-to-help-infirmary-auxiliary-of-the-institution-for.html | MUSICALE AND TEA TO HELP INFIRMARY; Auxiliary of the Institution for Women and Children Aided by Event Tomorrow MRS. C.L. DANE HOSTESS Jessica Dragonette, Frances Blaisdell, Rudolph Gruen and Kenneth Gordon on Program | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/more-home-sewing-urged-it-is-both-economical-and-patriotic-women.html | MORE HOME SEWING URGED; It Is Both Economical and Patriotic, Women Are Told | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/new-air-warden-program-mayor-initiates-television-series-with-5th.html | NEW AIR WARDEN PROGRAM; Mayor Initiates Television Series With 5th Columnist Warning | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/opening-tonight-of-moon-is-down-steinbeck-play-his-first-since-mice.html | OPENING TONIGHT OF 'MOON IS DOWN'; Steinbeck Play, His First Since 'Mice and Men' in 1937, to Be Seen at Martin Beck OTTO KRUGER WILL APPEAR Ralph Morgan Also Featured in Cast -- Julie Haydon in New Comedy in Washington | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/free-dental-clinic-gains-16000-children-a-record-served-by.html | FREE DENTAL CLINIC GAINS; 16,000 Children, a Record, Served by Guggenheim Gift | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/freight-handlers-strike-at-chicago-900-ask-quick-acceptance-of-wage.html | FREIGHT HANDLERS STRIKE AT CHICAGO; 900 Ask Quick Acceptance of Wage and Other Demands by Two Forwarders WAR GOODS DELAY FEARED Dispute Between Companies and Labor Is Before WLB, Which Is to Rule Soon | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/7-us-navy-fliers-show-their-mettle-in-australia.html | 7 U.S. Navy Fliers Show Their Mettle in Australia | True | By the United Press. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/munitions-making-ruled-by-precision-but-the-ordinance-department.html | MUNITIONS MAKING RULED BY PRECISION; But the Ordinance Department Had a Fight to Win Private Industry to Standards AIR WARFARE SET A TEST Finely Gauged Mechanical Fuse Adopted to Meet the New Needs of Accurate Fire | True | By Hugh O'Connorspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/weekend-records-for-3-film-houses-98952-in-four-days-at-music-hall.html | WEEK-END RECORDS FOR 3 FILM HOUSES; 98,952 in Four Days at Music Hall, 45,000 in 2 Days See Feature at Paramount 'PANAMA HATTIE CHANGE Complete Revision Will Start Next Week -- Ethel Waters in 'Cabin in the Sky' | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/movie-executives-win-stay.html | Movie Executives Win Stay | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mr-pelleys-defense.html | MR. PELLEY'S DEFENSE | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/japanese-report-raids.html | Japanese Report Raids | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/53-survive-sinking-of-peary.html | 53 Survive Sinking of Peary | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/nuptials-are-held-of-audrey-iselin-new-york-girl-wed-in-boston-to.html | NUPTIALS ARE HELD OF AUDREY ISELIN; New York Girl Wed in Boston to Ensign Reed Clark by Dr. Endicott Peabody | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/american-nurses-conquer-an-aef-receive-warm-welcome-from-us.html | AMERICAN NURSES CONQUER AN A.E.F.; Receive Warm Welcome From U.S. Soldiers During Dinner at Hotel in Australia VISIT, UNHAPPILY, IS SHORT Girls Have One Favor to Ask: That Their Names Appear in Papers in Home Towns | True | By Byron Darntonwireless To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sugar-is-released-for-first-canning-but-quota-exemption-cannot-be.html | SUGAR IS RELEASED FOR FIRST CANNING; But Quota Exemption Cannot Be Used for Later Process -Other War Agency Action SUGAR IS RELEASED FOR FIRST CANNING | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/backs-antitrust-easing-biddle-approves-wartime-legislation-van-nuys.html | BACKS ANTI-TRUST EASING; Biddle Approves Wartime Legislation, Van Nuys Reports | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/average-tire-held-good-for-7500-miles-more.html | Average Tire Held Good For 7,500 Miles More | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/alabama-cheers-yankees-mobile-sees-43d-division-in-a-great-army-day.html | ALABAMA CHEERS YANKEES; Mobile Sees 43d Division in a Great Army Day Parade | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/dk-jacob-gkekin.html | DK. JACOB GKEKIN | True | Special to T NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mayors-rate-of-rookie-police-pay-is-scored-as-sure-to-drive-the-men.html | Mayor's Rate of Rookie Police Pay Is Scored as Sure to Drive the Men to 'Loan Sharks' | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-kirby-victor-1-up-beats-miss-garman-in-augusta-golf-miss.html | MISS KIRBY VICTOR, 1 UP; Beats Miss Garman in Augusta Golf -- Miss Tainter Wins | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/inspector-murphy-may-quit-police-head-of-confidential-squad.html | INSPECTOR MURPHY MAY QUIT POLICE; Head of Confidential Squad Reported to Be Disgruntled by Lack of Promotion | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/italian-ships-at-gibraltar-but-not-on-a-war-errand.html | Italian Ships at Gibraltar But Not on a War Errand | True | Special Cable to THE NEW TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/davis-and-shans-in-draw.html | Davis and Shans in Draw | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/denies-dodging-draft.html | Denies Dodging Draft | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/finds-too-few-women-survey-shows-6-times-as-many-men-training-for.html | FINDS TOO FEW WOMEN; Survey Shows 6 Times as Many Men Training for Defense Jobs | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/war-workers-discussed-physical-and-nervous-strains-on-women-weighed.html | WAR WORKERS DISCUSSED; Physical and Nervous Strains on Women Weighed by Group | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/china-accuses-japanese-note-formally-records-charge-foe-wages-germ.html | CHINA ACCUSES JAPANESE; Note Formally Records Charge Foe Wages Germ Warfare | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/forslund-hits-731-pins-ties-for-2d-in-abc-singles-young-cassio-join.html | FORSLUND HITS 731 PINS; Ties for 2d in A.B.C. Singles -- Young, Cassio Join Leaders | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/political-truce-shaken-in-britain-demand-for-end-of-system-that.html | POLITICAL TRUCE SHAKEN IN BRITAIN; Demand for End of System That 'Freezes' Commons Implied in By-Election Contests WAR SECRETARY OPPOSED Churchill Issues Appeal for His Minister -- Beaverbrook Paper Hits 'Ersatz' M.P.'s | True | By Raymond Daniellwireless To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/harold-fowler-a-colonel-former-police-official-here-joins-chaneys.html | HAROLD FOWLER A COLONEL; Former Police Official Here Joins Chaney's London Staff | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/farmerette-need-seen-by-first-lady-prospective-toilers-advised-to.html | FARMERETTE NEED SEEN BY FIRST LADY; Prospective Toilers Advised to Develop Physique and Study Agricultural Methods EIGHT-HOUR DAY FORECAST White House Grounds Will Be Tested for Suitability as a 'Victory Garden' | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/mrs-william-kohman.html | MRS. WILLIAM KOHMAN | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/pro-tennis-tour-ends-war-conditions-force-cancellation-of-the.html | PRO TENNIS TOUR ENDS; War Conditions Force Cancellation of the Remaining Matches | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/in-the-nation-something-that-could-be-done-about-morale.html | In The Nation; Something That Could Be Done About Morale | True | By Arthur Krock | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/defenses-effective-berlin-says.html | Defenses Effective, Berlin Says | True | By Telephone To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/utility-proposal-approved-by-sec-consolidated-electric-and-gas.html | UTILITY PROPOSAL APPROVED BY SEC; Consolidated Electric and Gas Plans Sale of Hoosier Company 17,270 SHARES INVOLVED Securities to Be Paid for Out of Current Funds -- To Retire Trust Bonds | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/cardinals-break-camp.html | Cardinals Break Camp | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/spain-finds-wolfram-deposits.html | Spain Finds Wolfram Deposits | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/passes-50000000-bill-house-provides-for-housing-the-capitals-war.html | PASSES $50,000,000 BILL; House Provides for Housing the Capital's War Workers | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sgt-george-t-kenney.html | SGT. GEORGE T. KENNEY | True | Special to THE NEW YORK TL-IES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/new-cuban-sugar-rates-shipping-charges-said-to-be-cut-in-most.html | NEW CUBAN SUGAR RATES; Shipping Charges Said to Be Cut in Most Categories | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/bey-1vlolli-ijiowit.html | BEY. 1VlOlll I,JIOWIT | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/auspitzerbannin.html | AuspitzerBannin | True | Special to T Nw YORK T,f. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/us-submarines-claim-51.html | U.S. Submarines Claim 51 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/yachting-set-for-may-9-international-class-to-usher-in-season-on.html | YACHTING SET FOR MAY 9; International Class to Usher In Season on Sound | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/patrick-hextall-and-boucher-of-rangers-on-national-hockey-league.html | Patrick, Hextall and Boucher of Rangers on National Hockey League All-Stars; ANDERSON CHOSEN FOR FIRST SEXTET Americans' Defenseman Joins Patrick and Hextall, Ranger Wingmen, on All-Stars BOUCHER IS NAMED COACH Egan of Brooklyn and Watson of New York on Canadian Press Second Team | True | By the Canadian Press. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/kearny-rejoins-fleet-in-atlantic-destroyer-torpedoed-oct-17-was.html | KEARNY REJOINS FLEET IN ATLANTIC; Destroyer, Torpedoed Oct. 17, Was Repaired at the Boston Navy Yard WORK GETS HIGH PRAISE Officers in Charge of Ocean Salvage Are Commended by Secretary Knox | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/george-wood-6t-political-writer-ormer-nyglobe-correspondent-in.html | GEORGE WOOD, 6t, POLITICAL WRITER; ?ormer N.Y.Globe Correspondent in Albany Dies in Bronx at Veterans Hospital ONCE HELD AT RANSIT POST Also Secretary to William J, Conners Went to France With the A, E. F. | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/padilia-stresses-need-of-solidarity-accord-of-hemisphere-is-vital.html | PADILIA STRESSES NEED OF SOLIDARITY; Accord of Hemisphere Is Vital for Peace to Come as Well as War, He Says in Speech FUTURE FEDERATION CITED 'Great Mission' of Continent is Described as After Victory -- Mexico Joins Spy Parley | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/new-zealand-gets-instructors.html | New Zealand Gets Instructors | True | Wireless to NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/food-men-to-discuss-war.html | Food Men to Discuss War | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/to-assist-service-men-parties-on-april-17-and-24-will-help-relief.html | TO ASSIST SERVICE MEN; Parties on April 17 and 24 Will Help Relief Groups | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/picturesque-summit-nj-is-troubled-the-garbage-men-have-gone-on.html | 'Picturesque' Summit (N.J.) Is Troubled; The Garbage Men Have Gone on Strike | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/woven-label-workers-strike.html | Woven Label Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/treasury-offering-is-well-received-morgenthau-closes-books-on.html | TREASURY OFFERING IS WELL RECEIVED; Morgenthau Closes Books on $1,500,000,000 of 1/2% Certificates of Indebtedness OTHER LOANS EXPECTED Secretary Implies Consideration Is Being Accorded to 'Tap' Issues, Always Available | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/canada-portrayed-at-art-exhibition-coverdale-collection-on-view-for.html | CANADA PORTRAYED AT ART EXHIBITION; Coverdale Collection on View for Benefit of the United Nations' War Relief BENTON DEPICTS CONFLICT The American Artist's Display Completes Set of Paintings Called 'The Year of Peril' | True | By Edward Alden Jewell | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/stock-exchange-seat-17000.html | Stock Exchange Seat $17,000 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/baltimore-heat-fells-28-400000-watch-fighting-men-march-on.html | BALTIMORE HEAT FELLS 28; 400,000 Watch Fighting Men March on Near-Record Day | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/evasion-of-court-charged-to-mayor-sharkey-says-desmond-bill-would.html | EVASION OF COURT CHARGED TO MAYOR; Sharkey Says Desmond Bill Would Nullify the Decision Upholding Council Rights PUBLIC HEARING DEMANDED Power to Subpoena Executive and His Records is Said to Be Imperiled | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/italian.html | Italian | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/thug-sent-to-matteawan-man-who-held-up-vanderbilt-guests-is.html | THUG SENT TO MATTEAWAN; Man Who Held Up Vanderbilt Guests Is Sentenced | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/us-seizes-metals-curbs-inventories-wpb-takes-copper-aluminum-from.html | U.S. SEIZES METALS, CURBS INVENTORIES; WPB Takes Copper, Aluminum From Persons Who Need Less to Meet Ratings 19 SUPPLIES ARE LIMITED Maximum Stock Is Reduced -Copper Man Here Charges He Is 'Kicked Around' | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/art-students-league-to-give-party-friday-all-macarthurs-admitted.html | ART STUDENTS LEAGUE TO GIVE PARTY FRIDAY; All MacArthurs Admitted Free to United Nations Ball | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/hemisphere-unity-urged-tj-watson-speaks-here-at-canadian-club.html | HEMISPHERE UNITY URGED; T.J. Watson Speaks Here at Canadian Club Luncheon | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/men-give-an-hours-notice.html | Men Give an Hour's Notice | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/dr-peter-e-mara-or-jesr-c_irr-sz-surgeon-had-pracficed-there-for-30.html | DR. PETER E. 'MARAS or JEsr c_irr, sz; Surgeon Had Practiced There] for 30 Years -- Dies in Office | True | Special.to T[g Nxw YORE TIES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/club-here-starts-boom-for-dewey-downtown-republicans-first-in-city.html | CLUB HERE STARTS BOOM FOR DEWEY; Downtown Republicans First in City to Come Out for Him for Governor 'GRASS ROOTS' DRIVE SEEN Curran Present, but Avoids Mentioning Action, Though He Predicts Party Victory | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/omvnd-l-wsron-os-zead_r-s-sy_rcus-postmaster-i93341-once-ran-for.html | OMVND L. WSrON, OS, ZEAD_R S SY_RCUS; Postmaster, i933.41, Once Ran ] 'for ongress -- Dies at Home | True | Special to THS NNW YORE Tr.S. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/honor-marthur-at-bust-unveiling-several-hundred-officials-and.html | HONOR M'ARTHUR AT BUST UNVEILING; Several Hundred Officials and Diplomats Are Present at Ceremony in Capital ERATT HAILS HIS VALOR Australian Foreign Minister Says General Represents Spirit of Victory in Pacific | True | Special to THE NEW YORK TIMES. | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/to-build-new-freight-yards.html | To Build New Freight Yards | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/otc-men-in-review.html | O.T.C. Men in Review | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/cooperation-held-bar-to-world-ruin-mgr-maclean-says-all-peoples.html | COOPERATION HELD BAR TO WORLD RUIN; Mgr. MacLean Says All Peoples Must Take Part to Prevent a 'Frustrated Peace' INDIAN PROBLEM WEIGHED Australia Should Remove Ban on Immigration, Professor Tells Catholic Group | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/says-high-schools-may-cut-course-dr-plant-of-newark-predicts.html | SAYS HIGH SCHOOLS MAY CUT COURSE; Dr. Plant of Newark Predicts Earlier Release for Fighting and Work if War Lasts CALLS YOUTH STEADIER Convention of the Association for Childhood Education Opens in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/winn-again-turf-president.html | Winn Again Turf President | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/oust-hong-kong-chinese.html | Oust Hong Kong Chinese | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/british.html | British | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/afl-leader-joining-air-corps.html | A.F.L. Leader Joining Air Corps | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/circus-picketing-ends-union-reaches-agreement-with-management-in.html | CIRCUS PICKETING ENDS; Union Reaches Agreement With Management in Pay Row | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/russian.html | Russian | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/restriction-urged-on-red-cross-name-president-asks-congress-to-bar.html | RESTRICTION URGED ON RED CROSS NAME; President Asks Congress to Bar Use by Private Interests | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/hubert-roemer-dies-was-advertising-man-formerly-with-paris-edition.html | HUBERT ROEMER DIES; WAS ADVERTISING MAN; Formerly With Paris Edition of The Herald Tribune | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/new-delay-on-india-buoys-british-hope-cripps-puts-off-announcement.html | NEW DELAY ON INDIA BUOYS BRITISH HOPE; Cripps Puts Off Announcement of Decision After Johnson Sees Congress Leaders NEW DELAY ON INDIA BUOYS BRITISH HOPE | True | By Robert P. Postwireless To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/two-service-medals-authorized-by-army-senate-sends-to-white-house.html | TWO SERVICE MEDALS AUTHORIZED BY ARMY; Senate Sends to White House Bill to Reward Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/aliens-reassured-by-mrs-roosevelt-confident-japanese-evacuees-will.html | ALIENS REASSURED BY MRS. ROOSEVELT; Confident Japanese Evacuees Will Be Protected Against Vigilantes, She Says CHILLED BY WAR THOUGHTS Difficult to See Reason for Strife in This Era, Letter to West Coast Asserts | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/norway-awaits-anniversary-april-9-will-mark-second-year-since-the.html | Norway Awaits Anniversary; April 9 Will Mark Second Year Since the German Attack | True | SAMUEL ABRAHAMSEN, Soldier, Royal Norwegian Army | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/review-at-camp-upton.html | Review at Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/loft-building-bought-selblum-realty-corp-gets-east-20th-street.html | LOFT BUILDING BOUGHT; Selblum Realty Corp. Gets East 20th Street Parcel | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/madras-cities-hit-first-air-raids-on-india-proper-inflict-only.html | MADRAS CITIES HIT; First Air Raids on India Proper Inflict Only Slight Damage ATTACK IS CARRIER-BASED Japanese Naval Force in Bay of Bengal Striking Blows at Allied Merchant Ships | True | Wireless to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/uso-fund-committee-preparing-for-drive-governors-to-assist-campaign.html | USO FUND COMMITTEE PREPARING FOR DRIVE; Governors to Assist Campaign to Begin Next Month | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/kern-hurt-inquiry-herlands-charges-premature-break-gave-time-for.html | KERN HURT INQUIRY, HERLANDS CHARGES; Premature Break Gave Time for 'Alibis' in Flynn Case, He Says After Testifying KERNHURTINQUIRY, HERLANDS CHARGES | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/payments-by-15-banks-dividends-to-creditors-allowed-in-insolvencies.html | PAYMENTS BY 15 BANKS; Dividends to Creditors Allowed in Insolvencies in March | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/protest-planned-on-retail-ceilings-illinois-store-groups-map-a.html | PROTEST PLANNED ON RETAIL CEILINGS; Illinois Store Groups Map a Joint Plea, Holding Dip in Sales Is Due Soon MOVE HELD UNJUSTIFIED Stores Asked to Inform OPA of Their Efforts to Hold Prices Down | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/democratic-maecenas.html | DEMOCRATIC MAECENAS | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/list-japanese-losses.html | List Japanese Losses | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/murphy-gaynor.html | Murphy -- Gaynor | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/stassen-begins-navy-training.html | Stassen Begins Navy Training | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/army-engineers-need-gear.html | Army Engineers Need Gear | True | Special to THE NEW YORK TIMES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/advance-is-costly-foes-losses-are-high-in-savage-fighting-in-the.html | ADVANCE IS COSTLY; Foe's Losses Are High in 'Savage' Fighting in the Philippines GUNS FIRED FROM BARGES Japanese Use New Device to Hit at Defenders From Bay East of the Peninsula ADVANCE IS COSTLY FOR FOE ON BATAAN | True | By Charles Hurdspecial To the New York Times. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/james-j-mmackin-retired-policeman-war-veteran-and-ixathlete-is-dead.html | JAMES J. M'MACKIN; Retired Policeman, War Veteran and I=x-Athlete, Is Dead | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/sister-ilry-eduardus.html | SISTER ILRY EDUARDUS | True | Specfal to Tg Ngw YoK Tnu. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/moves-660-japanese-from-san-francisco-army-begins-compulsory.html | MOVES 660 JAPANESE FROM SAN FRANCISCO; Army Begins Compulsory Evacuation to Santa Anita Camp | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/tea-to-help-church-mission.html | Tea to Help Church Mission | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/lady-huggins.html | LADY HUGGINS | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/expect-rug-drop-of-25-for-april-mill-men-think-new-curls-on-jute.html | EXPECT RUG DROP OF 25% FOR APRIL; Mill Men Think New Curls on Jute Will Force Use of Cotton MOVE WAS NO SURPRISE But It Came as a Blow to Producers Trying to Consume Their Wool | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/local-lewis-ousted-sues-for-its-charter-drug-unit-here-was-under.html | LOCAL LEWIS OUSTED SUES FOR ITS CHARTER; Drug Unit Here Was Under the Jurisdiction of U.M.W. | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/japans-indian-plan.html | JAPAN'S INDIAN "PLAN" | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/magistrate-warns-labor-to-stop-rows-tells-three-union-men-accused.html | MAGISTRATE WARNS LABOR TO STOP ROWS; Tells Three Union Men Accused of Theft Strikes Must End | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/2-us-ships-foil-uboat-attacks-navy-says-one-tried-to-ram-raider.html | 2 U.S. SHIPS FOIL U-BOAT ATTACKS; Navy Says One Tried to Ram Raider -- Panama Freighter Escapes After Shelling ITALIANS GET BRITISHER Submarine Hoists Fascist Flag -- 57 Seamen Escape in Six Lifeboats | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/tincan-collection-today-sanitation-trucks-will-also-pick-up-salvage.html | TIN-CAN COLLECTION TODAY; Sanitation Trucks Will Also Pick Up Salvage Tomorrow | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/test-case-on-light-rates-appellate-term-reserves-its-decision-on.html | TEST CASE ON LIGHT RATES; Appellate Term Reserves Its Decision on Refund | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/completing-new-apartment.html | Completing New Apartment | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/tokyo-stock-market-up-rise-laid-to-soviet-neutrality-more-men-for.html | TOKYO STOCK MARKET UP; Rise Laid to Soviet Neutrality -- More Men for Manchuria | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/business-world.html | Business World | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/society-of-friends-approves.html | Society of Friends Approves | True | J. HIBBERD TAYLOR, Clerk, New York Yearly Meeting, Religious Society of Friends | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/reynolds-metals-nets-2867674-18-increase-is-reported-for-year-new.html | REYNOLDS METALS NETS $2,867,674; 18% Increase Is Reported for Year -- New Plants to Be Paid For in 5 Years REYNOLDS METALS NETS $2,867,674 | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/miss-anley-loren-in-piano-recital-graduate-of-the-high-school-of.html | MISS. ANLEY LOREN IN PIANO RECITAL; Graduate of the High School of Music and Art Is Heard in Debut at Town Hall | True | By Howard Taubman | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/navy-yard-stages-army-day-parade-7000-civilian-ship-workers-give-up.html | NAVY YARD STAGES ARMY DAY PARADE; 7,000 Civilian Ship Workers Give Up Most of Lunch Hour to March for Victory 'SPIRIT OF '76' IN LINE Queens Draft Board and the Men on Way to Camp March -- Other Observances Held | True | | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/ia-tph-clarkson.html | IA T,PH CLARKSON | True | Special to TH NW YORK TaES. | C1B 536759 |
| 1942-04-07 | 1942-04-07 | https://www.nytimes.com/1942/04/07/archives/a-new-director.html | A NEW DIRECTOR | True | | C1B 536759 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/african-shipments-resumed.html | African Shipments Resumed | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/double-eagle-on-texas-link.html | Double Eagle on Texas Link | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/miss-ren___aa-c_-bixler-new-roohcllo-book-dealer-was-j.html | MISS REN___AA C_.BIXLER; New Roohcllo Book Dealer Was J | True | ! i | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/russian.html | Russian | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/young-edwards.html | Young -- Edwards | True | Special to THE NEW NOR | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/art-students-ball-saturday.html | Art Students' Ball Saturday | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/asks-end-of-milk-fund-consumers-unit-opposes-250000-appropriation.html | ASKS END OF MILK FUND; Consumers' Unit Opposes $250,000 Appropriation for Publicity | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/effects-of-moving-aliens-will-be-guarded-heads-of-nine-western.html | Effects of Moving Aliens Will Be Guarded, Heads of Nine Western States Are Assured | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/stobaeus-selvage.html | Stobaeus -- Selvage | True | Special to T | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/screen-news-here-and-in-hollywood-robert-ryan-gets-male-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Ryan Gets Male Lead in 'Name, Age and Occupation,' Pare Lorentz Picture CHAPLIN FILM REVAMPED A Re-edited Sound Version of 'Gold Rush' Will Open April 18 -- 'Fantasia' to Begin Tour | True | By Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/march-rush-lifted-clothing-sales-80-consumer-demand-caused-by-rule.html | MARCH RUSH LIFTED CLOTHING SALES 80%; Consumer Demand Caused by Rule on Cuffs and Jump in Rural Buying Power SHIRT CURBS DUE IN FALL Many Collar Styles and French Cuffs to Be Eliminated, Committee Predicts | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lehman-vetoes-bill-to-raise-clerks-pay-salaries-of-court-aides-here.html | LEHMAN VETOES BILL TO RAISE CLERKS' PAY; Salaries of Court Aides Here Up to City, He Says | True | Special to THE NEW YORK TIMES. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/navy-is-preferred-by-city-college-men-roosevelt-is-called-greatest.html | NAVY IS PREFERRED BY CITY COLLEGE MEN; Roosevelt Is Called 'Greatest' American by Senior Class | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/madison-downs-adelphi-wins-84-after-playing-7all-tie-with.html | MADISON DOWNS ADELPHI; Wins, 8-4, After Playing 7-All Tie With Stuyvesant Nine | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/reds-pressing-nazis-in-crimea-positions-story-of-how-germans-failed.html | REDS PRESSING NAZIS IN CRIMEA POSITIONS; Story of How Germans Failed There Last December Is Told | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/nazis-list-further-successes.html | Nazis List Further Successes | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/italy-to-repatriate-11000-ships-at-gibraltar-to-travel-round-africa.html | ITALY TO REPATRIATE 11,000; Ships at Gibraltar to Travel Round Africa to Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/restaurants-rent-space-in-midtown-french-greek-spanish-eating.html | RESTAURANTS RENT SPACE IN MIDTOWN; French, Greek, Spanish Eating Places Obtain Quarters on the West Side BLUEPRINT FIRM TO MOVE Main office and Salesrooms Will Be in Building at 304-8 Madison Ave. | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/annual-meetings-of-corporations-profits-and-sales-of-american-can.html | ANNUAL MEETINGS OF CORPORATIONS; Profits and Sales of American Can Satisfactory for the First Two Months ALCOHOL MERGER BACKED Earnings of Columbian Carbon for the Quarter Likely to Be Higher Than Last Year | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/buy-coal-now-opa-urges-henderson-warns-transport-may-be-lacking-by.html | BUY COAL NOW, OPA URGES; Henderson Warns Transport May Be Lacking by the Fall | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/iharold-nelson-43-a-leer-in-sein6-norwegianamerican-who-had-judged.html | iHAROLD NELSON, 43, A LE)ER IN SEIN6; Norwegian-American Who Had Judged at Noted Jumps in East Dies in Maryland CAME TO THE U. S. IN 1926 Member of the Olympic Ski Committee in 1932 Aided Juniors in the Sport | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/only-two-reach-third.html | Only Two Reach Third | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/dr-myron-il-metz.html | DR. MYRON IL METZ | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/opa-grants-3c-margin-to-gasoline-stations-new-york-among-17-states.html | OPA GRANTS 3C MARGIN TO GASOLINE STATIONS; New York Among 17 States Named in Curtailment Area | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/to-address-brokerage-group.html | To Address Brokerage Group | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hearns-reports-lower-earnings-219467-net-for-last-year-compares.html | HEARN'S REPORTS LOWER EARNINGS; $219,467 Net for Last Year Compares With $251,125 in Preceding Period | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/pleads-guilty-to-rape.html | Pleads Guilty to Rape | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/tube-conservation-suggestion.html | Tube Conservation Suggestion | True | J.C. GAFFNEY. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/rest-for-camilli-herman-baltimore-doctor-not-sure-they-can-play-in.html | REST FOR CAMILLI, HERMAN; Baltimore Doctor Not Sure They Can Play in Opener Tuesday | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/greek-league-aide-resigns.html | Greek League Aide Resigns | True | By Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/abel-b-w-hodges-mining-engineer-79-developed-properties-for-the.html | ABEL B. W. HODGES, MINING ENGINEER, 79; Developed Properties for the Guggenheims and Others | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/zezema-lisbon-in-draw-boxing-card-at-white-plains-held-during.html | ZEZEMA, LISBON IN DRAW; Boxing Card at White Plains Held During Blackout | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/calderon-guardia-visits-somoza.html | Calderon Guardia Visits Somoza | True | Special Cable to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/900-hear-philharmonic-special-concert-given-for-the-orchestras.html | 900 HEAR PHILHARMONIC; Special Concert Given for the Orchestra's League | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/limit-on-profits-opposed-restriction-now-under-consideration-held.html | Limit on Profits Opposed; Restriction Now Under Consideration Held Unjust to Corporations | True | CHARLES J. HERRICK. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/us-to-coordinate-war-food-agencies-milo-perkins-reported-to-have-be.html | U.S. TO COORDINATE WAR FOOD AGENCIES; Milo Perkins Reported to Have Been Asked to Head Task of Dovetailing 11 Bodies ORDERS TO BE CANALIZED Information Would Also Be Directed by Single Unit in Effort to End Confusion | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/malta-undergoes-its-worst-bombing-most-heavily-attacked-place-in.html | MALTA UNDERGOES ITS WORST BOMBING; Most Heavily Attacked Place in the Mediterranean Is Hit Hard by Axis Craft | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/5000-to-50000-casualties-in-air-raids-here-estimated-in-plea-to.html | 5,000 to 50,000 Casualties in Air Raids Here Estimated in Plea to Enroll Nurses' Aides | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bank-cuts-rediscount-rate.html | Bank Cuts Rediscount Rate | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/supply-mission-reduced-south-africa-replaces-5man-board-here-with.html | SUPPLY MISSION REDUCED; South Africa Replaces 5-Man Board Here With One Member | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bataans-eleventh-hour-bitter-trial-of-defenders-near-climax.html | Bataan's Eleventh Hour; Bitter Trial of Defenders Near Climax -- Corregidor in Reserve for a Final Stand | True | By Hanson W. Baldwin | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/herlands-presses-his-bronx-inquiry-says-he-expects-to-finish.html | HERLANDS PRESSES HIS BRONX INQUIRY; Says He Expects to Finish Sifting 'Irregularities' in 2 Offices Within a Week HE AND KERN KEEP UP ROW Latter Sees His Conspiracy Charge Verified -- Statement About Mayor Called 'Lie' | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/republicans-name-beyer-5th-ad-elects-leader-of-southern-half-to.html | REPUBLICANS NAME BEYER; 5th A.D. Elects Leader of Southern Half to Head Consolidated Area | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/pullman-rate-hearing-set.html | Pullman Rate Hearing Set | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/wpb-ready-to-ban-all-durable-items-used-by-consumer-all-production.html | WPB READY TO BAN ALL DURABLE ITEMS USED BY CONSUMER; All Production Will Be Halted in Three Months and in Few Weeks on Metal Goods CONSTRUCTION ORDER DUE Nelson Hails Rate of Output for War -- Plant Conversion Far Ahead of Schedule WPB MAPPING BAN ON DURABLE GOODS | True | By Charles E. Eganspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/continued-selling-urged-on-industry-postwar-period-will-require.html | CONTINUED SELLING URGED ON INDUSTRY; Post-War Period Will Require 'Super-Selling' to Equal Output, Van Deventer Warns MACHINERY FIELD CITED Sales Made Now Will Bear Fruit Two to Four Years Hence, Executives Are Told | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/brooklyn-savings-bank-is-115.html | Brooklyn Savings Bank Is 115 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bank-call-issued-by-us-and-state-controller-and-reserve-board-ask.html | BANK CALL ISSUED BY U.S. AND STATE; Controller and Reserve Board Ask Statements as of April 4 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bybee-outpoints-wright.html | Bybee Outpoints Wright | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/fortnightly-dance-tomorrow.html | Fortnightly Dance Tomorrow | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/academy-of-design-opens-its-art-show-241-painters-95-sculptors.html | ACADEMY OF DESIGN OPENS ITS ART SHOW; 241 Painters, 95 Sculptors Represented, of Whom 197 Are Non-Members | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/tobacco-growers-ask-aid-cubans-seek-higher-us-quota-president-gets.html | TOBACCO GROWERS ASK AID; Cubans Seek Higher U.S. Quota -- President Gets Plans | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/independents-art-in-victory-show-26th-annual-exhibition-with-no.html | INDEPENDENTS' ART IN 'VICTORY' SHOW; 26th Annual Exhibition, With No Jury or Prizes, Opens Today at Fine Arts Building NAIVETE IS ON THE WANE Fewer 'Primitives' Among 573 Item -- 70 Works by Men in Armed Forces Shown | True | By Edward Alden Jewell | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/fuller-radcliffe.html | Fuller -- Radcliffe | True | Special to THE NL | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/air-force-rejects-ken-reardon.html | Air Force Rejects Ken Reardon | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/fiftytwo-killed-in-alexandria.html | Fifty-two Killed in Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/brazilians-warned-to-be-ready-for-raids-reprisals-for-wide-arrests.html | BRAZILIANS WARNED TO BE READY FOR RAIDS; Reprisals for Wide Arrests of Axis Agents Are Anticipated | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/woman-industrialist-to-speak.html | Woman Industrialist to Speak | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/war-hits-british-retailers.html | War Hits British Retailers | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/reading-company-tells-of-buying-securities.html | Reading Company Tells Of Buying Securities | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/john-s-young-gets-papal-honor.html | John S. Young Gets Papal Honor | True | Special Cable to THE NEW YORK TIMES | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/wins-engineering-medal-rh-sales-to-receive-egleston-award-from.html | WINS ENGINEERING MEDAL; R.H. Sales to Receive Egleston Award From Columbia Alumni | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/registry-rulings-eased-sec-adopts-simplified-procedure-for-some.html | REGISTRY RULINGS EASED; SEC Adopts Simplified Procedure for Some Concerns | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/kills-wife-with-hatchet-man-says-she-taunted-him-on-inability-to.html | KILLS WIFE WITH HATCHET; Man Says She Taunted Him on Inability to Support Her | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/italys-crown-prince-to-lead-army-group-berne-hears-that-umberto-is.html | ITALY'S CROWN PRINCE TO LEAD ARMY GROUP; Berne Hears That Umberto Is Chosen as Commander | True | By Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/navy-combat-units-opened-to-negroes-knox-says-they-will-be-put-in.html | NAVY COMBAT UNITS OPENED TO NEGROES; Knox Says They Will Be Put in 'Reserve Components' With Promotion Rights OTHER SERVICES INCLUDED Marine Corps and Coast Guard Affected by Order -- Shore and Small-Craft Duty Planned | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/miss-snowdon-affianced-alumna-of-masters-school-to-be-bride-of.html | MISS SNOWDON AFFIANCED; Alumna of Masters School to Be Bride of Joseph C. Hoopes | True | Special to THE NL | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/blast-at-suez-kills-22-80-other-egyptians-missing-after-captured.html | BLAST AT SUEZ KILLS 22; 80 Other Egyptians Missing After Captured Munitions Explode | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/george-r-lunn-resigns-public-service-commissioner-held-office-for.html | GEORGE R. LUNN RESIGNS; Public Service Commissioner Held Office for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/di-ason-n-obton.html | DI. ASON N, OBTON | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/school-service-seen-hurt-by-budget-cut-marshall-and-buck-warn-that.html | SCHOOL SERVICE SEEN HURT BY BUDGET CUT; Marshall and Buck Warn That Quality Will Be Impaired | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/6604891-earned-by-soap-company-colgatepalmolivepeet-lists-net.html | $6,604,891 EARNED BY SOAP COMPANY; Colgate-Palmolive-Peet Lists Net Profit Equal to $3.09 a Common Share YEAR'S SALES $105,405,550 Results of Operations Given by Other Corporations With Comparable Figures | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mcquinns-homer-decides.html | McQuinn's Homer Decides | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/standley-in-russia-after-19day-flight-admiral-new-us-envoy-greeted.html | STANDLEY IN RUSSIA AFTER 19-DAY FLIGHT; Admiral, New U.S. Envoy, Greeted in Kuibyshev by Diplomats | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/musicians-group-honors-damrosch-tw-lamont-proposes-toast-to.html | MUSICIANS' GROUP HONORS DAMROSCH; T.W. Lamont Proposes Toast to Conductor and Composer at Dinner Here FUND TO BEAR HIS NAME Octogenarian Guest, in Speech to 600, Declares He Glories in His Advanced Years | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/russians-retain-initiative.html | Russians Retain Initiative | True | By Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/knox-sees-gains-in-uboat-fight-he-reports-a-sharp-decline-in.html | KNOX SEES GAINS IN U-BOAT FIGHT; He Reports a Sharp Decline in Sinkings -- Only 2 Vessels Attacked During Week WARNS ON FALSE HOPES Navy Secretary Says That German Operations Are Carried Out in 'Waves' | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hague-ends-vacation-in-south.html | Hague Ends Vacation in South | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/trinity-election-held-ja-dix-remains-senior-warden-dr-sf-bayne.html | TRINITY ELECTION HELD; J.A. Dix Remains Senior Warden, Dr. S.F. Bayne Junior Warden | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/concert-of-music-league-third-in-series-to-aid-the-army-and-navy-is.html | CONCERT OF MUSIC LEAGUE; Third in Series to Aid the Army and Navy Is Given | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/australia-starts-inquiry.html | Australia Starts Inquiry | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/gonzaga-drops-football.html | Gonzaga Drops Football | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/griella-p-davis-army-ans-bride-marred-in-episcopal-church-in.html | G~RIELLA P. DAVIS ARMY ~AN'S BRIDE; Marr;ed in Episcopal Church in Scarborough to Lieut. Caspar W. A. Pennock HOME RECEPTION HELD Mrs. B. Franklin Eshleman 2d Only Attendant -- Couple to Reside at Fort Sill | True | Special to THE NL | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/norse-pastors-quit-in-row-with-quisling-virtually-all-resign-state.html | NORSE PASTORS QUIT IN ROW WITH QUISLING; Virtually All Resign State Posts in Easter Protest | True | By Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/german.html | German | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/creditors-in-rail-action-reorganization-is-asked-for-chicago-north.html | CREDITORS IN RAIL ACTION; Reorganization Is Asked for Chicago, North Shore | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/chicago-carloading-strike-ends.html | Chicago Carloading Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/british-sculptor-honored.html | British Sculptor Honored | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/our-aid-in-pacific-heartens-allies-presidents-report-to-council-on.html | OUR AID IN PACIFIC HEARTENS ALLIES; President's Report to Council on Sending of Reinforcements Is 'Very Encouraging' EXCELLENT,' NASH SAYS No Group Doing a Better Job, New Zealand Envoy Declares After Second Session | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/war-personnel-seen-in-womens-colleges-dean-gildersleeve-says.html | WAR PERSONNEL SEEN IN WOMEN'S COLLEGES; Dean Gildersleeve Says Trained Workers Must Be Supplied | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/apartments-lead-manhattan-deals-dongan-place-suites-sold-for-cash.html | APARTMENTS LEAD MANHATTAN DEALS; Dongan Place Suites Sold for Cash Above $122,500 First Mortgage 17 PARK PLACE PURCHASED Bank Sells House in East 52d Street -- Operators Get Third Avenue Parcel | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/pkc-rtc-tomorrow.html | P]kc R]tc Tomorrow | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/dividend-payment-is-upset-by-court-switch-ordered-to-holders-of.html | DIVIDEND PAYMENT IS UPSET BY COURT; Switch Ordered to Holders of Preferred Stock of American Car and Foundry | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/sells-brooklyn-holding-bank-disposes-of-66th-street-4family.html | SELLS BROOKLYN HOLDING; Bank Disposes of 66th Street 4-Family Dwelling | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/france-protests-brazzaville-post-setting-up-of-us-consulate-without.html | FRANCE PROTESTS BRAZZAVILLE POST; Setting Up of U.S. Consulate 'Without Consent' Stressed as Sugar Deal Is Studied NORTH AFRICA AID GOES ON Washington Announces Small Shipments -- Red Cross Will Send More Milk to Vichy | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/vichy-break-with-us-urged.html | Vichy Break With U.S. Urged | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/charles-p_-white-head-of-hubbs-paper-firm-wasi-active-for-boys.html | CHARLES P..._. WHITE; Head of Hubbs Paper Firm WasI Active for Boys' Welfare J | True | S]pecial to THE N!' YORX Tlzlm. ' [ | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/steel-production-at-peak-in-march-output-of-7392911-tons-up-150000.html | STEEL PRODUCTION AT PEAK IN MARCH; Output of 7,392,911 Tons Up 150,000 From the Prior High Made Last October WORK 98.2% OF CAPACITY Industry 'Said to Be Unable to Get Full Requirements of Raw Materials | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/anne-bush-a-brideelect-bryn-mawr-alumna-will-be-wed-to-w-o-rush-of.html | ANNE BUSH A BRIDE-ELECT; Bryn Mawr Alumna Will Be Wed to W. O. Rush of Baltimore | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lillian-h-painter-prospective-bride-sewickley-pa-girl-betrothed-to.html | LILLIAN H. PAINTER PROSPECTIVE BRIDE; Sewickley, Pa., Girl Betrothed to Frank I. Fahey Jr. of Brookline, Mass. i ATTENDED MISS PORTER'S Member of Pittsburgh Junior League -- Fiance Studied at Harvard University | True | Special to TH | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mrs-raymond-moley-gains.html | Mrs. Raymond Moley Gains | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/fake-doctor-held-as-bogus-navy-man-prisoner-said-to-be-newark-fire.html | FAKE DOCTOR HELD AS BOGUS NAVY MAN; Prisoner, Said to Be Newark Fire Chief's Son, Seized for Impersonating Officer TREATED MANY PATIENTS Tried to Undertake Maternity Case Whie Substituting for Doctor on Vacation | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/panamerican-highway-urged.html | Pan-American Highway Urged | True | EDWARD C. RYBICKI. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/yankees-crush-brooklyn-at-norfolk-for-seventh-straight-exhibition.html | Yankees Crush Brooklyn at Norfolk for Seventh Straight Exhibition Triumph; 18 HITS BY BOMBERS ROUT DODGERS, 15-4 Reiser Hurt as He Runs Into Fence Chasing Triple, One of Keller's 4 Safeties PRIDDY CLOUTS A HOMER Yanks' 8 Extra-Base Smashes Thrill 7,500 Spectators -- Fitzsimmons Pounded | True | By John Drebingerspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/princeton-topples-manhattan-by-131-tiger-nine-records-all-of-its.html | PRINCETON TOPPLES MANHATTAN BY 13-1; Tiger Nine Records All of Its Runs in First Five Innings -- Talcott Mound Star WILLIAMS PACES ATTACK Gets Two Doubles and Triple for Victors -- Four Pitchers Work for the Jaspers | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/abroad-indias-answer-will-not-affect-united-nations-policy.html | Abroad; India's Answer Will Not Affect United Nations Policy | True | By Anne O'Hare McCormick | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/business-parcels-traded-in-queens-blockfront-taxpayer-in-jackson.html | BUSINESS PARCELS TRADED IN QUEENS; Blockfront Taxpayer in Jackson Heights Goes Into New Hands SCHULTE SELLS FACTORY Long Island City Plant Added to Holdings of Waldes Koh-I-Noor | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/plans-to-extend-pension-system-general-motors-will-consider.html | PLANS TO EXTEND PENSION SYSTEM; General Motors Will Consider Including Employes Abroad at Meeting April 28 SLOAN HAS 615,524 SHARES C.F. Kettering and C.F. Mott Only Others With 500,000 or More | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/a-spade-and-the-generals-son.html | A SPADE AND THE GENERAL'S SON | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/president-in-favor-of-watime-golf-pga-head-reveals-message-from.html | PRESIDENT IN FAVOR OF WATIME GOLF; P.G.A. Head Reveals Message From White House -- $250,000 Pledged for Relief Funds STARS DRILL AT AUGUSTA Hines and Sam Byrd Get 65s, Wood a 67 in Practice for Masters, On Tomorrow | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/title-bout-seats-on-sale.html | Title Bout Seats on Sale | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/dies-fighting-west-orange-fire.html | Dies Fighting West Orange Fire | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/contract-signed-on-utility-sale-associated-gas-properties-in-south.html | CONTRACT SIGNED ON UTILITY SALE; Associated Gas Properties in South Carolina Involved Under Agreement $40,000,000 IS THE PRICE Public Service Authority Will Act If Court Case Can Be Settled | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/erie-plans-issue-of-new-securities-obligations-to-be-exchanged-for.html | ERIE PLANS ISSUE OF NEW SECURITIES; Obligations to Be Exchanged for Those of the N.Y. & Greenwood Lake Line COURT APPROVAL NEEDED Plea Made to I.C.C. by the Reorganization Managers of the Railroad | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/clergyman-jailed-for-fraud.html | Clergyman Jailed for Fraud | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/rayon-deliveries-up-23.html | Rayon Deliveries Up 23% | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/cab-cuts-mail-rates-of-american-airlines-government-saves-4000000.html | CAB CUTS MAIL RATES OF AMERICAN AIRLINES; Government Saves $4,000,000 Under Board's Decision | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/train-to-leningrad-pierces-blockade-russians-open-rail-line-from.html | TRAIN TO LENINGRAD PIERCES BLOCKADE; Russians Open Rail Line From East to Deliver Materials to Long-Encircled City TOLL OF NAZI PLANES RISES Soviet Claims 79 as Day's Bag -- Defenders Keep Initiative -- Berlin Cites 'Successes' | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/crotononhudson-house-sold.html | Croton-on-Hudson House Sold | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/us-submarine-sinks-2-tokyo-cargo-ships.html | U.S. Submarine Sinks 2 Tokyo Cargo Ships | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/it-was-warm-yesterday-or-didnt-you-know.html | It Was Warm Yesterday; Or Didn't You Know? | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/miss-thouass-plans-will-be-wed-april-26-to-lieut-e-l-katzenbach-jr.html | MISS THOUAS'S PLANS; Will Be Wed April 26 to Lieut. E. L. Katzenbach Jr. | True | Special to T | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/uaw-delegates-drop-premium-pay-vote-91-after-roosevelt-assures.html | U.A.W. DELEGATES DROP PREMIUM PAY; Vote 9-1 After Roosevelt Assures Profits Curb -- 'Equal Sacrifice' Program Adopted LIMIT ON INCOME IS URGED Top of $25,000 Suggested -- Post-War Planning by All Groups Is Recommended | True | By A.h. Raskinspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/3-win-naumburg-awards-contralto-pianist-and-violinist-to-receive.html | 3 WIN NAUMBURG AWARDS; Contralto, Pianist and Violinist to Receive Debut Recitals | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hugh-donohoe-exmantifacturer-of-hoisting-machinery-dies-here-at-87.html | HUGH DONOHOE; Ex-Mantifacturer of Hoisting Machinery Dies Here at 87 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/wilhelmine-kirby-married-in-south-daughter-of-gustavus-town-kirby.html | WILHELMINE KIRBY MARRIED IN SOUTH; Daughter of Gustavus Town Kirby Wed in Camden, S. C., to Thomas M. Waller | True | Special to Ta | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/paul-weinee-steineb.html | PAUL WEINEE STEINEB | True | By Telephono To T Nbw No Ttas. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/war-raises-demand-for-chicago-power-commonwealth-edison-chairman.html | WAR RAISES DEMAND FOR CHICAGO POWER; Commonwealth Edison Chairman Reports on Outlook | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/italian-claims-issued-bremen-radio-says-submarine-sank-three.html | ITALIAN CLAIMS ISSUED; Bremen Radio Says Submarine Sank Three Vessels | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bicycle-order-extended-wpb-acts-to-balk-sales-of-18inch-camelback.html | BICYCLE ORDER EXTENDED; WPB Acts to Balk Sales of 18-Inch 'Camel-Back' Machines | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/westchester-is-dark-79-minutes-in-its-first-surprise-blackout.html | Westchester Is Dark 79 Minutes In Its First Surprise Blackout; WESTCHESTER DARK IN SURPRISE TEST | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/cuffless-trousers-held-waste.html | Cuffless Trousers Held Waste | True | JOHN HOCHLAND. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lewisbuttler.html | Lewis--Buttler | True | Special to THE NL | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/rea-quits-as-curb-exchange-head-effective-june-30-after-3-years.html | Rea Quits as Curb Exchange Head Effective June 30, After 3 Years; Resignation Accepted by the Board With Regret -- He Is Believed to Be Planning Some Kind of War Work G.P. REA RESIGNING AS CURB PRESIDENT | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/afl-and-cio-join-in-victory-pledge-green-and-murray-start-drive-for.html | A.F.L. AND C.I.O. JOIN IN VICTORY PLEDGE; Green and Murray Start Drive for Maximum Production at Rally in Pittsburgh A.F.L. AND C.I.O. JOIN IN VICTORY PLEDGE | True | By Joseph Shaplenspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/80year-sentences-for-murder-ring-ace-gurino-trigger-man-gets-three.html | 80-YEAR SENTENCES FOR MURDER RING 'ACE'; Gurino, Trigger Man, Gets Three Consecutive Terms | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/jams-il-jattrt.html | JA.MS il'. (JATTr,T, | True | Special to THE Z'T'ZW YORX TXCS. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/40000-tons-of-silver-loaned-for-busbars-treasury-step-to-use-some.html | 40,000 TONS OF SILVER 'LOANED' FOR BUSBARS; Treasury Step to Use Some of Its Hoard Disclosed by Nelson | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/troy-ny-sells-478800-in-bonds-group-of-3-concerns-receives-award-at.html | TROY, N.Y., SELLS $478,800 IN BONDS; Group of 3 Concerns Receives Award at Interest Cost to City of 2.05% HOLYOKE GETS $500,000 Barr Brothers Takes an Issue of $1,000,000 of Notes of Portland, Me. | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/role-of-banks-in-war-charted-crowley-of-fdic-says-the-preservation.html | ROLE OF BANKS IN WAR CHARTED; Crowley of FDIC Says the Preservation of Sound System Is Necessary URGES ASSETS BE GUARDED Speech Read to Group in Wisconsin -- Only Essential Loans to Be Made | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/madras-has-alert-no-planes-appear-japanese-report-raid-against.html | MADRAS HAS ALERT; NO PLANES APPEAR; Japanese Report Raid Against British Naval Force Sailing in the Bay of Bengal THEIR SQUADRON HUNTED Scorched Earth Insurance for India's Factories Required Under New Regulation | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/conference-held-on-uses-of-herbs-400-botanists-teachers-and-amateur.html | CONFERENCE HELD ON USES OF HERBS; 400 Botanists, Teachers and Amateur Gardeners Attend Botanical Garden Meeting | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/ott-is-heartened-by-heavy-batting-giants-pilot-believes-team-hit.html | OTT IS HEARTENED BY HEAVY BATTING; Giants' Pilot Believes Team Hit Stride in Game With Indians at Greenville SQUAD IDLE IN OKLAHOMA First Interruption in Spring Tour -- Clubs Move On for Contest at Wichita | True | By James P. Dawsonspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/martha-hodge-set-to-produce-play-actress-will-place-mystery.html | MARTHA HODGE SET TO PRODUCE PLAY; Actress Will Place Mystery Thriller, 'The Cat Screams,' in Rehearsal April 28 M'CLINTIC TO DO COMEDY Will Bring 'Treat Her Gently' to Broadway Next Month -- May Revive 'Street Scene' | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/miss-kirby-gains-final-cards-70-to-beat-miss-tainter-at-augusta.html | MISS KIRBY GAINS FINAL; Cards 70 to Beat Miss Tainter at Augusta -- Miss Suggs Wins | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/british-report-loss-of-destroyer-havock-ship-is-wrecked-off-tunisia.html | BRITISH REPORT LOSS OF DESTROYER HAVOCK; Ship Is Wrecked Off Tunisia -Italians Claim Credit | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/son-born-to-henry-h-villards.html | Son Born to Henry H. Villards | True | Special to | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/westchester-ends-airport-suit-quickly-county-offers-no-testimony.html | WESTCHESTER ENDS AIRPORT SUIT QUICKLY; County Offers No Testimony and Decision Is Reserved | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/freed-in-fatal-auto-crash-case.html | Freed in Fatal Auto Crash Case | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/is-bendit-lorber.html | ,I],S. BENDIT LORBER | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bonds-and-shares-in-london-market-traders-mark-time-awaiting.html | BONDS AND SHARES IN LONDON MARKET; Traders Mark Time Awaiting Announcement on Budget -- Most Sections Firm | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/new-national-gypsum-building.html | New National Gypsum Building | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/welfare-needs-in-war-stressed-ts-lamont-urges-support-of-voluntary.html | WELFARE NEEDS IN WAR STRESSED; T.S. Lamont Urges Support of Voluntary Agencies Sharing Greater New York Fund | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/saboteurs-match-nazi-spring-drive-wave-of-wrecking-is-sweeping.html | SABOTEURS MATCH NAZI 'SPRING DRIVE'; Wave of Wrecking Is Sweeping Occupied Europe, Reich and Italy, London Is Informed VITAL WAR PLANTS SUFFER Rail Accidents and Guerrilla Forays Added to Activity, the Reports Indicate | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/our-war-problem-of-transport-us-is-said-to-have-well-under-50-per.html | Our War Problem of Transport; U.S. Is Said to Have Well Under 50 Per Cent of Shipping That Is Required to Carry Out Its Full Commitments | True | By Arthur Krockspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/losses-in-cotton-are-9-to-17-points-absence-of-aggressive-demand.html | LOSSES IN COTTON ARE 9 TO 17 POINTS; Absence of Aggressive Demand From Trade Sources Is Factor in Decline SOUTH ON SELLING SIDE Commission Houses Also Let Go of Futures as Market Turns Downward | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/kiplings-city-bombed.html | KIPLING'S CITY BOMBED | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/trade-commission-cases-two-concerns-promise-to-drop-certain.html | TRADE COMMISSION CASES; Two Concerns Promise to Drop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/president-says-tax-on-sales-is-wrong-murray-opposes-it-income-rate.html | PRESIDENT SAYS TAX ON SALES IS WRONG; MURRAY OPPOSES IT; Income Rate Burden Heavy, Executive Concedes, but He Still Feels Idea Is Bad C.I.O.'S STAND IS STATED Purchase Levy Would Hit the Worker Hardest, Ways and Means Committee Is Told PRESIDENT OPPOSES LEVYING SALES TAX | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/son-to-mrs-alexander-cochrani.html | Son to Mrs. Alexander Cochranl | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/howes-sffies.html | Howes -- Sffies | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/city-of-yonkers-sues-its-board-of-education.html | City of Yonkers Sues Its Board of Education | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/long-beach-baths-leased-chick-meehan-ac-heyman-will-operate-riviera.html | LONG BEACH BATHS LEASED; ' Chick' Meehan, A.C. Heyman Will Operate Riviera | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/newsdealers-lose-move-parts-of-answer-to-injunction-action-ordered.html | NEWSDEALERS LOSE MOVE; Parts of Answer to Injunction Action Ordered Stricken Out | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/three-who-escaped-say-japanese-bayoneted-or-shot-prisoners-after.html | Three Who Escaped Say Japanese Bayoneted or Shot Prisoners After Gallant Defense of Island Was Overwhelmed | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/fordham-offers-scholarships.html | Fordham Offers Scholarships | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/freezing-prices.html | FREEZING PRICES | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/nominated-for-presidency-of-the-advertising-club.html | Nominated for Presidency Of the Advertising Club | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/elisha-calkins.html | ELISHA CALKINS | True | Specfal to THE NEW NORC TES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/sentenced-in-death-of-child.html | Sentenced in Death of Child | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/fall-kills-mrs-block-wife-of-late-publishers-brother-dies-in-9story.html | FALL KILLS MRS. BLOCK; Wife of Late Publisher's Brother Dies in 9-Story Plunge | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/20family-apartment-sold-in-elizabeth-nj-factory-building-in.html | 20-FAMILY APARTMENT SOLD IN ELIZABETH, N.J.; Factory Building in Weehawken Changes Hands | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/elected-as-a-director-of-steinway-sons.html | Elected as a Director Of Steinway & Sons | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/the-president-on-overtime.html | THE PRESIDENT ON OVERTIME | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/roosevelt-backs-nj-land-deal.html | Roosevelt Backs N.J. Land Deal | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/suffocated-in-carriage-granddaughter-of-bishop-stires-dies-in.html | SUFFOCATED IN CARRIAGE; Granddaughter of Bishop Stires Dies in Garden City Home | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/wpb-amends-order-on-soups-in-cans-many-types-may-still-be-packed-in.html | WPB AMENDS ORDER ON SOUPS IN CANS; Many Types May Still Be Packed in Tin Plate After June 30 | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/praises-civilian-air-patrol.html | Praises Civilian Air Patrol | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/halifax-pledges-defense-of-india-declares-britain-will-resist.html | HALIFAX PLEDGES DEFENSE OF INDIA; Declares Britain Will Resist Invasion Even if Native Parties Withhold Help HALIFAX PLEDGES DEFENSE OF INDIA | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/rail-leases-approved-central-of-new-jersey-renews-deal-with-lehigh.html | RAIL LEASES APPROVED; Central of New Jersey Renews Deal With Lehigh | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/plea-to-roosevelt-reported.html | Plea to Roosevelt Reported | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mrs-evatt-supports-australia-weddings-wife-of-cabinet-member-in.html | MRS. EVATT SUPPORTS AUSTRALIA WEDDINGS; Wife of Cabinet Member, in Washington, Cites Own Case | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/united.html | United | True | States | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/batt-predicts-us-will-surprise-axis-tells-rca-dinner-celebrating.html | BATT PREDICTS U.S. WILL SURPRISE AXIS; Tells RCA Dinner Celebrating Conversion to War Work Country's Temper Is Grim MOVE TO OFFENSIVE SEEN It Will Come Sooner Than Hitler Expects, He Says -- Last Radio Is Given to Warm Springs | True | By Thomas P. Swiftspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/municipal-financing-declined-in-march-28453120-noted-for-month.html | MUNICIPAL FINANCING DECLINED IN MARCH; $28,453,120 Noted for Month, Against $104,227,335 in 1940 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/child-to-townsend-phillipses.html | Child to Townsend Phillipses | True | Special to Tax NEW YORK Tr | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/puerto-rico-mills-may-close.html | Puerto Rico Mills May Close | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mckennalopez.html | McKenna--Lopez | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/200-indians-daily-flown-out-of-burma-700000-said-to-be-trekking.html | 200 INDIANS DAILY FLOWN OUT OF BURMA; 700,000 Said to Be Trekking Over Mountains | True | Wireless to THE NEW YORL TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/goldmann-wald.html | Goldmann -- Wald | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/david-j-leopold-74-lebanon-pa-banker-l-ltead-of-frst-na-s-board.html | DAVID J. LEOPOLD, 74, LEBANON, PA., BANKER; l ltead of Frst Na! s Board There Began Career in 1896 | True | Bpecll to T YORK TIFSB. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/costuma-urges-change-in-service-mens-voting.html | Costuma Urges Change In Service Men's Voting | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/court-action-is-taken.html | Court Action Is Taken | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/new-zealand-stronger-us-navy-protects-dominion-prime-minister-says.html | NEW ZEALAND STRONGER; U.S. Navy Protects Dominion, Prime Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/gets-cross-for-bomber-flight.html | Gets Cross for Bomber Flight | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/george-h-gregory.html | GEORGE H. GREGORY | True | Specfa] to T iTWW YOR TI2'ES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/insurance-purchases-increase-in-britain-show-19-per-cent-rise-in.html | INSURANCE PURCHASES INCREASE IN BRITAIN; Show 19 Per Cent Rise in Year, but Lag Behind 1938 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/san-carlo-opera-here-may-1.html | San Carlo Opera Here May 1 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/staten-island-parcel-sold.html | Staten Island Parcel Sold | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/virginia-field-to-be-married.html | Virginia Field to Be Married | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bolivia-sells-us-copper-accord-covers-annual-output-of-6500-tons.html | BOLIVIA SELLS U.S. COPPER; Accord Covers Annual Output of 6,500 Tons, 1,800 Tons on Hand | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/divine-cult-offers-to-sell-hotel-back-for-500000.html | Divine Cult Offers to Sell Hotel Back -- for $500,000 | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/tyrone-power-in-navy-due-to-join-morale-unit.html | Tyrone Power in Navy; Due to Join Morale unit | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lattingtown-house-sold-attorney-for-pepsicola-co-gets-stettinius-co.html | LATTINGTOWN HOUSE SOLD; Attorney for Pepsi-Cola Co. Gets Stettinius Cottage | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/australian-women-work-in-all-fields-uniformed-in-army-navy-and-air.html | AUSTRALIAN WOMEN WORK IN ALL FIELDS; Uniformed in Army, Navy and Air Auxiliaries, They Also Toil in Munitions Plants TAKE MEN'S FARM JOBS They Cart Wood, Mend Fences and Shear Sheep -- Serve as Linguists in Radio Study | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/carnegie-steel-reports-record-monthly-output.html | Carnegie Steel Reports Record Monthly Output | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/tire-menace-deplored.html | Tire Menace Deplored | True | LOUIS FRIEDMAN. | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/japanese-troopships-seen-in-amoy-harbor-thirteen-transports.html | JAPANESE TROOPSHIPS SEEN IN AMOY HARBOR; Thirteen Transports Reported - Chinese Air Fields Bombed | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/expects-shortage-of-ships-to-ease-del-rio-sees-submarine-peril.html | EXPECTS SHORTAGE OF SHIPS TO EASE; Del Rio Sees Submarine Peril Abating and Cites Axis Tonnage in Latin Hands EXPECTS SHORTAGE OF SHIPS TO EASE | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/chapmanr-cheney.html | Chapman.-r -- Cheney | True | Special to THE N | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/jolt-doiir.html | JOlt' DOIIR, | True | Special to T Nzv YOR Tna. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/allied-fliers-raid-new-guinea-field-hit-parked-planes-and-down.html | ALLIED FLIERS RAID NEW GUINEA FIELD; Hit Parked Planes and Down Japanese Fighter at Lae -Buildings Are Struck SUPPLY MEETING IS HELD Coordination Plan Adopted in Australia -- Helfrich to Head Dutch Pacific Forces | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/aviation-aid-award-goes-to-publisher-thomas-h-beck-says-industry-of.html | AVIATION AID AWARD GOES TO PUBLISHER; Thomas H. Beck Says Industry of U.S. 'Will Pull Us Out' | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hindu-mahasabha-rejection-of-british-plan-caused-by-secession.html | Hindu Mahasabha Rejection of British Plan Caused by Secession Proviso, Leader Says | True | By Wireless To the Editor of the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/shift-to-twilight-races-seen-at-roosevelt-track.html | Shift to Twilight Races Seen at Roosevelt Track | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/dean-gets-8-years-for-movie-racket-correa-denounces-guilty-plea-as.html | DEAN GETS 8 YEARS FOR MOVIE RACKET; Correa Denounces Guilty Plea as 'Gangster Manoeuvre' to Protect Higher-Ups | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/service-men-to-see-play.html | Service Men to See Play | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/realizing-halts-rally-in-stocks-volume-continues-to-contract.html | REALIZING HALTS RALLY IN STOCKS; Volume Continues to Contract -- Specialties in Demand -- Commodities Weaken | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/virginia-guilfoil-to-wed-state-golf-champion-will-be-philip-allens.html | VIRGINIA GUILFOIL TO WED .; State Golf Champion Will Be Philip Allen's Bride April 18 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/kelland-drops-dutch-treat-post.html | Kelland Drops Dutch Treat Post | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/new-suit-to-regain-gold-bank-of-france-seeks-to-void-attachment-of.html | NEW SUIT TO REGAIN GOLD; Bank of France Seeks to Void Attachment of Funds Here | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/3has-malpin-2d-weds-in-st-louis-son-of-mrs-edwin-a-mcaipin-of.html | (3HAS. M'ALPIN 2D WEDS IN ST. LOUIS; Son of Mrs. Edwin A. McAlpin of Madison, N. J., Marries Miss Eleanor E. Newblock | True | Special to THE NL | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lehman-calls-on-roosevelt.html | Lehman Calls on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/pillar-of-fire-debut-premiere-of-ballet-tonight-at-metropolitan.html | PILLAR OF FIRE DEBUT; Premiere of Ballet Tonight at Metropolitan Opera House | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/rail-traffic-problem-affects-new-york-racing-early-post-times.html | Rail Traffic Problem Affects New York Racing; EARLY POST TIMES FORCED ON TRACKS Jamaica Racing Will Begin at 2 P.M., While Belmont May Have to Start at 1:30 COMMUTERS NEED TRAINS Air Raid Precautions Made for Opening Tomorrow -- Mutuel Union Pickets Jamaica | True | By Bryan Field | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/jones-denies-curb-on-rubber-plants-government-has-been-forced-to.html | JONES DENIES CURB ON RUBBER PLANTS; Government Has Been Forced to Solve Many Problems on Synthetic Output, He Says WE HAVE STOCK FOR YEAR And Can Manufacture 700,000 Tons in '44, Secretary Tells Truman Inquiry | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bonbright-to-suspend-investment-banking-firm-to-close-for-duration.html | BONBRIGHT TO SUSPEND; Investment Banking Firm to Close 'for Duration' | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/us-army-fliers-arrive-oil-fields-in-peril-in-burma-retreat.html | U.S. Army Fliers Arrive; OIL FIELDS IN PERIL IN BURMA RETREAT | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/railroads-cancel-equipment-issues-sale-of-15650000-of-trust.html | RAILROADS CANCEL EQUIPMENT ISSUES; Sale of $15,650,000 of Trust Certificates Blocked by WPB Ban on Rolling Stock ONE LINE RETURNS BIDS Missouri-Pacific Already Had Begun to Float 4 Issues -- L. & N. Also Affected | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/augustus-gafiran.html | AUGUSTUS GAFIRAN | True | Special to N! No Ts. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/walker-and-goodman-drive-homers-for-the-victors-cards-blank-tigers.html | Walker and Goodman Drive Homers for the Victors -- Cards Blank Tigers by 6-0, While Senators Rout Phils, 14-1 | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/anderson-chosen-as-most-valuable-americans-star-in-his-first-season.html | ANDERSON CHOSEN AS MOST VALUABLE; Americans' Star, in His First Season as Defenseman, Wins Poll for Hart Trophy 5 OF 12 WRITERS PICK HIM Apps, Leafs, Next in Balloting on League Players -- Patrick, Rangers, Ties for Third | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/anaconda-acquires-utah-mining-stock-1150000-shares-held-in.html | ANACONDA ACQUIRES UTAH MINING STOCK; 1150,000 Shares Held in Cincinnati Bought by Bunk as Agent | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/gerry-enters-air-corps-polo-star-becomes-2d-lieutenant-at-randolph.html | GERRY ENTERS AIR CORPS; Polo Star Becomes 2d Lieutenant at Randolph Field, Texas | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/us-buys-dried-eggs-12750000-purchase-is-the-largest-made-so-far.html | U.S BUYS DRIED EGGS; $12,750,000 Purchase is the Largest Made So Far | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/text-of-the-automobile-workers-program-for-victory.html | Text of the Automobile Workers' Program 'for Victory' | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bread-and-butter-missive.html | Bread and Butter Missive | True | B.A. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/pennroad-directors-cleared-in-us-court-stockholders-suit-over-b-m.html | PENNROAD DIRECTORS CLEARED IN U.S. COURT; Stockholder's Suit Over B. & M. Stock Deals Is Dismissed | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/6a6ed-to-marry-sarah-lawrencealumna-will-beqome-the-bride-of-lieut.html | 6A6ED TO MARRY; Sarah. Lawrence-Alumna Will Beqome the Bride of Lieut, Win. Hammond 3d, U.S.A.. ALSO STUDIED IN EUROPE Fiance Was. Graduated From Phillips. Academy, Andovert; and Yale University. | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/to-buy-bomber-for-us-germanamerican-unionists-act-to-secure.html | TO BUY BOMBER FOR U.S.; German-American Unionists Act 'to Secure Complete Victory' | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/london-hopes-on-india-fade-congress-drafts-new-reply-london-hopes.html | London Hopes on India Fade; Congress Drafts New Reply; LONDON HOPES FADE ON PLAN FOR INDIA | True | By Raymond Daniellwireless To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lh-cripps-a-candidate-sir-staffords-brother-seeks-seat-as-an.html | L.H. CRIPPS A CANDIDATE; Sir Stafford's Brother Seeks Seat as an Independent | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/former-officers-would-serve.html | Former Officers Would Serve | True | R.W.W. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/ghost-blamed-for-arson-insurance-reported-paid.html | Ghost Blamed for Arson, Insurance Reported Paid | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/allied-supply-body-meets.html | Allied Supply Body Meets | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/news-of-food-pastry-prepared-in-norway-tradition-is-now-sold-in.html | News of Food; Pastry Prepared in Norway Tradition Is Now Sold in Some Manhattan Shops | True | By Jane Holt | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mexico-may-aid-mining-studies-easing-labor-laws-for-works-producing.html | MEXICO MAY AID MINING; Studies Easing Labor Laws for Works Producing for U.S. | True | By Harold Callenderwireless To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/heads-new-york-rotarians.html | Heads New York Rotarians | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/london-says-nazis-milk-italys-trade-experts-amazed-at-cutthroat.html | LONDON SAYS NAZIS MILK ITALY'S TRADE; Experts Amazed at Cut-throat Competition for Remaining Markets in Europe ACCORD TERMED ONE-SIDED British See Italian Industry in Grip of Reich -- Lack of Credits Intensifies Strain | True | By David Andersonwireless To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/grandchildr.html | grandchildr | True | en. { | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/jews-must-mark-dwellings.html | Jews Must Mark Dwellings | True | By Telephone To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/prome-retreat-depicted.html | Prome Retreat Depicted | True | By W.s. Mundynorth American Newspaper Alliance. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/the-pacific-council.html | THE PACIFIC COUNCIL | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/to-quit-barber-asphalt-co.html | To Quit Barber Asphalt Co. | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/olds-transferred-as-air-ferry-chief-general-will-be-succeeded-by.html | OLDS TRANSFERRED AS AIR FERRY CHIEF; General Will Be Succeeded by Colonel George in Command of Plane Deliveries DREW FIELD POST FOR HIM Successor, Long an Army Flier, Has Been Assistant Chief of Air Staff for War Plans | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/richard-d-chapman.html | RICHARD D. CHAPMAN' | True | Special to TH Nmw YORK T8, | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lake-superior-ore-fixed-at-41-prices-opa-issues-ceilings-on-iron.html | LAKE SUPERIOR ORE FIXED AT '41 PRICES; OPA Issues Ceilings on Iron Produced in Minnesota, Wisconsin, Michigan LEATHER ORDER REVISED Quotations Must Be in Line With Nov. 6-Dec. 6 Levels -- Other War Agency Action LAKE SUPERIOR ORE FIXED AT '41 PRICES | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/guatemalan-envoy-in-managua.html | Guatemalan Envoy in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/admits-platinum-smuggling.html | Admits Platinum Smuggling | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/us-to-help-mexico-speed-war-output-plan-for-developing-industries.html | U.S. TO HELP MEXICO SPEED WAR OUTPUT; Plan for Developing Industries Announced by Welles and Padilla After Talks PLANTS ARE TO BE BUILT Steel, High-Octane Gasoline Will Be Produced -- Labor Laws May Be Eased | True | By Bertram D. Hulenspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/roosevelt-hints-at-wage-controls-press-conference-gets-a-clue-he.html | ROOSEVELT HINTS AT WAGE CONTROLS; Press Conference Gets a Clue He Leans to Permitting No General Rises CALLS 48-HOUR WEEK BEST Studies Indicate That Period for the Workers Is Best for Output, He Reports | True | By W.h. Lawrencespecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/australian-staff-chosen.html | Australian Staff Chosen | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/ormandy-offers-new-composition-philadelphia-orchestra-heard-in.html | ORMANDY OFFERS NEW COMPOSITION; Philadelphia Orchestra Heard in Premiere of 4th Symphony of William Schumann CLASSICS ALSO PRESENTED Brahms-Haydn Variations and Beethoven's Seventh Given at Carnegie Hall Concert | True | By Olin Downes | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/felix-paeapiglia.html | FELIX PAEAPIGLIA | True | Special to Talc NaW YORK TIMZl. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/8-admit-bootleg-guilt-14-others-go-on-trial-accused-of-1000000.html | 8 ADMIT BOOTLEG GUILT; 14 Others Go on Trial Accused of $1,000,000 Alcohol Fraud | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/roosevelt-backs-inland-waterway-says-plans-are-in-progress-for-more.html | ROOSEVELT BACKS INLAND WATERWAY; Says Plans Are in Progress for More Use of Protected Eastern Coast Route WOODEN BARGES WANTED Old New England Shipyards Would Be Opened to Build Freight Carriers | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/order-honors-geoghan-i-several-hundred-hibernians-at-rites-for.html | ORDER HONORS GEOGHAN; i Several Hundred -- -- 'H/bernians at Rites for Former State Head I | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/convicted-of-mail-fraud-4-men-and-2-corporations-found-guilty-in.html | CONVICTED OF MAIL FRAUD; 4 Men and 2 Corporations Found Guilty in $300,000 Case | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/record-cash-circulation-11572671881-average-of-8626-a-person-extant.html | RECORD CASH CIRCULATION; $11,572,671,881, Average of $86,26 a Person, Extant in March | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/british.html | British | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/weather-handicaps-raf-over-germany-ruhr-and-rhineland-pounded-havoc.html | WEATHER HANDICAPS R.A.F. OVER GERMANY; Ruhr and Rhineland Pounded -- Havoc of Paris Raids Sressed | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/sports-of-the-times-wildlife-on-the-links.html | Sports of the Times; Wildlife on the Links | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hatcher-outpoints-scalzo-in-8-rounds-takes-broadway-arena-fight-la.html | HATCHER OUTPOINTS SCALZO IN 8 ROUNDS; Takes Broadway Arena Fight -- La Motto Wins in Bronx | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/road-asks-for-rfc-loan-ny-ontario-western-would-sell-2000000-issue.html | ROAD ASKS FOR RFC LOAN; N.Y., Ontario & Western Would Sell $2,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/australia-asks-new-liquor-curb.html | Australia Asks New Liquor Curb | True | Wireless to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/named-by-fashion-guild-as-executive-secretary.html | Named by Fashion Guild As Executive Secretary | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/sirens-on-stations-raid-warnings-being-installed-on-elevated-lines.html | SIRENS ON STATIONS; Raid Warnings Being Installed on Elevated Lines | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mild-profits-curb-placed-by-senate-in-19-billion-bill-it-refuses.html | MILD PROFITS CURB PLACED BY SENATE IN 19 BILLION BILL; It Refuses, 40-21, to Adopt Thomas Plan of Limitations on Sliding Schedule RENEGOTIATION APPROVED Baruch Price Ideas and Curb on Union Fees Are Rejected -- Bill Goes to Conference MILD PROFITS CURB PASSED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/nicholas-m-butlers-hosts.html | Nicholas M. Butlers Hosts | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/engaged-to-air-cadet.html | ENGAGED TO AIR CADET | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/wolfenberger-edwards.html | Wolfenberger -- Edwards | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mine-group-widens-lewismurrayrift-committee-demands-cio-head.html | MINE GROUP WIDENS LEWIS-MURRAYRIFT; Committee Demands C.I.O. Head Repudiate 'Disloyalty' Attacks on U.M.W. Leader HITS AT THOMAS, REUTHER Article Said to Allege Interference by Lewis in Auto Union Affairs Arouses His Backers | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/dutch-set-up-commission.html | Dutch Set Up Commission | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/8-games-for-manhattan-contest-with-service-team-may-be-added-to.html | 8 GAMES FOR MANHATTAN; Contest With Service Team May Be Added to Football List | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/housing-body-backs-rentcontrol-bills-desmond-or-wachtel-measure.html | HOUSING BODY BACKS RENT-CONTROL BILLS; Desmond or Wachtel Measure Favored in Message to Albany | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/alsab-leaves-miami-colt-sent-to-havre-de-grace-to-prepare-for.html | ALSAB LEAVES MIAMI; Colt Sent to Havre de Grace to Prepare for Kentucky Derby | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/northrop-aircraft.html | Northrop Aircraft | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/named-by-aviation-concern.html | Named by Aviation Concern | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/heads-peace-association-dr-fe-mcmahon-elected-by-catholic-group.html | HEADS PEACE ASSOCIATION; Dr. F.E. McMahon Elected by Catholic Group | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hospital-lien-not-affected-but-assemblyman-davidson-sees-need-for.html | Hospital Lien Not Affected; But Assemblyman Davidson Sees Need for Proposed Amendment | True | IRWIN D. DAVIDSON, Member of Assembly, Seventh Assembly District, Manhattan. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/earning-assets-off-for-chicago-banks-condition-statements-show-drop.html | EARNING ASSETS OFF FOR CHICAGO BANKS; Condition Statements Show Drop in Loans and Discounts | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/news-from-denmark.html | NEWS FROM DENMARK | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/text-of-lord-halifaxs-address-on-british-efforts-to-reach-agreement.html | Text of Lord Halifax's Address on British Efforts to Reach Agreement With India's Leaders | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/teddy-for-marthur-boy-son-of-general-proud-of-bear-that-holds-two.html | TEDDY FOR M'ARTHUR BOY; Son of General Proud of Bear That Holds Two Flags | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lee-orean-smith.html | LEE OREAN SMITH | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/brookhattan-to-play-sunday.html | Brookhattan to Play Sunday | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/sentenced-as-slayer.html | Sentenced as Slayer | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/court-clerk-will-retire-jay-finn-chief-in-magistrates-section.html | COURT CLERK WILL RETIRE; Jay Finn, Chief in Magistrates' Section, Praised by Curran | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/books-authors.html | Books -- Authors | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/daughter-to-g-scott-finlays.html | Daughter to G. Scott Finlays | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/mrs-stephen-co15.html | MRS. STEPHEN CO15 | True | Special to THE NEW YORX TS. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/citys-health-good-in-first-1942-quarter-general-death-rate-was-109.html | CITY'S HEALTH GOOD IN FIRST 1942 QUARTER; General Death Rate Was 10.9, Against 11.4 Last Year | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/rule-on-toothpaste-tubes-blocks-gifts-to-services.html | Rule on Toothpaste Tubes Blocks Gifts to Services | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/her-job-is-helping-30000000-on-diet-cornell-woman-heads-4state-area.html | HER JOB IS HELPING 30,000,000 ON DIET; Cornell Woman Heads 4-State Area as the Director of Nutrition Division PROBLEM IS COOPERATION Miss Lorna Barber Will Work in Advisory Capacity With Many Organizations | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/drives-pace-rises-foe-throws-everything-into-fray-on-bataan.html | DRIVE'S PACE RISES; Foe Throws Everything Into Fray on Bataan, Heedless of Cost BOMBERS HEM IN DEFENSE Hit Rear of Hard-Pressed Lines and Southwest of Peninsula to Cut Off Corregidor DRIVE'S PACE RISES ON BATAAN FRONT | True | By Charles Hurdspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/jersey-sets-speed-curb-to-save-lives-and-tires.html | Jersey Sets Speed Curb To Save Lives and Tires | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/5000-fund-sought-by-corps-of-women-national-security-group-makes.html | $5,000 FUND SOUGHT BY CORPS OF WOMEN; National Security Group Makes Its First Outside Appeal in Two Years of Existence 700 IN THE ORGANIZATION Young Business Workers Drill Weekly and Get Other Types of Training | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/w-j-spillane-dies-aide-of-nbws-firm-vice-president-of-the-american.html | W. J. SPILLANE DIES; AIDE OF NBWS FIRM!; Vice President of the American News Oompany Oinoe t93-9 Stricken in Hospital Here IN CONCERN FORTY YEARS Member of Archbishop's Group for Catholic Charities -- I Active in Athletic Club | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/gay-balko-2470-first-at-tropical-captures-third-race-on-card.html | GAY BALKO, $24.70, FIRST AT TROPICAL; Captures Third Race on Card Dominated by Long Shots -- Jotun Annexes Opener | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/roosevelt-extols-freedom-to-meet-message-to-4000-catholic-educators.html | ROOSEVELT EXTOLS FREEDOM TO MEET; Message to 4,000 Catholic Educators Says That Is What U.S. Is Fighting For PRELATE GIVES WARNING Archbishop Stritch Tells Chicago Conference That 'Mere Education' Is Not Enough | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/norris-to-leave-hospital-soon.html | Norris to Leave Hospital Soon | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/finns-claim-air-victory.html | Finns Claim Air Victory | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/legislature-aims-to-meet-tonight-easter-recess-will-officially-end.html | LEGISLATURE AIMS TO MEET TONIGHT; Easter Recess Will Officially End, but Work Sessions This Week Are Doubted DISBANDING ON 23D LIKELY Meantime, La Guardia Says He Favors Teacher Retirement and 'Out of License' Bills | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/bank-statement.html | BANK STATEMENT | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/canada-puts-limit-on-our-aluminum-washington-is-told-more-can-be.html | CANADA PUTS LIMIT ON OUR ALUMINUM; Washington Is Told More Can Be Delivered Only if Less Newsprint Is Sent Here POWER LACKING FOR BOTH It Could Be Diverted to Metal Mills at Expense of Paper, Is Reply to U.S. Pleas | True | By John MacCormacspecial To the New York Times. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/aid-earlham-college-100-new-york-alumni-attend-dinner-in-fund-drive.html | AID EARLHAM COLLEGE; 100 New York Alumni Attend Dinner in Fund Drive | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/opa-due-to-slash-fihished-cloths-maps-ceilings-sharply-under.html | OPA DUE TO SLASH FIHISHED CLOTHS; Maps Ceilings Sharply Under Current Quotations, Market Hears SLIDING SCALE PLANNED Cottons Will Be Tied to Gray Goods -- Rayons Will Get Fixed Schedule | True | By Prince M. Carlisle | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/title-track-dates-changed.html | Title Track Dates Changed | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/indias-hour-of-decision.html | INDIA'S HOUR OF DECISION | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/staggered-hours-in-effect-april-20-sloan-warns-employers-and.html | STAGGERED HOURS IN EFFECT APRIL 20; Sloan Warns Employers and Workers to Cooperate to Avert City Control SURVEY CHARTS RUSHES No Change in Schedules of Subway Trains Believed Necessary in Plan | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/city-police-form-hew-secret-unit-young-men-and-women-will-be-an-arm.html | CITY POLICE FORM HEW SECRET UNIT; Young Men and Women Will Be an 'Arm of the FBI' in War Intelligence ALL ARE WELL TRAINED Lawyers, Accountants and Former Newspaper Men Included in Group | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/1581510-tax-refund-estate-of-fc-squier-also-is-excused-from.html | $1,581,510 TAX REFUND; Estate of F.C. Squier Also Is Excused From Treasury Claim | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/welles-scoffs-at-tokyo-plea.html | Welles Scoffs at Tokyo Plea | True | Special to THE NEW YORK TIMES | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/lehman-says-us-may-hire-aliens-governor-reveals-letter-from.html | LEHMAN SAYS U.S. MAY HIRE ALIENS; Governor Reveals Letter From President Saying Problem Is Being Studied LOYALTY ISSUE STRESSED State Defense Group Had Called for Full Use of the Skills of Faithful Foreigners | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/hutchinson-homer-wins-blow-gives-naval-station-43-victory-over.html | HUTCHINSON HOMER WINS; Blow Gives Naval Station 4-3 Victory Over Newark Team | True | | C1B 536808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/oats-and-corn-up-wheat-is-lower-corn-bought-on-widening-of-cornhog.html | OATS AND CORN UP; WHEAT IS LOWER; Corn Bought on Widening of Corn-Hog Rates and Oats on Poor Crop News MARKET IN NARROW RANGE Major Cereal Is Set Back 1/8 to 3/8c, Rye Is Off 1/4c and Soy Beans Are Mixed | True | Special to THE NEW YORK TIMES. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/frederick-lack.html | FREDERICK LACK | True | special to T Iw Yoax Tnzs. | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/italian.html | Italian | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/troth-announced-of-miss-scammell-daughter-of-captain-in-us-coast.html | TROTH ANNOUNCED OF MISS SCAMMELL; Daughter of Captain in U.S. Coast Guard to Become Bride of Ernest Allen ONCE SEATTLE RESIDENT Graduate of the University of Washington -- Fiance Is an Alumnus of Columbia | True | | C1B 536808 |
| 1942-04-08 | 1942-04-08 | https://www.nytimes.com/1942/04/08/archives/teacher-suspended-in-thefts-resigns-accused-of-embezzlement-he.html | TEACHER, SUSPENDED IN THEFTS, RESIGNS; Accused of Embezzlement, He Faces Grand Jury Action | True | | C1B 536808 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/clranxt-jonah-h-quittn.html | ClrAnxT JOnaH H. QUIT,T,N | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/another-jersey-man-held-in-navy-fraud-former-wpa-worker-seized-for.html | ANOTHER JERSEY MAN HELD IN NAVY FRAUD; Former WPA Worker Seized for Posing as an Officer | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ewing-houghton.html | Ewing -- Houghton | True | SleCil to Tg Ngw YORK TZS- | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/arthur-11-mabel.html | ARTHUR 11[. MABEL | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/henderson-hails-brazil-whole-atmosphere-toward-us-is-good-price.html | HENDERSON HAILS BRAZIL; Whole Atmosphere Toward Us Is 'Good', Price Head Asserts | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-york-racing-season-opens-at-jamaica-today-with-21-horses-in.html | New York Racing Season Opens at Jamaica Today With 21 Horses in Feature; PAUMONOK HEADS RACING INAUGURAL Entry of Dispose and Sheriff Culkin Gets Strong Support in Handicap at Jamaica CROWD OF 25,000 LIKELY Program Today Opens Season of 180 Days -- Park Dotted With Air Raid Notices | True | By Bryan Field | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/foe-seizes-island-n-australia-area-occupies-lorengau-capital-of.html | FOE SEIZES ISLAND N AUSTRALIA AREA; Occupies Lorengau, Capital of Admiralty Group, 380 Miles North of New Britain FIVE ENEMY BOMBERS HIT Canberra Informs Gold Mines Their Output Is of Little Use in Time of War | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/signono-carlos-munoz-head-of-a-finance-corporation-here-montclair.html | SIGNONO CARLOS MUNOZ; Head of a Finance Corporation Here Montclair Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/pinafore-benefit-to-aid-church.html | 'Pinafore' Benefit to Aid Church | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/girls-in-defense-test-200-give-demonstration-at-meet-in-pratt.html | GIRLS IN DEFENSE TEST; 200 Give Demonstration at Meet in Pratt Institute | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/japan-t0-admit-ymca-group-will-investigate-needs-of-interned.html | JAPAN T0 ADMIT Y.M.C.A.; Group Will Investigate Needs of Interned Americans | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/humihrey-f-i0rgan.html | HUMIHREY F. I%0RGAN | True | Special to TH NEW Yo TES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/harry.html | harry | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/british-children-warned.html | British Children Warned | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/afl-cio-gird-for-victory-campaign-nationwide-rallies-are-being.html | A.F.L., C.I.O. Gird for 'Victory' Campaign; Nation-Wide Rallies Are Being Arranged | True | By Joseph Shaplenspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/adelaide-r-meaipins-plans.html | Adelaide R. MeAIpin's Plans | True | Special to T Izw Yo Tt8, | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/war-stamps-admit-patrons-to-concert-2100-buy-5775-worth-at-youth.html | WAR STAMPS ADMIT PATRONS TO CONCERT; 2,100 Buy $5,775 Worth at Youth Orchestra Program | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/schools-case-presented-booklet-on-townsend-harris-goes-to.html | SCHOOL'S CASE PRESENTED; Booklet on Townsend Harris Goes to Legislators | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/asserts-education-lacks-total-plan-pr-hanna-stresses-greater.html | ASSERTS EDUCATION LACKS 'TOTAL' PLAN; P.R. Hanna Stresses Greater Coordination for Nurture of Human 'Seed Corn' 'PIONEER SPIRIT' IS URGED Head of Germantown Friends School H its 'Doctoring Process' at Buffalo Convention | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/john-b-capens-have-daughter.html | John B. Capens Have Daughter | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/would-free-french-gold-bank-of-france-moves-to-vacate-attachment-on.html | WOULD FREE FRENCH GOLD; Bank of France Moves to Vacate Attachment on $228,000,000 | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/sports-of-the-times-afoot-and-on-horseback.html | Sports of the Times; Afoot and on Horseback | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/foe-claims-bataan-vessel.html | Foe Claims Bataan Vessel | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/henry-a-gaede-hoboken-attorney-63-years-in-practice-dies-in.html | HENRY A. GAEDE; Hoboken Attorney, 63 Years in , Practice, Dies in Montclair at 84 | True | Speeial to Ts NEW YoRc T.rs. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/jersey-blackout-time-set.html | Jersey Blackout Time Set | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/summit-strike-goes-on-counter-assault-charges-filed-in-refuse.html | SUMMIT STRIKE GOES ON; Counter Assault Charges Filed in Refuse Collectors' Row | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-james-h-mabie.html | MRS. JAMES H. MABIE | True | Special to TE NW YO T'S. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/miss-woodbury-wed-to-captain-in-army-becomes-bride-in-metuchen-of.html | MISS WOODBuRRY WED TO CAPTAIN IN ARMY; Becomes Bride in Metuchen of Nathan B. ohenault Jr. | True | peefal to H N'w YOR TIM.S. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/suit-by-sec-halts-cemetery-lot-sale-writ-bars-investment-plan-by.html | SUIT BY SEC HALTS CEMETERY LOT SALE; Writ Bars 'Investment' Plan by New Jersey Group | True | Special to THE NEW YORK TIMES. | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/george-c-gjespl.html | GEORGE C. GJESPl | True | Specl to T-NW YoP. TE.S. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/changes-in-week-in-oil-supplies-stocks-of-gasoline-and-light-and.html | CHANGES IN WEEK IN OIL SUPPLIES; Stocks of Gasoline and Light and Heavy Fuel Along Atlantic Coast Lower OUTPUT OF CRUDE IS CUT Daily Average of 3,819,850 Barrels Is a Decline of 401,550 | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/free-norway.html | FREE NORWAY | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/awards-for-home-precautions.html | Awards for Home Precautions | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/proclaims-may-10-as-mothers-day-president-issues-regular-call-for.html | PROCLAIMS MAY 10 AS 'MOTHER'S DAY'; President Issues Regular Call for Observance, Ordering a Display of the Flag | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/panamas-revenues-rise-15.html | Panama's Revenues Rise 15% | True | Special Cable to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/vegetables-in-dooryards-of-best-canberra-homes.html | Vegetables in Dooryards Of Best Canberra Homes | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/russian.html | Russian | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/war-school-halts-a-hole-in-ground-aviation-trades-center-sought-by.html | WAR SCHOOL HALTS, A HOLE IN GROUND; Aviation Trades Center Sought by Government Is Barred by Its Priorities FOUNDATION WORK STOPS Structure Was to Have Been Completed in September at $2,618,000 Cost | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/gasoline-reserve-in-east-cut-only-16day-supply-available-shortage.html | Gasoline Reserve in East Cut; Only 16-Day Supply Available; Shortage Causes Closing of Many Stations in City -- Deliveries May Be Reduced to Two-thirds of Normal Consumption | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/spaeth-to-represent-us.html | Spaeth to Represent U.S. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-john-itfanus.html | MRS. JOHN It'fANUS | True | Spec.l to TIIE NEW YOEl TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/lwls-e-f-bilen-becombs-rgaged-she-will-be-wed-saturday-to-it-m-e.html | IWIS E. F. BILEN BECOMBS RGAGED; She Will Be Wed Saturday to It, M. E. Sorte, Army Air Corps, at Mitchel Field NUPTIALS IN POST CHAPEL Bride-Eleet's Father, a Major General, is in Command of the First Air Force | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/germans-drop-reserve.html | Germans Drop Reserve | True | By Telephone To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/de-wolfe-service-is-set-for-may-1-plans-made-for-consecration-as.html | DE WOLFE SERVICE IS SET FOR MAY 1; Plans Made for Consecration as Bishop of Long Island | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/charis-t-shepard.html | CHARIS T. SHEPARD | True | pecial to TItE IEW YOP- "TIMIB. | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpb-asks-salvage-of-home-castoffs-urges-all-housewives-in-spring.html | WPB ASKS SALVAGE OF HOME CAST-OFFS; Urges All Housewives in Spring Cleaning Not to Keep or Throw Away Useless Articles NEED OF METALS IS CITED Rubber, Paper, Rags Also Vital, Rosenwald Says, for Production of War Materials | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/fiederiiii-btitlett.html | FIEDERI(III B.tITLETT | True | special to T Nw yoaK Ts. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/blackout-for-capital-tuesday.html | Blackout for Capital Tuesday | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/cotton-advances-in-late-recovery-covering-operations-and-price.html | COTTON ADVANCES IN LATE RECOVERY; Covering Operations and Price- Fixing Orders Induce Rise After Sharp Decline PROFIT-TAKING IS ACTIVE Market Closes With Final Gain of 10 to 14 Points -- Mill Buying Aids Trade Demand | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-plan-offered-on-job-insurance-advisory-council-would-add-to.html | NEW PLAN OFFERED ON JOB INSURANCE; Advisory Council Would Add to Benefits but Require 1% Contribution by Workers PENDING CHANGES SCORED Lehman Proposal and Ives Bill Are Assailed in Report as Financially Unsound NEW PLAN OFFERED ON JOB INSURANCE | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/label-weavers-strike-ends.html | Label Weavers Strike Ends | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpb-order-means-no-radical-change-governments-new-regulations-will.html | WPB ORDER MEANS NO RADICAL CHANGE; Government's New Regulations Will Enable Women to Be Well Dressed as Ever RULES CAREFULLY DRAWN Garments Purchased in Last Year Will Not Have an 'Antebellum' Look | True | By Virginia Pope | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/auto-plants-speed-to-wartime-goals-detroits-assembly-lines-now-turn.html | AUTO PLANTS SPEED TO WARTIME GOALS; Detroit's Assembly Lines Now Turn Out Weapons as Fast as They Once Did Cars NEW PROCESSES CUT TIME Some Factories Already Are Preparing to Expand for Larger Output | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mexicans-pleased-with-us-accord-full-labor-backing-foreseen-for.html | MEXICANS PLEASED WITH U.S. ACCORD; Full Labor Backing Foreseen for Agreement Tying War Production to Ours DEFENSE LINK EXPLAINED Mexico Expects to Be Able to Make Munitions for Guns to Be Provided by Us | True | By Harold Callenderspecial Cable To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/treasury-loan-approved.html | Treasury "Loan" Approved | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/buttons-in-style-show-they-are-featured-at-benefit-for-navy-relief.html | BUTTONS IN STYLE SHOW; They Are Featured at Benefit for Navy Relief Society | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/utility-enters-protest-fights-ruling-of-pennsylvania-board-on.html | UTILITY ENTERS PROTEST; Fights Ruling of Pennsylvania Board on Refunds | True | Special to THE NEW YORK TIMES. | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/work-quadrupled-by-republic-steel-wysor-compares-output-now-with.html | WORK QUADRUPLED BY REPUBLIC STEEL; Wysor Compares Output Now With That in 1940 at Annual Meeting of Corporation BUILDING NEW FURNACES Shortage of Scrap Is Probable -- Employment of Women at Plants Suggested | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-zealand-incomes-up-prime-minister-warns-of-peril-of-inflation.html | NEW ZEALAND INCOMES UP; Prime Minister Warns of Peril of Inflation if Prices Follow | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dr-dodge-ofye-psychologist-dies-professor-emeritus-71-one-of-three.html | DR. DODGE OFYE, PSYCHOLOGIST, DIES; Professor Emeritus, 71, One of Three Original Directors of Institute of Human Relations NOTED FOR EYE EESEARCH He Found Fundamental Law of Visual Perception in Reading -L- Long at Wesleyan | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/malcolm-baicroft-i-former-harvard-football-stari.html | MALCOLM BAICROFT I; Former Harvard Football' Starl | True | Special to THE NEW YORK TIMES | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/child-to-peter-lehmans-governors-2d-granddaughterfather-in-canadian.html | CHILD TO PETER LEHMANS; Governor's 2d Granddaughter-Father in Canadian Air Force | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/british-encourage-norwegians.html | British Encourage Norwegians | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/assails-pay-rises-by-war-contractor-house-committee-agent-tells-of.html | ASSAILS PAY RISES BY WAR CONTRACTOR; House Committee Agent Tells of Louisiana Plant 'Waste' | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/british-hunt-enemy-fleet.html | British Hunt Enemy Fleet | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/sldhe-warsawer-real-estate-man-was-active-in-development-of-this.html | SIDHE WARSAWER, REAL ESTATE MAN; Was Active in Development of This City's Garment Center -- Dies in Miami Beach AGENT FOR WILLIAM FOX Acquired Lnd for Theatres in Brooklyn, Philadelphia and Other Cities in East | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/art-by-meltsner-will-aid-canteen-show-at-ferargil-galleries-april.html | ART BY MELTSNER WILL AID CANTEEN; Show at Ferargil Galleries, April 20-25, Will Help Stage Door for Service Men THEATRE STARS INCLUDED Magazine Cartoonists to Hold Exhibition April 13-18 -- Many Originals Will Be Seen | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/alanson-s-still-exstage-coach-driver-founded-early-bus-line-in.html | ALANSON S. STILL; Ex-Stage Coach Driver Founded Early Bus Line in Suffolk | True | Special to THS N.W YORC Tzars. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/hitch-on-newsprint-unlikely-till-fall-canadas-aluminum-or-paper.html | HITCH ON NEWSPRINT UNLIKELY TILL FALL; Canada's 'Aluminum or Paper' Dilemma Fails to Worry Publishers Here | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/gay-mexican-and-central-american-hues-are-feature-of-collection-of.html | Gay Mexican and Central American Hues Are Feature of Collection of Play Fashions | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/axis-aides-ready-to-sail-100-expelled-by-uruguay-to-leave-today-on.html | AXIS AIDES READY TO SAIL; 100 Expelled by Uruguay to Leave Today on Spanish Ship | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/di-william-galvin.html | DI. WILLIAM GALVIN | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/190000000-total-in-bank-bond-drive-group-of-22-institutions-here.html | $190,000,000 TOTAL IN BANK BOND DRIVE; Group of 22 Institutions Here Spent $50,600 Advertising Government Issues MOVIE CAMPAIGN PLANNED 15,000 Theatres in All Parts of Country Will Handle War Securities | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/may-future-sold-in-grain-markets-heavy-undertone-develops-with.html | MAY FUTURE SOLD IN GRAIN MARKETS; Heavy Undertone Develops, With Liquidation Responsible for the Setback WHEAT IS 1/4 to 1/2c LOWER Early Advance of 3/8c in Corn Is Wiped Out With the Close 1/4c Lower | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/railroad-plans-smaller-board.html | Railroad Plans Smaller Board | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/miss-hepburns-play-off-to-next-season-miss-cowl-arrives-may-11-in.html | Miss Hepburn's Play Off to Next Season -- Miss Cowl Arrives May 11 in Comedy at Henry Miller's | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/us-envoy-sights-full-aid-to-soviet-standley-expects-commitments-on.html | U.S. ENVOY SIGHTS FULL AID TO SOVIET; Standley Expects Commitments on Supply Will Be Fulfilled by End of April CALLS RUSSIA VITAL FRONT But Terms Maintenance of Our Forces in the Pacific Our Primary Task | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/women-secretaries-honor-old-friend-seraphic-girls-pay-debt-to-man.html | WOMEN SECRETARIES HONOR OLD FRIEND; Seraphic Girls Pay Debt to Man Who Founded Order | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/6182253-gifts-listed-mrs-rw-bingham-reports-on-3dyear-work-of.html | $6,182,253 GIFTS LISTED; Mrs. R.W. Bingham Reports on 3d-Year Work of Bundles Unit | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nya-aims-to-train-600000-workers-it-now-gives-30000-youths-a-month.html | NYA AIMS TO TRAIN 600,000 WORKERS; It Now Gives 30,000 Youths a Month to War Production, Officials Declare SHOP WORK WIDESPREAD Williams Insists Preliminary Courses Are Needed to Fit Boys for Mechanized Jobs | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/japan-needs-inventions-premier-asks-intensification-of-efforts-to.html | JAPAN NEEDS INVENTIONS; Premier Asks Intensification of Efforts to Create War Devices | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/objectors-camp-filled-michigan-will-have-a-new-unit-for-soilerosion.html | OBJECTORS' CAMP FILLED; Michigan Will Have a New Unit, for Soil-Erosion Projects | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/us-seeds-given-britain-agriculture-minister-accepts-them-in.html | U.S. SEEDS GIVEN BRITAIN; Agriculture Minister Accepts Them in Cultivation Drive | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nazis-broadcast-rule-britannia.html | Nazis Broadcast 'Rule Britannia' | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/high-hog-prices-hit-small-packers-13-of-group-in-chicago-face.html | HIGH HOG PRICES HIT SMALL PACKERS; 13% of Group in Chicago Face Closing Because of Ceiling on Wholesale Quotations NOT IN LEASE-LEND DEALS Concerns Do Not Have Federal Inspection -- Committee is Sent to Washington | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/aged-couple-die-2-days-apart.html | Aged Couple Die 2 Days Apart | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/157-japanese-planes-hit.html | 157 Japanese Planes Hit | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/farley-to-speak-saturday.html | Farley to Speak Saturday | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ies-halles-aiiistkong.html | IES. HAILES AIIISTKONG | True | Special to T l-w YOR Tz:S. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-chairman-lower-dividends-in-prospect-for-general-foods-chester.html | New Chairman, Lower Dividends In Prospect for General Foods; Chester Warns Stockholders War May Force Smaller Rate and Hints at His Retirement -- Meetings of Others DIVIDENDS STUDIED BY GENERAL FOODS | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpb-halts-nonessential-building-homes-highways-utilities-curbed-pb.html | WPB Halts Non-Essential Building; Homes, Highways, Utilities Curbed; PB IMPOSES GURB ON BUILDIN6 PLANS | True | By Charles E. Eganspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/flying-precaution-suggested.html | Flying Precaution Suggested | True | M. MOCHENROSS | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/axis-libyan-columns-move.html | Axis Libyan Columns Move; | True | By Robert P. Postwireless To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/tokyo-reports-akyab-raided.html | Tokyo Reports Akyab Raided | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/cocoa-exchange-votes-holidays.html | Cocoa Exchange Votes Holidays | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/exporters-give-and-on-licensing-law-bew-at-special-session-here.html | EXPORTERS GIVE AND ON LICENSING LAW; BEW, at Special Session Here, Cuts Red Tape and Submits Regulations to Traders THEIR ADVICE IS ACCEPTED Requirement for Listing All Goods for Shipping Framed to Help Foreign Trade EXPORTERS GIVE AID Oil LICENSING LAW | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/hull-recovered-soon-to-return.html | Hull, Recovered, Soon to Return | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/haiti-our-friend-cites-aid-in-war-president-lescot-here-says.html | HAITI, OUR FRIEND, CITES AID IN WAR; President Lescot, Here, Says Countrymen Would Rather Die Than Submit to Axis RUBBER-GROWING WIDENED Official of Island Republic Pledges Fight Against Fifth Column, Common Foes | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/139-air-transports-blasted.html | 139 Air Transports Blasted | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/child-to-clifford-coddingtons.html | Child to Clifford Coddingtons | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/news-of-food-some-products-that-compensate-for-those-of-the.html | News of Food; Some Products That Compensate for Those of the Preserve Closet of Bygone Years | True | By Jane Holt | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ask-rfc-financing-for-frozen-autos-dealers-spokesmen-back-bill-to.html | ASK RFC FINANCING FOR 'FROZEN' AUTOS; Dealers' Spokesmen Back Bill to Permit Loans on Their New Car Stocks ASK RFC FINANCING FOR 'FROZEN' AUTOS | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nyu-nine-subdues-city-college-by-96-gartner-credited-with-decision.html | N.Y.U. NINE SUBDUES CITY COLLEGE BY 9-6; Gartner Credited With Decision in Conference Contest | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/women-artists-elect-mrs-georgianna-b-harbeson-to-head-national.html | WOMEN ARTISTS ELECT; Mrs. Georgianna B. Harbeson to Head National Group | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/will-appeal-court-order-american-car-and-foundry-co-to-insist-on.html | WILL APPEAL COURT ORDER; American Car and Foundry Co. to Insist on Dividend | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/food-price-index-up-wholesale-level-up-3-cents-in-week-to-16year.html | FOOD PRICE INDEX UP; Wholesale Level Up 3 Cents in Week to 16-Year High | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/tin-can-collections-up-301-tons-is-total-for-day-more-to-be-picked.html | TIN CAN COLLECTIONS UP; 301 Tons Is Total for Day -- More to Be Picked Up Today | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/penn-tops-vlllanova-119-9-mcquillens-homer-with-bases-full-in-eighth.html | PENN TOPS VILLANOVA, 11-9; McQuillen's Homer With Bases Full in Eighth Decides | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/marine-midland-learns-704547.html | Marine Midland LEarns $704,547 | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/spring-fete-to-help-children.html | Spring Fete to Help Children | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/farmers-in-france-urged-to-produce-darlan-says-communism-will.html | FARMERS IN FRANCE URGED TO PRODUCE; Darlan Says Communism Will Follow in Wake of Famine | True | By Telephone To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/lackawanna-wins-income-tax-appeal-federal-court-holds-it-is-not.html | LACKAWANNA WINS INCOME TAX APPEAL; Federal Court Holds It Is Not Liable for Leased Railroads | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/women-asked-to-assist-navy-relief-fund-drive.html | Women Asked to Assist Navy Relief Fund Drive | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/morgenthau-promotes-irey.html | Morgenthau Promotes Irey | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/bank-statistician-found-dead-in-auto-monoxide-gas-fatal-to-gk.html | BANK STATISTICIAN FOUND DEAD IN AUTO; Monoxide Gas Fatal to G.K. Burbridge of Chase National | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/the-negro-and-the-navy.html | THE NEGRO AND THE NAVY | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/draft-act-tightened-leniency-shown-before-dec-7-is-ended-biddle-dec.html | DRAFT ACT TIGHTENED; Leniency Shown Before Dec. 7 Is Ended, Biddle Declares | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/court-steps-being-razed-flight-in-old-tweed-structure-makes-way-for.html | COURT STEPS BEING RAZED; Flight in Old Tweed Structure Makes Way for Wider Street | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wages-hours-and-the-nazis-administrator-walling-amplifies-his.html | Wages, Hours and the Nazis; Administrator Walling Amplifies His Statement on Dispute Here | True | 1VJ[ETCALFE WALLINC, Administrator, Wage and Hour Division, Department of Labor | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/freedom-of-air-seen-threatened-by-fcc-columbia-broadcasting-report.html | FREEDOM OF AIR SEEN THREATENED BY FCC; Columbia Broadcasting Report Criticizes Monopoly Charges | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/stocks-to-be-exchanged.html | Stocks to Be Exchanged | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mandatory-mixing-of-fibers-opposed-wool-manufacturers-contend.html | MANDATORY MIXING OF FIBERS OPPOSED; Wool Manufacturers Contend Enforced Blending Would Bar Maximum Output AHEAD OF WAR SCHEDULE Industry One of Few to Exceed Production Quota, Marriner of WPB Reports | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/enemy-reports-advance.html | Enemy Reports Advance | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/humphrey-bogart-to-play-lead-opposite-michele-morgan-in-casablanca.html | Humphrey Bogart to Play Lead Opposite Michele Morgan in 'Casablanca' at Warners; NEW PICTURE AT CAPITOL 'The Courtship of Andy Hardy' Here Today -- 'Night Before the Divorce' at Palace | True | By Telephone To the New Yore Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/agwi-reports-deficit-loss-in-first-two-months-of-1942-is-67354.html | AGWI REPORTS DEFICIT; Loss in First Two Months of 1942 Is $67,354 | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/markleycurrie.html | MarkleyCurrie | True | SPecial to TIt I',llw YORE TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/prophets-are-discounted.html | Prophets Are Discounted | True | HAROLD ROLAND SHAPIRO | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpb-appoints-safir-bathrobe-manufacturer-named-on-industry.html | WPB APPOINTS SAFIR; Bathrobe Manufacturer Named on Industry Committee | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/amsterdam-carpet-mills-stop.html | Amsterdam Carpet Mills Stop | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/urges-civilian-rubber-petroleum-group-plans-300000-tons-a-year-of.html | URGES CIVILIAN RUBBER; Petroleum Group Plans 300,000 Tons a Year of the Synthetic | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/paper-box-orders-decline.html | Paper Box Orders Decline | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/homers-help-cards-down-tigers-by-72-crespi-and-hopp-get-circuit.html | HOMERS HELP CARDS DOWN TIGERS BY 7-2; Crespi and Hopp Get Circuit Hits -- Other Baseball News | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/a-century-of-education.html | A CENTURY OF EDUCATION | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/offices-open-overtime-for-state-tax-returns.html | Offices Open Overtime For State Tax Returns | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nazis-claim-norse-ships-say-3-in-group-from-sweden-were-sunk-and-3.html | NAZIS CLAIM NORSE SHIPS; Say 3 in Group From Sweden Were Sunk and 3 Scuttled | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/for-18000-freight-cars-300-new-locomotives-also-provided-in-wpb.html | FOR 18,000 FREIGHT CARS; 300 New Locomotives Also Provided in WPB Order | True | Special to THE NEW YORK TIMES. | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/strassburger-spear.html | Strassburger -- Spear | True | Special to T NEW YORK TI[S- | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mayor-back-praises-canadas-war-work-he-stresses-small-population.html | MAYOR, BACK, PRAISES CANADA'S WAR WORK; He Stresses Small Population and Heavy Production | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/537000-nazi-losses-listed.html | 537,000 Nazi Losses Listed | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/westinghouse-electric-and-manufacturing.html | Westinghouse Electric and Manufacturing | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/carolina-ben-beau-wins.html | Carolina Ben Beau Wins | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/need-for-nurses-told-students-informed-they-may-be-called-before.html | NEED FOR NURSES TOLD; Students Informed They May Be Called Before Graduation | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/navy-nine-victor-over-rutgers-60-davis-allows-two-singles-and-lacy.html | NAVY NINE VICTOR OVER RUTGERS, 6-0; Davis Allows TWO Singles and Lacy Drives In Four Runs During Triumph ARMY TOPS VERMONT, 8-2 Scores Twice in First Inning And Is Never Threatened -- Mazur Hits for Circuit | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/bonds-and-shares-in-london-market-prices-continue-firm-despite.html | BONDS AND SHARES IN LONDON MARKET; Prices Continue Firm Despite Uncertainties in the Situation in India | True | Wireless to The New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dr-jop-onl-4-physicist-engineer-coloredfilm-recording-expert.html | DR. JOS;P ;o-;NL, 4;, PHYSICIST, ENGINEER; Colored-Film Recording Expert Consultant on PrIntIng, Acoustics | True | Special to T, ITs'W* YoK T,.. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/gives-details-on-landing.html | Gives Details on Landing | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-reynolds-wed-in-brooklinei.html | Mrs. Reynolds Wed in Brooklinel | True | Special to THZ NZW YORK TzaEs. I | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/smith-students-quarantined.html | Smith Students Quarantined | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/canal-zone-sends-601-aliens.html | Canal Zone Sends 601 Aliens | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/sue-movie-advertisers-13-concerns-ask-72040-damages-under-antitrust.html | SUE MOVIE ADVERTISERS; 13 Concerns Ask $72,040 Damages Under Anti-Trust Law | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/federal-agents-move-on-narcotics-racket-concerted-raids-made-here.html | FEDERAL AGENTS MOVE ON NARCOTICS RACKET; Concerted Raids Made Here and in Arizona -- 17 Indicted Here | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ott-still-ponders-choice-of-pitcher-giants-pilot-yet-to-decide-on.html | OTT STILL PONDERS CHOICE OF PITCHER; Giants' Pilot Yet to Decide on His Hurler to Oppose Dodgers in the Opener | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nazi-ace-killed-on-east-front.html | Nazi Ace Killed on East Front | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/unit-arians-see-war-aimed-at-freedom-30-ministers-of-six-states-put.html | UNIT ARIANS SEE WAR AIMED AT FREEDOM; 30 Ministers of Six States Put Out 'Statement of Faith' | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/blackout-tonight-in-upper-bronx-area-of-30-square-miles-with-895000.html | BLACKOUT TONIGHT IN UPPER BRONX; Area of 30 Square Miles, With 895,000 Population, Will Hold an Air Raid Test 'EL' PLATFORM TO BE DARK Great Zoo Ready to Cope With Danger -- Lights Will Be Out From 9 to 9:20 o'Clock | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/raf-raiders-find-luftwaffe-absent-raf-fighters-sweep-north-of.html | R.A.F. RAIDERS FIND LUFTWAFFE ABSENT; R.A.F. Fighters Sweep North of France Without Combat -- One Plane Missing ENGLISH TOWNS BOMBED Little Damage Is Reported, but Berlin Claims Many Hits on Dock Works | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/louis-a-zahm-64-general-foods-aide-treasurer-of-corporation-also-a.html | LOUIS A. ZAHRN, 64, GENERAL FOODS AIDE; Treasurer of Corporation Also a Director of Barclay Hotel | True | Special to T lw YOK Ts. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/murray-to-seek-office-again.html | Murray to Seek Office Again | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/butter-on-way-to-russia.html | Butter on Way to Russia | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/files-voting-plea-with-sec.html | Files Voting Plea With SEC | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/berlin-claims-success.html | Berlin Claims Success | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/grafters-draw-the-line-at-taking-dirty-dollar.html | Grafters Draw the Line At Taking 'Dirty Dollar' | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/von-clemm-must-stand-trial.html | Von Clemm Must Stand Trial | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-plan-on-india-revives-optimism-defense-idea-like-australias.html | NEW PLAN ON INDIA REVIVES OPTIMISM; Defense Idea Like Australia's Reported Studied -- Hint of Roosevelt Step Given NEW PLAN ON INDIA REVIVES OPTIMISM | True | By Craig Thompsonwireless To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ben-w-smith.html | BEN W. SMITH | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/bronx-grand-jury-to-hear-mrs-flynn-she-will-be-one-of-a-dozen.html | BRONX GRAND JURY TO HEAR MRS. FLYNN; She Will Be One of a Dozen Witnesses Tomorrow in Paving Job Inquiry DESIGNER ALSO TO TESTIFY Woman Landscape Architect Planned Courtyard at Estate of Political Leader | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/end-of-durable-goods.html | END OF DURABLE GOODS | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/90-pets-compete-in-kips-bay-boys-show-jiggs-wins-prize-for.html | 90 Pets Compete in Kips Bay Boys Show; Jiggs Wins Prize for 'V-for-Victory Ears | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-clarion-winslow-l-wife-of-woolworth-companys-former-vice.html | MRS. CLARION WINSLOW; l Wife of Woolworth Company's Former Vice President Dies i | True | Special to T Nsw YORX TZX[S. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/named-vice-president-of-dowling-distilling-co.html | Named Vice President Of Dowling Distilling Co. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/president-signs-order-authorizing-opa-powers.html | President Signs Order Authorizing OPA Powers | True | Special to THE NEW YORK TIMES. | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/brazil-to-enlarge-army-for-defense-vargas-decree-calls-reserves-and.html | BRAZIL TO ENLARGE ARMY FOR DEFENSE; Vargas Decree Calls Reserves and Speeds Enlistments to 'Maintain Public Order' NAZIS DENOUNCE NATION Germans Reported Outspoken in Attacking 'Violence' of Anti-Axis Incidents | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/perfectly-normal-mission.html | "Perfectly Normal Mission" | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/zenith-radio.html | Zenith Radio | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/position-previously-prepared.html | Position Previously Prepared | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nazi-advice-on-cold-newspaper-on-moscow-front-says-schnapps-only.html | NAZI ADVICE ON COLD; Newspaper on Moscow Front Says Schnapps Only Bluffs | True | Special Cable to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dr-william-w-landis-professor-of-mathematics-at-diokinson-for-47.html | DR. WILLIAM W. LANDIS; Professor of Mathematics at Diokinson for 47 Years Dies | True | Special to THE ISW YOR | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-barber-to-be-guest-group-from-american-republics-will-honor.html | MRS. BARBER TO BE GUEST; Group From American Republics Will Honor Their Hostess | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/bishop-to-fly-to-england-perry-to-attend-enthronement-of-archbishop.html | BISHOP TO FLY TO ENGLAND; Perry to Attend Enthronement of Archbishop of Canterbury | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/italians-slain-in-athens.html | Italians Slain in Athens | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/quisling-charges-treason.html | Quisling Charges Treason | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/danish-exofficer-jailed-gets-5-to-10-years-as-thief-young-woman.html | DANISH EX-OFFICER JAILED; Gets 5 to 10 Years as Thief -- Young Woman Cleared | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/all-services-represented.html | All Services Represented | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/girl-bicyclist-killed-is-struck-by-truck-while-riding-in-brooklyn.html | GIRL BICYCLIST KILLED; Is Struck by Truck While Riding in Brooklyn Street | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dr-eito-e-1llai-ejpoctaj.html | DR. El,TO E. 1)LLAIS EJpoctaJ. | True | Ce. blo 1 | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/porcelain-jars-for-tooth-paste.html | Porcelain Jars for Tooth Paste | True | HAROLD E. WILLMOTT | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/twin-daughters-to-w-s-coxes.html | Twin Daughters to W. S. Coxes | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/glass-concern-profit-off-libbeyowensford-net-for-quarter-is-534186.html | GLASS CONCERN PROFIT OFF; Libbey-Owens-Ford Net for Quarter Is $534,186 | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/women-lift-war-output-triple-making-of-equipment-at-the-vega.html | WOMEN LIFT WAR OUTPUT; Triple Making of Equipment at the Vega Aircraft Plant | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/lands-under-nazis-seem-more-restive-london-hears-danes-cheer-red.html | LANDS UNDER NAZIS SEEM MORE RESTIVE; London Hears Danes Cheer Red Victories -- Sabotage Spreads in Beligum ITALIANS SLAIN IN ATHENS Greeks Mark Anniversary of German Attack -- Clash of Axis Soldiers Listed | True | Special Cable to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/visit-a-surprise-americans-confer-with-churchill-and-tell-of-us.html | VISIT A SURPRISE; Americans Confer With Churchill and Tell of U.S. Mobilization TRIP LINKED TO RUSSIA Chief of Staff Says We Will Soon Be Raising Four New Divisions Monthly GENERAL MARSHALL IN LONDON YESTERDAY MARSHALL, HOPKINS IN LONDON FOR TALK | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/group-friction-here-held-undemocratic-pearl-buck-speaks-at-rally-of.html | GROUP FRICTION HERE HELD UNDEMOCRATIC; Pearl Buck Speaks at Rally of Council on African Affairs | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/group-insurance-program.html | Group Insurance Program | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/sugar-quotas-raised-in-defense-areas-wpb-moves-to-ease-hardships-in.html | SUGAR QUOTAS RAISED IN DEFENSE AREAS; WPB Moves to Ease Hardships in Centers Like Washington | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/general-marshall-in-london.html | GENERAL MARSHALL IN LONDON | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/netherlanders-executed.html | Netherlanders Executed | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Vverden | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wile-alaekby.html | Wile -- aLaekby | True | Special to THE IEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-british-line-formed-in-burma-defenders-hope-continuous-front-in.html | NEW BRITISH LINE FORMED IN BURMA; Defenders Hope Continuous Front in Narrow Valley May Curb Infiltration BRITISH HUNT FOE'S FLEET Tokyo Reports Clash in Bay of Bengal, Raid on Akyab, Bombing of 20 Ships | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/oppose-state-chain-store-tax.html | Oppose State Chain Store Tax | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-hersohel-v-brown.html | MRS. HERSOHEL V. BROWN | True | Specie! to Tz NW oR Tus. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/platak-to-be-navy-chef.html | Platak to Be Navy Chef | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/1000-000-in-graft-by-police-charged-49-named-by-amen-32-are.html | $1,000 000 IN GRAFT BY POLICE CHARGED; 49 NAMED BY AMEN; 32 ARE SUSPENDED Others Accused of Role in Brooklyn Gambling Racket Had Quit 'PAY-OFFS' PHOTOGRAPHED 289 Pictures Taken Secretly Are in Grand Jury Evidence -- Mayor Promises Fair Trial PICTURE SUBMITTED BY AMEN IN GRAFT CHARGE AGAINST POLICE $1,000,000 IN GRAFT BY POLICE CHRAGED | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/java-prisoners-listed-tokyo-reports-82618-captured-including-833.html | JAVA PRISONERS LISTED; Tokyo Reports 82,618 Captured, Including 833 Americans | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/edward-b-condon-new-york-stock-broker-dies-in-phoenix-ariz.html | EDWARD B. CONDON; New York Stock Broker Dies in Phoenix, Ariz. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/macarthur-keeps-in-touch.html | MacArthur Keeps in Touch | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/history-museum-opens-new-hall-north-american-mammals-to-be-shown-by.html | HISTORY MUSEUM OPENS NEW HALL; North American Mammals to Be Shown by Institution -- Osborn Bust Unveiled $500,000 GIVEN BY ESTATE Further Towne Fund Expected -- Increase in Membership Largest for Any Year | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/hungoxian-saboteurs-jailed.html | Hungoxian Saboteurs Jailed | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/record-pig-iron-output-production-in-march-reported-as-5113187-net.html | RECORD PIG IRON OUTPUT; Production in March Reported as 5,113,187 Net Tons | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/cuba-chooses-alien-camp-isle-of-pines-is-selected-for-concentration.html | CUBA CHOOSES ALIEN CAMP; Isle of Pines Is Selected for Concentration Purposes | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/milwaukee-mayor-enters-navy.html | Milwaukee Mayor Enters Navy | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/farley-defended-in-air-mail-suits-government-counsel-says-it-was.html | FARLEY DEFENDED IN AIR MAIL SUITS; Government Counsel Says It Was 'Duty' to Cancel Contracts | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/c-ezra-pijih-dies-an-officer-in-navy-lieutenant-commander-head-of.html | C. EZRA PIJ(IH DIES; AN OFFICER IN NAVY; Lieutenant Commander Head of the Recruiting Station in Albany Since August IANNAPOLIS ALUMNUS OF '07 Retired in 1913 After Injury, mRecalled to Hydrographic Office in 1st-World War | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpb-fixes-rules-for-womens-wear-order-seeks-to-save-materials-but.html | WPB FIXES RULES FOR WOMEN'S WEAR; Order Seeks to Save Materials but Gives Full Scope for Fashion Creativeness WPB Issues Style Decree to Save Fabrics But Leaves Scope for Ingenuity in Design | True | By Thomas F. Conroyspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/carlyle-ellis-educational-film-producer-once-on-papers-and.html | CARLYLE ELLIS; Educational Film Producer, Once on Papers and Magazines Here | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/italian.html | Italian | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nazi-sympathizer-jailed-gets-3-months-for-spitting-at-service-men.html | NAZI SYMPATHIZER JAILED; Gets 3 Months for Spitting at Service Men, Defaming Jews | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nuptials-are-held-for-a-carla-eakin-she-wears-a-velvet-gown-at.html | NUPTIALS ARE HELD FOR A. CARLA EAKIN; She Wears a Velvet Gown at Marriage in Church Here to Richmond L. White Jr. ESCORTED BY HER FATHER Herman Drayton Serves as tile Best Man -- Reception at Home of the Bride | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/materiel-massed-for-soviet-battle-germany-is-said-to-have-new.html | MATERIEL MASSED FOR SOVIET BATTLE; Germany Is Said to Have New Flame-Thrower -- Russians Report Improved Gun BOTH SIDES MODIFY TANKS But Observers Believe Spring Campaigns May Not Begin Till Late in Season | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/los-angeles-blacked-out-two-counties-are-darkened-for-almost-two.html | LOS ANGELES BLACKED OUT; Two Counties Are Darkened for Almost Two Hours | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/stewartwarner.html | Stewart-Warner | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/american-day-set-by-the-president-roosevelt-proclaims-may-17-for.html | 'AMERICAN DAY' SET BY THE PRESIDENT; Roosevelt Proclaims May 17 for Observance and Calls on Officials to Hold Exercises | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wall-streets-horse-show.html | Wall Street's Horse Show | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/marie-rozelle-fiancee-lecturer-at-fordham-engaged-to-prof-john-d.html | MARIE ROZELLE FIANCEE; Lecturer at Fordham Engaged to Prof. John D. Dwyer | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/john-savryer-.html | JOHN SAVryER ' | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/defenders-retire-forced-back-under-hail-of-blows-by-enemy-reckless.html | DEFENDERS RETIRE; Forced Back Under Hail of Blows by Enemy Reckless of Losses THWART A BEACH LANDING Guns of Bay Forts Pour Shells Into Barge Concentration -- Fourth Day of Attack WAINRIGHT TAKES UP NEW POSITIONS DEFENDERS RETIRE IN BATAAN BATTLE | True | By Charles Hurdspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpb-penalizes-violators-two-yarn-firms-here-deprived-of-further.html | WPB PENALIZES VIOLATORS; Two Yarn Firms Here Deprived of Further Deliveries | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/babe-ruth-critically-ill-on-coast-shows-gain-in-pneumonia-jacket.html | Babe Ruth Critically Ill on Coast, Shows Gain in Pneumonia Jacket; Rushed to Hollywood Hospital After Long Chills, He Responds to Pulmonary Aid -- Doctor Delays the Diagnosis | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/two-accused-of-sedition-robert-noble-and-eo-jones-are-indicted-in.html | TWO ACCUSED OF SEDITION; Robert Noble and E.O. Jones Are Indicted in Los Angeles | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/raid-on-port-moresby-foiled.html | Raid on Port Moresby Foiled | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/inventors-agency-proposed-government-group-to-select-and-test-new.html | Inventors' Agency Proposed; Government Group to Select and Test New Ideas Held Needed | True | W. HOUSTON KENTON Jr. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/iron-ore-rates-restored.html | Iron Ore Rates Restored | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/british.html | British | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/apparel-makers-find-curbs-liberal-little-disruption-of-market-or.html | APPAREL MAKERS FIND CURBS LIBERAL; Little Disruption of Market or Difficulty in Fashion Merchandising Seen COATS ALREADY ORDERED But Much of Early Fall Volume Was Basic Goods, Little Affected by New Rules | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/submarine-preys-on-foe-near-home-commander-tells-of-sinking-two.html | SUBMARINE PREYS ON FOE NEAR HOME; Commander Tells of Sinking Two Laden New Tankers Not Far From Bases ONE FIRED AT ATTACKER U.S. Vessel Fled by Submerging -- No Resistance Offered by Other Victim | True | By Telephone To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/miss-anderson-to-wed-will-be-bride-of-lieut-frank-b-elliott-of-army.html | MISS ANDERSON TO WED; Will Be Bride of Lieut. Frank B. Elliott of Army Air Corps | True | Special to T Nsv YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/books-authors.html | Books -- Authors | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/free-french-claims-on-plebiscite-denied-exchief-of-st.html | FREE FRENCH CLAIMS ON PLEBISCITE DENIED; Ex-Chief of St. Pierre-Miquelon Says Balloting Was Unfair | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/president-backs-power-bill.html | President Backs Power Bill | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/beaverbrook-in-bahamas-british-official-visits-the-duke-of-windsor.html | BEAVERBROOK IN BAHAMAS; British Official Visits the Duke of Windsor at Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/cuts-visiting-hours-bellevue-drops-night-privilege-as-air-raid.html | CUTS VISITING HOURS; Bellevue Drops Night Privilege as Air Raid Precaution | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/quisling-permits-laymen-to-preach-he-seeks-to-fill-pulpits-this.html | QUISLING 'PERMITS' LAYMEN TO PREACH; He Seeks to Fill Pulpits This Sunday by Authorizing Substitutes for Pastors LAYS TREASON TO BISHOP Norwegian Premier Who Takes Orders From Hitler May Use Force on Ministers | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-sugar-quotas-for-arms-areas.html | New Sugar Quotas for Arms Areas | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/hoover-plant-denies-violation.html | Hoover Plant Denies Violation | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/charlotte-mcaleer-betrothed.html | Charlotte McAleer Betrothed | True | Special to THg NzW 'YORK TEMPS. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ampco-metal-issue-on-market-today-166667-shares-priced-at-750.html | AMPCO METAL ISSUE ON MARKET TODAY; 166,667 Shares Priced at $7.50 Represent Market Value of About $1,250,000 | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/kate-s-hemihgin-wed-in-lqbw-haven-bride-of-yale-graduate-it-d-f.html | KATE S. HEMIHG/iN WED IN lqBW HAVEN; Bride of Yale Graduate, It. D. F. Keefe, U.S.N.R., in Chapel of St. Thomas More WEARS A PRINCESS GOWN i Elizabeth A. Seymour !s Maid of Honor -- Lt. Roger Keefe of Army the !est Man I | True | Special to T[ lm° oR ts. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/listed-bond-prices-rose-last-month-stock-exchange-puts-average-at.html | LISTED BOND PRICES ROSE LAST MONTH; Stock Exchange Puts Average at $95.97 for 1,166 Issues, $95.13 In February SHORT INTEREST HIGHER 513,546 on March 31, Against 489,223 at the End of the Previous Month | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/says-nazi-warships-got-oil-off-brazil-uruguayan-investigator.html | SAYS NAZI WARSHIPS GOT OIL OFF BRAZIL; Uruguayan Investigator Asserts Map Pointed to Conquest Plan | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/princess-martha-to-sponsor-ship.html | Princess Martha to Sponsor Ship | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/paris-used-to-raids.html | Paris Used to Raids | True | By Telephone To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dollar-bond-interest-to-be-met-by-denmark.html | Dollar Bond Interest To Be Met by Denmark | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/german.html | German | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ernst-gives-up-post.html | Ernst Gives Up Post | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/ballet-premiere-of-pillar-of-fire-ovation-greets-performance-of.html | BALLET PREMIERE OF 'PILLAR OF FIRE'; Ovation Greets Performance of Antony Tudor's Work at Metropolitan Opera House NORA KAYE IN CHIEF ROLE Markova and Baronova Add to the Glamour of the Ballet Theatre's Program | True | By John Martin | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/alexandria-raided-again.html | Alexandria Raided Again | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/praise-for-us-and-britain.html | Praise for U.S. and Britain | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/groves-begins-prison-term.html | Groves Begins Prison Term | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/us-gets-a-protest-on-brazzaville-step-envoy-criticizes-appointment.html | U.S. GETS A PROTEST ON BRAZZAVILLE STEP; Envoy Criticizes Appointment of Consul Without Telling Vichy | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/2-more-ships-sunk-off-east-coast-one-small-and-one-medium-vessel.html | 2 MORE SHIPS SUNK OFF EAST COAST; One Small and One Medium Vessel Hit by Axis Raiders During Last Week 36 SEAMEN ARE LOST Only 3 Survive After Shelling of One Craft -- Blazing Oil Spreads for Mile | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/opera-club-meets-today.html | Opera Club Meets Today | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/delegate-in-hawaii-on-study-visit.html | Delegate in Hawaii on Study Visit | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/balkan-rows-loom-as-hitler-nemesis-germanitalian-rift-reported-over.html | BALKAN ROWS LOOM AS HITLER NEMESIS; German-Italian Rift Reported Over Plan to Give Hungary Outlet to Adriatic RUMANIAN UNREST GROWS Vassal Armies on Russian Front Complicate Nazis' Problems, Soviet Data Indicate | True | By Ralph Parkerwireless To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/air-power-in-the-war-i-plane-has-a-major-role-but-is-useless-save.html | Air Power in the War -- I; Plane Has a Major Role but Is Useless Save When Joined With Ships and Men | True | By Hanson W. Baldwin | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/us-custody-urged-for-japanese-here-secretary-of-the-sinokorean.html | U.S. CUSTODY URGED FOR JAPANESE HERE; Secretary of the Sino-Korean People's League Gives Plan to Minimize Interference SENATE TO GET PROGRAM Kilsoo K. Haan Also Would Withdraw Civil Rights of Native-Born Persons | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/cubans-seek-to-join-us-forces.html | Cubans Seek to Join U.S. Forces | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/less-profit-seen-for-western-union-williams-tells-small-group-of.html | LESS PROFIT SEEN FOR WESTERN UNION; Williams Tells Small Group of Stockholders Net Will Not Compare With 1941 | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/utility-to-borrow-8000000-from-rfc-ohio-river-power-needs-funds-for.html | UTILITY TO BORROW $8,000,000 FROM RFC; Ohio River Power Needs Funds for Expansion Program | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mobile-unit-to-awvs.html | Mobile Unit to A.W.V.S. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/to-leon-blum.html | TO LEON BLUM | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wpa-reorganized-for-war-service-activities-of-20711-are-being-keyed.html | WPA REORGANIZED FOR WAR SERVICE; Activities of 20,711 Are Being Keyed Directly to Winning of the Conflict | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/promoted-by-western-maryland.html | Promoted by Western Maryland | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/miss-kirby-annexes-final.html | Miss Kirby Annexes Final | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/british-think-offensive-is-on-nazis-on-move-in-greece-axis-army.html | British Think Offensive Is On; Nazis on Move in Greece AXIS ARMY MOVES IN AFRICAN DESERT | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/coast-aliens-seek-removal-by-army-japanese-who-left-to-find-new.html | COAST ALIENS SEEK REMOVAL BY ARMY; Japanese Who Left to Find New Homes Are Reported to Be Disillusioned RETURN MOVE IS STARTED Farmers Are Called Especially Disappointed by Climate in Mountain States | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/officer-of-plant-in-canada.html | Officer of Plant in Canada | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/plenty-of-variety-seen-in-shoe-types-many-colors-and-thousands-of.html | PLENTY OF VARIETY SEEN IN SHOE TYPES; Many Colors and Thousands of Styles Will Be Available to Women Under WPB Order | True | By Nona Baldwinspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/wife-broadcasts-message-to-wainwright-on-bataan-by-the-associated.html | Wife Broadcasts Message To Wainwright on Bataan; By The Associated Press. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/british-announce-clashes.html | British Announce Clashes | True | Wireless to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/2year-wait-seen-for-synthetic-tire-average-citizen-might-buy-one.html | 2-YEAR WAIT SEEN FOR SYNTHETIC TIRE; Average Citizen Might Buy One After That if He Still Has the Price, Expert Says INFLATION PERIL WEIGHED Curbs on Prices and Wags Urged at Political Science Academy Meeting | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/named-to-executive-post-by-pittsburgh-plate-glass.html | Named to Executive Post By Pittsburgh Plate Glass | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/fedders-company-raises-wages.html | Fedders Company Raises Wages | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-parking-racket-revealed-in-court-autos-moved-to-streets-to-make.html | NEW PARKING RACKET REVEALED IN COURT; Autos Moved to Streets to Make More Room in Lots | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/indian-unity.html | INDIAN UNITY | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/admiral-byrds-son-in-navy.html | Admiral Byrd's Son in Navy | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/army-using-camp-edison.html | Army Using Camp Edison | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/lawyer-named-for-defense.html | Lawyer Named for Defense | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-free-synagogue-services.html | New Free Synagogue Services | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/25000000-loan-to-cuba.html | $25,000,000 Loan to Cuba | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/guatemala-controls-rubber.html | Guatemala Controls Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/envoy-pillories-new-order-morgenstierne-scores-nazis-on-the.html | ENVOY PILLORIES NEW ORDER; Morgenstierne Scores Nazis on the Anniversary of Invasion | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/rsv-f-gaodgti681-38-years-a-priest-exsuperior-of-congregation-of.html | RSV. F. GAODgTi681' 38 YEARS A PRIEST; Ex-Superior of Congregation of Blessed, Sacrament, Who jJoined Order in '97,'Dies HEADED MONTREAL HOUSE !. [Former Consultor General in i 'RomewA Founder of English Branch at Leicester | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/struggle-called-price-of-freedom-deliverance-of-the-passover.html | STRUGGLE CALLED PRICE OF FREEDOM; Deliverance of the Passover Likened to Present Strife by Rabbi Goldstein HOME FRONT URGED TO AID People Asked to Display Same Fortitude as Those in the Thick of the Fight | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/elected-a-director-of-national-safety-bank.html | Elected a Director Of National Safety Bank | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/senate-passes-bill-for-simple-tax-form-sends-plan-for-incomes-under.html | SENATE PASSES BILL FOR SIMPLE TAX FORM; Sends Plan for Incomes Under $5,000 to the Assembly | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/mrs-30hn-h-geiesel.html | MRS. 30HN H. GEIESEL | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/in-the-nation-the-two-drastic-wpb-orders-which-impend.html | In The Nation; The Two Drastic WPB Orders Which Impend | True | By Arthur Krock | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/aethui-c-houp.html | AETHUI C. SHOUP | True | Special to THE NEW YOR TS. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/will-discuss-war-finance.html | Will Discuss War Finance | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/flied-j-aldrich.html | FliED J. ALDRICH | True | Special to T 14w Yo TS. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/elizabeth-pierce-a-bride-wed-to-lt-john-l-oliver-usa-in-dcl-monte.html | ELIZAB'ETH PIERCE A BRIDE; Wed to Lt. John L. Oliver, U.S.A. in Del Monte (Calif.) Chapel | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/fordham-conquers-columbia-nine-42-rams-annex-3d-victory-in-row-in.html | FORDHAM CONQUERS COLUMBIA NINE, 4-2; Rams Annex 3d Victory in Row in Metropolitan Loop Test With Timely Batting CHEVERKO HITS A HOMER Connects in Eighth After His Double and Sheyka's Triple Clinch Game in Sixth | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/gehrig-ambulance-fund-to-be-started-tuesday.html | Gehrig Ambulance Fund To Be Started Tuesday | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/leland-s-conness-son-of-late-senator-served-in-washington-for-old.html | LELAND S. CONNESS; Son of Late Senator Served in Washington for Old World* | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/bronx-boy-16-missing.html | Bronx Boy, 16, Missing | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/world-hope-in-us-dr-padilla-says-mexican-official-declares-the.html | WORLD HOPE IN U.S., DR. PADILLA SAYS; Mexican Official Declares the Americas Have a New Destiny for Justice STRENGTH IN UNITY SEEN He Calls It 'Secret' of the Hemisphere at Luncheon in His Honor Here | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/miss-morgenthati-beco-briii-she-s-wed-to-louis-william-goodkind-by.html | MISS MORGENTHAtI BECO BRIDI; She !s Wed to Louis William Goodkind by Supreme Court Justice S. I. Rosenman | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/silver-senators-urge-more-mining-special-committee-will-hold.html | SILVER SENATORS URGE MORE MINING; Special Committee Will Hold Hearings on Plan to Seek Priority for Equipment TREASURY HAS 86,000 TONS 'Loan' From Supply to conserve Copper Stocks Backed by President and Biddle | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/loss-of-193218-for-itt-system-deficit-for-1941-compares-with-profit.html | LOSS OF $193,218 FOR I.T.&T. SYSTEM; Deficit for 1941 Compares With Profit of $27,219 in Previous Year BONDS ARE REACQUIRED $3,879,000 of 42 1/2% Debentures and $5,464,000 of 5s Bought Behn Reports | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/huge-fear-over-germans.html | "Huge Fear" Over Germans | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/presbyterian-group-calls-on-christians-to-perform-their-duty-in-a.html | Presbyterian Group Calls on Christians To Perform Their Duty 'in a Necessary War' | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/sister-of-thaw-left-2000000.html | Sister of Thaw Left $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/tokyo-to-liquidate-us-banks.html | Tokyo to Liquidate U.S. Banks | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/women-give-7000-to-red-cross-fund-22-professional-and-business.html | WOMEN GIVE $7,000 TO RED CROSS FUND; 22 Professional and Business Groups Present Check at Colorful Ceremony 400 ATTEND THE MEETING Names of Clubs That Raised Sum, Filling Their Quotas, Put on Honor Roll | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/phoebe-coy.html | PHOEBE COY | True | Special to T lv YoltK TrS. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/independent-pneumatic-tool.html | Independent Pneumatic Tool | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/heads-maintenance-sales-for-the-westinghouse-co.html | Heads Maintenance Sales For the Westinghouse Co. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/nazis-claim-a-gain-in-libya-announce-bombing-of-alexandria-dock.html | NAZIS CLAIM A GAIN IN LIBYA; Announce Bombing of Alexandria Dock Containing Battleship | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/henderson-urges-tax-bill-increase-to-halt-inflation-administration.html | HENDERSON URGES TAX BILL INCREASE TO HALT INFLATION; Administration Weighs Idea That $7,610,000,000 of New Revenue Won't Be Brake PRICES HELD 'EXPLOSIVE' Meanwhile, General Turnover Levy on All Transactions Is Advocated at Hearing URGES HIGHER TAX TO HALT INFLATION | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/propose-culture-of-needed-drugs-experts-at-herb-conference-discuss.html | PROPOSE CULTURE OF NEEDED DRUGS; Experts at Herb Conference Discuss This Possibility for Western Hemisphere WILD PLANTS A SOURCE Their Collection by Scouts Suggested as One Measure of Combatting Shortage | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/warehousing-pool-to-be-formed-here-odt-backs-plan-for-better-use-of.html | WAREHOUSING POOL TO BE FORMED HERE; ODT Backs Plan for Better Use of Storage Space -- Other Cities to Get Units WPB AMENDS TOY ORDER Drops Ban on Use of Certain Colors and Oils -- Import Rule Tightened | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/woman-saved-from-death-leap.html | Woman Saved From Death Leap | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/macarthur-wins-another-reward-of-fame-7-maybe-13-babies-here-are.html | MacArthur Wins Another Reward of Fame: 7, Maybe 13, Babies Here Are Named for Him | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/strike-ban-in-peril-uaw-warns-wlb-delays-and-refusal-of-cases-of.html | STRIKE BAN IN PERIL, U.A.W. WARNS WLB; Delays and Refusal of Cases of Dismissals May End Agreement, It Says EMPLOYERS HELD GAINING Resolution Declares Workers Are 'Driven' Into Action -- Slowdowns Are Scored | True | By A.h. Raskinspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/new-incorporations-show-drop-in-state-940-concerns-formed-in-march.html | NEW INCORPORATIONS SHOW DROP IN STATE; 940 Concerns Formed in March, Against 1,348 Year Before | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/juilliard-school-offers-giovanni-opera-department-presents-mozart.html | JUILLIARD SCHOOL OFFERS 'GIOVANNI'; Opera Department Presents Mozart Work in an English Version by E.J. Dent THOMPSON IN TITLE PART Richard Manning Sings Ottavio Role -- Russell Skitch and Louise Giachino in Cast | True | By Noel Straus | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/raf-strikes-at-troops.html | R.A.F. Strikes at Troops | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/catches-13pound-trout.html | Catches 13-Pound Trout | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/school-system-100-today-centenary-celebration-to-begin-monday-and.html | SCHOOL SYSTEM 100 TODAY; Centenary Celebration to Begin Monday and Last a Week | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/egypt-seizes-expremier-for-security-of-the-state.html | Egypt Seizes Ex-Premier 'For Security of the State' | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/pairings-made-in-chess-us-title-play-opens-tomorrow-reshevsky.html | PAIRINGS MADE IN CHESS; U.S. Title Play Opens Tomorrow -- Reshevsky, Champion, Out | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/issues-call-for-cowboys-mrs-la-farge-elected-mayor-of-fountain-col.html | ISSUES CALL FOR COWBOYS; Mrs. La Farge, Elected Mayor of Fountain, Col., Seeks Labor | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/united-nations-drive-foreseen.html | United Nations Drive Foreseen | True | North American Newspaper Alliance. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/indicted-on-abortion-charge.html | Indicted on Abortion Charge | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/son-to-vincent-m-kebers.html | Son to Vincent M. Kebers | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/theatre-party-aids-kips-bay-boys-club-leonard-j-wyeths-and-stuart.html | THEATRE PARTY AIDS KIPS BAY BOYS CLUB; Leonard J. Wyeths and Stuart Scotts Jr. Hosts Before Fete | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/hudson-tax-board-is-facing-ouster-edison-orders-5-members-to-defend.html | HUDSON TAX BOARD IS FACING OUSTER; Edison Orders 5 Members to Defend Right to Jobs After Discrimination Charges | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/gen-margerum-in-hospital.html | Gen. Margerum in Hospital | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/troth-is-announced-of-margaret-brockie-dwight-school-graduate-will.html | TROTH IS ANNOUNCED OF MARGARET BROCKIE; Dwight School Graduate Will Be the Bride of David Escher | True | Special to THe. IIW YOR TMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/national-academy-picks-winning-art-15-prizes-and-medals-given-for.html | NATIONAL ACADEMY PICKS WINNING ART; 15 Prizes and Medals Given for Paintings and Sculpture at Annual Exhibition 2 ALTMAN AWARDS MADE They Are of $500 Each and Are Open Only to Painters Born in America | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/skyscraper-concept-of-city-is-deplored-glorifying-of-house-and-good.html | SKYSCRAPER CONCEPT OF CITY IS DEPLORED; Glorifying of House and Good Earth Urged at Art Dinner | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/committee-formed-for-missouri-pacific-executive-of-road-says-plan.html | COMMITTEE FORMED FOR MISSOURI PACIFIC; Executive of Road Says Plan Will Oppose That of I.C.C. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/army-raid-alarm-held-public-need-westchester-finds-test-showed.html | ARMY RAID ALARM HELD PUBLIC NEED; Westchester Finds Test Showed Black and Mobilization Must Be Differentiated SPECIAL HEADLIGHT URGED Luminous Paint on Poles and Curbs Advocated -- Home Preparations Stressed | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/would-freeze-status-of-service-athletes-general-reckord-proposes.html | WOULD FREEZE STATUS OF SERVICE ATHLETES; General Reckord Proposes Wartime Rules to the A.A.U. | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/lists-exempt-categories-selective-service-gives-status-of-retired.html | LISTS EXEMPT CATEGORIES; Selective Service Gives Status of Retired Officers and Men | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/germans-bomb-war-plants.html | Germans Bomb War Plants | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/cancer-control-month-president-designates-april-as-period-for.html | 'CANCER CONTROL MONTH; President Designates April as Period for Examinations | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/3-girls-assaulted-9-state-alarm-sent-out-for-3-men-in-jersey-attack.html | 3 GIRLS ASSAULTED; 9 State Alarm Sent Out for 3 Men in Jersey Attack | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/17-enter-phi-beta-kappa-new-york-university-initiates-hear-talk-by.html | 17 ENTER PHI BETA KAPPA; New York University Initiates Hear Talk by Ordway Tead | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/russeks-fifth-ave-sets-sales-record-total-for-fiscal-year-ended-feb.html | RUSSEKS FIFTH AVE. SETS SALES RECORD; Total for Fiscal Year Ended Feb. 28 Is $6,724,799, an Increase of 30 Per Cent NET PROFIT IS $201,285 Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/malta-bags-nine-aircraft.html | Malta Bags Nine Aircraft | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/to-fight-appeasers.html | To Fight 'Appeasers' | True | | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/catholic-women-meet-special-gifts-committee-hears-of-progress-in.html | CATHOLIC WOMEN MEET; Special Gifts Committee Hears of Progress in Campaign | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/misunderstood-says-jinnah.html | Misunderstood, Says Jinnah | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/army-to-recruit-for-signal-corps.html | Army to Recruit for Signal Corps | True | Special to THE NEW YORK TIMES. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/200-here-cable-blum-on-his-70th-birthday-hail-his-courageous-stand.html | 200 HERE CABLE BLUM ON HIS 70TH BIRTHDAY; Hail His 'Courageous Stand in the Cause of Freedom' | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/stocks-continue-backward-move-price-averages-are-reduced.html | STOCKS CONTINUE BACKWARD MOVE; Price Averages Are Reduced Fractionally as Volume of Business Shrinks BUYING INTEREST LACKING Turnover of Bonds Is Small -- Treasury Issues Steady -- Wheat Eases, Cotton Up | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/benson-joins-canadian-navy.html | Benson Joins Canadian Navy | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/heads-town-hall-club.html | Heads Town Hall Club | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/dodgers-down-yankees-in-heavyhitting-game-to-regain-spring-series.html | Dodgers Down Yankees In Heavy-Hitting Game to Regain Spring Series Lead; VAUGHAN'S 5 BLOWS MARK 13-9 VICTORY Arky Drives Homer, Double and Three Singles to Lead the Dodgers' Winning Attack YANKS HIT 4 FOR CIRCUIT DiMaggio Connects Twice and Gordon, Sears Also Deliver -- Murphy, Higbe Pounded | True | By John Drebingerspecial To the New York Times. | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/testifies-he-paid-4-in-milk-racket-head-of-big-queens-concern.html | TESTIFIES HE PAID 4 IN MILK RACKET; Head of Big Queens Concern Swears He Handed Out $20,000 Through Fear ACCUSES TAYLOR, GABAEFF Sam Miller Asserts He Gave Money to Keep C.I.O. From Organizing Drivers | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/jacob-1egelhead-of-a-dress-company-former-national-president-in.html | JACOB S1EGEL, HEAD OF A DRESS COMPANY; Former National President in Field -- Helped End Disputes | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/frisco-to-pay-interest-court-orders-disbursement-of-5115871-on.html | FRISCO TO PAY INTEREST; Court Orders Disbursement of $5,115,871 on Bonds | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/hygrohour-scores-in-sprint-at-bowie-paying-1850-texas-juvenile-wins.html | HYGROHOUR SCORES IN SPRINT AT BOWIE; Paying $18.50, Texas Juvenile Wins Kindergarten Stakes by Two Lengths TRIUMPH IS WORTH $4,850 Foul Claim Lodged in Behalf of Kopla, Runner-Up, Denied -- True North Is Third | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/miss-marcia-savage-a-prospective-bride-former-student-at-bennington.html | MISS MARCIA SAVAGE A PROSPECTIVE BRIDE; Former Student at Bennington Is Betrothed to Charles Hoyt | True | | C1B 536844 |
| 1942-04-09 | 1942-04-09 | https://www.nytimes.com/1942/04/09/archives/etiquette-tip-to-latins-problem-in-censorship.html | Etiquette Tip to Latins Problem in Censorship | True | Special to THE NEW YORK TIMES. | C1B 536844 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/raid-on-the-institute.html | RAID ON THE INSTITUTE | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/roses-in-profusion-reach-city-florists-sweet-peas-and-daffodils.html | ROSES IN PROFUSION REACH CITY FLORISTS; Sweet Peas and Daffodils Also Plentiful, and Prices Drop | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/haakon-hails-seamens-fight.html | Haakon Hails Seamen's Fight | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/ship-sunk-in-chesapeake-crash.html | Ship Sunk in Chesapeake Crash | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/pytlak-to-join-navy.html | Pytlak to Join Navy | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/sports-of-the-times-a-big-league-president-holds-back.html | Sports of the Times; A Big League President Holds Back | True | Reg. U.S. Pat. OffBy John Kieran | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/climax-in-india.html | CLIMAX IN INDIA | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/college-women-to-debate.html | College Women to Debate | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/wlb-cautions-mnear-bids-him-accept-arbiter-on-board-will-settle.html | WLB CAUTIONS M'NEAR; Bids Him Accept Arbiter on Board Will Settle Dispute | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/h-b-freem-dies-finoibr-labr-hartford-man-president-of-goard-of.html | H. B. FREEM DIES; FINOIBR, .LABR; Hartford Man President of goard of Connecticut College'i for Women New London INVESTMENT FIRM'S HEAD Exeoutive -of Several Other Corporations -- Had Served as Member of Legislature | True | 8pel&l to *w Yo s. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/140-from-salina-on-bataan.html | 140 From Salina on Bataan | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bank-of-canada-reports-government-deposits-decrease-and-circulation.html | BANK OF CANADA REPORTS; Government Deposits Decrease and Circulation Rises | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/no-greek-debt-payment.html | No Greek Debt Payment | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/advertising-executive-in-navy-recruiting-post.html | Advertising Executive In Navy Recruiting Post | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bonds-and-shares-in-london-market-giltedge-securities-sharply.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Sharply Higher on Reports of Cheaper Borrowing BRITISH FUNDS ADVANCE South American Issues Are in Demand -- Industrial Section Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/utility-deal-is-filed.html | Utility Deal Is Filed | True | Special to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/fog-and-snow-aid-in-bronx-blackout-test-in-31squaremile-upper-area.html | FOG AND SNOW AID IN BRONX BLACKOUT; Test in 31-Square-Mile Upper Area 'Just About Perfect,' Valentine Comments MAYOR HAS DISASTER TEST Fire Engines and Ambulances Respond Instantly to His 'Incendiary Bomb' Alarm | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/farley-heads-uso-unit-sets-16000000-goal-for-the-national.html | FARLEY HEADS USO UNIT; Sets $16,000,000 Goal for the National Corporations Group | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/days-pay-is-urged-for-new-york-fund-city-employes-asked-to-give.html | DAY'S PAY IS URGED FOR NEW YORK FUND; City Employes Asked to Give More This Year in Appeal by Newbold Morris GOAL SET AT $250,000 Sum Would Be Share of All Public Workers in Drive for $5,000,000 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/ltttm-f-cumings.html | lt,t,tM F. CUMINGS | True | Special to T NW Yo TS. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/price-of-haircuts-to-go-up.html | Price of Haircuts to Go Up | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/george-h-e-petersen-pioneer-auto-manufactdyer-a-grahampaige-co.html | GEORGE H. E. PETERSEN; Pioneer Auto ManufactDYer -- A Graham-Paige Co, Founder | True | Special to T iBw YORK T8. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/genimargerom-85-jersey-tax-expert-apponted-to-old-state-board-in.html | GENI'MARGEROM, 85, JERSEY TAX EXPERT; Appo!nted to Old State Board in 1919 and New Unit in 1931 indies in Trenton Hospital : JOINED GUARD IN 1877 Military Aide to S Governors -- Helped Edge in Operation of Selective Service in '17 | True | SPecial to T NEW 01I Tl:fzs. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/swedes-plan-defense-908200000-5year-program-is-introduced-in.html | SWEDES PLAN DEFENSE; $908,200,000 5-Year Program Is Introduced in Riksdag | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/adrienne-mordaunthonored-at-a-dinner-francis-d-mccareys-hosts-to.html | ADRIENNE MORDAUNT-HONORED AT A DINNER; Francis D. McCareys Hosts to Her and Fiance, Vincent Heide | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/emily-burroughs-brideelect.html | Emily Burroughs Bride-Elect | True | Special to THE NEW YoI, TIES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/new-german-planes-downed.html | New German Planes Downed | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/stock-exchange-gets-a-new-revenue-plan-tax-on-commissions-collected.html | STOCK EXCHANGE GETS A NEW REVENUE PLAN; Tax on Commissions Collected by Members Proposed | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/james-f-khitnan.html | JAMES F. KHItNA.N' | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/griffin-is-cleared-of-antisemitism-deposed-official-of-variety.html | GRIFFIN IS CLEARED OF ANTI-SEMITISM; Deposed Official of Variety Artists Is Exonerated | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bank-of-england-reports-changes-note-circulation-continues-rise-to.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation Continues Rise to Record Levels -- Total Now 763,926,000 PRIVATE DEPOSITS HIGHER Increase for the Week Put at 23,198,000 -- Reserve Ratio 8.3%, Decline for Period | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/browns-rated-fourth-picked-for-first-division-in-doyles-baseball.html | BROWNS RATED FOURTH; Picked for First Division in Doyle's Baseball Odds | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/theatre-assembly-to-meet.html | Theatre Assembly to Meet | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/war-goods-to-total-80-of-output-of-eastman-kodak-for-this-year.html | War Goods to Total 80% of Output Of Eastman Kodak for This Year; Non-Photographic Production Measured in Dollars to Exceed Civilian Products Normally Made in Same Plants in Peacetime | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/library-cafeteria-desired.html | Library Cafeteria Desired | True | GISELLA SELDEN-GOTH. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/no-rush-to-buy-in-chicago.html | No Rush to Buy in Chicago | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/miss-tucker-enters-meet.html | Miss Tucker Enters Meet | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/ten-cavalry-units-fully-mechanized-change-in-regiments-releases.html | TEN CAVALRY UNITS FULLY MECHANIZED; Change in Regiments Releases 5,000 Horses to Other Uses | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/31st-infantry-shares-in-glory-of-bataan-americas-foreign-legion-it.html | 31ST INFANTRY SHARES IN GLORY OF BATAAN; ' America's Foreign Legion,' It Has Never Served in America | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/elizabeth-cookman-plans-her-marriage-will-be-bride-in-elizabeth-of.html | ELIZABETH COOKMAN PLANS HER MARRIAGE; Will Be Bride in Elizabeth of Charles Brown Jr. on April 25 | True | 8peeled to m 7'" YORK TI. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/us-recognition-denied-welles-says-free-hungary-has-no-official.html | U.S. RECOGNITION DENIED; Welles Says 'Free' Hungary Has No Official Status | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/russian.html | Russian | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/hughes-is-80-tomorrow-former-chief-justice-to-spend-day-with.html | HUGHES IS 80 TOMORROW; Former Chief Justice to Spend Day With Children Here | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/son-born-to-william-h-haskells.html | Son Born to William H. Haskells | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/news-of-the-stage-argentinita-joins-vaudeville-show-due-april-24.html | NEWS OF THE STAGE; Argentinita Joins Vaudeville Show Due April 24 -Production of Alfred Noyes Play Canceled | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mayor-is-an-expert-in-household-hints-surprises-group-of-brooklyn.html | MAYOR IS AN EXPERT IN HOUSEHOLD HINTS; Surprises Group of Brooklyn Women in Discourse on War Kitchen Economy SAVE FATS IS FIRST RULE Don't Waste Any Vegetable Residue, Buy Food in Bulk Is Advice of La Guardia | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/the-bad-old-days-in-brooklyn.html | THE BAD OLD DAYS IN BROOKLYN | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/retired-pilot-back-on-deck-in-war-dies-aw-conwell-69-of-delaware.html | RETIRED PILOT, BACK ON DECK IN WAR, DIES; A.W. Conwell, 69, of Delaware Bay Resumed Work Saturday | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/cleveland-sells-17600000-issue-two-groups-combine-to-bid-par-plus.html | CLEVELAND SELLS $17,600,000 ISSUE; Two Groups Combine to Bid Par Plus $1,946 for Loan -- Cost to City 3,7459 % CLEVELAND SELLS $17,500,000 ISSUE | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/us-to-lend-britain-enough-war-funds-morgenthau-says-english-still.html | U.S. TO LEND BRITAIN ENOUGH WAR FUNDS; Morgenthau Says English Still Have Enough Dollars for Credit Balance Here PRODUCTION STILL AHEAD American Output Is Expected to Forge to Front This Year -- Lease-Lend on 2-Way Basis | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/james-francis-whaien.html | JAMES FRANCIS WHALEN | True | Special to TmNEW YORK S. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/british.html | British | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/publishers-to-hear-beaverbrook.html | Publishers to Hear Beaverbrook | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/screen-news-here-and-in-hollywood-joe-e-brown-to-costar-with-judy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joe E. Brown to Co-Star With Judy Canova in 'Lazybones' -- Craig Stevens Assigned NEW FILM DUE AT STRAND ' Dangerously They Live' Will Open Today -- Irving Palace Program in Third Week | True | By Telephone To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/stock-purchase-opposed-sec-considers-plan-of-engineers-public.html | STOCK PURCHASE OPPOSED; SEC Considers Plan of Engineers Public Service Co. | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rubber-covers-rings-barred.html | Rubber Covers, Rings Barred | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/something-for-silver.html | SOMETHING FOR SILVER" | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/circus-opens-amid-new-brilliance-blue-and-red-sawdust-bathed-in.html | CIRCUS OPENS AMID NEW BRILLIANCE; Blue and Red Sawdust, Bathed in Lights of Many Hues, Add Glamorous Background HUMAN BUNNIES DANCE Children and Adults Alike Are Thrilled as 50 Elephants Take Part in a Ballet | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/to-direct-distribution-for-hiram-walker-here.html | To Direct Distribution For Hiram Walker Here | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rev-thomas-j-wheeler-founder-of-baltimore-catholic-parish-29-years.html | REV. THOMAS J. WHEELER; Founder of Baltimore Catholic Parish, 29 Years a Priest, Dies | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/planes-get-ships-japanese-sink-big-naval-units-in-bay-of-bengal.html | PLANES GET SHIPS; Japanese Sink Big Naval Units in Bay of Bengal, Blast Base in Ceylon BRITISH RAID CARRIER Score Near-Misses, Get 4 Aircraft -- 2 Fleets Massing for Battle FOE'S PLANES BAG 2 BRITISH CRUISERS | True | By Raymond Daniellwireless To the New York Times. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/museum-gets-500000-metropolitan-to-use-towne-bequest-in-educational.html | MUSEUM GETS $500,000; Metropolitan to Use Towne Bequest in Educational Work | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/gets-the-richards-medal-for-work-in-chemistry.html | Gets the Richards Medal For Work in Chemistry | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bridge-to-aid-seamens-church.html | Bridge to Aid Seamen's Church | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/christmas-island-fully-occupied.html | Christmas Island Fully Occupied | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/new-envoy-is-honored.html | New Envoy Is Honored | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/fordham-to-open-new-course.html | Fordham to Open New Course | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mary-klin6slviith-ingaqed-to-marry-scarsdale-girl-an-alumna-of.html | MARY KLIN6SIVIITH INGAQED TO MARRY.; Scarsdale Girl, an Alumna of Vassar College, Bride-Elect of Robert S. Forman STUDIED ALSO AT BENNETT Fiance, Senior at Columbia Law, Was Graduated From Princeton in 1939 | True | SpedI to THi NEW 'OIX TI:ES, | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/australian-benefits-40000000.html | Australian Benefits 40,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/at-the-palace.html | At the Palace | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/all-groups-to-join-in-womans-parade-virtually-every-organization-to.html | ALL GROUPS TO JOIN IN WOMAN'S PARADE; Virtually Every Organization to Be Represented in War March Tomorrow 15,000 WILL TAKE PART 5th Avenue Celebration Will Recruit Nurses' Aides -- New List Places the Units | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/oyster-beds-hurt-by-dredging.html | Oyster Beds Hurt by Dredging | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | By the United Press. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/excess-reserves-of-banks-here-off-loss-of-85000000-in-week.html | EXCESS RESERVES OF BANKS HERE OFF; Loss of $85,000,000 in Week Contrasts to Gain by Reserve System as Whole EARNING ASSETS HIGHER Rise Is $122,000,000 to New Peak of $12,524,000,000 -- Brokers Loans Up | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/low-marks-for-42-made-by-stocks-bataans-fall-and-fear-of-dividend.html | LOW MARKS FOR '42 MADE BY STOCKS; Bataan's Fall and Fear of Dividend Cuts Are Factors -Wheat Down, Cotton Up LOW MARKS FOR '42 MADE BY STOCKS | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/seeks-compromise-in-liability-case-leader-of-defense-forces-in.html | SEEKS COMPROMISE IN LIABILITY CASE; Leader of Defense Forces in Westchester Suit Offers 85% Settlement SEEKS COMPROMISE IN LIABILITY CASE | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/alexander-h-beards-have-son.html | Alexander H. Beards Have Son | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/the-style-regulations.html | THE STYLE REGULATIONS | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/irma-prestinar_____i-to-wed-former-student-at-smith-willi-be-bride.html | IRMA PRESTINAR_____/I TO WED; Former Student at Smith Willl Be Bride of Alfred Krebs | True | Spectal to T IZ:av YOIE[ Ts. I | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/coat-industry-acts-to-meet-wpb-rules-cutting-stopped-in-some-cases.html | COAT INDUSTRY ACTS TO MEET WPB RULES; Cutting Stopped in Some Cases to Permit Adjustments | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/anna-lee-asks-us-citizenship.html | Anna Lee Asks U.S. Citizenship | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/refugee-ship-reaches-cuba.html | Refugee Ship Reaches Cuba | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/e-pennant-for-norden-company.html | E' Pennant for Norden Company | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/miss-toni-landau.html | MISS TONI LANDAU | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/uruguayan-board-sets-vote.html | Uruguayan Board Sets Vote | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/diplomats-to-be-honored-here.html | Diplomats to Be Honored Here | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/4866037-earned-by-oil-corporation-net-income-of-midcontinent.html | $4,866,037 EARNED BY OIL CORPORATION; Net Income of Mid-Continent Petroleum for Year Equals $2.62 a Capital Share SALES ROSE TO $44,472,183 Results of Operations Given by Other Companies With Comparable Figures | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/fleets-reported-massing.html | Fleets Reported Massing | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/qboat-is-reported-sunk-berlin-says-disguised-us-ship-battled-with.html | Q-BOAT IS REPORTED SUNK; Berlin Says Disguised U.S. Ship Battled With Submarine | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/german.html | German | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/george-edvard-painter.html | GEORGE EDVARD PAINTER | True | Special to THE NEW YORK TES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/constance-bribl-to-become-bride-member-of-lords-of-manors-a.html | CONSTANCE BRIbl TO BECOME BRIDE; Member of Lords of Manors, a! Nightingale-Bamford Alumna, Engaged 'to D. F. Barrow DESCENDANT OF JOHN JAY Fiance Went to Tome and Avon Schools and Was Graduated From Bard College | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/packers-urged-to-sell-to-us-ama-asks-meat-men-to-offer-twofifths-of.html | PACKERS URGED TO SELL TO U.S.; AMA Asks Meat Men to Offer Two-Fifths of Pork, Two-Thirds Lard, Hog Casings FOR LEASE-LEND PROGRAM Food Will Go to Britain and Russia -- Prices Not to Exceed Fixed Schedule | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bataan-worst-blow-to-an-american-army-military-historians-can-find.html | BATAAN WORST BLOW TO AN AMERICAN ARMY; Military Historians Can Find No Reverse So Great as This | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/war-bond-posters-win-work-of-young-artists-picked-in-contest-here.html | WAR BOND POSTERS WIN; Work of Young Artists Picked in Contest Here | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/stony-wold-sanatorium-to-be-beneficiary-of-the-annual-tip-top-ball.html | Stony Wold Sanatorium to Be Beneficiary Of the Annual Tip Top Ball Tomorrow Night | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/eobeit-c-kox.html | EOBEIT C. KOX | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/plant-builder-accused-plot-to-keep-data-from-army-charged-to-new.html | PLANT BUILDER ACCUSED; Plot to Keep Data From Army Charged to New York Firm | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/invaders-activity-renewed.html | Invaders' Activity Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/leo-j-pat-bohen.html | LEO J. (PAT) BOHEN | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/golfclub-making-must-end-may-31-wpb-order-curtails-production-at-on.html | GOLF-CLUB MAKING MUST END MAY 31; WPB Order Curtails Production at Once to Save 3,000,000 Pounds of Iron and Steel RECORD SUPPLIES ON HAND Officials Predict That Industry Will Be Converted Easily Into War Production | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/litvinoffs-in-capacity-crowd-at-benefit-for-russian-war-relief.html | Litvinoffs in Capacity Crowd at Benefit For Russian War Relief; $10,000 Is Raised | True | By John Martin | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/cuba-is-seizing-cattle-seeks-to-end-meat-shortage-as-ranchers-balk.html | CUBA IS SEIZING CATTLE; Seeks to End Meat Shortage as Ranchers Balk at Price | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/lteut-col-george-p-fttll.html | LTEUT. COL. GEORGE P. 'FTTLL | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mrs-wainwright-very-distressed-says-in-carmel-calif-there-is-a.html | MRS. WAINWRIGHT VERY DISTRESSED; Says in Carmel, Calif., 'There Is a Limit to Endurance' -Salinas Sent 140 Sons CHINS UP IN CHICAGO AREA Parents of Young Men Who Went to Philippines Take the News Valiantly | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/jesse-jones-shakes-eugene-meyer-eyeglasses-broken-in-encounter.html | Jesse Jones Shakes Eugene Meyer; Eye-Glasses Broken in Encounter | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/cripps-said-to-have-accord-on-national-regime-in-india-plan-is.html | Cripps Said to Have Accord On National Regime in India; Plan Is Reported to Envisage Rule by a Council With Briton Directing Army and Native in Defense Ministry ACCORD REPORTED ON PLAN FOR INDIA | True | By the United Press. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/luncheon-for-emily-f-gilbert.html | Luncheon for Emily F. Gilbert | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/divorces-rs-howell.html | Divorces R.S. Howell | True | Special to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/5th-ave-to-lose-whitney-mansion-razing-will-follow-auction-of-art.html | 5th Ave. to Lose Whitney Mansion; Razing Will Follow Auction of Art; Lavish Decorations for Which Palaces of Europe Yielded Ceilings, Walls, Tapestries to Be on Public View Later This Month | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/chinese-report-successes.html | Chinese Report Successes | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/foes-rabaul-base-hit-from-air-again-allied-fliers-blast-japanese.html | FOE'S RABAUL BASE HIT FROM AIR AGAIN; Allied Fliers Blast Japanese Planes and Ships in Surprise Return to New Britain | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/oil-companys-net-put-at-32955333-standard-of-california-says-1941.html | OIL COMPANY'S NET PUT AT $32,955,333; Standard of California Says 1941 Income Was Equal to $2.53 on Capital Shares GROSS TOTAL $205,011,453 Current Assets Dec. 31 Listed at $129,519,251, With the Liabilities at $25,764,114 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/joan-friedel-wed-to-leon-pearl.html | Joan Friedel Wed to Leon Pearl | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/swindle-inquiry-widened-bennett-gets-writ-to-question-accused.html | SWINDLE INQUIRY WIDENED; Bennett Gets Writ to Question Accused German Broker | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/jaeg-crow.html | JA[Eg CROW | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/tax-collector-held-in-jersey.html | Tax Collector Held in Jersey | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/poppy-given-to-president-veterans-of-foreign-wars-hope-to-sell.html | POPPY GIVEN TO PRESIDENT; Veterans of Foreign Wars Hope to Sell 8,000,000 for Relief Work | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/no-may-day-parade-stay-on-job-is-advice-left-wing-committee-cancels.html | NO MAY DAY PARADE; STAY ON JOB, IS ADVICE; Left Wing Committee Cancels March as Aid in War | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rubber-company-reports-international-increases-its-earnings-for.html | RUBBER COMPANY REPORTS; International Increases Its Earnings for Year | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/canada-gets-prisoners-1000-brought-from-england-almost-torpedoed-on.html | CANADA GETS PRISONERS; 1,000 Brought From England - Almost Torpedoed on Way | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/will-make-bridge-awards.html | Will Make Bridge Awards | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/puts-plane-output-at-3300-monthly-rayburn-tells-texas-unity-rally.html | PUTS PLANE OUTPUT AT 3,300 MONTHLY; Rayburn Tells Texas Unity Rally Overseas Forces Are 6 Times A.E.F. in '18 TANK PRODUCTION LARGE Speaker Says Men Are Not Training 'With Broomsticks' -- Demands Faith in Leaders | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/qualters-going-into-service.html | Qualters Going Into Service | True | Special to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/food-markets-plan-for-raid-emergency-5-of-7-divisions-ready-to-move.html | FOOD MARKETS PLAN FOR RAID EMERGENCY; 5 of 7 Divisions Ready to Move to New Sites if Necessary | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/falkenhorst-reported-out.html | Falkenhorst Reported Out | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/heavy-quake-in-far-east.html | Heavy Quake in Far East | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/albuquerque-mothers-firm.html | Albuquerque Mothers Firm | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/babe-ruth-gaining-over-pneumonia-continued-resistance-will-end.html | BABE RUTH GAINING OVER PNEUMONIA; Continued Resistance Will End Danger in a Few Days, Hollywood Doctor Says | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/berlin-again-reports-landing.html | Berlin Again Reports Landing | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/edelbrau-appoints-wallace.html | Edelbrau Appoints Wallace | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/study-ways-to-peg-wages-in-building-government-departments-aim-to.html | STUDY WAYS TO PEG WAGES IN BUILDING; Government Departments Aim to Fix Costs in $11,000,000,000 Construction for 1943 LOOK OVER A.F.L. FORMULA It Asks Stabilization After Some Adjustments -- Many Pay Contracts Expiring | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/winthrop-tuttle-retired-coal-man-brooklyn-merohant-long-was-with.html | WINTHROP TUTTLE, RETIRED. COAL MAN; Brooklyn Merohant Long Was With Company Founded by His Grandfather in 1846 STRICKEN AT HOME AT 79 Trustee of the Nilliamsburg Savings Bank and Methodist Home for the Aged e | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/longsdorfs-dog-excels-two-finds-by-lawless-boy-in-field-stake-at.html | LONGSDORF'S DOG EXCELS; Two Finds by Lawless Boy in Field Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/argentina-and-chile-agree-on-ship-pool-accord-reported-on-combined.html | ARGENTINA AND CHILE AGREE ON SHIP POOL; Accord Reported on Combined Operation of Cargo Fleets | True | Special Cable to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/gillmor-out-of-oci-post-former-editor-had-been-accused-of.html | GILLMOR OUT OF OCI POST; Former Editor Had Been Accused of Communistic Leanings | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/johnson-joins-in-talks.html | Johnson Joins in Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/raid-on-tobruk-listed.html | Raid on Tobruk Listed | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/new-head-for-american-airlines.html | New Head for American Airlines | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/commends-newspaper-ads.html | Commends Newspaper Ads | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/investment-counsel-joins-firm.html | Investment Counsel Joins Firm | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/trade-bill-stirs-clash-at-hearing-measure-to-end-wholesale-selling.html | TRADE BILL STIRS CLASH AT HEARING; Measure to End 'Wholesale' Selling Backed by Stores, Attacked by Labor LATTER FEAR PRICE RISES But Retailers Contend Act Would Eliminate Fraud and Protect Public | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/congress-faces-new-tax-battle-assertion-of-henderson-that-amount-of.html | CONGRESS FACES NEW TAX BATTLE; Assertion of Henderson That Amount of Levies Should Go Higher Stirs Dissension PRICE LAW IS QUESTIONED And Senator George Asserts Program Urged by Baruch May Become Necessary | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/800-attend-rites-for-aymar-johnson-bishop-manning-officiates-at.html | 800 ATTEND RITES FOR AYMAR JOHNSON; Bishop Manning Officiates at Funeral of Cathedral Trustee | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bataan-falls.html | BATAAN FALLS | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/butcher-murders-wife-bronx-man-slashes-her-with-knife-then-tells.html | BUTCHER MURDERS WIFE; Bronx Man Slashes Her With Knife, Then Tells Neighbors | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/custodian-seizes-holdings-of-aliens-vesting-order-hits-magnesium.html | CUSTODIAN SEIZES HOLDINGS OF ALIENS; Vesting Order Hits Magnesium Development and Luscombe Airplane Corporations VITAL PATENTS INVOLVED New Management of Jersey Plant Will Devote Facilities to Making Trainers for Navy | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/exbundsmen-ousted-from-gas-plant-jobs-4-keymen-dismissed-by-public.html | EX-BUNDSMEN OUSTED FROM GAS PLANT JOBS; 4 Keymen Dismissed by Public Service at Harrison Works | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/member-bank-balances-rise-219000000-excess-reserves-increase-by.html | Member Bank Balances Rise $219,000,000; Excess Reserves Increase by $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/blackout-is-perfect-6block-area-test-on-west-side-praised-by-police.html | BLACKOUT IS 'PERFECT'; 6-Block Area Test on West Side Praised by Police | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/nash-to-assist-dealers.html | Nash to Assist Dealers | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/us-leaders-hold-parleys-in-london-marshall-and-hopkins-spend-day-in.html | U.S. LEADERS HOLD PARLEYS IN LONDON; Marshall and Hopkins Spend Day in Round of Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/2-more-nazi-aces-die-in-russia.html | 2 More Nazi Aces Die in Russia | True | By Telephone To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/cubs-victors-1614-with-20hit-attack-top-white-sox-at-fort-dodge.html | CUBS VICTORS, 16-14, WITH 20-HIT ATTACK; Top White Sox at Fort Dodge, Iowa -- Phils Win, 8-1 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rothschild-lands-taken-france-will-use-vintage-estates-for.html | ROTHSCHILD LANDS TAKEN; France Will Use Vintage Estates for Agricultural Schools | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/policeman-loses-retirement-plea-court-upholds-mayor-in-plan-to-bar.html | POLICEMAN LOSES RETIREMENT PLEA; Court Upholds Mayor in Plan to Bar Mass Quitting of Younger Men on Force PUBLIC MISCHIEF' SEEN City 'Could Not Afford' to Let 2,200 Eligible Men Resign Now, Justice Koch Says | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mayor-and-kinsley-clash-on-airport-councilman-attacks-591000.html | MAYOR AND KINSLEY CLASH ON AIRPORT; Councilman Attacks $591,000 Idlewild Architect's Fee as 'Outrageous Grab' SECRECY CHARGE DENIED Moses Joins With La Guardia in Insisting Their Plan Will Save City Money | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/dr-susan-benedict-of-smith-is-dead-mathematics-professor-from-1921.html | DR. SUSAN BENEDICT OF SMITH IS DEAD; Mathematics Professor From 1921 Until Retirement on Feb. 1 Stricken at 69 JOINED FACULTY IN 1906 Alumna of College Was Class Dean, 1918-26 -- Won Degrees at Columbia and Michigan | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/liquor-leakage-grant-raised.html | Liquor Leakage Grant Raised | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rosmersholm-to-be-repeated.html | Rosmersholm' to Be Repeated | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/opens-own-forces-to-canadians-here-exchange-of-notes-permits-choice.html | OPENS OWN FORCES TO CANADIANS HERE; Exchange of Notes Permits Choice for Those in Draft Not Seeking Citizenship RECIPROCITY IS PROVIDED Dominion Requests Granting Return of Residents After End of War Service | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/senator-and-jones-clash-over-attack-on-war-plant-deal-bunker.html | SENATOR AND JONES CLASH OVER ATTACK ON WAR PLANT DEAL; Bunker Charges DPC Condones 'Unconscionable Profits' for Nevada Magnesium Plant UNTRUE, SAYS SECRETARY Fees Paid to 9 Contractors, He Adds, Will Be Less Than 2% of Cost of 70 Millions SENATOR AND JONES CLASH OVER ATTACK | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/named-passaic-county-surrogate.html | Named Passaic County Surrogate | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/7-die-in-blackout-in-los-angeles-area-alarm-for-unidentified-planes.html | 7 DIE IN BLACKOUT IN LOS ANGELES AREA; Alarm for Unidentified Planes Causes Fatal Heart Attacks | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/elected-as-treasurer-of-landers-frary-clark.html | Elected as Treasurer Of Landers, Frary & Clark | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/churchill-pledges-freedom-for-danes-those-in-london-mark-invasion.html | CHURCHILL PLEDGES FREEDOM FOR DANES; Those in London Mark Invasion by Gift for Airplanes | True | Special Cable to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/senate-votes-halt-at-albany-april-23-assembly-is-slated-to-concur.html | SENATE VOTES HALT AT ALBANY APRIL 23; Assembly Is Slated to Concur Monday Night on This Date for Adjournment REDISTRICTING ISSUE UP But Only Congressional Reapportionment May Be Passed, Legislative Leaders Think | True | By Warren Moscowspecial To the New York Times. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/miss-adeline-mahan-affianced.html | Miss Adeline Mahan Affianced | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/will-cut-japanese-to-pieces.html | Will Cut Japanese to Pieces | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/beatrice-creamery-gains-company-says-it-is-substituting-horses-for.html | BEATRICE CREAMERY GAINS; Company Says It Is Substituting Horses for Trucks | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/oavin-david-bo.html | OAVIN DAVID BO | True | Wireless to T Nxv Yonx Tg. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/crrlu-crbabre-4-expert-at-checkers-former-city-champion-was-dean-of.html | CrRlu (cr)BABRE, 4, EXPERT AT CHECKERS; Former City Champion Was Dean of Players in Queens | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/farley-studies-for-debut-as-actor-in-radio-sketch.html | Farley Studies for Debut As Actor in Radio Sketch | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/eel-samuel-l-1viivrrt.html | EEL SAMUEL L. 1VIIVrr.T. | True | Special to Tn NEW Yor TDS. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/sec-orders-utility-to-recapitalize-commonwealth-southern-must.html | SEC ORDERS UTILITY TO RECAPITALIZE; Commonwealth & Southern Must Effect Change to Common Stock Basis Within Year MEANS LEFT TO COMPANY Whiting Calls on Commission to Aid in Developing an Equitable Plan SEC ORDERS UTILITY TO RECAPITALIZE | True | By Walter W. Ruchspecial To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/recruiting-commander-enlists-son-in-marines.html | Recruiting Commander Enlists Son in Marines | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/2-police-officials-suspended-on-amens-charges-of-graft-2-police.html | 2 Police Officials Suspended On Amen's Charges of Graft; 2 POLICE OFFICIALS UNDER SUSPENSION | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/farrar-batesons-hosts-mrs-t-j-mumford-entertains-also-before.html | FARRAR BATESONS HOSTS; Mrs. T. J. Mumford Entertains Also Before Theatre Fete | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/part-of-early-loss-in-wheat-regained-prices-of-1c-at-one-time-on.html | PART OF EARLY LOSS IN WHEAT REGAINED; Prices of 1c at One Time on Scattered Liquidation in May Contract FUTURES END 3/8C LOWER Corn Holds Within Narrow Range to Finish Even to 1/4c Higher | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/quits-state-job-to-head-mortgage-corporation.html | Quits State Job to Head Mortgage Corporation | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/united-corporation-earned-1185528-shows-decrease-from-the-net-for.html | UNITED CORPORATION EARNED $1,185,528; Shows Decrease From the Net for March Quarter of 1941 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/daughter-to-an-wilsonyoungs.html | Daughter to !an Wilson-Youngs | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/russians-beat-off-strong-nazi-blows-reinforced-red-army-absorbs.html | RUSSIANS BEAT OFF STRONG NAZI BLOWS; Reinforced Red Army Absorbs Impact of Test Attacks by New Tanks and Planes SEVASTOPOL THRUST FAILS German Spearhead Encircled -- Berlin Reports Line Mended After Break-Throughs | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/in-the-nation-bataan-emphasizes-need-of-air-freighters.html | In The Nation; Bataan Emphasizes Need of Air Freighters | True | By Arthur Krock | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/dr-enry-h-piper.html | DR. ENRY H: PIPER | True | Special to Tram NW YORK TS. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/to-meet-on-newsprint-output.html | To Meet on Newsprint Output | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/margaret-de-mille-wed-daughter-of-film-director-bride-i-of-private.html | MARGARET DE MILLE WED]; Daughter of Film Director Bride i of Private Richard A. Miller | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/horton-smith-and-runyan-five-under-par-lead-in-masters-golf.html | Horton Smith and Runyan, Five Under Par, Lead in Masters Golf Tournament; JONES POSTS A 72 AND TIES FOR 10TH Bobby Shows Some of His Old Form -- 21 Pairs Tee Off in Classic at Augusta SMITH SEEKS 3D VICTORY He and Runyan Register 67s -- Byrd and Nelson Have 68s -- Demaret Cards a 70 | True | By William D. Richardsonspecial To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/us-income-104-billions.html | U.S. Income 104 Billions | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/norwegians-stage-silent-opposition-hour-on-anniversary-of-nazi.html | NORWEGIANS STAGE 'SILENT' OPPOSITION; Hour on Anniversary of Nazi Invasion Marked Throughout Country, as Leaflet Asked GERMANS GUARD CAPITAL Clergy Ignore Quisling Offer of 'Respite' -- Nazis at Oslo Seen Seeking His Ouster | True | By Telephone To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/connally-affirms-our-victory-faith-senator-says-all-lost-ground.html | CONNALLY AFFIRMS OUR VICTORY FAITH; Senator Says All Lost Ground Will Be Recovered -- Quezon in Message Shows Hope FOR CONQUEST OF JAPAN Pepper of Florida Declares That Is Task Before Us -Others Praise Epic Struggle | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/606784-is-sought-from-ascap-in-suit-operators-of-235-film-houses.html | $606,784 IS SOUGHT FROM ASCAP IN SUIT; Operators of 235 Film Houses Say They Were Forced to Pay for Music Unfairly | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bank-clearings-up-57-from-1941-gains-shown-by-most-leading-cities.html | BANK CLEARINGS UP 5.7% FROM 1941; Gains Shown by Most Leading Cities, Though New York Declines for 3d Week VOLUME OVER 6 BILLION Dun & Bradstreet Reports a 15% Increase in 22 Cities During Past Week | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/the-screen-in-review-the-courtship-of-andy-hardy-a-comedydrama.html | THE SCREEN IN REVIEW; ' The Courtship of Andy Hardy,' a Comedy-Drama Starring Mickey Rooney at Capitol -New Film Opens at the Palace | True | By Bosley Crowther | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/fpc-orders-utility-to-change-accounts-acts-under-court-authority.html | FPC ORDERS UTILITY TO CHANGE ACCOUNTS; Acts Under Court Authority Against Alabama Power Co. | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/lew-ayres-applies-for-medical-corps-co-asks-reclassification.html | LEW AYRES APPLIES FOR MEDICAL CORPS; C.O. Asks Reclassification -Hershey Indicates Approval | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/john-o-0r01jtt-2bank-consultant-aide-on-management-problems-for.html | JOHN O. 0R01JTT,' 2,BANK CONSULTANT; Aide on Management Problems for State, Ex-Vice President of Irving Trust, Dies | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/morale-stressed-as-victory-factor-importance-of-lectures-and-forums.html | MORALE STRESSED AS VICTORY FACTOR; Importance of Lectures and Forums Is Discussed at Columbia Conference GRAVE WARNINGS SOUNDED Butler Urges Preparation for Peace -- Lippmann Says War Is for 'Life or Death' | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/corregidor-radio-link-maintained.html | Corregidor Radio Link Maintained | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/elected-as-president-of-the-credit-institute.html | Elected as President Of the Credit Institute | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/will-award-scholarships.html | Will Award Scholarships | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/canada-shifts-fuel-rule-tourists-may-take-in-only-the-gasoline-in.html | CANADA SHIFTS FUEL RULE; Tourists May Take In Only the Gasoline in Their Tanks | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/telka-ackley-betrotheb-alumna-of-birch-wathen-schooli-fiancee-of.html | TELKA ACKLEY BETROTHEB; Alumna of Birch Wathen Schooll Fiancee of William R, Beal I | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/soviet-farms-spur-tilling-to-aid-war-greater-sowing-started-early.html | SOVIET FARMS SPUR TILLING TO AID WAR; Greater Sowing Started Early to Make Up for Food Source Lost in the Ukraine WOMEN DO MOST OF WORK Last Year's Increase in Yield to Be Doubled, With Some Areas Giving Two Crops | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/heads-air-conditioning-sales.html | Heads Air Conditioning Sales | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/federal-plants-to-make-rubber-proposed-in-congress-measures-plan.html | Federal Plants to Make Rubber Proposed in Congress Measures; Plan Calls for Facilities to Put Out 400,000 Tons of Synthetic Product a Year -- Present Projects 'Inadequate' | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/to-give-play-for-soldiers.html | To Give Play for Soldiers | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/weather-curbs-tin-can-drive.html | Weather Curbs Tin Can Drive | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/janesville-wis-sews-on.html | Janesville, Wis., Sews On | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/aau-head-accepts-armys-truce-plan-code-for-clarifying-status-of.html | A.A.U. HEAD ACCEPTS ARMY'S TRUCE PLAN; Code for Clarifying Status of Athletes in Service Wins Di Benedetto's Approval | True | | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rommels-aim-a-riddle.html | Rommel's Aim a Riddle | True | By Joseph M. Levywireless To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/problem-of-aliens-analyzed-segregation-of-those-without-enemy.html | Problem of Aliens Analyzed; Segregation of Those Without Enemy Allegiance Not Difficult | True | ROBERT M.W. KEMPNER. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/shipping-put-up-to-us.html | Shipping Put Up to U.S. | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mann-boxes-exhibition-bout.html | Mann Boxes Exhibition Bout | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/flying-boat-wrecked-at-darwin.html | Flying Boat Wrecked at Darwin | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/marthur-confers-on-bataan-news-his-declared-plan-to-return-on.html | M'ARTHUR CONFERS ON BATAAN NEWS; His Declared Plan to 'Return' on Offensive Recalled as He Meets Aides in Australia | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/lord-halifax-receives-degree.html | Lord Halifax Receives Degree | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/votes-to-let-city-shift-free-port-state-senate-sanctions-move-from.html | VOTES TO LET CITY SHIFT FREE PORT; State Senate Sanctions Move From Staten Island to the West Side of Manhattan | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/miss-rita-ferris-a-bride-i-married-in-englewood-church-to-i-lt-f-m-.html | MISS RITA FERRIS A BRIDE; i Married in Englewood Church to i Lt. F. M. Killian, Air Corps ; | True | Special to THE l"lP-w YORF. TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mens-stores-map-scare-buying-curb-new-york-group-draws-up-plan-for.html | MEN'S STORES MAP 'SCARE' BUYING CURB; New York Group Draws Up Plan for Voluntary Cooperation to Solve Problem | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/leaders-here-hail-chinas-resistance-we-must-increase-our-aid-to-her.html | LEADERS HERE HAIL CHINA'S RESISTANCE; We Must Increase Our Aid to Her, Admiral Hart Tells Relief Fund Dinner POINTS TO 4 1/2-YEAR FIGHT Sayre Says Arms Alone Will Not Bring Victory and Stresses Moral Issues | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/us-chess-tourney-will-open-tonight-reshevsky-champion-may-take-part.html | U.S. CHESS TOURNEY WILL OPEN TONIGHT; Reshevsky, Champion, May Take Part in Federation Event | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/roosevelt-sends-message-tells-king-norwegians-faith-is-inspiration.html | ROOSEVELT SENDS MESSAGE; Tells King Norwegians' Faith Is Inspiration to All United Nations | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/questions-on-sugar-rationing-are-answered-by-government.html | Questions on Sugar Rationing Are Answered by Government | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/no-news-from-british-front.html | No News From British Front | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/british-laud-bata3n-stand.html | British Laud Bata3n Stand | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/war-on-the-uboats.html | WAR ON THE U-BOATS | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/plrp-j-eagee.html | pl,rP J. EAGEE | True | Special to Tree NI* YORK TXZS. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/inventory-caution-is-urged-on-stores-with-overall-price-ceilings.html | INVENTORY CAUTION IS URGED ON STORES; With Over-All Price Ceilings Imminent, Merchants Agree Wariness Is Called For HAHN OPPOSES 'FREEZING' Hits Retailers Who Averaged Levels, He Tells Smaller Stores' Conference | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rules-for-seamen-barship-floaters-admiral-land-adopts-program-to.html | RULES FOR SEAMEN BARSHIP 'FLOATERS'; Admiral Land Adopts Program to Restrict Changing Jobs, Delaying Ship Movements HIRING RULES ARE FIXED Spot Conciliation Service Set Up -- Better Shore Patrol and Clubs for Sailors Planned | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mrs-chambers-honored-service-corps-head-of-canadian-red-cross-guest.html | MRS. CHAMBERS HONORED; Service Corps Head of Canadian Red Cross Guest at Luncheon | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/recapitalization-is-approved.html | Recapitalization Is Approved | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/desk-fighters-also-serve-general-lears-criticism-regarded-as-unjust.html | Desk Fighters' Also Serve; General Lear's Criticism Regarded as Unjust to Earnest Group | True | DESK FIGHTER. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/news-of-food-lamb-called-the-best-buy-today-small-ducks-chickens-in.html | News of Food; Lamb Called the Best Buy Today -Small Ducks, Chickens in 2d Place | True | By Jane Holt | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/americans-bag-ten-in-burma-air-fight-avg-routs-twenty-of-foe.html | AMERICANS BAG TEN IN BURMA AIR FIGHT; A.V.G. Routs Twenty of Foe Without One Loss -- Lull in Land Fighting Continues AMERICANS BAG TEN IN BURMA AIR FIGHT | True | By the United Press. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/raf-bombers-raid-hamburg-in-storm-havre-also-attached-germans-hit.html | R.A.F. BOMBERS RAID HAMBURG IN STORM; Havre Also Attached -- Germans Hit at English South Coast | True | Wireless to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/protective-committee-set-up.html | Protective Committee Set Up | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/myers-schrm.html | Myers Schrm | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/30-enemy-homes-raided.html | 30 Enemy Homes Raided | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/service-flag-presented-at-city-college.html | SERVICE FLAG PRESENTED AT CITY COLLEGE | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/sacred-saffron-of-priests-aids-foes-burma-advance-burmese-priests.html | Sacred Saffron of Priests Aids Foe's Burma Advance; BURMESE PRIESTS ASSIST JAPANESE | True | By Harrison Formanwireless To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/store-sales-up-22-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 22% FOR WEEK IN NATION; Volume for Four-Week Period Gained 24% -- March Index Declined 4 Points | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/209-drowned-in-aegean-most-of-them-women-and-children-seeking-to.html | 209 DROWNED IN AEGEAN; Most of Them Women and Children Seeking to Flee Greece | True | By Telephone To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/admiral-stark-gets-navys-gold-star-roosevelt-cites-meritorious-work.html | ADMIRAL STARK GETS NAVY'S GOLD STAR; Roosevelt Cites Meritorious Work as Operations Chief | True | Special to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/dg-geddes-returns-to-stock-exchange-veteran-of-market-buys-seat-of.html | D.G. GEDDES RETURNS TO STOCK EXCHANGE; Veteran of Market Buys Seat of D.R. Collins for $18,000 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/people-of-malta-urge-reprisal-raids-on-rome.html | People of Malta Urge Reprisal Raids on Rome | True | By the United Press. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mrs-anderson-a-trustee-first-negro-elected-to-board-of-community.html | MRS. ANDERSON A TRUSTEE; First Negro Elected to Board of Community Service Society | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/tokyo-claims-sixty-planes.html | Tokyo Claims Sixty Planes | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/insurance-funds-to-us-291-million-invested-during-first-2-months-of.html | INSURANCE FUNDS TO U.S.; 291 Million Invested During First 2 Months of 1942 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/remington-wedding-postponed.html | Remington Wedding Postponed | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/cards-are-picked-to-take-pennant-dodgers-get-23-firstplace-votes-to.html | CARDS ARE PICKED TO TAKE PENNANT; Dodgers Get 23 First-Place Votes to St. Louis Club's 46 in Writers' Poll REDS SELECTED FOR THIRD They Head Only 4 Ballots -No Scribe Sees Brooklyn Dropping Below Fourth | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/british-women-are-urged-to-get-liberty-haircut.html | British Women Are Urged To Get 'Liberty Haircut' | True | By the United Press. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/general-motors-gets-union-city-building-leases-former-marshall.html | GENERAL MOTORS GETS UNION CITY BUILDING; Leases Former Marshall Field Property on 34th St. | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/opa-lists-spring-war-jobs-for-housewives-take-care-of-everything.html | OPA Lists Spring War Jobs for Housewives; Take Care of Everything and Nurse Woolens | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/gift-of-bomber-planned-german-american-trade-unionists-to-help.html | GIFT OF BOMBER PLANNED; German American Trade Unionists to Help 'Crush Hitler' | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/gasoline-supplies-cut-again-by-wpb-deliveries-to-east-and-2-states.html | GASOLINE SUPPLIES CUT AGAIN BY WPB; Deliveries to East and 2 States in Northwest Will Be Reduced From 80 to 66 2/3 Per Cent GASOLINE SUPPLIES CUT AGAIN BY WPB | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/navy-and-marines-at-fiske-funeral-service-for-rear-admiral-by-dr.html | NAVY AND MARINES AT FISKE FUNERAL; Service for Rear Admiral by Dr. Roelif H. Brooks Held in St. Thomas Church EX-ASSOCIATES AS ESCORT 4 Admirals Among Honorary Bearers -- Burial Today in Arlington Cemetery | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/yanks-and-dodgers-back-from-south-ready-to-renew-feud-wyatt-is.html | Yanks and Dodgers Back From South, Ready to Renew Feud; WYATT IS SLATED TO FACE BOMBERS Yankees Expected to Rely on Bonham to Square Spring Series With Dodgers WILMINGTON CONTEST OFF Camilli Ready to Return to the Line-Up -- First Base Still Problem for McCarthy | True | By John Drebinger | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/willkie-is-named-to-high-film-post-elected-chairman-of-board-of.html | WILLKIE IS NAMED TO HIGH FILM POST; Elected Chairman of Board of Twentieth Century-Fox to Succeed J.M. Schenck | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/city-lights-called-a-menace-to-ships-nassau-defense-head-protests.html | CITY LIGHTS CALLED A MENACE TO SHIPS; Nassau Defense Head Protests to Mayor Against Failure to Darken the Shorefront DIMMING ASKED BY ARMY County's Efforts to Comply Held Nullified by Bright Illumination to West | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/city-has-saved-271592-on-pay-of-men-in-service.html | City Has Saved $271,592 On Pay of Men in Service | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bolle-ayo.html | Bolle -- Ayo | True | Bpecial to Trm NEW ox TB. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/march-set-record-in-heavy-awards-volume-for-the-month-was-highest.html | MARCH SET RECORD IN HEAVY AWARDS; Volume for the Month Was Highest for Engineering Work Ever Reported 61% RISE OVER YEAR AGO Greatest Gain in Total of $729,485,000 Was Made by Public Buildings | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/expense-minor-factor.html | Expense Minor Factor | True | SAMUEL M. FISHER. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bishop-peterson-is-reelected.html | Bishop Peterson Is Re-elected | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/water-power-rise-for-war-use-asked-leland-olds-asserts-kilowatt.html | WATER POWER RISE FOR WAR USE ASKED; Leland Olds Asserts Kilowatt Need Were Underestimated by Private Interests MORE PLANNING IS URGED FPC Chairman Says It Must Be on Long-Range Basis to Provide Margin | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/ott-favors-change-in-training-plans-giant-manager-agrees-with.html | OTT FAVORS CHANGE IN TRAINING PLANS; Giant Manager Agrees With Boudreau on Longer Stay in South, Shorter Trip | True | By James P. Dawsonspecial To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bataans-epic-of-valor-our-men-fought-kept-the-soldiers-faith-and.html | Bataan's Epic of Valor; Our Men Fought, Kept the Soldier's Faith And Proved That Courage Does Not Die | True | By Hanson W. Baldwin | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/defense-crushed-stimson-reveals-defeat-followed-failure-to-get-in.html | DEFENSE CRUSHED; Stimson Reveals Defeat Followed Failure to Get in More Food CORREGIDOR IS HELD Wainwright on the Isle Free to Set Course, Roosevelt Tells Him DEFENSE CRUSHED, BATAAN CAPTURED | True | By Charles Hurdspecial To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/a-b-mdonald-kansas-city-reporter-solved-murder-won-pulitzer-prize.html | A. B. M'DONALD; Kansas City Reporter Solved Murder, Won Pulitzer Prize | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/daylight-blackout-suggested.html | Daylight Blackout Suggested | True | B. HOFFMANN. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/guatemala-restricts-gasoline.html | Guatemala Restricts Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/miss-ita-gahot-sets-wedding-day-will-be-married-on-may-23-to-lieut.html | MISS ITA GAHOT :SETS WEDDING DAY; Will Be Married on May 23 to Lieut. R. Wayne Stickel in St. Mark's Church, Newark | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/italian.html | Italian | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/102005-is-pledged-in-catholic-drive-special-gifts-committee-finds.html | $102,005 IS PLEDGED IN CATHOLIC DRIVE; Special Gifts Committee Finds Response Better Than in 1941 | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/manoeuvres-in-nicaragua.html | Manoeuvres in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/1800-golf-tourneys-will-aid-red-cross-322-groups-join-hale-america.html | 1,800 GOLF TOURNEYS WILL AID RED CROSS; 322 Groups Join Hale America Plan -- Many More Expected | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/small-packers-are-safe.html | Small Packers Are Safe | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/5-admit-dodging-draft-men-plead-guilty-face-up-to-5-years-in-prison.html | 5 ADMIT DODGING DRAFT; Men Plead Guilty, Face Up to 5 Years in Prison | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/price-index-rises-to-13year-peak-stands-at-979-for-week-ended-april.html | PRICE INDEX RISES TO 13-YEAR PEAK; Stands at 97.9 for Week Ended April 4, as Against 82.2 a Year Ago FOOD COSTS CLIMB FAST Increase 1.3 Points, to 97.2, as Compared With General Gain of Half Point | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/prices-of-cotton-at-13year-highs-final-quotations-show-net-gains.html | PRICES OF COTTON AT 13-YEAR HIGHS; Final Quotations Show Net Gains for Session of 5 to 9 Points HEDGE SELLING IS LIGHT Trade Looks Forward to Bids on Monday on Staple to Be Sold by Government | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/british-reported-repulsed.html | British Reported Repulsed | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bank-statement.html | BANK STATEMENT | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/symphony-is-given-by-philharmonic-alexander-gretchaninoff-77-takes.html | SYMPHONY IS GIVEN BY PHILHARMONIC; Alexander Gretchaninoff, 77, Takes Curtain Calls After Hearing His 4th Played BARBIROLLI WIELDS BATON Tchaikovsky Work Presented -- Pieces From Fitzwilliam Virginal Book Heard | True | By Howard Taubman | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/japanese.html | Japanese | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/small-bronx-houses-find-a-ready-market-clergyman-among-purchasers.html | SMALL BRONX HOUSES FIND A READY MARKET; Clergyman Among Purchasers of Property Offered | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/detroit-sets-an-example.html | Detroit Sets an Example | True | SAILOR. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/pittsburgh-index-up-12.html | Pittsburgh Index Up 1.2% | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/nazis-restore-orel-lines.html | Nazis Restore Orel Lines | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/rev-george-g-perides.html | REV. GEORGE G. PERIDES. | True | SpecZal to T NEW NoRr TS. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/chiozza-will-coach-memphis.html | Chiozza Will Coach Memphis | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mrs-kim-moran-married-exwife-of-james-a-moffett-is-wed-to-william-a.html | MRS. KIM MORAN MARRIED; Ex-Wife of James A. Moffett Is Wed to William Arnold | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/nazis-list-taboos-for-dutch.html | Nazis List Taboos for Dutch | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/davidson-bill-disapproved-hospital-association-sees-no-need-for.html | Davidson Bill Disapproved; Hospital Association Sees No Need for Lien Law Amendment | True | JAMES U. NORRIS. President, Greater New York Hospital Association. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/mexico-would-open-ports-reported-ready-to-let-allies-use-harbors.html | MEXICO WOULD OPEN PORTS; Reported Ready to Let Allies Use Harbors and Airdromes | True | Special Cable to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/bettina-in-bout-tonight.html | Bettina in Bout Tonight | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/senate-gets-bill-for-wire-merger-voluntary-consolidation-of-the.html | SENATE GETS BILL FOR WIRE MERGER; Voluntary Consolidation of the Domestic Telegraph Concerns Permitted by Measure NEEDED TO SAVE POSTAL Legislation Presented Under Bipartisan Sponsorship, and Speed Is Urged | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/appliance-output-further-curtailed-wpb-cuts-another-5-from.html | APPLIANCE OUTPUT FURTHER CURTAILED; WPB Cuts Another 5% From Permitted Production in New Ruling CURBS MACHINERY ORDERS Agency Moves to Stimulate Conversion -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/zinc-output-up-in-march.html | Zinc Output Up in March | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/33-homes-planned-on-sites-in-queens-plans-are-filed-for-small.html | 33 HOMES PLANNED ON SITES IN QUEENS; Plans Are Filed for Small Dwellings in Communities Designated for Defense MANHATTAN ALTERATIONS Changes Will Be Made in Buildings on Broadway and Central Park West | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/potranco-defeats-sheriff-culkin-by-head-in-paumonok-handicap-at.html | Potranco Defeats Sheriff Culkin by Head in Paumonok Handicap at Jamaica; 11-TO-1 SHOT TAKES OPENING FEATURE Potranco Wins $9,700 Stake Despite Closing Rush by Sheriff Culkin, Choice ZACATINE THIRD IN MUD 13,557 Brave Snow to Wager $584,214 -- Jamaica Geared to Wartime Conditions | True | By Bryan Field | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/book-of-petains-speeches-given-roosevelt-envoy-hopes-it-will.html | Book of Petain's Speeches Given Roosevelt; Envoy Hopes It Will Clarify Vichy's Policy | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/new-york-times-wins-the-ayer-cup-captures-award-for-fourth-time-in.html | NEW YORK TIMES WINS THE AYER CUP; Captures Award for Fourth Time in Competition for Newspaper Typography MARCH 3 ISSUE SELECTED Previous Victories Scored in 1933, 1935 and 1940 -- 1,326 Entries in the Contest | True | Special to THE NEW YORK TIMES. | C1B 536876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/utility-sale-approved-sec-permits-private-deal-for-st-louis-county.html | UTILITY SALE APPROVED; SEC Permits Private Deal for St. Louis County Water Co. | True | Special to THE NEW YORK TIMES. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/italian-cruiser-sunk-by-british-10000ton-vessel-destroyed-by.html | ITALIAN CRUISER SUNK BY BRITISH; 10,000-Ton Vessel Destroyed by Submarine -- Foes Spar in Libyan Fighting Italian Heavy Cruiser Torpedoed and Sunk In Mediterranean by British Submarine | True | By Robert P. Postwireless To the New York Times. | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/books-authors.html | Books -- Authors | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/j-l-burnhams-have-daughter.html | J. L. Burnhams Have Daughter | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/miss-louise-herzog-married.html | Miss LouiSe Herzog Married | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/elected-a-director-of-bristolmyers-co.html | Elected a Director Of Bristol-Myers Co. | True | | C1B 536876 |
| 1942-04-10 | 1942-04-10 | https://www.nytimes.com/1942/04/10/archives/allday-snowfall-here-ignores-the-calendar.html | All-Day Snowfall Here Ignores the Calendar | True | | C1B 536876 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/allyn-reed-wed-to-calvert-cole.html | Allyn Reed Wed to Calvert Cole | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/world-record-set-in-steel-mill.html | 'World Record' Set in Steel Mill | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/early-gains-lost-in-cotton-market-futures-2-points-lower-to-4.html | EARLY GAINS LOST IN COTTON MARKET; Futures 2 Points Lower to 4 Higher After Advance to Near 13-Year High TRADING IS MODERATE Southern Selling, Continued Liquidation for May, July, Checks Early Moves | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/marshall-seeking-an-offensive-now-job-of-general-and-hopkins-in.html | MARSHALL SEEKING AN OFFENSIVE NOW; Job of General and Hopkins in London Is to Learn Whether Objections There Are Valid MARSHALL SEEKING AN OFFENSIVE NOW | True | By John MacCormacspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/40mile-tire-speed-limit-ordered-for-state-autos.html | 40-Mile Tire Speed Limit Ordered for State Autos | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/94793000-financing-for-30-housing-units.html | $94,793,000 Financing For 30 Housing Units | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/increase-in-fares-for-chicago-lines-basic-rate-to-be-8c-against-7c.html | INCREASE IN FARES FOR CHICAGO LINES; Basic Rate to Be 8c, Against 7c, Beginning April 20 | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/garbage-men-lose-jobs-summit-says-contractor-will-begin-collections.html | GARBAGE MEN LOSE JOBS; Summit Says Contractor Will Begin Collections Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mrs-sobel-leads-bridge-masters-countrys-top-player-scores-139-12.html | MRS. SOBEL LEADS BRIDGE MASTERS; Country's Top Player Scores 139 1/2 Points Out of 224 as Title Play Starts SIMON BECKER IS SECOND Championship Sessions to Be Held Today and Tomorrow for Final Decision | True | By Albert H. Morehead | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/a-local-fans-reply-garden-court-tourney-viewed-as-superior-to-ncaa.html | A LOCAL FAN'S REPLY; Garden Court Tourney Viewed as Superior to N.C.A.A. Event | True | IRVING BRAITMAN. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/power-from-unharmed-niagara.html | Power From Unharmed Niagara | True | JOHN V.N. DORR. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/major-rothrock-to-get-award.html | Major Rothrock to Get Award | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/old-methods-recommended-liberty-loan-campaign-values-not-all.html | Old Methods Recommended; Liberty Loan Campaign Values Not All Counted in Dollars Received | True | H.B. MATTHEWS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/jersey-wont-pay-edisons-food-bill-governors-butler-accused-of.html | JERSEY WON'T PAY EDISON'S FOOD BILL; Governor's Butler Accused of Buying Liquor in Sea Girt as Groceries | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/show-horses-auctioned-mrs-whitneys-50-among-64-that-are-sold-for.html | SHOW HORSES AUCTIONED; Mrs. Whitney's 50 Among 64 That Are Sold for $23,837 | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/joan-slutzker-engaged-alumna-of-cornell-university-fiancee-of.html | JOAN SLUTZKER ENGAGED; Alumna of Cornell University Fiancee of Sergeant Eli Smith | True | Spedal to T NE YORK TES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/joseph-gibbons-85-retired-contractor-owner-of-trotting-horses-once.html | JOSEPH . GIBBONS, 85, RETIRED CONTRACTOR; Owner of Trotting Horses Once Headed Speedway Driving Club | True | Special to THE lr-W YORK TS, | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/air-forces-mount-in-australia-area-brett-says-planes-from-us-flow.html | AIR FORCES MOUNT IN AUSTRALIA AREA; Brett Says Planes From U.S. Flow In -- Drakeford Points to Foe's Reinforcement RABAUL DAMAGE IS TOLD Allied Chief Is Optimistic but Cites the Great Problem of Maintaining Supplies | True | By Roy L. Curthoyswireless to the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/warns-britons-theyll-get-thin.html | Warns Britons They'll Get Thin | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/defilippo-enlists-in-navy.html | DeFilippo Enlists in Navy | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/9-bases-threaten-australia.html | 9 Bases Threaten Australia | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/polish-archbishop-reported-held.html | Polish Archbishop Reported Held | True | Special Cable to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/india-and-america.html | INDIA AND AMERICA | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/miaudren-iviolq-iengaged-to-marry-alumna-of-the-porter-school-in.html | MISSAUDREN IVISOlq IENGAGED TO MARRY; , Alumna of the Porter School in Farminon Will Be Bride of Paul Day Pattinson MADE DEBUT LAST YEAR Student of App!ied 'Desigrm Her {=iance, Senior at Yale, Is 'Graduate.of Andover | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/miss-brliyerebrideelect-she-will-bemarried-to-ensign-williamh-rowen.html | MISS BRLIYEREBRIDE-ELECT; She Will Be!Married to Ensign WilliamH Rowen of Toledo | True | Spec[a/tO THE NEW YOF. X TILS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/chain-store-sales-up-239-in-month-reflected-heavy-preeaster.html | CHAIN STORE SALES UP 23.9% IN MONTH; Reflected Heavy Pre-Easter Business -- Three-Month Total 27.6% Ahead APPAREL GROUP LED GAINS Men's Clothing Volume Made Spurt -- Mail-Order Showing Reported Steady | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/musicales-for-russian-relief.html | Musicales for Russian Relief | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/asks-dairy-groups-to-resist-dealers-farmers-union-head-calls.html | ASKS DAIRY GROUPS TO RESIST DEALERS; Farmers' Union Head Calls Cooperatives to Unite to Sell | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/quisling-locks-up-norwegian-bishops-berggrav-and-three-others-to-be.html | QUISLING LOCKS UP NORWEGIAN BISHOPS; Berggrav and Three Others to Be Sent to Concentration Camp in Germany CLERGY GET ULTIMATUM Pastors Fighting Nazi Control of Church Are Told to Give In by 2 P.M. Today | True | By Bernard Valeryby Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/500-convicts-drill-in-folsom-prison-california-group-puts-in-45.html | 500 CONVICTS DRILL IN FOLSOM PRISON; California Group Puts In 45 Minutes Daily in Regular Army Regimen, Without Arms | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/rev-h-calvin-aroh.html | REV. H. CALVIN AROH | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/lady-isabelle-hearst.html | LADY ISABELLE HEARST | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/malta-increases-air-score.html | Malta Increases Air Score | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/state-bank-rulings-junior-examiners-appointed-by-civil-service.html | STATE BANK RULINGS; Junior Examiners Appointed by Civil Service Procedure | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/churchill-plans-war-statement.html | Churchill Plans War Statement | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/congress-party-bars-cripps-plan-on-india-defense-negotiations.html | CONGRESS PARTY BARS CRIPPS PLAN ON INDIA DEFENSE; Negotiations' Failure Reported to Hinge on Difference Over Control in New Policy ENVOY TO TELL OUTCOME Broadcast Is Set for Today -- Nehru Calls on All Indians to Rally Against Foe CONGRESS PARTY BARS CRIPPS PLAN | True | By Craig Thompsonwireless To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/rear-admiral-fiske-buried.html | Rear Admiral Fiske Buried | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/circus-ready-to-cope-with-air-raid-alert-1600-animals-can-be-moved.html | Circus Ready to Cope With Air Raid Alert; 1,600 Animals Can Be Moved Within Hour | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/manhattan-game-canceled.html | Manhattan Game Canceled | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/usbuilt-bomber-is-rafs-fastest-new-boston3-also-carries-twice-the.html | U.S-BUILT BOMBER IS R.A.F.'S FASTEST; New Boston-3 Also Carries Twice the Bomb Load of a Bristol Blenheim | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/california-to-aid-nonenemy-aliens-farm-lands-abandoned-by-the.html | CALIFORNIA TO AID NON-ENEMY ALIENS; Farm Lands Abandoned by the Japanese and Loans to Run Them Are Available 200,000 ACRES INVOLVED Qualified Operators Are Urged to Take Over Crops in Interest of War Effort | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/latinamerican-fiesta-music-and-friendship-groups-to-offer-program.html | LATIN-AMERICAN FIESTA; Music and Friendship Groups to Offer Program on Tuesday | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/auto-fumes-kill-war-worker.html | Auto Fumes Kill War Worker | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/giants-in-cleveland-for-weekend-games-hubbell-and-mcgee-will-pitch.html | GIANTS IN CLEVELAND FOR WEEK-END GAMES; Hubbell and McGee Will Pitch Against Indians Today | True | Special to THE NEW YORK TIMES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/naval-officer-detained-accused-of-striking-a-woman-in-maryland-auto.html | NAVAL OFFICER DETAINED; Accused of Striking a Woman in Maryland Auto Accident | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nazis-report-patrol-gains.html | Nazis Report Patrol Gains | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/reports-tokyo-general-killed.html | Reports Tokyo General Killed | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/a-veto-called-for.html | A VETO CALLED FOR | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/church-acquires-jersey-city-land-fourth-regiment-armory-site-will.html | CHURCH ACQUIRES JERSEY CITY LAND; Fourth Regiment Armory Site Will Be Turned Into a Playground | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/tell-delinquents-to-return-to-union-eight-of-nwlb-order-members-in.html | TELL 'DELINQUENTS' TO RETURN TO UNION; Eight of NWLB Order Members in Walker-Turner Plant to Keep Their Standing EMPLOYERS ON BOARD BALK But Clause, First of Its Kind, Forbids Coercion of Employes by Union in Jersey | True | By Louis Starkspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/estate-sold-in-connecticut.html | Estate Sold in Connecticut | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/our-information-policy.html | OUR INFORMATION POLICY | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/war-output-lifted-by-marshall-field-expected-to-equal-civilian.html | WAR OUTPUT LIFTED BY MARSHALL FIELD; Expected to Equal Civilian Production by End of Year Stockholders Are Told | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fight-is-reopened-on-truck-merger-antitrust-division-says-it-has.html | FIGHT IS REOPENED ON TRUCK MERGER; Anti-Trust Division Says It Has Found Evidence Tending to Set Up Monopoly CITES LABOR AGREEMENT I.C.C. Is Asked to Reconsider Action on Combination of 8 Large Companies | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/buys-buckley-newhall-john-mullins-chain-purchases-furniture-company.html | BUYS BUCKLEY NEWHALL; John Mullins Chain Purchases Furniture Company | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/gavagan-retires-in-tammany-race-throws-support-to-congress.html | GAVAGAN RETIRES IN TAMMANY RACE; Throws Support to Congress Colleague, Kennedy, for the Leadership of Hall MAY BREAK THE DEADLOCK Morrissey and Sheldrick Also Withdraw -- 8 1/2 Votes Pledged to Mahon in Resolution | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mothers-rescue-is-wasted-on-son-14-he-enjoyed-camping-out-in.html | Mother's 'Rescue' Is Wasted on Son, 14; He Enjoyed Camping Out in Snowstorm | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-member-of-the-par-club.html | NEW MEMBER OF THE PAR CLUB | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/scores-of-localities-taken.html | Scores of Localities Taken | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-10-no-title-stocks-steadied-as-selling-lags-turnover-on.html | Article 10 -- No Title; STOCKS STEADIED AS SELLING LAGS Turnover on Exchange Drops to 295,190 Shares -- Bonds Better -- Staples Uneven STOCKS STEADIED AS SELLING LAGS | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/sir-valentiie-bhtrran.html | SIR VALENTIIE BHTRRAN | True | wireless to T Ngw YoR TS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/increase-is-seen-in-malaria-fever-prof-mt-bogert-of-columbia-says.html | INCREASE IS SEEN IN MALARIA FEVER; Prof. M.T. Bogert of Columbia Says Loss of Java and Its Quinine Creates Problem | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/council-would-honor-macarthur-by-renaming-east-river-drive-votes.html | Council Would Honor MacArthur By Renaming East River Drive; Votes Unanimously for Change After Clash Over Hearst Sponsorship -- Measure Goes to Mayor for Signature | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/tropical-handicap-to-sir-marlboro-mrs-eitingers-star-breaks-track.html | TROPICAL HANDICAP TO SIR MARLBORO; Mrs. Eitinger's Star Breaks Track Mark, Pays $50.50 as Florida Season Ends FAVORED MIOLAND SECOND Our Boots Gets Home Third -Pierson Is Thrown When Porter's Cap Stumbles | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/a-dodger-fan-protests.html | A Dodger Fan Protests | True | JACK SCHWEBEL. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/eleazar-bryant-93-i-civil-war-drummer-asboyrescu-wondedfather-on.html | !ELEAZAR BRYANT, 93, i CIVIL WAR DRUMMER; AsBoyRescu -- Wo'nded'Father on Virginia Battlefield | True | Special to Tu Nzv* Yo TXMES. ] | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/lehman-bans-bill-on-court-job-here-accepts-la-guardia-plea-and.html | LEHMAN BANS BILL ON COURT JOB HERE; Accepts La Guardia Plea and Refuses to Exempt Justice's Secretary From Civil Service | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/russian-war-zeal-lightens-big-task-observers-amazed-by-peoples.html | RUSSIAN WAR ZEAL LIGHTENS BIG TASK; Observers Amazed by People's Passion to Contribute to Effort for Victory COMMON STAKE STRESSED Equality Extended to Burdens -- Moved Factories Illustrate Extent of Sacrifices | True | By Ralph Parkerwireless To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/conservation-plan-urged.html | Conservation Plan Urged | True | J.C. GAFFNEY. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/british-aides-coming.html | British Aides Coming | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/galveston-news-marks-a-century-oldest-paper-in-texas-has-given.html | GALVESTON NEWS MARKS A CENTURY; Oldest Paper in Texas Has Given Service Under Three Flags | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/us-is-developing-oils-for-perfume-essential-ingredients-are-being.html | U.S. IS DEVELOPING OILS FOR PERFUME; Essential Ingredients Are Being Provided on Rising Scale on Our Land SWAMP AREA IS UTILIZED Importer Says That Problem Created by the War Is Being Solved Rapidly | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/seek-to-protect-small-stores.html | Seek to Protect Small Stores | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/defense-housing-plan-one-hundred-dwellings-to-be-built-in-cranford.html | DEFENSE HOUSING PLAN; One Hundred Dwellings to Be Built in Cranford | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/robert-henry-west-jr-cincinnati-insurance-firm-aide-originated.html | ROBERT HENRY WEST JR.; Cincinnati Insurance Firm Aide Originated livestock Protection i | True | Special to Tm. NEW YOR TZ'SS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/made-editor-of-cornell-widow.html | Made Editor of Cornell Widow | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/big-warship-sunk-by-us-submarine-japanese-cruiser-or-tender-is-sent.html | BIG WARSHIP SUNK BY U.S. SUBMARINE; Japanese Cruiser or Tender Is Sent Down in Celebes Sea -- Torpedoings Detailed | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/steel-shipments-rise-subsidiaries-of-us-corporation-set-record-in.html | STEEL SHIPMENTS RISE; Subsidiaries of U.S. Corporation Set Record in March | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/exchange-announces-changes-in-firms-schoellkopf-hilbert-co-to-be.html | EXCHANGE ANNOUNCES CHANGES IN FIRMS; Schoellkopf Hilbert & Co. to Be Dissolved Next Thursday | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/sports-of-the-times-no-cause-for-panic-on-the-links.html | Sports of the Times; No Cause for Panic on the Links | True | Reg U.S. Pat OffBy John Kieran | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/naming-of-coach-deferred-at-yale-would-reject-contract-for-less.html | NAMING OF COACH DEFERRED AT YALE; Would Reject Contract for Less Than Three Years, Says Williamson, Now in Charge | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/4-more-us-ships-hit-by-submarines-one-merchantman-sunk-and-others.html | 4 MORE U.S. SHIPS HIT BY SUBMARINES; One Merchantman Sunk and Others Are Damaged, with Death Toll Possibly 47 | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/soap-opera-wins-radio-drama-prize-against-the-storm-named-as-one-of.html | 'SOAP OPERA' WINS RADIO DRAMA PRIZE; 'Against the Storm' Named as One of Two 'Best' in Peabody Awards for 1941 CORWIN PROGRAM IS OTHER 'We Hold These Truths' Was Part of Bill of Rights Celebration on Dec. 15 | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/salute-to-the-men-of-bataan.html | Salute to the Men of Bataan | True | SOLDIER. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/spring-practice-begins-squad-of-50-at-princeton-opens-football.html | SPRING PRACTICE BEGINS; Squad of 50 at Princeton Opens Football Session | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/president-plans-a-broad-campaign-against-inflation-seeks-twelve.html | PRESIDENT PLANS A BROAD CAMPAIGN AGAINST INFLATION; Seeks Twelve Billion Reduction in Nation's Excess Spending Power This Year WHITE HOUSE PARLEY HELD Still-Higher Tax Bill Weighed With Price, Wage, Profit and Credit Controls as Means PLANS CAMPAIGN AGAINST INFLATION | True | By W.h. Lawrencespecial To the New York Times. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/youths-search-city-to-dispute-mayor-three-visit-empty-buildings-and.html | YOUTHS SEARCH CITY TO DISPUTE MAYOR; Three Visit Empty Buildings and Find Townsend Harris Site | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/big-mine-drifts-ashore-deadly-harbor-defense-weapon-is-retrieved-on.html | BIG MINE DRIFTS ASHORE; Deadly Harbor Defense Weapon Is Retrieved on Jersey Beach | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/trading-slackens-in-chemical-field-crackdown-on-black-market-and.html | TRADING SLACKENS IN CHEMICAL FIELD; Crackdown on 'Black Market' and Curbs on Stocks and Output Cut Activity | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/five-men-are-killed-in-army-plane-crash-three-officers-and-two.html | FIVE MEN ARE KILLED IN ARMY PLANE CRASH; Three Officers and Two Cadets Die in Mojave Desert Fall | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/navy-bataan-role-a-heroic-chapter-department-reveals-bravery-of.html | NAVY BATAAN ROLE A HEROIC CHAPTER; Department Reveals Bravery of Sailors and Marines -- Cites Outstanding Case CAVITE 'BLITZ' DESCRIBED Pay Clerk Organized Party and Rescued Many From Debris Caused by Bombs | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/air-power-in-the-war-ii-raids-against-targets-more-than-500-miles.html | Air Power in the War -- II; Raids Against Targets More Than 500 Miles Away Are Unprofitable | True | By Hanson W. Baldwin | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/holy-name-service-here-tomorrow-100000-catholic-men-to-take.html | HOLY NAME SERVICE HERE TOMORROW; 100,000 Catholic Men to Take Communion in City Parishes in Roll Call Program DR. W.A. BROWN TO BRITAIN To Represent Federal Council of Churches at Enthroning of Canterbury Prelate | True | By Rachel K. McDowell | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/valentine-denies-race-track-order-but-report-persists-that-all-men.html | VALENTINE DENIES RACE TRACK ORDER; But Report Persists That All Men Not Detailed There Have Been Told to Stay Away SQUAD OF 20 ON DUTY Members of Force at Jamaica Said to Have Been Questioned and Asked to Give Numbers | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/home-parties-call-for-ingenuity-in-exigencies-of-england-in-war.html | Home Parties Call for Ingenuity In Exigencies of England in War; Rationing and Drafting of Servants Into Arms Factories Curb Hospitality -- Tactful Guest Helps Out With the Food Problem | True | By Tania Longwireless To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/japanese-press-chinese-in-burma-three-enemy-columns-storm-lines.html | JAPANESE PRESS CHINESE IN BURMA; Three Enemy Columns Storm Lines Above Toungoo and Move on Tin Center BRITISH ARE THREATENED Foe Creeps Up the Irrawaddy -- A.V.G. Shoots Down 7 Planes Without Losing Any | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/deane-mark___ss-a-bride-daughter-of-david-markses-is-wed-in.html | DEANE MARK___SS A BRIDE; Daughter of David Markses Is { Wed in Richmond to Burr Lee | True | Special to THE-NEW YOP TresS. { | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/smash-hitler-now-litvinoff-urges-he-calls-for-britishsoviet-drive.html | 'SMASH HITLER NOW,' LITVINOFF URGES; He Calls for British-Soviet Drive in Russia Aided by U.S., With Offensives Elsewhere SMASH HITLER NOW, LITVINOFF URGES | True | By Russell B. Porterspecial To The New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/appellate-division-upsets-tobacco-suit-action-brought-against.html | APPELLATE DIVISION UPSETS TOBACCO SUIT; Action Brought Against United Stores Corp. Is Dismissed | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/labor-loses-fight-for-2-directorships-hudson-manhattan-employes-are.html | LABOR LOSES FIGHT FOR 2 DIRECTORSHIPS; Hudson & Manhattan Employes Are Beaten at Annual Meeting | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/miller-field-seeks-men-250-wanted-at-once-in-federal-civil-service.html | MILLER FIELD SEEKS MEN; 250 Wanted at Once in Federal Civil Service Capacities | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bank-joins-federal-reserve.html | Bank Joins Federal Reserve | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/38-more-settle-in-liability-case-stockholders-in-westchester-title.html | 38 MORE SETTLE IN LIABILITY CASE; Stockholders in Westchester Title and Trust Agree to 85% Compromise | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/to-aid-alcohol-program-distillers-pledge-500000-gals-for-use-in.html | TO AID ALCOHOL PROGRAM; Distillers Pledge 500,000 Gals. for Use in Smokeless Powder | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/federal-agent-indicted-alcohol-tax-unit-employe-is-accused-of.html | FEDERAL AGENT INDICTED; Alcohol Tax Unit Employe Is Accused of Accepting Bribes | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/axis-plane-bombs-fort-lamy.html | Axis Plane Bombs Fort Lamy | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mary-hickey-to-be-seen.html | Mary Hickey to Be Seen | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fans-eager-for-view-of-yankees-and-dodgers-in-ebbets-field-game.html | Fans Eager for View of Yankees and Dodgers in Ebbets Field Game Today; DELAYS SCRAMBLE HURLING SCHEDULE But Dodgers and Yanks Adhere to Selection of Wyatt and Bonham to Pitch Today ROLPE READY TO START Recovery in Time to Launch Season May Release Priddy for Duty at First Base | True | By Roscoe McGowen | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/joel-cecil-hart.html | JOEL CECIL HART | True | Special to THe, NEW YORK TmiES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/germans-claim-eightytwo-tanks.html | Germans Claim Eighty-two Tanks | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/white-plains-house-traded.html | White Plains House Traded | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/italian-claim-advantage.html | Italian Claim Advantage | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/wanted-books-for-fighters.html | WANTED: BOOKS FOR FIGHTERS | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/british-plan-to-compel-parttime-civil-defense.html | British Plan to Compel Part-Time Civil Defense | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/notes.html | Notes | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/war-registration-of-women-in-view-listing-would-be-voluntary.html | WAR REGISTRATION OF WOMEN IN VIEW; Listing Would Be Voluntary, President Says -- Those of 18 to 65 Total 42,058,000 WAR REGISTRATION OF WOMEN IN VIEW | True | By Nona Baldwinspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/investor-acquires-3-brooklyn-houses-garage-and-service-station-on.html | INVESTOR ACQUIRES 3 BROOKLYN HOUSES; Garage and Service Station on Neptune Ave. Rented | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/officers-club-to-open-hotel-grill-room-will-be-for-men-of-armed.html | OFFICERS' CLUB TO OPEN; Hotel Grill Room Will Be for Men of Armed Services | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/imperial-chemical-industries.html | Imperial Chemical Industries | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/will-question-dpc-over-magnesium-senate-group-will-resume-hearings.html | WILL QUESTION DPC OVER MAGNESIUM; Senate Group Will Resume Hearings on Nevada Project and Call Agency Officials JONES, BUNKER IN NEW ROW Senator Says His Charges Are Unanswered and Hits at Secretary for 'Public Brawl' | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/rommel-moves-new-unit.html | Rommel Moves New Unit | True | By Joseph M Levywireless To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/kinsley-demands-inquiry-on-airport-wants-5-councilmen-named-to.html | KINSLEY DEMANDS INQUIRY ON AIRPORT; Wants 5 Councilmen Named to Study Contract and Fees for Idlewild Architect SEES 'OUTRAGEOUS GRAB' Many Engineers Now in Employ of City Capable of Doing the Work, He Insists | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/last-grade-crossing-in-rockaways-ends-new-route-on-the-long-island.html | LAST GRADE CROSSING IN ROCKAWAYS ENDS; New Route on the Long Island Is Put Into Service | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/stocks-of-oil-drop-1440000-barrels-total-for-country-on-april-4-is.html | STOCKS OF OIL DROP 1,440,000 BARRELS; Total for Country on April 4 Is Put at 261,768,000 | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/australia-plans-aluminum-plant.html | Australia Plans Aluminum Plant | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/giants-adopt-stamp-plan-war-saving-is-compulsory-with-each.html | GIANTS ADOPT STAMP PLAN; War Saving Is Compulsory With Each Complimentary Pass | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/wheat-is-erratic-but-ends-higher-shorts-cover-on-early-dip-and.html | WHEAT IS ERRATIC BUT ENDS HIGHER; Shorts Cover on Early Dip and Strong Rally Leaves List 1/8 to 3/8c Up CORN MEETS LIQUIDATION Selling In Sympathy With 1 5/8 to 1 3/4c In Soy Beans -Better Demand In Rye | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/navy-plants-need-30000-workers-now-jobs-for-skilled-employees-are-in.html | NAVY PLANTS NEED $30,000 WORKERS NOW; Jobs for Skilled Employes Are in the Metropolitan Area | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mrs-fln__nn-te____wait-webi-new-yore-woman-the-bride.html | MRS. FLN"__NN; STE___WAI{T WEBI New Yore Woman the Bride | True | ofl | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/je-harrell-takes-army-post.html | J.E. Harrell Takes Army Post | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/thursday-snow-boon-to-water-supply-half-of-aprils-normal-quota-of.html | THURSDAY SNOW BOON TO WATER SUPPLY; Half of April's Normal Quota of Rain Equaled by Fall | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nazi-losses-mount-as-red-army-gains-toll-of-12000-germans-killed-in.html | NAZI LOSSES MOUNT AS RED ARMY GAINS; Toll of 12,000 Germans Killed in Last Few Days Reported in Russian Bulletins REGIMENT CUT TO PIECES Routed at a Defense Center -Berlin Claims 82 Tanks in Crimean Fighting | True | By Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/does-on-the-green.html | Does on the Green | True | GEORGE HAHN. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/eggs-for-leaselend-government-continues-making-contracts-in-chicago.html | EGGS FOR LEASE-LEND; Government Continues Making Contracts in Chicago | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bronx-grand-jury-hears-mrs-flynn-wife-of-democratic-chairman.html | BRONX GRAND JURY HEARS MRS. FLYNN; Wife of Democratic Chairman Testifies for 35 Minutes in Paving Investigation SHIELDED FROM THE PRESS Enters and Leaves Jury Room by Back Stairway Under Arrangement by Foley | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nancy-park-er-king-prospecti-bridei-massachusetts-giriwho-made.html | NANCY PARK, ER KING] PROSPECTI BRIDEI; Massachusetts Giri'Who Made Debut in 'December Engaged to Charles S, Putnam ?-. STUDIED AT BRYN" 'MAWR Fiance, Son 'of an Army Major, Will Be Graduated From Harvard in September | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/a-ulqderhill-80-a-lawyer-0t-year8-i-specialist-in-surrogate-trust-a.html | A. S. UlqDERHILL, 80, A LAWYER 0t YEAR8 I; Specialist in Surrogate, Trust and Real Estate Branches Dies in Ossining Home A FORMER BANK'OFFICIAL Delegate to World Conference of Friends in 1920 Was Aide of' New York Society | True | Special to THE NEW YORE TIMES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/wainwright-saves-3500-on-bataan-japanese-cruiser-2d-ship-sunk.html | WAINWRIGHT SAVES 3,500 ON BATAAN; JAPANESE CRUISER, 2D SHIP SUNK; BRITISH CARRIER LOST OFF CEYLON; NAVY MEN ON ISLE Sailors, Marines Go to Corregidor -- Contact With Bataan Lost PT BOAT SCORES OFF CEBU Gets Cruiser From a Landing Fleet -- Corregidor Bombed and Shelled by Foe JAPANESE INVADERS TAKEN PRISONER AT BATAAN BY U.S. FORCES ACTION IN THE WAKE OF BATAAN'S FALL NAYY MEN REACH ISLE FROM BATAAN | True | By Charles Hurdspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mrs-james-a-love.html | MRS. JAMES A LOVE | True | Special to Tm NzW YORK TaZS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/85260953-sought-by-municipalities-76839000-of-offerings-next-week.html | $85,260,953 SOUGHT BY MUNICIPALITIES; $76,839,000 of Offerings Next Week Will Be Notes Issued by Public Housing Units WEDNESDAY HEAVIEST DAY State of West Virginia Will Enter Market on Tuesday With $1,000,000 Loan | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/francis-ernest-regal-associate-editor-music-critic-of-springfield.html | FRANCIS ERNEST REGAL; Associate Editor, Music Critic of Springfield Republican Dies | True | Special to TR N YORK 'ls. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/treasury-issues-figures-subscriptions-for-05-loan-put-at-3062000000.html | TREASURY ISSUES FIGURES; Subscriptions for 0.5% Loan Put at $3,062,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/allamerica-net-1224362-in-1941-corporation-to-pay-full-4-interest.html | ALL-AMERICA NET $1,224,362 IN 1941; Corporation to Pay Full 4% Interest on Debentures on May 1 MACKAY LOSS REPORTED Consolidated Deficit Put at $450,136 After Deducting Interest Requirements | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/production-army-praised-by-nelson-even-washington-officials-get.html | PRODUCTION ARMY PRAISED BY NELSON; Even Washington Officials Get Thrill Over Figures of War Material Output, He Says NORDEN CONCERN HONORED Forrestal, at Presentation of Navy 'E,' Pledges Recapture of Ground in Bataan | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/spring-dance-held-for-service-men-young-members-of-society-give.html | SPRING DANCE HELD FOR SERVICE MEN; Young Members of Society Give Fete for Those Stationed at Near-by Camps | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/long-and-hard-war-seen-by-la-guardia-in-dedicating-civilian-defense.html | LONG AND HARD WAR SEEN BY LA GUARDIA; In Dedicating Civilian Defense Information Center, He Asks for Fortitude, Extra Work MORE SACRIFICES URGED Blaine Says There Is a Job for Every One to Build Up Strong Home Defense | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/athletics-down-pirates-win-by-64-as-johnson-hits-two-homers-and.html | ATHLETICS DOWN PIRATES; Win by 6-4 as Johnson Hits Two Homers and Hayes One | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nattier-painting-is-sold-for-19000-portrait-of-mme-de-la-porte-was.html | NATTIER PAINTING IS SOLD FOR $19,000; Portrait of Mme. de la Porte Was Exhibited at Fair | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/ms-lewis-heusti.html | MS. LEWIS HEUSTIS | True | Special to Tg Nw Yo Triers. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/2500-at-rally-for-india-speakers-call-for-complete-and-immediate.html | 2,500 AT RALLY FOR INDIA; Speakers Call for Complete and Immediate Independence | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/natalie-j-stirling-bride-in-new-haven-she-is-wed-to-robert-o-barnes.html | NATALIE J. STIRLING BRIDE IN NEW HAVEN; She Is Wed to Robert o. Barnes by the Bridegroom's Father | True | Special to THE NEW YORE TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/raf-bags-6-planes-in-a-channel-sweep-five-british-fighters-lost.html | R.A.F. BAGS 6 PLANES IN A CHANNEL SWEEP; Five British Fighters Lost -Brest Faces Siege State | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/361-in-signal-corps-class.html | 361 in Signal Corps Class | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/robert-fetteroll-with-metropolitan-life-40-years-mleader-in-staten.html | ROBERT FETTEROLL; With Metropolitan Life 40 Years mLeader in Staten Island | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/war-department-posts-combined.html | War Department Posts Combined | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/soldier-dependents-to-get-financial-aid-parley-at-governors-island.html | SOLDIER DEPENDENTS TO GET FINANCIAL AID; Parley at Governors Island Discusses Emergency Cases | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/an-invitation-to-boxers-fighters-asked-to-visit-army-camps-for.html | AN INVITATION TO BOXERS; Fighters Asked to Visit Army Camps for Exhibitions | True | Pvt. DEWEY FRAGETTA. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/prospects-good-in-winter-wheat-624983000-bushels-indicated-in-us.html | PROSPECTS GOOD IN WINTER WHEAT; 624,983,000 Bushels Indicated in U.S. Report -- 10% Above the Normal Average ACREAGE INCREASE SEEN Despite Adverse Weather in Nation, Good Yields Are Expected in All Crops | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-educational-director-of-devoe-raynolds-co.html | New Educational Director Of Devoe & Raynolds Co. | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fred-lid.html | FRED LID | True | Special to T N,w YORE TS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/ftc-gets-suggestions-on-color-fastness-trade-groups-offer-standards.html | FTC GETS SUGGESTIONS ON COLOR FASTNESS; Trade Groups Offer Standards Ideas at Hearing Here | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/cos-do-take-a-hand.html | C.O.'s Do Take a Hand | True | READER. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/canada-denies-plan-for-embassy.html | Canada Denies Plan for Embassy | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/harry-t-baijerle.html | HARRY T. BAIJERLE | True | Special to THE IqEW YORE TIMES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/jonathan-grout-attorney-50-dies-former-judge-of-the-fairfield-conn.html | JONATHAN GROUT, ATTORNEY, 50, DIES; Former Judge of the Fairfield (Conn.) Court Was Partner in Bridgeport Law Firm PRACTICED FOR 26 YEARS Headed the !rooklawn Country Club -- Father Once Was New York Controller | True | flleClal to T Nzw YoP. x. TaES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/abroad-looking-for-the-achilles-heel-of-the-enemy.html | Abroad; Looking for the Achilles Heel of the Enemy | True | By Anne O'Hare McCormick | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/princeton-eights-open-season-today-will-oppose-rutgers-in-first.html | PRINCETON EIGHTS OPEN SEASON TODAY; Will Oppose Rutgers in First Regatta of 1942 Campaign on Lake Carnegie THREE EVENTS SCHEDULED All Races Over Sprint Course -- Tigers' Power Uncertain Owing to Service Calls | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/named-by-westinghouse-to-merchandising-post.html | Named by Westinghouse To Merchandising Post | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/sugar-production-up-cane-reaches-5462000-tons-acreage-also.html | SUGAR PRODUCTION UP; Cane Reaches 5,462,000 Tons -- Acreage Also Increased | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/birthday-greeting.html | BIRTHDAY GREETING | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/weeks-new-bonds-off-to-22068300-total-compares-with-35025000-in.html | WEEK'S NEW BONDS OFF TO $22,068,300; Total Compares With $35,025,000 in Previous Period and $43,201,557 Year Ago ALL IN TAX-EXEMPT FIELD Cancellation or Deferment of Several Railroad Issues Responsible for Decline | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/admits-draft-act-violation.html | Admits Draft Act Violation | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/no-comment-by-roosevelt.html | No Comment by Roosevelt | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/court-refuses-ban-on-otis-steel-vote-petition-to-halt-action-on-a.html | COURT REFUSES BAN ON OTIS STEEL VOTE; Petition to Halt Action on a Proposed Sale Is Denied | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/tells-of-sinking-cruiser-big-warship-sunk-by-us-submarine.html | Tells of Sinking Cruiser; BIG WARSHIP SUNK BY U.S. SUBMARINE | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/233-new-officers-get-naval-diplomas-fifth-class-is-graduated-at-the.html | 233 NEW OFFICERS GET NAVAL DIPLOMAS; Fifth Class Is Graduated at the Throgs Neck Base | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/wins-chemists-award-dr-wl-evans-to-receive-medal-of-american.html | WINS CHEMISTS' AWARD; Dr. W.L. Evans to Receive Medal of American Institute | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/sir-robert-peel-missing-in-naval-action-off-india.html | Sir Robert Peel Missing In Naval Action Off India | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/destroyer-luanched-at-bath.html | Destroyer Luanched at Bath | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bank-clerk-is-freed-wins-suspended-sentence-for-20-years-faithful.html | BANK CLERK IS FREED; Wins Suspended Sentence for 20 Years' Faithful Service | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nina-larsen-affianced.html | Nina Larsen Affianced | True | Special to T lw Yoa TES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/japans-base-at-rabaul.html | JAPAN'S BASE AT RABAUL | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fete-today-to-aid-womens-services-tenth-division-of-the-american.html | FETE TODAY TO AID WOMEN'S SERVICES; Tenth Division of the American Voluntary Group Will Gain by Entertainment Here MRS. TANSILL CHAIRMAN Valerie Moore Heads Junior Committee for Party to Help Wartime Work | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/teamwork-is-emphasized-by-us-fliers-who-go-on-mission-of-socking.html | Teamwork Is Emphasized by U.S. Fliers Who GO on Mission of 'Socking the Japs' | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fund-for-dominican-debt.html | Fund for Dominican Debt | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/british.html | British | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/son-born-to-bernard-behrends.html | Son Born to Bernard Behrends | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/k-roosevelt-seeks-duty-after-service-in-norway-and-egypt-he-is.html | K. ROOSEVELT SEEKS DUTY; After service in Norway and Egypt He Is Applying to Army | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/defending-the-aau-sports-bodys-stand-on-service-athletes-held-to-be.html | DEFENDING THE A.A.U.; Sports Body's Stand on Service Athletes Held to Be Just | True | AL McCABE. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/rev-dr-calvin-dyost-secretary-of-board-at-ursinus-college-on-staff.html | REV. DR. CALVIN D. YOST; Secretary of Board at Ursinus College on Staff 35 Years I I | True | Special to THS Ns Yo | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/war-workers-swamp-waste-paper-market-middle-western-mills-shudder.html | WAR WORKERS SWAMP WASTE PAPER MARKET; Middle Western Mills Shudder Over House-Cleaning Time | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/carr-bowls-1927-total-fort-wayne-veteran-takes-sixth-place-in-abc.html | CARR BOWLS 1,927 TOTAL; Fort Wayne Veteran Takes Sixth Place in A.B.C. All-Events | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/sales-in-the-bronx-contracts-closed-for-dwellings-and-a-taxpayer.html | SALES IN THE BRONX; Contracts Closed for Dwellings and a Taxpayer | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/japanese.html | Japanese | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/legislator-from-china-to-conduct-service-here.html | Legislator From China To Conduct Service Here | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/staten-island-deals-local-bank-disposes-of-two-of-its-holdings.html | STATEN ISLAND DEALS; Local Bank Disposes of Two of Its Holdings | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/roosevelt-gives-gavel-white-house-reporters-head-accepting-hopes.html | ROOSEVELT GIVES GAVEL; White House Reporters' Head, Accepting, Hopes for 'Old Order' | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/tax-provisions-cut-first-quarter-net-underwood-elliott-fisher-had.html | TAX PROVISIONS CUT FIRST QUARTER NET; Underwood Elliott Fisher Had Profit of $393,582, Against $628,804 Year Before $3,166,335 IS SET ASIDE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/the-screen-dangerously-they-live-a-spy-thriller-with-john-garfield.html | THE SCREEN; 'Dangerously They Live,' a Spy Thriller With John Garfield, Raymond Massey and Nancy Coleman, Opens at Strand | True | By Bosley Crowther | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-zealand-adds-curbs-ban-on-private-use-of-iron-and-leather-is.html | NEW ZEALAND ADDS CURBS; Ban on Private Use of Iron and Leather Is Widened | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nazis-in-belgrade-to-take-hostages-warn-yugoslav-guerrillas-that.html | NAZIS IN BELGRADE TO TAKE HOSTAGES; Warn Yugoslav Guerrillas That Relatives Will Suffer if the Leaders Do Not Surrender PATRIOTS WELL ORGANIZED Polish Aviators Who Served With Them Tell of Ample Food and Seized Arms | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/cio-shipworkers-end-premium-pay-atlantic-gulf-and-great-lakes.html | C.I.O. SHIPWORKERS END PREMIUM PAY; Atlantic, Gulf and Great Lakes Locals to Accept Regular Wage in 40-Hour Week BLOW TO CHISELERS SEEN Union Head at Jersey Meeting Says Men Must Open the Shipbuilding Bottleneck | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/rayburn-explains-army-figure.html | Rayburn Explains Army Figure | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/heads-bridge-league-merrill-lynch-team-won-10-matches-and-lost-none.html | HEADS BRIDGE LEAGUE; Merrill Lynch Team Won 10 Matches and Lost None | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/meade-wins-with-ramillies-to-complete-triple-apache-is-named-for.html | Meade Wins With Ramillies to Complete Triple; APACHE IS NAMED FOR SPRINT TODAY Woodward's Star 3-Year-Old Tops a Field of Ten Racers in Handicap at Jamaica RAMILLIES EASY WINNER Scores by Three Lengths Over Muddy Track -- Meade Rides Both Victors in Double | True | By Bryan Field | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/jersey-official-warns-on-decline-in-health-of-persons-suddenly.html | Jersey Official Warns on Decline in Health Of Persons Suddenly Shifting to War Jobs | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/equals-world-record-daley-takes-220-in-0223-as-dartmouth-tops-holy.html | EQUALS WORLD RECORD; Daley Takes 220 in 0:22.3 as Dartmouth Tops Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/how-baseball-can-help.html | How Baseball Can Help | True | CARL PETRSON. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/construction-of-rolling-stock-resumed-after-halt-by-wpb-19000-cars.html | Construction of Rolling Stock Resumed After Halt by WPB; 19,000 Cars Will Be Finished and 18,000 More Laid Down -- 300 Engines Also on Program | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bataan-spurs-rush-to-colors.html | Bataan Spurs Rush to Colors | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/british-princess-now-girl-guide.html | British Princess Now Girl Guide | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/angling-library-brings-10764.html | Angling Library Brings $10,764 | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/welfare-aid-held-vital-to-victory-social-security-system-as-a.html | WELFARE AID HELD VITAL TO VICTORY; Social Security System as a Weapon in War Stressed at Conference Here BRITISH EXAMPLE CITED Noel Hall Says Agencies Are Expected to Help Solve Post-War Problems | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bank-to-redeem-shares.html | Bank to Redeem Shares | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/would-take-wenstrom-children.html | Would Take Wenstrom Children | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/carl-s-potter-rochester-civic-leader-official-of-bank-he-joined-in.html | CARL S. POTTER; Rochester Civic Leader, Official of Bank He Joined in 1904 | True | pec]al to T N Yo T]ZB. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/possible-jobs-for-women.html | Possible Jobs for Women | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/canada-sets-soy-bean-price.html | Canada Sets Soy Bean Price | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/german.html | German | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/invitation-to-bombers.html | Invitation to Bombers? | True | ALBERT KAPLAN. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/feed-w-hrebs.html | FEED W. HREBS | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/italian.html | Italian | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-art-display-by-chester-dale-loan-of-19th-century-french.html | NEW ART DISPLAY BY CHESTER DALE; Loan of 19th Century French Paintings to National Gallery in Washington Increased | True | By Edward Alden Jewellspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/appointed-by-varityper-to-direct-national-sales.html | Appointed by Vari-Typer To Direct National Sales | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/release-sought-of-us-army-men-japanese-in-indochina-seize-as-war.html | RELEASE SOUGHT OF U.S. ARMY MEN; Japanese in Indo-China Seize as War Prisoners Group of 5 From Philippines | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/1581149-donated-to-new-york-fund-report-made-on-first-3-weeks-of.html | $1,581,149 DONATED TO NEW YORK FUND; Report Made on First 3 Weeks of Drive for $5,000,000 | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/reception-center-five-wins.html | Reception Center Five Wins | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/4-axis-ships-sunk-in-mediterranean-british-submarines-destroy.html | 4 AXIS SHIPS SUNK IN MEDITERRANEAN; British Submarines Destroy Supply Craft for Libya -- One Raider Scores a Double ROMMEL WARY IN DESERT Nazi Chief Moves Up New Unit as British Spar -- Malta Gets Continuous Pounding | True | By Robert P. Postwireless To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/change-on-chicago-sun-catledge-will-be-acting-editor-during-smiths.html | CHANGE ON CHICAGO SUN; Catledge Will Be Acting Editor During Smith's Army Service | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bankrupt-railroad-to-be-sold-may-15-court-signs-final-decree.html | BANKRUPT RAILROAD TO BE SOLD MAY 15; Court Signs Final Decree Affecting the Minneapolis & St. Louis | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/edward-habaden.html | EDWARD HA.BADEN' | True | Special to TH NKW YORK TImB. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/daughter-to-robert-s-blounts.html | Daughter to Robert S. Blounts | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/british-seeking-unity-in-propaganda-field-more-information.html | BRITISH SEEKING UNITY IN PROPAGANDA FIELD; More Information Officials to Confer at Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-axis-plea-to-seamen-norwegians-get-extension-to-put-into.html | NEW AXIS PLEA TO SEAMEN; Norwegians Get 'Extension' to Put Into Japanese Ports | True | By Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/frank-l-wright.html | FRANK L. WRIGHT | True | Special to THE N'W YoaK TnvnS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/news-of-food-about-a-meal-that-costs-30-cents-with-other.html | News of Food; About a Meal That Costs 30 Cents With Other Information on Veal | True | By Jane Holt | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mis-donaln-w-riciiie.html | MIS. DONALn W. RICIIIE | True | pecfai to T, NzW Yo.K Tns. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/investors-active-in-manhattan-fivestory-west-side-house-again.html | INVESTORS ACTIVE IN MANHATTAN; Five-Story West Side House Again Transferred After Brief Ownership DWELLINGS IN DEMAND Tall Loft Structure, Fully, Occupied, Is Resold in Midtown Section | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/marthur-praises-bataan-defenders.html | M'Arthur Praises Bataan Defenders | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/japanese-divebombers-destroy-carrier-hermes-in-bay-of-bengal.html | Japanese Dive-Bombers Destroy Carrier Hermes in Bay of Bengal; AIRCRAFT CARRIER HERMES AND WAR THEATRE WHERE SHE SANK JAPANESE PLANES SINK THE HERMES | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/american-tobacco-files-its-big-loan-146-firms-in-group-to-handle.html | AMERICAN TOBACCO FILES ITS BIG LOAN; 146 Firms in Group to Handle $100,000,000 of 20-Year 3% Debentures MORGAN STANLEY AT HEAD Proceeds Will Be Used to Aid in the Retirement of $104,477,000 of Debt AMERICAN TOBACCO FILES ITS BIG LOAN | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/triple-tie-marks-womens-fencing-hunter-wagner-new-jersey-teachers.html | TRIPLE TIE MARKS WOMEN'S FENCING; Hunter, Wagner, New Jersey Teachers Gain 3 Victories Each as Tourney Opens | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/union-of-friendship-with-mexico-is-urged-dr-padilla-stresses-need.html | 'UNION OF FRIENDSHIP' WITH MEXICO IS URGED; Dr. Padilla Stresses Need of Developing Resources for War | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/canada-newsprint-faces-output-cut-batt-says-new-war-industries-may.html | CANADA NEWSPRINT FACES OUTPUT CUT; Batt Says New War Industries May Force Shift in Use of Electric Power This Fall CURBS ON TIN TIGHTENED OPA Extends Price Agreements on Ponderosa Pine -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/yearbook-lists-long-paying-issues-stock-exchange-compilation-shows.html | YEAR-BOOK LISTS LONG PAYING ISSUES; Stock Exchange Compilation Shows 129 With Records of 25 to 94 Successive Years PENNSYLVANIA R.R. LEADS Made Its First Distribution in 1846 -- Continental Insurance and Corn Exchange Bank Next | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/our-flag-on-corregidor-gen-wainwright-reports.html | Our Flag on Corregidor, Gen. Wainwright Reports | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/protest-changes-in-pension-trusts-telephone-bank-executives.html | PROTEST CHANGES IN PENSION TRUSTS; Telephone, Bank Executives Question Treasury Proposal Imposing Restrictions SALES TAX ASSAILED ANEW Auto Union Head and Speaker for Consumers See Unfair Burden on Low Incomes | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/the-jewish-day-sold-morris-weinberg-again-becomes-its-president-and.html | THE JEWISH DAY SOLD; Morris Weinberg Again Becomes Its President and Publisher | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/war-brings-decline-in-title-insurance-views-on-outlook-expressed-at.html | WAR BRINGS DECLINE IN TITLE INSURANCE; Views on Outlook Expressed at Annual Meeting Here | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/flushing-home-sold-purchasers-found-for-jamaica-and-floral-park.html | FLUSHING HOME SOLD; Purchasers Found for Jamaica and Floral Park Parcels | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/avg-downs-7-more-planes.html | A.V.G. Downs 7 More Planes | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/italys-march-casualties-romes-figures-show-continuing-drain-in.html | ITALY'S MARCH CASUALTIES; Rome's Figures Show Continuing Drain in Occupied Balkans | True | By Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/edward-iines.html | EDWARD /IINES | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/caroline-moore-engaged-skidmore-presidents-daughter-fiancee-of-e-f.html | CAROLINE MOORE ENGAGED; Skidmore President's Daughter Fiancee of E. F. Hammel Jr. | True | Special to T NEW YOR Tx,s. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/gertrude-m-potter-bride-in-bryn-mawr-escorted-by-father-at-wedding.html | GERTRUDE M. POTTER BRIDE IN BRYN MAWR; Escorted by Father at Wedding to Lieut. Charles Marshall Jr. | True | Special to THE I-W YOI TIDIES, | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/full-aid-in-war-urged-on-clergy-material-help-such-as-saving.html | FULL AID IN WAR URGED ON CLERGY; Material Help, Such as Saving Gasoline and Sparing Tires, Asked by Bishop Manning | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/reshevsky-beats-seidman-at-chess-champion-wins-opening-game-of-us.html | RESHEVSKY BEATS SEIDMAN AT CHESS; Champion Wins Opening Game of U.S. Title Tourney in 37 Moves at the Astor KASHDAN DOWNS PILNICK Steiner and Denker Victors -- Green and Baker in Draw -- 3 Matches Adjourned | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/swedes-plan-bigger-navy-armored-units-for-army-also-mapped-in-5year.html | SWEDES PLAN BIGGER NAVY; Armored Units for Army Also Mapped in 5-Year Plan | True | By Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/reports-a-us-commander-taken.html | Reports a U.S. Commander Taken | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/belgian-tribute-to-navy-seafarers-organizations-give-thanks-for.html | Belgian Tribute to Navy; Seafarers' Organizations Give Thanks for Rescue of Sailors | True | OMER B. BECU, | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/war-and-tuberculosis.html | WAR AND TUBERCULOSIS | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/frank-lurz.html | FRANK LURZ | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/yalecornell-game-put-off.html | Yale-Cornell Game Put Off | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/facing-trial-after-twice-escaping-prison-man-also-ignores-22.html | Facing Trial After Twice Escaping Prison, Man Also Ignores 22 Traffic Summonses | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bedding-men-map-shift-on-material-m-order-expected-to-extend-the.html | BEDDING MEN MAP SHIFT ON MATERIAL; 'M' Order Expected to Extend the Curb on Innerspring Mattress Output WILL MAKE COTTON TYPE Industry Activity to Be Aided by Defense Housing Needs, Producers Believe | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/stake-to-lawless-boy-dr-longsdorfs-pointer-victor-in-allage-event.html | STAKE TO LAWLESS BOY; Dr. Longsdorf's Pointer Victor in All-Age Event at Medford | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/draft-induction-delayed-army-asks-postponement-for-classes-due.html | DRAFT INDUCTION DELAYED; Army Asks Postponement for Classes Due Monday, Tuesday | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bonds-and-shares-in-london-market-oil-group-is-sharply-lower-but.html | BONDS AND SHARES IN LONDON MARKET; Oil Group Is Sharply Lower But Gilt-Edge Issues Maintain Gains SOME INDUSTRIALS BETTER Brewery and Tobacco Stocks However Show Soft Spots -- Silver Is Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/uscanada-join-in-farm-speedup-positive-action-to-meet-war-needs.html | U.S.-CANADA JOIN IN FARM SPEED-UP; 'Positive Action' to Meet War Needs Approved by President and Mackenzie King MEN, MACHINES IN SWAP Program Knits Resources of Countries to Relieve Shortage of Oils and Fats | True | By Bertram D. Hulenspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/youths-show-up-the-city-council-session-of-boys-and-girls-17-and-18.html | YOUTHS 'SHOW UP' THE CITY COUNCIL; Session of Boys and Girls, 17 and 18, So Good Official Body Is Asked to Adjourn | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/talks-continue-in-london.html | Talks Continue in London | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/cuba-curbs-newspaper-for-printing-ship-news.html | Cuba Curbs Newspaper For Printing Ship News | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/dwn-s-ck.html | DWn s. CK | True | Special to T lv.w YORK TS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/text-of-russian-envoys-address.html | Text of Russian Envoy's Address | True | Special to THE NEW YORK TIMES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-11-no-title-fh-prince-appeals-tax-ruling.html | Article 11 -- No Title; F.H. Prince Appeals Tax Ruling | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/president-orders-warplant-audits-moves-to-curb-unreasonable-profits.html | PRESIDENT ORDERS WAR-PLANT AUDITS; Moves to Curb 'Unreasonable Profits' and 'to Avoid Waste of Government Funds' | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/scorched-earth-purchased-by-metro-for-robert-youngzoya-fyodorova.html | 'Scorched Earth' Purchased by Metro for Robert Young--Zoya Fyodorova Sought; FRENCH FILM HERE TODAY 'Four Flights to Love' Opens at Little Carnegie -- Feature at Roxy Draws 239,048 | True | By Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mrs-biddles-son-serving-theodore-schulze-is-with-free-french-tank.html | MRS. BIDDLE'S SON SERVING; Theodore Schulze Is With Free French Tank Company in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/foe-moves-on-mariveles-reports-naval-units-bar-us-troops-from.html | FOE MOVES ON MARIVELES; Reports Naval Units Bar U.S. Troops From Corregidor | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/depaul-coach-resigns.html | DePaul Coach Resigns | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/trs-bennetthoiipson.html | t[RS. BENNET-THOiiPSON | True | Special to T NEW YoRx TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/ltam-k-clute.html | LTAM K. CLUTE | True | pecial to TE EV YO TIEB. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/holly-newcomb-fiancee-pence-graduate-engaged-oj-b-h-luckett-u-of.html | HOLLY NEWCOMB FIANCEE; Spence Graduate Engaged oJ. B. H. Luckett, U. of P. Alumnus | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/otto-carmichael-newspaper-mai-former-publisher-of-detroit-i-free.html | OTTO CARMICHAEL, NEWSPAPER MAI; Former Publisher of Detroit i Free Press Dies at Age Of 75 in Muncie, Ind. PRINTER' IN HIS YOUTH A Founder of National Press Club in Washington -- Wrote for New York Papers | True | Special to THE IEW YORK T38. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-british-chemical-concern.html | New British Chemical Concern | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/navy-school-graduates-devens.html | Navy School Graduates Devens | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/j-h-crosman-jr-phone-official-68-retired-secretary-of-bell-co-of.html | J. H. CROSMAN JR., PHONE OFFICIAL, 68; Retired Secretary of Bell Co. of Pennsylvania and Diamond State' of Delaware Dies HELD POST'S 1924 TO 1936 Began Career in Harrisburg ]n1894 -- Served With National Guard at Hazleton Strike | True | Special to Tm N.W YORX TS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/frey-quits-western-union.html | Frey Quits Western Union | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/sets-up-insurance-plan.html | Sets Up Insurance Plan | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/10-grand-circuit-tracks-war-forces-three-courses-off-list-racing-to.html | 10 GRAND CIRCUIT TRACKS; War Forces Three Courses Off List -- Racing to Start June 29 | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bus-transit-crisis-feared-in-jersey-utility-board-asks-immediate.html | BUS TRANSIT CRISIS FEARED IN JERSEY; Utility Board Asks Immediate Legislation to Let It Divert Vehicles to War Plants Special to THE NEW YORK TIMES. | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/noorduyn-aviation.html | Noorduyn Aviation | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/a-hollow-argument.html | A Hollow Argument | True | S. ANDERMAN. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mrs-william-n-blair-retired-presbyterian-missionaryi-served-for-39-.html | MRS, WILLIAM N. BLAIR; Retired Presbyterian MissionaryI Served for 39 Years in Korea ! | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/bettina-beats-beckwith-loser-is-removed-to-a-hospital-after-10round.html | BETTINA BEATS BECKWITH; Loser Is Removed to a Hospital After 10-Round Chicago Bout | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/cash-shipments-continue-heavy-currency-mostly-in-20-notes-or-larger.html | CASH SHIPMENTS CONTINUE HEAVY; Currency, Mostly in $20 Notes or Larger, Sent, Evidently, to Supply Hoarding Demand | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/golf-links-opening-put-off.html | Golf Links Opening Put Off | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/estate-of-3272918-left-by-mrs-shepard-more-than-2300000-given-away.html | ESTATE OF $3,272,918 LEFT BY MRS. SHEPARD; More Than $2,300,000 Given Away by Former Helen Gould | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fifteen-parcels-auctioned-to-city-are-taken-over-in-various.html | FIFTEEN PARCELS AUCTIONED TO CITY; Are Taken Over in Various Sections for Failure to Settle Tax Liens BANK FORECLOSES LOFT Buys In for $550,000 a Twelve-Story Loft Building on West 37th Street | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/john-r-j-morris-i-baby-of-confederacy-went-to-war-at-the-age-of-ten.html | JOHN R. J. MORRIS, i 'Baby of Confederacy' Went to War at the Age of Ten | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nazis-expand-lithuania-recall-of-german-minorities-by-addition-of-3.html | NAZIS EXPAND LITHUANIA; Recall of German Minorities by Addition of 3 Zones Reported | True | By Telephone To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/12-to-give-shows-tomorrow-night-banjo-eyes-cafe-crown-porgy-and.html | 12 TO GIVE SHOWS TOMORROW NIGHT; 'Banjo Eyes,' 'Cafe Crown', 'Porgy and Bess' Are Among Performances Listed A NEW PLAY NEXT MONTH 'Still Life in Yellow' Chosen by the Theatre Showcase -Chorus Equity Election | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/john-f-flyni.html | JOHN F. FLYN'I | True | tecial to Trhw YoP. TIMS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/china-relief-week-set-mayor-proclaims-it-april-1219-and-asks-citys.html | CHINA RELIEF WEEK SET; Mayor Proclaims It April 12-19 and Asks City's Support | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/mexican-rail-labor-pledges-defense-aid-us-accord-projects-building.html | MEXICAN RAIL LABOR PLEDGES DEFENSE AID; U.S. Accord Projects Building Up of Lines for Shipments | True | Special Cable to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/protests-lindbergh-job-one-union-branch-in-ford-plant-says.html | PROTESTS LINDBERGH JOB; One Union Branch in Ford Plant Says Presence Hits Unity | True | Special to THE NEW YORK TIMES. | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/tokyo-sees-control-of-india.html | Tokyo Sees Control of India | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/1392-policy-gain-by-manhattan-life-new-insurance-written-in-1941.html | 13.92% POLICY GAIN BY MANHATTAN LIFE; New Insurance Written in 1941 Reached $20,155,381 -- Total in Force Above $100,000,000 | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/three-works-given-by-ballet-group-alicia-markova-again-dances-lead.html | THREE WORKS GIVEN BY BALLET GROUP; Alicia Markova Again Dances Lead Role in First 'Giselle' of Spring Season | True | By John Martin | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/to-guide-war-jobs-of-trained-women-mrs-woodhouse-accepts-post-as.html | TO GUIDE WAR JOBS OF TRAINED WOMEN; Mrs. Woodhouse Accepts Post as Consultant on National Personnel Roster WIDE SURVEY IS PLANNED Aim Is to Discover How Many Women Obtained Scientific Knowledge While in College | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/kern-suit-shifted-to-appellate-bench-mayor-must-submit-answer-in.html | KERN SUIT SHIFTED TO APPELLATE BENCH; Mayor Must Submit Answer in Ouster Case by Monday | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/questionnaire-possible-first.html | Questionnaire Possible First | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/nelson-clips-36hole-record-and-gains-onestroke-lead-in-masters-golf.html | Nelson Clips 36-Hole Record and Gains One-Stroke Lead in Masters' Golf; TEXAN POSTS 135 ON AUGUSTA LINKS Nelson Gets 67 While Byrd Is Bagging Second 68 -- Both Under Wood's Record RUNYAN, 140, TIES FOR 3D Even With Smith and Demaret -- Jones Scores a 75 and Drops Down in List | True | By William D. Richardsonspecial To the New York Times. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/price-freezing-awaited-chicago-hears-retail-efforts-to-halt-action.html | PRICE 'FREEZING' AWAITED; Chicago Hears Retail Efforts to Halt Action Failed | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/rain-snow-sleet-women-to-march-good-weather-or-bad-todays-parade-of.html | RAIN, SNOW, SLEET, WOMEN TO MARCH; Good Weather or Bad, Today's Parade of 15,000 Will Be Held, Mrs. Aldrich Says LIVING EXAMPLES PLANNED Floats Will Show Kinds of Work Done to Aid Drive for Nurses' Aides | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fines-for-gambling-are-called-licenses-magistrate-kross-also-points.html | FINES FOR GAMBLING ARE CALLED 'LICENSES'; Magistrate Kross Also Points to Church Bingo Games | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/babe-ruth-much-better-his-doctor-is-fairly-confident-that-he-will.html | BABE RUTH MUCH BETTER; His Doctor Is 'Fairly Confident That He Will Recover' | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/margaret-morrison-wed-becomes-charles-rodens-bride-in-a-crestwood.html | MARGARET MORRISON WED; Becomes Charles Roden's Bride in a Crestwood Church | True | Spedal to THE NE YO Tr-S. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/ils-aiekt-e-touzali.html | IIS AIEKT E. TOUZALI | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/utility-deal-approved-sec-consents-to-sale-of-st-louis-county-water.html | UTILITY DEAL APPROVED; SEC Consents to Sale of St. Louis County Water Co. | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/dr-de-haas-gets-award.html | Dr. de Haas Gets Award | True | | C1B 536906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/boy-15-shoots-himself-dies-from-a-rifle-wound-in-head-inflicted-by.html | BOY, 15, SHOOTS HIMSELF; Dies From a Rifle Wound in Head, Inflicted by Accident | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/lt-col-a-meldon-veteran-of-boer-and-world-wars-taught-military.html | LT.' COL. ?. A. MELDON; Veteran of Boer and World Wars Taught Military Tactics | True | Wireless to T N.w YORK TSS. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/fbi-seizes-dealer-in-diathermy-sets-holds-as-enemy-alien-man-who.html | FBI SEIZES DEALER IN DIATHERMY SETS; Holds as Enemy Alien Man Who Sold Machines Suspect by Radio Experts ARREST TOTALS REVEALED Since Pearl Harbor 804 Axis Nationals Have Been Taken Here, 261 in Jersey | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/cj-head.html | C.J. HEAD | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/defense-test-set-for-april-19.html | Defense Test Set for April 19 | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/4500-visit-tax-office-state-bureau-prepares-for-greater-number.html | 4,500 VISIT TAX OFFICE; State Bureau Prepares for Greater Number Today | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-order-to-aid-small-industry-federal-reserve-board-acts-to-carry.html | NEW ORDER TO AID SMALL INDUSTRY; Federal Reserve Board Acts to Carry Out President's War Financing Plan TO SPEED UP PRODUGTION Move Is Aimed at Protection for Banks Underwriting Government Work | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/cotton-waste-men-elect-orton-chosen-president-at-meeting-of-new.html | COTTON WASTE MEN ELECT; Orton Chosen President at Meeting of New Group | True | Special to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/russian.html | Russian | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/roosevelt-reports-progress.html | Roosevelt Reports Progress | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/british-seek-to-rebuild-hotels-want-to-make-up-room-shortage-caused.html | BRITISH SEEK TO REBUILD; Hotels Want to Make Up Room Shortage Caused by Bombings | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/tax-action-looms-on-amen-charges-federal-and-state-inquiries.html | TAX ACTION LOOMS ON AMEN CHARGES; Federal and State Inquiries Expected in Cases of Police Linked to Gaming Racket | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/joseph-n-dummer.html | JOSEPH N. DUMMER | True | | C1B 536906 |
| 1942-04-11 | 1942-04-11 | https://www.nytimes.com/1942/04/11/archives/new-zealand-change-opposed.html | New Zealand Change Opposed | True | Wireless to THE NEW YORK TIMES. | C1B 536906 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/congress-partys-reply.html | Congress Party's Reply | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/school-alumnae-to-give-dinner-three-generations-of-spence-students.html | School Alumnae To Give Dinner; Three Generations of Spence Students Will Mark the 50th Anniversary of Institution | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/5000-in-person-file-state-tax-returns-larger-crowds-expected-as-the.html | 5,000 IN PERSON FILE STATE TAX RETURNS; Larger Crowds Expected as the Deadline Draws Nearer | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/notes.html | Notes | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/printers-approve-new-2year-pact-big-6-membership-to-receive-3.html | PRINTERS APPROVE NEW 2-YEAR PACT; 'Big 6' Membership to Receive $3 Weekly Pay Increase | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/jesuit-mothers-service.html | Jesuit Mothers Service | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/george-e-thurrell.html | GEORGE E. THURRELL | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mrs-vtrlllaii-w-cornell.html | MRS. vtrlLLlAiI W. CORNELL | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/antinazi-acts-reported.html | Anti-Nazi Acts Reported | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-check-race-fans-examine-16000-at-white-city-stadium-on.html | BRITISH CHECK RACE FANS; Examine 16,000 at White City Stadium on Identity | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/equipment-also-necessary.html | EQUIPMENT: Also Necessary | True | LILLIAN ANDERSON, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ralph-l-bryant.html | RALPH L. BRYANT | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tokyo-claims-success-in-raid.html | Tokyo Claims Success in Raid | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/golf-at-southern-pines.html | Golf at Southern Pines | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/predict-us-air-blow-at-reich.html | Predict U.S. Air Blow at Reich | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/longer-life-for-rubber-tires-seen-in-a-du-pontheld-patent-new.html | Longer Life for Rubber Tires Seen in a Du Pont-Held Patent; New Solution for Casings Held to Reduce Wear From Road Friction -- Inventors Are Busy With Schemes for Airplane LONGER LIFE SEEN FOR RUBBER TIRES | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/15-profit-rise-for-auto-industry-survey-of-101-companies-in-this.html | 15% PROFIT RISE FOR AUTO INDUSTRY; Survey of 101 Companies in This Field Shows Steady Increase for 3 Years SALES SECOND ONLY TO '29 Tax Burden in 1941 2 1/3 Times the Same Item in 1940 -- Small Company Gains 15% PROFIT RISE FOR AUTO INDUSTRY | True | By Kenneth L. Austin | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/villial-alfeed-dait.html | VILLIAl! ALFEED DAIT | True | special to TE NW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/easter-observance-in-london-three-performances-of-bachs-st-matthew.html | EASTER OBSERVANCE IN LONDON; Three Performances of Bach's St. Matthew Passion | True | By F. Bonavialondon. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/rutgers-takes-2-events-beats-city-college-in-lacrosse-135-and.html | RUTGERS TAKES 2 EVENTS; Beats City College in Lacrosse, 13-5, and Brooklyn in Track | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/thomas-r-smith-dies-editor-and-author-61-with-liveright-firm-since.html | THOMAS R. SMITH DIES; EDITOR AND AUTHOR, 61; With Liveright Firm Since 1921; Century Magazine, 1914-20 | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wheat-prices-rise-after-early-drop-closing-of-spreads-with-corn.html | WHEAT PRICES RISE AFTER EARLY DROP; Closing of Spreads With Corn Puts Former Grain Up and the Latter Down CROP OUTLOOKS WEIGHED Federal and Other Estimates Received -- Oats, Rye and Soy Beans Gain | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/will-hear-neurologist.html | Will Hear Neurologist | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-goebbelss-courage.html | -- GOEBBELS'S COURAGE | True | H.W. BRANN. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/seek-missing-student-boston-police-act-for-his-father-a-pittsburgh.html | SEEK MISSING STUDENT; Boston Police Act For His Father, a Pittsburgh Manufacturer | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-seamen-get-new-pay-plan-complaints-result-in-rule-that-men.html | BRITISH SEAMEN GET NEW PAY PLAN; Complaints Result in Rule That Men Will Receive $4 for Pound From Captain | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/air-raid-shelter-in-dar-hall-lounge-of-washington-building-has-been.html | Air Raid Shelter In D.A.R. Hall; Lounge of Washington Building Has Been Equipped to Hold 500 Persons | True | By Nona Baldwin | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/oharles-chelqey-of-silk-firm-dead-former-chairman-of-tile-board.html | OHARLES CHElqEY, OF SILK FIRM, DEAD; Former Chairman of tile Board Retired in 1932 -- Stricken in Manchester, Conn. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/64-german-aliens-seizbd-here-by-fbi-war-veterans-all-are-members-of.html | 64 GERMAN ALIENS SEIZBD HERE BY FBI; War Veterans All Are Members of Kyffhaeuser Bund, Active in Spreading Propaganda GUNS, AMMUNITION TAKEN Youth, Said to Be Leader, Had U.S. Uniform -- 30 Others Face Denaturalization | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/president-to-call-lehman-to-capital-for-war-service-albany-expects.html | PRESIDENT TO CALL LEHMAN TO CAPITAL FOR WAR SERVICE; Albany Expects Governor to Go Before Long, Leaving the Governorship Race Open YOUNG IS URGED FOR POST Many Leaders Regard Him as the Strongest Democrat for Contest With Dewey in Fall LEHMAN EXPECTED TO LEAVE ALBANY PRINCIPALS IN REPORTED POLITICAL SHIFT | True | By James C. Hagertyspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/open-tennis-for-war-charities-is-urged-by-british-stars-as-they.html | Open Tennis for War Charities Is Urged By British Stars as They Leave on Tour; OPEN TENNIS URGED FOR WAR CHARITIES | True | By Allison Danzig | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/die-fledermaus-is-presented-here-committee-for-preservation-of.html | 'DIE FLEDERMAUS' IS PRESENTED HERE; Committee for Preservation of Austrian Art in U.S.A. Offers Johann Strauss Operetta ROBERT STOLZ CONDUCTOR Leader and Orchestra Praised -- Ralph Herbert and Margit Bokor Heard in Work | True | By Noel Straus | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/treatment-of-seeds-serves-as-a-form-of-garden-insurance.html | Treatment of Seeds Serves As a Form of Garden Insurance | True | By Cynthia Westcott | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/german.html | German | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/panamerican-fete-in-hotel.html | Pan-American Fete in Hotel | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/stops-all-output-of-civilian-trucks-wpb-order-based-chiefly-on-tire.html | STOPS ALL OUTPUT OF CIVILIAN TRUCKS; WPB Order, Based Chiefly on Tire Shortage, Will Add to War Work Conversion FINAL DEADLINE IS MAY 31 Medium and Heavy Vehicles Affected -- Production This Year Placed at 97,070 | True | Special to THE NEW YORK TIMES | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/russian.html | Russian | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/leadership-sought-in-city-college-men-to-fit-them-for-responsible.html | Leadership Sought in City College Men To Fit Them for Responsible Posts in War; Dean Feldman Suggests Development From Which Faculty Will Choose Program | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-brley-at-mitchel-field-daughter-of-head-of-first-air-force-is.html | MISS BRLEY AT MITCHEL FIELD; Daughter of Head of First Air Force is Married to Lieut. Martin E. Sorte, U. S. A. NUPTIALS IN POST CHAPEL Colonel Edgar E. Glenn Serves as the Best MannCouple Will Make Their Home in South | True | Special to THE NEW YO2. T,.Ei. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-guinea-coins-made-in-germany.html | New Guinea Coins Made in Germany | True | F.L.W. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/brief-comment-by-readers-on-various-subjects-role-for-mothers.html | Brief Comment by Readers on Various Subjects; ROLE: For Mothers | True | Mrs. SIDNEY ELLMAN, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/churchill-praises-crippss-efforts-finds-foundations-laid-for-indian.html | CHURCHILL PRAISES CRIPPSS EFFORTS; Finds Foundations Laid for Indian People's Progress Despite Talks' Failure SENDS MESSAGE TO ENVOY London Is Convinced Parleys Changed Attitude in U.S. Favorably to Britain | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/academy-and-independents-approach-once-sharp-border-between-them.html | ACADEMY AND INDEPENDENTS APPROACH; Once Sharp Border Between Them Thins With Passage of Time, Current Exhibitions Reveal -- Group and One-Man Shows | True | By Edward Alden Jewell | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/apparel-ordering-slackens-in-week-cut-by-bad-weather-and-delay-in.html | APPAREL ORDERING SLACKENS IN WEEK; Cut by Bad Weather and Delay in Post-Easter Clearances, Kirby, Block Reports | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/st-nazaire-blow-shown-raf-pictures-reveal-dock-gate-severely.html | ST. NAZAIRE BLOW SHOWN; R.A.F. Pictures Reveal Dock Gate Severely Buckled | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fred-hobbs-dead-doyly-oarte-aide-business-manager-of-the-light.html | FRED. HOBBS DEAD; D'OYLY OARTE AIDE; Business Manager of the Light Opera Company Since 1927 Came Here With Tours. JOINED TROUPE IN 1914 Baritone, 61, Had Appeared as 'Mikado,' Ararat in 'iolanthe,' Giuseppe in 'Gondoliers' | True | VIrelcfJs to TFB N'z-w YORK TrrS, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-fourmotored-stirlings-used.html | New Four-Motored Stirlings Used | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mayor-to-report-on-city-defense-with-heads-of-departments-concerned.html | MAYOR TO REPORT ON CITY DEFENSE; With Heads of Departments Concerned, He Will Sponsor Six Radio Broadcasts FIRST TOMORROW NIGHT La Guardia Names Stanley Resor to Head Local Unit on Public Information | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/jewish-women-to-meet-state-conference-at-elmira-will-draw-28-units.html | Jewish Women to Meet; State Conference at Elmira Will Draw 28 Units | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/argentine-ouster-hits-alleged-reds-castillo-decrees-exile-or-prison.html | ARGENTINE OUSTER HITS ALLEGED REDS; Castillo Decrees Exile or Prison for 27 Citizens and Deporting of 32 Aliens DR. AUGUSTO BUNGE NAMED Head of Pro-U.S. Group, a Former Deputy, Denies Any Connection With Communists | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bicycle-breakfast-to-aid-war-fund-proceeds-of-wellesley-club-event.html | Bicycle Breakfast To Aid War Fund; Proceeds of Wellesley Club Event April 26 Will Buy Kits for Service Men | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-engagement-ring-welcome-soldier-by-clark-mcmeekin-335-pp-yew.html | The Engagement Ring; WELCOME SOLDIER! By Clark McMeekin. 335 pp. Yew York: Appleton-Century Company. $2.50. | True | CHARLOTTE DEAN. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/catholic-agencies-start-drive-today-formal-opening-of-appeal-to-be.html | CATHOLIC AGENCIES START DRIVE TODAY; Formal Opening of Appeal to Be Marked by Pontifical Mass in Cathedral ARCHBISHOP WILL PRESIDE Contributions to Be Sought for Work of 200 Health and Welfare Units | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/many-distributors-face-liquidation-wide-curbs-on-durable-goods.html | MANY DISTRIBUTORS FACE LIQUIDATION; Wide Curbs on Durable Goods Output and Stocks May Shut Them by Year End SPECIALTY MEN WORST HIT Those With Variety of Lines Will Be Able to Carry On, Executives Believe | True | By William J. Enright | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/soviet-guerrillas-in-action.html | SOVIET GUERRILLAS IN ACTION | True | By Igor Savchenko | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/whos-calling-by-helen-mccloy-282-pp-new-york-william-morrow-co-2.html | WHO'S CALLING. By Helen McCloy. 282 pp. New York: William Morrow & Co. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pare-lorentz-goes-to-work-in-hollywood.html | PARE LORENTZ GOES TO WORK IN HOLLYWOOD | True | By Thomas F. Bradyhollywood. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/how-free-can-speech-be-in-time-of-war-when-war-rages-there-is-a.html | How Free Can Speech Be in Time of War?; When war rages there is a conflict between freedom of speech and our national security. Dr. Seymour believes that we can continue to have both. How Much Free Speech? | True | By Charles Seymour, President Yale Universitynew Haven, Conn. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/parcel-carriers-offer-musical.html | Parcel Carriers Offer Musical | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/exchange-students-discrimination-on-religious-grounds-denied.html | Exchange Students; Discrimination on Religious Grounds Denied | True | STEPHEN DUGGAN. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/indias-forces-at-peak-for-defense-resources-of-men-and-materials-in.html | INDIA'S FORCES AT PEAK FOR DEFENSE; Resources of Men and Materials in Use To Capacity | True | By Craig Thompsonwireless To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tricolor-decor-planned-for-ball-soldiers-and-sailors-club-to-gain.html | Tri-Color Decor Planned for Ball; Soldiers and Sailors Club to Gain by Red, White and Blue Dance on Friday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/faroff-war-idea-fades-in-midwest-impressive-army-day-parades-with.html | 'FAR-OFF WAR' IDEA FADES IN MIDWEST; Impressive Army Day Parades, With Their Grim Weapons, Heighten 'Our Fight' Feeling SPIRIT STEELED BY BATAAN | True | By Roland M. Jones | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/red-cross-reveals-messages.html | Red Cross Reveals Messages | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/j-adam-bede-dead-excolgressmalq-republican-from-the-eighth.html | J, ADAM BEDE DEAD; EX-COlqGRESSMAlq; Republican From the Eighth ' Minnesota District, 1903-09 -- Stricken in Duluth at 86 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-emma-memillan.html | MISS EMMA McMILLAN | True | specta! to TH N-W YoE TES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/debt-and-taxes.html | DEBT AND TAXES | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/card-party-to-help-needy.html | Card Party to Help Needy | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wpb-shifts-stanley-oppenheim.html | WPB Shifts Stanley Oppenheim | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/evening-colleges-will-retain-sessions-during-the-summer-national.html | Evening Colleges Will Retain Sessions During the Summer; National Survey Shows Full Semester's Is Given By 24 of 32 Institutions | True | By Norman P. Auburn Dean, University of Cincinnati Evening College | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/charles-f-rich-middlebury-vt-banker-civic-leader-excorrespondent-72.html | CHARLES F. RICH; Middlebury, Vt., Banker, Civic Leader, Ex-Correspondent, 72 | True | Special to THE NEW YORE TIMS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/stringent-rules-on-boating-issued-operation-of-craft-in-coastal.html | STRINGENT RULES ON BOATING ISSUED; Operation of Craft in Coastal Waters and the Sound to Be Strictly Limited SOME WILL BE BARRED Marquart Lists Regulations for Area From Rhode Island to Manasquan Inlet | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/irrigation-for-palestine-government-orders-move-that-the-war.html | IRRIGATION FOR PALESTINE; Government Orders Move That the War Postponed | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/longer-week-bill-drafted-by-vinson-compromise-provides-48hour-basic.html | LONGER WEEK BILL DRAFTED BY VINSON; Compromise Provides 48-Hour Basic Period, Bonuses and Continued Status Quo 8% LIMIT PUT ON PROFITS Measure Will Be Put Forward as a Substitute After Knox Appears on Tuesday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nelson-with-207-leads-by-3-shots-in-masters-golf-hogan-jumps-to.html | NELSON, WITH 207, LEADS BY 3 SHOTS IN MASTERS' GOLF; Hogan Jumps to Second Place by Posting 67 for Total of 210 at Augusta BYRD IS THIRD WITH 211 Misses Big Opportunity When He Takes 75 -- Runyan Has 212 and Smith 214 NELSON, WITH 207, LEADS AT AUGUSTA | True | By William D. Richardsonspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/challedon-listed-in-stake.html | Challedon Listed in Stake | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/domestic-copper-stocks-up-4858-tons-in-march.html | Domestic Copper Stocks Up 4,858 Tons in March | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazis-honor-lisbon-general.html | Nazis Honor Lisbon General | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/inventor-would-shift-stocking-seam-forward.html | Inventor Would Shift Stocking Seam Forward | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/opera-and-concert-wallenstein-to-lead-series-of-lyric-works-by-.html | OPERA AND CONCERT; Wallenstein to Lead Series of Lyric Works By Americans -- In the Draft | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fashion-display-and-anzac-fete-will-help-allies-bundles-for-britain.html | Fashion Display And Anzac Fete Will Help Allies; Bundles for Britain Will Hold Style Pageant -- Halifax Will Talk at Australian Dinner | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/foster-it-sa-ville-67-indian-expert-deadi-made-expeditious-to.html | FOSTER It. SA VILLE, 67, ] INDIAN EXPERT, DEADI; Made Expeditious to Mexico and Ecuador -- Owned Book Shop | True | Specie2 to T NEw YoP. T.s. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lost-ground-in-chile.html | LOST GROUND IN CHILE | True | By Thomas J. Hamiltonwireless to the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/walter-russell-to-speak.html | Walter Russell to Speak | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/argentine-grain-status-shipments-and-stocks-of-wheat-and-other.html | ARGENTINE GRAIN STATUS; Shipments and Stocks of Wheat and Other Cereals Estimated | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/they-learn-to-eat.html | They Learn to Eat | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/3279604-earned-by-ford-of-canada-profit-of-197-a-share-in-1941.html | $3,279,604 EARNED BY FORD OF CANADA; Profit of $1.97 a Share in 1941, Against $1.55 in 1940 -- $2,110,000 for Taxes $918,847 LOST IN MALAYA Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/westchester-at-citys-door-offers-its-woods-and-dales-turbulent.html | Westchester, at City's Door, Offers Its Woods and Dales; Turbulent Streams, Sandy Beaches, Picnic Places and Parkways Are in Easy Reach of New Yorkers | True | By Merrill Folsom | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sports-of-the-times-how-the-teams-will-not-finish.html | Sports of the Times; How the Teams Will Not Finish | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/carrier-alters-policy-steamship-company-no-longer-issues-lading.html | CARRIER ALTERS POLICY; Steamship Company No Longer Issues Lading Bills on Credit | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-fronts.html | THE FRONTS | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/giants-are-on-way-to-home-diamond-leave-cleveland-when-final-two.html | GIANTS ARE ON WAY TO HOME DIAMOND; Leave Cleveland When Final Two Games Are Canceled -- Hold Afternoon Drill GIANTS ARE ON WAY TO HOME DIAMOND | True | By James P. Dawsonspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-frothingham-wed-to-navy-man-she-becomes-bride-of-lieut-eugene.html | MISS FROTHINGHAM WED TO NAVY MAN; She Becomes Bride of Lieut. Eugene D. Wadsworth in Church of the Epiphany GOWNED IN IVORY SATIN Escorted by Stepfather, Win, A. W. StewartmAugustus B. Wadsworth Jr. Best Man | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fishing-in-poconos.html | Fishing in Poconos | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-jean-c-grant-to-become-a-bride-russell-sage-graduate-wil-be.html | Miss Jean C. Grant To Become a Bride; Russell Sage Graduate Will Be Wed to Ti:fany Lawyer Jr., h::dical Student | True | SpeCial to T NEW YORK TLXmS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/4-new-carriers-for-japan-seen.html | 4 New Carriers for Japan Seen | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/just-about-the-right-distance-away.html | "JUST ABOUT THE RIGHT DISTANCE AWAY" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mary-odonnell-married-bride-of-francis-j-winters-in-rockville.html | MARY O'DONNELL MARRIED; -Bride of Francis J. Winters in Rockville Centre Church | True | Special to ZTmw YORK Tzxs. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wahoos-pirate-victor-pointer-owned-by-pirate-coach-wins-stake-at.html | WAHOO'S PIRATE VICTOR; Pointer Owned by Pirate Coach Wins Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lake-champlain-open-water-by-hildreth-wriston-illustrated-by.html | Lake Champlain; OPEN WATER. By Hildreth Wriston. Illustrated by Dorothy Bayley. 274 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/japanese-report-captures.html | Japanese Report Captures | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/father-and-son-pilot-airliner-capt-eh-lee-with-24000-flying-hours.html | Father and Son Pilot Airliner; Capt. E.H. Lee, With 24,000 Flying Hours, Has Young Son as First Officer | True | By Frederick Graham | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/legs-lost-from-cold-son-of-british-aircraft-magnate-on-ship-sunk-by.html | LEGS LOST FROM COLD; Son of British Aircraft Magnate on Ship Sunk by a U-Boat | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/here-and-there.html | HERE AND THERE | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dodgers-yankees-shift-to-stadium-camilli-and-herman-ready-to-play.html | DODGERS, YANKEES SHIFT TO STADIUM; Camilli and Herman Ready to Play Today in Scheduled Finish of Spring Series DODGERS, YANKEES SHIFT TO STADIUM | True | By Roscoe McGowen | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Exhibitions -- Whitney Selections -- A Diversity of Other Attractions | True | By Howard Devree | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-day-in-the-life-of-a-private.html | A Day in the Life of a Private | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/from-gardeners-for-gardeners-growing-okra.html | From Gardeners for Gardeners; Growing Okra | True | Evelyn T. Miles, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/26845-see-apache-score-at-jamaica-in-sprint-feature-woodwards-derby.html | 26,845 SEE APACHE SCORE AT JAMAICA IN SPRINT FEATURE; Woodward's Derby Hope Goes Six Furlongs in 1:12 3/5 Despite Muddy Track 3 PARTRIDGE HORSES WIN All Saddled by Campbell and Ridden by Wright -- Mutuel Handle Is $1,235,177 FAVORITE WINNING THE EXPERIMENTAL HANDICAP IN THE MUD AT JAMAICA YESTERDAY APACHE IS WINNER IN JAMAICA SPRINT | True | By Bryan Field | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pelley-is-freed-on-bond-silver-shirts-leader-puts-up-15000-at.html | PELLEY IS FREED ON BOND; Silver Shirts Leader Puts Up $15,000 at Indianapolis | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/for-a-wartime-wedding.html | For a Wartime Wedding | True | By Jane Holt | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/savonarola-preview-april-18.html | 'Savonarola' Preview April 18 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/revere-will-ride-again-journey-via-postoffice-will-aid-families-of.html | REVERE WILL RIDE AGAIN; Journey via Postoffice Will Aid Families of Service Men | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/skills-of-100000-alumnae-to-be-listed-for-volunteers-college-and.html | Skills of 100,000 Alumnae To Be Listed for Volunteers; College and University Women's Center to Coordinate Groups in This Area | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-mafee-hits-slacks-girls-look-awful-in-them-says-wellesleys.html | MISS M'AFEE HITS SLACKS; Girls Look 'Awful' in Them, Says Wellesley's Head | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-american-clubwoman-in-action-madam-chairman-membees-and-guests.html | The American Clubwoman in Action; MADAM CHAIRMAN, MEMBEES AND GUESTS. By Helen Hayes Peffer. With illustrations by Helen E. Hokinson. 129 pp. New York: The Macmillan Company. $1.75. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wind-before-rain-by-john-d-weaver-345-pp-new-york-the-macmillan.html | WIND BEFORE RAIN. By John D. Weaver. 345 pp. New York: The Macmillan Company. $2.50. | True | ROSE FELD. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/kennedy-election-urged-by-wagner-senator-hopes-tammany-will-pick.html | KENNEDY ELECTION URGED BY WAGNER; Senator Hopes Tammany Will Pick Representative as Its New Leader CALLS HIM PROGRESSIVE Supporters of Kennedy Hope the Endorsement Will Bring the Necessary Votes | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/records-aid-study-in-new-hampshire-university-applies-statutes-and.html | Records Aid Study In New Hampshire; University Applies Statutes and Decisions to Solving Community Problems | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-midwestern-study-of-our-war-role.html | A MIDWESTERN STUDY OF OUR WAR ROLE | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/10000-march-down-fifth-avenue-in-wars-first-parade-of-women-women.html | 10,000 March Down Fifth Avenue In War's First Parade of Women; WOMEN ON PARADE: WAR WORKERS MARCHING ON FIFTH AVENUE 10,000 MARCH HERE IN WOMEN'S PARADE | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/police-shakeup-shifts-10-officers-of-high-command-valentine.html | POLICE SHAKE-UP SHIFTS 10 OFFICERS OF HIGH COMMAND; Valentine Announces Greatest 'Realignment' of Force Since La Guardia Took Office SEQUEL TO AMEN INQUIRY 300 Plainclothes Men Will Go Back to Patrol Soon -- 5 Important Promotions VALENTINE SHIFTS 10 HIGH OFFICERS | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/spraying-program-is-needed-to-grow-fruit-successfully-insects-and.html | Spraying Program Is Needed To Grow Fruit Successfully; Insects and Fungus Must Be Fought in the Orchard, And the Surest Results Are Achieved Through Making Applications at Proper Time | True | By Edwin Beckett | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/indians-improve-state-blackfeet-reported-to-be-on-way-to-solving.html | Indians Improve State; Blackfeet Reported to Be on Way to Solving Own Problems | True | JOHN COLLIER, Commissioner of Indian 'Affairs | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/rutgers-rows-to-first-triumph-over-princeton-in-varsity-race-opens.html | Rutgers Rows to First Triumph Over Princeton in Varsity Race; Opens Season With One-Length Victory on Carnegie Lake -- Tigers' Freshman and Jayvee Crews Defeat Scarlet RUTGERS OARSMEN DEFEAT PRINCETON | True | By Robert F. Kelleyspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/i-iirs-john-caldvell-baird-j-i.html | I I%IRS. JOHN CALD%VELL BAIRD J I | True | Special to TE NEW Y0 TS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/without-benefit-of-can-opener.html | Without Benefit of Can Opener | True | JANE HOLT. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/raf-pounds-ruhr-in-hardest-bombing-essen-center-of-fourth-raid-of.html | R.A.F. POUNDS RUHR IN HARDEST BOMBING; Essen Center of Fourth Raid of the Week in 'Ton-a-Minute' Blasting of Nazi Industries HAVRE ATTACKS CONTINUED British Lose 13 Planes in the Night -- Fighters Battle Foe in Sweep Over France | True | By David Andersonspecial Cable To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/shift-at-riom-predicted-trial-to-be-suspended-to-widen-inquiry-says.html | SHIFT AT RIOM PREDICTED; Trial to Be Suspended to Widen Inquiry, Says Paris Paper | True | By Telephone To the New York Times. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazis-rush-to-bury-dead-bodies-uncovered-by-spring-thaw-raise.html | NAZIS RUSH TO BURY DEAD; Bodies Uncovered by Spring Thaw Raise Health Problem | True | By Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/winton-annexes-chase-janney-rides-his-jumper-to-an-easy-victory-in.html | WINTON ANNEXES CHASE; Janney Rides His Jumper to an Easy Victory in Maryland | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/hot-springs-reopens-to-guests-in-virginia-carolinas-and-georgia.html | Hot Springs Reopens to Guests -- In Virginia, Carolinas and Georgia; HISTORIC BUILDING IN MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/drive-begun-to-cut-plant-accidents-conservation-of-man-power-in-war.html | DRIVE BEGUN TO CUT PLANT ACCIDENTS; Conservation of Man Power in War Industry Is Sought as Death Toll Jumps DRIVE BEGUN TO CUT PLANT ACCIDENTS | True | By Prince M. Carlisle | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/child-in-war-is-topic-third-of-four-panel-discussions-is-to-be-held.html | 'CHILD IN WAR' IS TOPIC; Third of Four Panel Discussions Is to Be Held Wednesday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/5-killed-30-injured-in-train-collision-limited-rams-local-stalled.html | 5 KILLED, 30 INJURED IN TRAIN COLLISION; Limited Rams Local Stalled by Auto Crash in Minnesota | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/breed-prize-goes-to-sadony-boxer-duke-of-valley-pines-victor-at.html | BREED PRIZE GOES TO SADONY BOXER; Duke of Valley Pines Victor at Toledo Show -- Doberman Bengal Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/stratoliners-in-army-service.html | Stratoliners in Army Service | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/japanese-plan-rally-supporters-of-american-cause-to-hold-meeting.html | JAPANESE PLAN RALLY; Supporters of American Cause to Hold Meeting Wednesday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-a-v-matthiessen-wed-in-westchester-becomes-bride-of-john-b.html | MISS A. V. MATTHIESSEN WED IN WESTCHESTER; Becomes Bride of John B. Okie in Irvlngton Church | True | Special to lEvr YORK TLX'ES | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/jersey-garden-forum-three-federation-districts-to-meet-in-upper.html | Jersey Garden Forum; Three Federation Districts to Meet In Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/records-on-singles-schumans-festival-overture-leads-april-list.html | RECORDS: ON SINGLES; Schuman's 'Festival Overture' Leads April List -- Other New Releases | True | By Howard Taubman | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazis-make-new-threats-bulgarian-cabinet-quits-in-war-split.html | Nazis Make New Threats; BULGARIAN CABINET QUITS IN WAR SPLIT | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lehman-vetoes-aid-for-milk-farmers-holds-measure-providing-10-a.html | LEHMAN VETOES AID FOR MILK FARMERS; Holds Measure Providing $10 a Bale for Hay Would Set 'Dangerous' Policy | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/governor-views-exhibit-praises-press-photographers-show-after.html | GOVERNOR VIEWS EXHIBIT; Praises Press Photographers Show After 28-Minute Visit | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/300-planes-are-claimed.html | 300 Planes Are Claimed | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tokyo-names-chief-for-borneo.html | Tokyo Names Chief for Borneo | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/rubino-beats-st-angelo-rallies-to-outpoint-rival-in-ridgewood-grove.html | RUBINO BEATS ST. ANGELO; Rallies to Outpoint Rival in Ridgewood Grove 8-Rounder | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/she-works-in-an-arms-plant-she-works-in-an-arms-plant.html | She Works in an Arms Plant; She Works in an Arms Plant | True | By Amy Lyon Schaeffer | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ruling-by-wlb-leaves-basic-policy-undecided-order-enlarging-wagner.html | RULING BY WLB LEAVES BASIC POLICY UNDECIDED; Order Enlarging Wagner Act and Prescribing Union Maintenance Still Avoids Fundamental Principles BUT IT COVERS MUCH GROUND | True | By Arthur Krock | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/president-asks-7000000-help-for-china-in-a-worldwide-broadcast-to-a.html | President Asks $7,000,000 Help for China In a World-Wide Broadcast to Aid Fund | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/concerto-for-voice-haussermanns-novel-score-scheduled-by-cincinnati.html | CONCERTO FOR VOICE; Haussermann's Novel Score Scheduled by Cincinnati Symphony Orchestra | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fiederick-a-muiphy.html | FIEDERICK A. M-UIPHY | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/extols-norse-churchmen-rev-dr-greever-hails-their-stand-against.html | EXTOLS NORSE CHURCHMEN; Rev. Dr. Greever Hails Their Stand Against Dictation | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-widows-house-bindweed-by-betty-de-sherbinin-278-pp-new-york.html | The Widow's House; BINDWEED. By Betty de Sherbinin. 278 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/vines-in-charming-variety-for-archways-or-trellises-ranging-from.html | Vines in Charming Variety For Archways or Trellises; Ranging From Delicate Types to the More Massy Varieties, Their Successful Use Calls for a Wise Choice and Steady Care | True | By Helen van Pelt Wilson | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-limit-on-rationing-hoped-for-by-industry-consumer-goods-order.html | A LIMIT ON RATIONING HOPED FOR BY INDUSTRY; Consumer Goods Order Spurs Effort to Avert Need for Some Curbs | True | By W.j. Enright | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bataans-98-days-a-terrible-ordeal-defenders-overwhelmed-in-15-days.html | BATAAN'S 98 DAYS A TERRIBLE ORDEAL; Defenders Overwhelmed in 15 Days of Ceaseless Battle -- Nurses Stood By to End BATAAN'S 98 DAYS A TERRIBLE ORDEAL MAY HAVE YIELDED | True | By Frank Hewlett, United Press Correspondentcopyright, 1942, By the United Press. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/gossip-of-the-rialto-some-plans-and-undoubtedly-some-rumors-about.html | GOSSIP OF THE RIALTO; Some Plans and, Undoubtedly, Some Rumors About the Drama's Future GOSSIP OF THE RIALTO | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/usbritish-links-in-war-increasing-general-marshalls-london-visit-is.html | U.S-BRITISH LINKS IN WAR INCREASING; General Marshall's London Visit Is Significant of Growing Cooperation in Struggle IN AIR, ON LAND AND SEA | True | By Charles Hurd | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lifts-detroit-morale-wayne-university-puts-speech-bureau-in-public.html | Lifts Detroit Morale; Wayne University Puts Speech Bureau in Public Service | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/like-preachers-without-bibles.html | "Like Preachers Without Bibles" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/communion-for-firemen.html | Communion for Firemen | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/navy-captain-will-speak.html | Navy Captain Will Speak | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dilemma-in-england-the-long-alert-by-philip-gibbs-302-pp-new-york.html | Dilemma in England; THE LONG ALERT. By Philip Gibbs. 302 pp. New York: Doubleday. Doran & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ski-race-is-postponed.html | Ski Race Is Postponed | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ship-losses-curb-power-of-japan-81-merchant-vessels-sunk-or-damaged.html | SHIP LOSSES CURB POWER OF JAPAN; 81 Merchant Vessels Sunk or Damaged, Retarding Tokyo's Invasion Program EFFECT ALREADY EVIDENT More Craft Lost in 4 Months Than the Enemy Can Build in an Entire Year | True | By Burton Crane | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-9-no-title-two-vessels-sunk-by-us-submarine-japanese-lose.html | Article 9 -- No Title; TWO VESSELS SUNK BY U.S. SUBMARINE Japanese Lose Freighter and Chaser -- Another American Undersea Craft Missing | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lehigh-plans-special-course-general-college-division-will-permit.html | Lehigh Plans Special Course; General College Division Will Permit Individual Courses Without Degree | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/carping-condemned.html | CARPING: Condemned | True | -- TRACY SAMUELS, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/flkljcks-i5-dead-built-ordhaiie-72-head-of-york-safe-and-lock-co.html | S.F.L/klJCKS I5 DEAD; BUILT ORDHAII(JE, 72; Head of York Safe and Lock Co., Which Has $100,000,000 in Government:, Contracts ,y CONSTRUCTED BOFORS GUN Plant, Converted 95% to War. Work, Makes an Adaptation of the Swedish Weapon | True | Special to TJ llw YOE | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/policewoman-a-bride-therese-d-schwartz-is-married-to-patrolman-john.html | POLICEWOMAN A BRIDE; Therese D. Schwartz Is Married to Patrolman John J. Donovan | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sao-paulo-center-of-fight-on-axis-brazil-presses-roundup-in-state.html | SAO PAULO CENTER OF FIGHT ON AXIS; Brazil Presses Round-Up in State With Big Potentially Fifth-Columnist Colonies ALL JAPANESE WATCHED Link of Spy Work to Italian Embassy, Now Closed, Found in Nazi, Fascist Arrests | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/haverford-finishes-quakeriana-room-it-will-house-second-largest.html | Haverford Finishes Quakeriana Room; It Will House Second Largest Collection of Its Kind in the World | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/in-the-pacific-arena-spots-on-the-rising-sun.html | IN THE PACIFIC ARENA -- "SPOTS ON THE RISING SUN" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-steel-makers-the-strong-city-by-taylor-caldwell-580-pp-new-york.html | The Steel Makers; THE STRONG CITY. By Taylor Caldwell. 580 pp. New York: Charles Scribner's Sons. $3. | True | LOUISE MAUNSELL FIELD. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/future-of-car-left-in-doubt-driver-may-dictate-change-in-models-of.html | Future of Car Left in Doubt; Driver May Dictate Change In Models of 194(?) -- With Eye on Short Trips | True | By Philip B. Coan | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/200000-in-britain-watch-soccer-play-crowd-of-30000-sees-everton.html | 200,000 IN BRITAIN WATCH SOCCER PLAY; Crowd of 30,000 Sees Everton Down Liverpool by 2-0 in English War Cup Test LEAGUE GAME TO LINCOLN Hullett's Seven Goals Mark Triumph Over Mansfield -- Rangers Blank Hearts | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/french-possessions-in-the-caribbean-the-french-in-the-west-indies.html | French Possessions in the Caribbean; THE FRENCH IN THE WEST INDIES. By W. Adolphe Roberts. Illustrated. 335 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nations-income-rate-reaches-1047-billion-february-total-tops.html | NATION'S INCOME RATE REACHES 104.7 BILLION; February Total Tops January When Seasonally Adjusted | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/quisling-retreats-on-clergy-threat-time-limit-on-resignations.html | QUISLING RETREATS ON CLERGY THREAT; Time Limit on Resignations Passes, but Few Norwegian Churchmen Bow to Demand RESPITE IN CRISIS IS SEEN Premier May Shift Tactics to Save Face -- Nazi Chiefs Are Reported at Odds on Issue | True | By Bernard Valeryby Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/comptonste-in-front-new-yorkers-bowl-2533-to-lead-printcraft-team.html | COMPTON-STE IN FRONT; New Yorkers Bowl 2,533 to Lead Printcraft Team Division | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/three-major-units-planned-for-bew-exports-imports-economic-warfare.html | THREE MAJOR UNITS PLANNED FOR BEW; Exports, Imports, Economic Warfare to Be Handled by Separate Divisions THREE MAJOR UNITS PLANNED FOR BEW | True | By Charles E. Eganspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/rules-for-victory.html | RULES: For Victory | True | -- SOL E. SCHIFF, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cubs-triumph-31-tie-spring-series-national-league-club-downs-white.html | CUBS TRIUMPH, 3-1, TIE SPRING SERIES; National League Club Downs White Sox on Passed Ball, 2 Walks in Seventh ORVAL GROVE IS LOSER Yields Three Singles, Three Free Tickets, Coupled With Misplay by Tresh | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sharp-revision-due-in-export-licenses-traders-weigh-new-bew-policy.html | SHARP REVISION DUE IN EXPORT LICENSES; Traders Weigh New BEW Policy Calling for Comprehensive Data on Shipments REVOCATIONS EXPECTED Board to Re-examine Permits With More Critical Eye to Essentiality | True | By George A. Mooney | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/at-the-wheel.html | At the Wheel | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/signs-in-near-east-point-to-nazi-drive-but-observers-disagree-as-to.html | SIGNS IN NEAR EAST POINT TO NAZI DRIVE; But Observers Disagree as to Where And When the Attack Will Come | True | By Ray Brockwireless To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/feller-may-oppose-indians.html | Feller May Oppose Indians | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/our-case-no-better-in-argentina-and-chile-military-events-rather.html | OUR CASE NO BETTER IN ARGENTINA AND CHILE; Military Events Rather Strengthen Isolationist Views of Both | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wainwright-letter-predicted-attack-son-reveals-nov-16-missive-awful.html | WAINWRIGHT LETTER PREDICTED ATTACK; Son Reveals Nov. 16 Missive -- 'Awful Responsibility' Sensed | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/alfred-noyess-lectures.html | Alfred Noyes's Lectures | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/social-security-medicine.html | SOCIAL SECURITY MEDICINE | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/celebrates-50th-year-connecticut-aauw-to-mark-golden-jubilee.html | Celebrates 50th Year; Connecticut A.A.U.W. to Mark Golden Jubilee Saturday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wider-marine-insurance-new-law-broadens-powers-of-maritime.html | WIDER MARINE INSURANCE; New Law Broadens Powers of Maritime Commission | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/plane-dives-in-bay-3-of-crew-injured-transport-from-chicago-hits.html | PLANE DIVES IN BAY, 3 OF CREW INJURED; Transport From Chicago Hits Runway at La Guardia Field, Then Swerves to Water STEWARDESS HURT BADLY Reported in Critical Condition at Hospital -- 6 Passengers Are Not Even Wet | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bennett-urges-aid-to-soviet-fighters-attorney-general-at-democrats.html | BENNETT URGES AID TO SOVIET FIGHTERS; Attorney General at Democrats' Dinner Scores 'Munich Men' and 'Cliveden Sets' FARLEY PREDICTS VICTORY Machinery of War Fast Taking on Shape and Efficiency, the Former Postal Head Says | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-lesson-of-bataan.html | THE LESSON OF BATAAN | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/roosevelts-hailed-as-village-residents-league-of-friendship-at.html | ROOSEVELTS HAILED AS VILLAGE RESIDENTS; League of Friendship at Victory Party Extends Welcome | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/overseas-league-to-report.html | Overseas League to Report | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/more-jobs-are-opening-up-to-women-of-35-and-over-in-many-fields-the.html | More Jobs Are Opening Up To Women of 35 and Over; In Many Fields the War Has Helped to Lower the Barriers Against Mature Workers and Tended to Equalize Women's Pay With Men's | True | By Stella Applebaum | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tape-reinforcement-makes-cuffless-pants-economical.html | Tape Reinforcement Makes Cuffless Pants Economical | True | M. GROSSMAN, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dr-bertrand-f-dunn-portland-me-physician-veteran-of-civil-war-dies.html | DR. BERTRAND F. DUNN; Portland, Me., Physician, Veteran of Civil War, Dies at 98 | True | Special to THE NEW YORK TLES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/talcotb-whitney.html | Talcotb -- Whitney | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/italian.html | Italian | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/12-strikes-in-row-rolled-by-lassack-but-they-come-in-two-games-for.html | 12 STRIKES IN ROW ROLLED BY LASSACK; But They Come in Two Games for Sheboygan Kegler at Columbus Classic | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dudgeon-hoff.html | Dudgeon Hoff | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/oil-mining-test-due-in-old-fields-company-plans-operations-in.html | OIL 'MINING' TEST DUE IN OLD FIELDS; Company Plans Operations in Pennsylvania in Move to Revive Production RESIDUAL MINERAL SOUGHT Shafts Will Be Dug for the Driving of Horizontal Wells Through Sand | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mcnear-rejects-wlb-demand.html | McNear Rejects WLB Demand | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/punch-jollies-britons-about-war-shortages.html | PUNCH JOLLIES BRITONS ABOUT WAR SHORTAGES | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/babe-ruth-holding-own-he-is-improving-in-fight-against-pneumonia.html | BABE RUTH HOLDING OWN; He Is Improving in Fight Against Pneumonia, Doctor Says | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/clubs-in-jersey-seek-to-change-national-status-two-groups-ask.html | Clubs in Jersey Seek to Change National Status; Two Groups Ask Withdrawal From Universal Membership in Federation | True | By Anne Petersen | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/czech-fighters-in-england-put-own-cachets-on-mail-examples-reaching.html | Czech Fighters in England Put Own Cachets on Mail; Examples Reaching This Country Commemorate Late President and Predict a Day of Freedom -- For South American Collectors | True | By Kent B. Stiles | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/joseph-s-ehilich.html | JOSEPH S. EHILICH | True | special to THE NEW YORK TLES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fred-c-lynam-dies-bar-harbor-banker-head-of-trust-company-and-real.html | FRED C. LYNAM DIES; BAR HARBOR BANKER; Head of Trust Company and Real Estate Firm Stricken at 81 | True | Special to THE NEW YOR Ts. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/11-hits-by-cardinals-down-browns-by-72-white-and-gumbert-yield-four.html | 11 HITS BY CARDINALS DOWN BROWNS BY 7-2; White and Gumbert Yield Four to American Leaguers | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bank-eases-borrowing-merchandise-national-chicago-says-loan-is.html | BANK EASES BORROWING; Merchandise National, Chicago, Says Loan Is Automatic | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/regardless-of-possible-expediency-treasury-plan-is-viewed-as-an.html | Regardless of Possible Expediency, Treasury Plan Is Viewed As an Invasion of Rights of Women | True | DOROTHY KENYON | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazis-drop-church-group-panukrainian-body-dissolved-after-moscow.html | NAZIS DROP CHURCH GROUP; Pan-Ukrainian Body Dissolved After Moscow Protest | True | By Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pianist-wins-music-prize-iris-brusselss-string-quartet-gets-pen.html | PIANIST WINS MUSIC PRIZE; Iris Brussels's String Quartet Gets Pen Women's Award | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/notes-on-science.html | Notes on Science | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-barbara-balmos-a-bride.html | Miss Barbara Balmos a Bride | True | pecia] to TE | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/civilian-pilot-instructors-sought-for-air-corps-cadet-training.html | Civilian Pilot Instructors Sought For Air Corps Cadet Training | True | By Bertram Bloom | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/postwarteaching-in-britain-depicted-official-puts-opportunity-for.html | POST-WARTEACHING IN BRITAIN DEPICTED; Official Puts Opportunity for All and Education Suited to Individual First in Reforms POINTS TO NATION'S NEEDS Backs Raising of Compulsory Age to 18, but Insists That It Be Done by Degrees | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/johnson-automatics-is-sued.html | Johnson Automatics Is Sued | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/johnw-suterdies-episcopal-official-custodian-of-standard-book-of.html | JOHN W. SUTERDIES; EPISCOPAL OFFICIAL; Custodian of Standard Book of Common Prayer, Served Revision Group Since 1913 STRICKEN IN BOSTON AT 82 Rector of the Epiphany Church in Winchester, 1885-1912-Son Is a Rector Here | True | Special to T NW NOR TS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/george-i-bell.html | GEORGE I. BELL | True | Special to THE NgW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/drama-book-shelf-sixteen-fa1vious-american-plays-edited-by-bennett.html | Drama Book Shelf; SIXTEEN FA1VIOUS AMERICAN PLAYS. Edited by Bennett A. Cerf and Van H. Cartmell. I.troduction by Brooks Atkinson. 1049 pages. New York: VIodern Library. $1.45. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/veteran-observes-42d-year-in-circus-equestrian-director-now-71.html | VETERAN OBSERVES 42D YEAR IN CIRCUS; Equestrian Director, Now 71, Celebrates His Anniversary With Bottle of Wine JOINED AS A TRICK RIDER Resigned as Officer in French Cavalry to Begin Career Under Big Top | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/for-chinese-relief.html | FOR CHINESE RELIEF | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-new-novel-by-nina-fedorova-the-children-by-nina-fedorova-386-pp.html | A New Novel by Nina Fedorova; THE CHILDREN. By Nina Fedorova. 386 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press book. $2.50. | True | K.W. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/toronto-again-wins-mathematics-award-yale-is-second-in-william.html | TORONTO AGAIN WINS MATHEMATICS AWARD; Yale Is Second in William Lowell Putnam Competition | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-zealand-hails-unity.html | New Zealand Hails Unity | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/train-kills-ship-survivor-seaman-escaped-torpedoing-dies-on-subway.html | TRAIN KILLS SHIP SURVIVOR; Seaman Escaped Torpedoing, Dies on Subway Tracks | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-zealand-orders-machine-tool-census-reports-british-deal-for.html | NEW ZEALAND ORDERS MACHINE TOOL CENSUS; Reports British Deal for Butter Fat, Restricts Quinine Sales | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/victory-rally-tomorrow-night.html | Victory Rally Tomorrow Night | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/says-salvation-army-is-serving-as-in-1718-miss-evangeline-booth.html | SAYS SALVATION ARMY IS SERVING AS IN '17-'18; Miss Evangeline Booth Predicts 100,000 for A.E.F.'s | True | Special to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/threering-rehearsal.html | THREE-RING REHEARSAL | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/colgate-to-present-war-affairs-course-public-invited-to-lectures.html | Colgate to Present War Affairs Course; Public Invited to Lectures During Summer Term By Ten Faculty Members | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/amish-undisturbed-by-the-war-shortages-have-always-done-without.html | Amish Undisturbed by the War Shortages, Have Always Done Without Autos and Such | True | By Dick Snyder | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dark-hours.html | Dark Hours | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/college-baseball-gains-full-stride-busiest-week-to-date-slated-with.html | COLLEGE BASEBALL GAINS FULL STRIDE; Busiest Week to Date Slated, With Metropolitan Squads Playing 7 Circuit Games EASTERN LOOP CARD FULL Columbia to Open Title Drive Against Cornell Tomorrow -- Princeton Hopes Bright | True | By Joseph M. Sheehan | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/frederick-s-slack.html | FREDERICK S. SLACK | True | Spectat to THE NEw YORF. TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-fact-is-quicker-than-the-lie-alfred-hitchcock-finds-that.html | THE FACT IS QUICKER THAN THE LIE; Alfred Hitchcock Finds That Fiction Is Less Fantastic Than Life | True | By Theodore Strauss | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/diningout-faces-curbs-british-study-meal-control-fixed-price-is.html | DINING-OUT FACES CURBS; British Study Meal Control -- Fixed Price Is Suggested | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/general-and-watchdog-too-john-l-dewitt-must-deal-with-the-nations.html | General -- and Watchdog, Too; John L. DeWitt must deal with the nation's greatest fifth-column danger, the Japanese who live on the Pacific Coast. The way he does the job is a dramatic human and military story. General -- and Watchdog, Too | True | By Lawrence E. Daviessan Francisco. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/disturbing-his-aim.html | DISTURBING HIS AIM | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/free-postage-for-soldiers-opens-rich-new-fields-to-collectors.html | Free Postage for Soldiers Opens Rich New Fields to Collectors | True | GERALDINE VAN URK. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/boots-of-arlington-wins-field-honors-at-clinton.html | Boots of Arlington Wins Field Honors at Clinton | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/kenya-women-urged-to-leave.html | Kenya Women Urged to Leave | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/charities-aid-group-to-meet.html | Charities Aid Group to Meet | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/war-risks-affect-coal-supply-of-new-york-and-new-england-costs-rise.html | War Risks Affect Coal Supply Of New York and New England; Costs Rise and Shipments by Water Are Reduced, Taxing Railway Facilities -- Power Companies Suffer WAR RISKS AFFECT COAL SUPPLY HERE | True | By Thomas P. Swift | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/german-submarine-now-used-by-canada.html | German Submarine Now Used by Canada | True | By the Canadian Press. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/azalea-show-at-norfolk.html | Azalea Show at Norfolk | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british.html | British | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/farley-to-speak-at-breakfast.html | Farley to Speak at Breakfast | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/texts-of-crippss-press-statement-and-his-broadcast-to-indian-people.html | Texts of Cripps's Press Statement and His Broadcast to Indian People | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bryan-resigns-post-at-william-and-mary-president-since-1934-will-be.html | BRYAN RESIGNS POST AT WILLIAM AND MARY; President Since 1934 Will Be Chancellor on Retirement | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/real-movies-in-the-home-the-renting-libraries-offer-an-opportunity.html | Real Movies In the Home; The Renting Libraries Offer An Opportunity to Present A Professional Show | True | By Albert Greenfield | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tea-campaign-canceled.html | Tea Campaign Canceled | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/xavier-riflemen-win.html | Xavier Riflemen Win | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/events-of-interest-in-shipping-world-je-craig-gets-leave-from-agwi.html | EVENTS OF INTEREST IN SHIPPING WORLD; J.E. Craig Gets Leave From A.G.W.I. to Join Army as Lieutenant Colonel MARITIME BODY TO ELECT New York Port Group Officers Are Nominated -- Colonial Line Closing Down | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/power-and-morals-called-peace-key-jan-masaryk-tells-academy-in.html | POWER AND MORALS CALLED PEACE KEY; Jan Masaryk Tells Academy in Philadelphia Future World Needs a Strong Basis JUDICIAL BODIES BACKED Dr. Hudson Says International Law Must Be Strengthened in Organized System | True | By Russell B. Porterspecial to The New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/offline-offices-stay-washington-has-no-plan-now-for-curtailing.html | 'OFF-LINE' OFFICES STAY; Washington Has No Plan Now for Curtailing Traffic Work | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/japanese-strike-at-war-supplies-tactics-to-destroy-or-cut-off-food.html | JAPANESE STRIKE AT WAR SUPPLIES; Tactics to Destroy or Cut Off Food Are Followed in Burma -- Defenders Face Lack | True | By Harrison Formanwireless To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/evacuation-of-aliens-forced-moving-of-all-japanese-regarded-as.html | Evacuation of Aliens; Forced Moving of All Japanese Regarded as Unjust | True | FRANK B. DUVENECK | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-barbara-cofield-wed.html | Miss Barbara Scofield Wed | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/guard-against-that-knockout-blow.html | "GUARD AGAINST THAT KNOCKOUT BLOW" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/spring-entertainment-program-april-22-will-benefit-art-workers-club.html | Spring Entertainment Program April 22 Will Benefit Art Workers Club for Women | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/p40-outfights-ships-of-axis-says-arnold-he-quotes-captured-german.html | P-40 OUTFIGHTS SHIPS OF AXIS, SAYS ARNOLD; He Quotes Captured German in Message to Curtiss-Wright | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/inquiry-group-reaches-jamaica.html | Inquiry Group Reaches Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/racing-officials-will-meet-here-to-map-plan-for-war-effort-aid.html | Racing Officials Will Meet Here To Map Plan for War Effort Aid; Swope, Announcing Session for This Week, Is Confident Turf Will 'Come Through' Satisfactorily -- Offers Four Methods RACING OFFICIALS TO MAP WAR AID | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/welles-defines-objective.html | Welles Defines Objective | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-feeling-toward-us-undergoes-change-it-is-based-now-on-a.html | BRITISH FEELING TOWARD US UNDERGOES CHANGE; It Is Based Now on a Desire for Our Aid in Building a Better World | True | By Robert P. Postwireless To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-novel-that-casts-a-spell-islandia-written-of-an-imaginary-land-is.html | A NOVEL THAT CASTS A SPELL; "Islandia," Written of an Imaginary Land, Is a Book of Unique Character ISLANDIA. By Austin Tappan Wright. 1013 pp. New York: Farrar & Rinehart. $3. "Islandia" | True | By Harold Strauss | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/raaf-fighters-in-lae-raid.html | R.A.A.F. Fighters in Lae Raid | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/layering-as-a-handy-means-of-increasing-plant-stock-process-is-easy.html | Layering as a Handy Means Of Increasing Plant Stock; Process Is Easy, Sure and Requires No Special Equipment -- Three Principal Methods Are Used for Various Kinds of Growth | True | By Lucy AND Lewis Carbery | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tourists-flock-to-capital-to-see-it-in-spring-dress-cherryblossom.html | Tourists Flock to Capital To See It in Spring Dress; Cherry-Blossom Season and Activities of Government Draw Usual Throngs, but Visitors are Advised to Plan in Advance for Accommodations | True | By Dorothy Parker Rowe | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/briton-warns-europeans-against-tuesday-travel.html | Briton Warns Europeans Against 'Tuesday' Travel | True | By the United Press. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-shell-foe-on-the-libyan-front-malta-again-heavily-bombed-by.html | BRITISH SHELL FOE ON THE LIBYAN FRONT; Malta Again Heavily Bombed by Axis -- Nazis Claim 11 Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/another-viewpoint-on-contests.html | Another Viewpoint on Contests | True | IRVING LOWENS | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-blacklist-a-famous-yacht-ban-put-on-the-southern-cross-of-a.html | BRITISH BLACKLIST A FAMOUS YACHT; Ban Put On the Southern Cross of Axel Wenner-Gren, Swedish Industrialist WAS FERRY FOR WINDSORS 1,851-Ton Craft Also Aided in Rescues After the Athenia Was Torpedoed in 1939 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-anne-b-reed-is-bride-of-ensign-married-in-st-james-church-to.html | MISS ANNE B. REED IS BRIDE OF ENSIGN; Married in St. James Church to Frederick R. H. Witherby | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/postwar-task-studied-bevin-says-he-is-working-or-the-plans-for.html | POST-WAR TASK STUDIED; Bevin Says He Is Working or the Plans for Demobilization | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/us-fliers-averaging-22-years-in-age-score-in-first-test-by.html | U.S. Fliers Averaging 22 Years in Age Score In First Test by Effective Raid on Rabaul | True | By Byron Darntonwireless To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/emily-h-winslow-tuxedo-park-bride-st-marys-episcopal-church-scene.html | EMILY H. WINSLOW TUXEDO PARK BRIDE; St. Mary's Episcopal Church Scene of Her Marriage to George M, D. Peltz 3d | True | peelal to Tm Isw' YO TZ3S. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/drops-hope-for-2-airmen-navy-says-coast-guardsmen-vanished-off-new.html | DROPS HOPE FOR 2 AIRMEN; Navy Says Coast Guardsmen Vanished Off New England | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bridge-masters-contest-ends-tonight-national-teams-of-four-open.html | Bridge: Masters' Contest Ends Tonight; National Teams of Four Open Play Tomorrow -- Two Hands | True | By Alrert H. Morehead | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/landis-due-here-tomorrow.html | Landis Due Here Tomorrow | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-moon-is-down-john-steinbecks-story-of-a-military-invasion.html | 'THE MOON IS DOWN'; John Steinbeck's Story of a Military Invasion Appears on the Stage | True | By Brooks Atkinson | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/margaret-whitney-wed-married-in-garden-city-to-lieut-george-e.html | MARGARET WHITNEY WED; Married in Garden City to Lieut, George E. Diethelm, A. U. S. | True | Special to T NEW YORE: TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/moth-flakes-for-aphis.html | Moth Flakes for Aphis | True | Mrs. B.H. Maisch, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-tough-task-of-picking-a-hit-a-producer-describes-the-mental.html | The Tough Task of Picking a Hit; A producer describes the mental hazards that confront hint in his search for the play that will win him fame and fortune. Task of a Producer | True | By Brock Pemberton | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/art-brought-to-us-despite-nazi-conquest-on-view-for-the-benefit-of.html | Art Brought to U.S. Despite Nazi Conquest On View for the Benefit of Belgian Soldiers | True | By Thomas C. Linn | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mrs-dee-bredin-to-lecture.html | Mrs. Dee Bredin to Lecture | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/asset-waste-found-in-general-motors-eight-executives-ordered-to.html | ASSET WASTE FOUND IN GENERAL MOTORS; Eight Executives Ordered to Refund $4,348,044, With $2,000,000 Interest WASTE OF ASSETS OF G.M. IS FOUND | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/strategy-of-attack.html | STRATEGY OF ATTACK | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/danenhower-freed-on-bail.html | Danenhower Freed on Bail | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-a-woman-pilot.html | | True | HENRY S. HUNTINGTON. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cross-cmpbeh.html | Cross -- CmpbeH | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pastor-in-brooklyn-will-resign-today-dr-we-dudley-of-flatbush.html | PASTOR IN BROOKLYN WILL RESIGN TODAY; Dr. W.E. Dudley of Flatbush Church to Take Post in Toledo | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/boys-club-week-to-open-400000-to-mark-anniversary-beginning.html | BOYS CLUB WEEK TO OPEN; 400,000 to Mark Anniversary Beginning Tomorrow | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/indian-ocean-seen-as-vital-east-area-washington-circles-view-zone.html | INDIAN OCEAN SEEN AS VITAL EAST AREA; Washington Circles View Zone as Main Theatre as New Delhi Discussions End DISCUSS STRATEGY SHIFT Talk Growing in Capital of American 'Master' Plan for the Conflict | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/penn-gets-5-in-9th-to-check-navy-118-mcquillen-hits-homer-in-last.html | PENN GETS 5 IN 9TH TO CHECK NAVY, 11-8; McQuillen Hits Homer in Last Frame -- Game Is Marked by 17 Bases on Balls | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ask-japanese-students-colleges-reply-on-relocation-of-americanborn.html | ASK JAPANESE STUDENTS; Colleges Reply on Relocation of American-Born Evacuees | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/berlin-announces-gains.html | Berlin Announces Gains | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-gallant-fight-touchdown-by-adelaide-c-rowell-illustrated-by-woodi.html | A Gallant Fight; TOUCHDOWN. By Adelaide C. Rowell. Illustrated by Woodi Ishmael 256 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/naugatuck-strike-is-ended.html | Naugatuck Strike Is Ended | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cornell-presses-physics-courses-summer-program-is-designed-to.html | Cornell Presses Physics Courses; Summer Program Is Designed To Furnish Trained Men For Essential Work | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/jewish-war-agency-to-mark-25th-year-welfare-board-to-open-3day.html | JEWISH WAR AGENCY TO MARK 25TH YEAR; Welfare Board to Open 3-Day Conference Here Saturday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-editions-fine-and-otherwise.html | New Editions, Fine And Otherwise | True | By Edward Larocque Tinker | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/berlin-deplores-war-complacency-weekly-says-patriots-should.html | BERLIN DEPLORES WAR 'COMPLACENCY'; Weekly Says Patriots Should Sacrifice Even When Things Desired Are Available RIGHT SPIRIT HELD LACKING Food Ministry Launches Drive Against Incivility to Public of Waiters in Hotels | True | By Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lorraine-group-ousted-germans-who-sought-french-citizenship-held.html | LORRAINE GROUP OUSTED; Germans Who Sought French Citizenship Held Unworthy | True | By Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/martin-pattison.html | Martin -- Pattison | True | Special to TItE IEW NoRIc TndIS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wide-examination-of-patents-begun-senate-committee-subpoenas.html | WIDE EXAMINATION OF PATENTS BEGUN; Senate Committee Subpoenas Records of Leading Firms for Hearings This Week CONTROL BILLS PREPARED Inquiry Will Seek Light on Whether Action Is Needed to Free War Materials | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/huitrey-j-toomey.html | HU'ItREY J. TOOMEY | True | special to TErn NW YOR TS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/oil-enlisted-for-war-hm-dawes-expects-military-demands-to-take.html | OIL 'ENLISTED FOR WAR'; H.M. Dawes Expects Military Demands to Take Output | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/umpires-are-assigned-harridge-announces-selections-for-american.html | UMPIRES ARE ASSIGNED; Harridge Announces Selections for American League Openers | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/making-a-big-stir.html | "MAKING A BIG STIR" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/st-johns-acts-to-avoid-flaws-in-war-work-college-at-annapolis.html | St. John's Acts To Avoid Flaws In War Work; College at Annapolis Adopts Long-Range Program Sees Harm in Speed-Up | True | Special to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-training-post-to-capt-jh-tomb-head-of-marine-academy-at-fort.html | NEW TRAINING POST TO CAPT. J.H. TOMB; Head of Marine Academy at Fort Schuyler to Command School at Great Neck | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-birdseye-view-of-axis-grand-strategy.html | A BIRDS-EYE VIEW OF AXIS GRAND STRATEGY | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/marthur-awaits-his-instructions-general-has-not-yet-named-staff.html | M'ARTHUR AWAITS HIS INSTRUCTIONS; General Has Not Yet Named Staff Organization of the United Nations Command HE IS REPORTED ANXIOUS Views Good Execution of War Plan as More Important Than the Plan Itself | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-williamcanby-biddle-ex-head-of-hardware-firm-aide-i-.html | ' WILLIAMCANBY BIDDLE ]; Ex. Head of Hardware Firm, Aide I .. | True | 'o,,?: | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pearlman-reymon.html | Pearlman -- Reymon | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/will-open-no-new-stores.html | Will Open No New Stores | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/recognition-not-sought-movement-for-independent-hungary-merely.html | Recognition Not Sought; Movement for Independent Hungary Merely Asked Federal Advice | True | TIBOR ECKHARDT, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/social-security-boards-hospitalization-plan-explained.html | Social Security Board's Hospitalization Plan Explained | True | A.J. ALTMEYER, Chairman, Social Security Board. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/virginia-field-is-wed-english-actress-becomes-bride-of-paul-douglas.html | VIRGINIA FIELD IS WED; English Actress Becomes Bride of Paul Douglas in Hollywood | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/joint-tax-return-under-fire-again-treasury-revives-plan-for-levy-on.html | JOINT TAX RETURN UNDER FIRE AGAIN; Treasury Revives Plan for Levy on Husband and Wife and Criticism Is Renewed WOMAN'S STATUS DEBATED Laws and Customs in United States and Great Britain Are Found Different JOINT TAX RETURN UNDER FIRE AGAIN | True | By Godfrey N. Nelson | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-stuart-wed-in-illinois.html | Miss Stuart Wed in Illinois | True | Spectal to T N=.W Yoa TIMS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/canada-pays-advanced-medical-students-to-qualify-as-doctors-for.html | Canada Pays Advanced Medical Students To Qualify as Doctors For Armed Forces; Universities to Obtain Subsidies for Accelerating Studies by Eliminating Summer Vacations | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/to-save-fire-policies.html | To Save Fire Policies | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/anniversary-dinner.html | Anniversary Dinner | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/phillips-koch.html | Phillips -- Koch | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-betty-schumann-a-bride.html | Miss Betty Schumann a Bride | True | Special to Ti kqw YoaK TLIES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/land-grants-react-on-railroads-now-old-laws-cut-revenues-from.html | LAND GRANTS REACT ON RAILROADS NOW; Old Laws Cut Revenues From Carrying of Troops, and Change Is Sought | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/scotland-wins-before-25000.html | Scotland Wins Before 25,000 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/review-2-no-title-the-body-goes-round-and-round-by-theodora-dubois.html | Review 2 -- No Title; THE BODY GOES ROUND AND ROUND. By Theodora DuBois. 233 pp. Boston: Houghton Mifflin Company. $2. | True | By Isaac Anderson | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/moth-balls-for-peter.html | Moth Balls for Peter | True | Beatrice P. True, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-maryorie-driscoll-a-de-pauw-senior-fiancee-of-lt-film-t-tucker.html | Miss Maryorie Driscoll, a De Pauw Senior, Fiancee of Lt. Film. T. Tucker of Marines; Betrothal of Scarsdale Girl, a Graduate of Dana Hall, Is Announced by Her Parents | True | Ipeal to T'w Izw' 'YORK TS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/two-works-return-to-ballet-program-slavonika-and-peter-and-the-wolf.html | TWO WORKS RETURN TO BALLET PROGRAM; 'Slavonika' and 'Peter and the Wolf' at the Metropolitan | True | By John Martin | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/still-spring.html | STILL SPRING | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-secret-war-the-edge-of-darkness-by-william-woods-334-pp-new.html | The Secret War; THE EDGE OF DARKNESS. By. William Woods. 334 pp. New York: J.B. Lippincott Company. $2.50. | True | MARIANNE HAUSER. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/smith-offers-labor-program.html | Smith Offers Labor Program | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cuba-sends-4-tons-of-scrap-aluminum-gift-will-release-pure-stock-to.html | CUBA SENDS 4 TONS OF SCRAP ALUMINUM; Gift Will Release Pure Stock to Build 2 Pursuit Planes | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/all-exits-blocked-by-barry-perowne-269-pp-new-york-mystery-house-2.html | ALL EXITS BLOCKED. By Barry Perowne. 269 pp. New York: Mystery House. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dont-forget-the-kiddies-mr-kordas-version-of-kiplings-jungle-book.html | DON'T FORGET THE KIDDIES; Mr. Korda's Version of Kipling's 'Jungle Book' Raises Again the Question of How Much Violence the Youngsters Can Take | True | By Bosley Crowther | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tidewater-terminal-changes.html | Tidewater Terminal Changes | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nicaraguans-seek-war-names.html | Nicaraguans Seek War Names | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/savings-and-loan-group-shows-141-increase.html | Savings and Loan Group Shows 14.1% Increase | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/beaverbrook-takes-rest-avoids-social-activities-during-visit-in.html | BEAVERBROOK TAKES REST; Avoids Social Activities During Visit in Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/random-notes-for-travelers-celebration-in-north-carolina-jungle.html | Random Notes for Travelers: Celebration in North Carolina -- Jungle Adventure in Louisiana -- Air Cruises Around The Gulf of Mexico -- More Miami Rumors | True | By Diana Rice | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/exgov-noe-is-acquitted-cleared-of-taxevasion-charge-by-federal-jury.html | EX-GOV. NOE IS ACQUITTED; Cleared of Tax-Evasion Charge by Federal Jury in Louisiana | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/panama-facilitates-transfer-of-students-dean-of-university-is.html | Panama Facilitates Transfer of Students; Dean of University Is Making Tour of American Colleges | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/400-watch-tennis-stars.html | 400 Watch Tennis Stars | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/combined-general-staff-urged-in-britain-to-coordinate-war-services.html | Combined General Staff Urged in Britain To Coordinate War Services to the Utmost | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-things-for-the-household-unpainted-furniture-for-wartime-well.html | New Things for the Household: Unpainted Furniture for Wartime; Well Designed and Inexpensive Pieces Can Be Made Attractive by the Purchaser | True | By Charlotte Hughes | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/stocks-end-week-dull-and-lower-session-on-exchange-second-slowest.html | STOCKS END WEEK DULL AND LOWER; Session on Exchange Second Slowest of the Year -- Bonds Mixed -- Staples Irregular | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/spring-at-french-lick.html | Spring at French Lick | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bombs-on-bataan-hit-hospital-cots-scatter-wounded-like-toys-injure.html | BOMBS ON BATAAN HIT HOSPITAL COTS; Scatter Wounded 'Like Toys,' Injure Many Doctors and Nurses, Corregidor Says ENEMY IGNORES CROSSES Blast Interrupts Operation, Makes Ward a Shambles of Weary, Tortured Men | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/12000-japanese-landing-on-cebu-as-guns-hammer-at-corregidor-cripps.html | 12,000 JAPANESE LANDING ON CEBU, AS GUNS HAMMER AT CORREGIDOR; CRIPPS, REBUFFED, TO LEAVE INDIA; FIGHTING ON ISLAND Defenders of Cebu Take Toll of Foe, Who Holds Six Beachheads WHITE FLAG UP ON BATAAN Japanese Report Surrender of U.S. Officers, but Say It Has Not Been Accepted 12,000 JAPANESE LANDING ON CEBU THE PHILIPPINE SPOTLIGHT SHIFTS TO CEBU | True | By C. Brooks Petersspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/reason-discovered.html | REASON: Discovered | True | JACOBUS, Pelham Manor, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/holy-name-breakfast-today.html | Holy Name Breakfast Today | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/public-hanging-is-added-to-nazi-execution-forms.html | Public Hanging Is Added To Nazi Execution Forms | True | By Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mahlers-eighth-gigantic-work-to-be-done-at-center-theatre-by-large.html | MAHLER'S EIGHTH; Gigantic Work to Be Done at Center Theatre by Large Ensemble | True | By Olin Downes | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-men-too.html | | True | LAWRENCE BENDINER, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/to-stop-guns-for-sport-winchester-will-put-machines-to-producing.html | TO STOP GUNS FOR SPORT; Winchester Will Put Machines to Producing War Arms | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/time-for-promotion-is-halved-in-drive-for-maritime-officers-mates.html | Time for Promotion Is Halved In Drive for Maritime Officers; Mates May Seek Higher Ratings After Six Months and Seamen After Eighteen Months of Service | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-parsons-becomes-bride.html | Miss Parsons Becomes Bride | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-oh-yeah.html | | True | Pvt. STEPHEN M. OBREINSKI. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-york-85530474.html | NEW YORK | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/washington-housing-bill-signed.html | Washington Housing Bill Signed | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/two-raf-cadets-killed-trainees-in-georgia-crash-within-an-hour-in.html | TWO RAF CADETS KILLED; Trainees in Georgia Crash Within an Hour in Dark | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-ameranglican.html | | True | WILLIAM EAKINS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/2831-women-here-training-for-war-total-in-state-preparing-for-jobs.html | 2,831 WOMEN HERE TRAINING FOR WAR; Total in State Preparing for Jobs in Industry Twice the Number in December EMPLOYERS ARE CRITICIZED Many Are Held Reluctant to Hire Women While Men Are Still Available for Work | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/moslem-leagues-reply.html | Moslem League's Reply | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/australian-area-plans-rubber.html | Australian Area Plans Rubber | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/catholic-teachers-attend-conference-commercial-training-study-is.html | CATHOLIC TEACHERS ATTEND CONFERENCE; Commercial Training Study Is Discussed by 350 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/is-communism-a-menace-to-us-here-is-an-answer-to-the-question-by.html | Is Communism a Menace to Us?; Here is an answer to the question by our former envoy to Moscow. Russia, he says, found communism unworkable and, since our system is much better, there is no danger that we shall adopt Marxism. Is Communism a Menace to Us? | True | By Joseph E. Davies. U.s. Ambassador To Russia, 1936-38 | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/hill-school-youths-get-plane-training-ground-aviation-is-popular.html | Hill School Youths Get Plane Training; Ground Aviation Is Popular Course With Students in Pennsylvania School | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/review-1-no-title-they-loved-to-laugh-by-kathryn-worth-illustrated.html | Review 1 -- No Title; THEY LOVED TO LAUGH. By Kathryn Worth. Illustrated by Marguerite de Angeli. 269 pp. New York: Doubleday, Doran & Co. $2. | True | By Ellen Lewis Buell | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fights-minefarm-union-leader-warns-wisconsin-meeting-against-john-l.html | FIGHTS MINE-FARM UNION; Leader Warns Wisconsin Meeting Against John L. Lewis Plan | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/japanese-advance-on-burma-fronts-chinese-report-2000-enemy.html | JAPANESE ADVANCE ON BURMA FRONTS; Chinese Report 2,000 Enemy Casualties and Prisoners in a 3-Day Battle FOE PREDOMINANT IN AIR British Continue Withdrawal in Irrawaddy Sector, but Fighting Is Minor | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/alfred-hamilton-brooklyn-builder-real-estate-operator-92-dies-after.html | ALFRED HAMILTON; Brooklyn Builder, Real Estate Operator, 92, Dies After Fall | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tulsa-wrestlers-win-aau-title-score-28-points-and-gain-four.html | TULSA WRESTLERS WIN A.A.U. TITLE; Score 28 Points and Gain Four Individual National Crowns at New Orleans | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/norman-mcneil.html | NORMAN McNEIL | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-stuff-that-makes-a-soldier-nobody-is-sure-what-inspires-a-man.html | The Stuff That Makes a Soldier; "Nobody is sure what inspires a man in battle. In a German, it's indoctrination; in a Jap, it's fanaticism; in an American, it can be anything" | True | By Meyer Berger | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/books-and-authors.html | Books and Authors | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/women-assail-teacher-curb-business-federation-fights-ban-imposed-on.html | Women Assail Teacher Curb; Business Federation Fights Ban Imposed on Those Who Get Married | True | By Adelaide Handy | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/as-spring-comes-to-england-they-called-it-sewards-folly-when-we.html | As Spring Comes To England; They called it "Seward's folly" when we bought it in 1867 for $7,200,000. Now, in the war against Japan, it has great potentialities. Alaska -- Our Spearhead in the Pacific Alaska -- Our Spearhead | True | By Richard L. Neuberger | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-new-books-of-poetry-there-will-be-bread-and-love-by-robert-p.html | The New Books of Poetry; THERE WILL BE BREAD AND LOVE. By Robert P. Tristram Coffin. New York: The Macmillan Company. $2. ELBOW ROOM. By Oliver St. John Gogarty. New York: Duell, Sloan & Pearce. $2. BENEDICT ARNOLD, a drama in heroic couplets. By Richard L. Stokes. New York: G.P. Putnam's Sons. $2. | True | By Mary M. Colum | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/marteliano-to-face-kaplan.html | Marteliano to Face Kaplan | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/japanese-command-air.html | Japanese Command Air | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-background-of-american-authors-american-pilgrimage-by-ted.html | The Background of American Authors; AMERICAN PILGRIMAGE. By Ted Malone. Illustrated. 292 pp. New York: Dodd, Mead & Co. $2.50. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/german-reserves-rushed-into-soviet-but-russians-announce-more-gains.html | GERMAN RESERVES RUSHED INTO SOVIET; But Russians Announce More Gains on North Front and in the Bryansk Zone FOE SAID TO YIELD LINES Tanks Fight in Several Areas -- Train Loaded With Food Arrives in Leningrad | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sherwood-andersons-last-book-is-a-revealing-memoir-the-novelists.html | Sherwood Anderson's Last Book Is a Revealing Memoir; The Novelist's Autobiography Is Essentially the Story of a Man's Emotional Evolution SHERWOOD ANDERSON'S MEMOIRS. 507 + x pp. New York: Harcourt, Brave & Co. $3.75. | True | By R.l. Duffus | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ends-life-by-shot-yale-stevens-shoots-himself-at-his-home-in-rye-ny.html | ENDS LIFE BY SHOT; Yale Stevens Shoots Himself at His Home in Rye, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/350-concerns-get-85-of-war-work-big-corporations-share-most-of-the.html | 350 CONCERNS GET 85% OF WAR WORK; Big Corporations Share Most of the $100,000,000,000 Contracts Awarded | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/kupang-airdrome-bombed-by-raaf-raiders-are-met-by-heavy.html | KUPANG AIRDROME BOMBED BY R.A.A.F.; Raiders Are Met by Heavy Anti-Aircraft Barrage, but Start Large Fire FOE IS POUNDED AT LAE Fighters Escort Big United Nations Planes in Attack on Japanese in New Guinea | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-markets-for-commodities-reduction-of-several-staples.html | BRITISH MARKETS FOR COMMODITIES; Reduction of Several Staples Supplied by Far East Made Probable by War CEYLON, INDIA AFFECTED Plans to Increase Shipments of Rubber -- Tea, Jute and Manganese Reviewed | True | By Henry Heymanwireless To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/injured-boxer-quits-hospital.html | Injured Boxer Quits Hospital | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/atlantic-city-is-optimistic-about-season-fishing-in-poconos-and.html | Atlantic City Is Optimistic About Season -- Fishing in Poconos and Berkshires | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/term-reports-at-nyu-take-form-of-playlets-marketing-students.html | Term Reports at N.Y.U. Take Form of Playlets; Marketing Students Perform Before Trade Groups | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/halifax-cites-production-says-indians-are-working-and-enlisting-in.html | HALIFAX CITES PRODUCTION; Says Indians Are Working and Enlisting in Armed Forces | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/audience-speaks.html | Audience Speaks | True | ROY ERICKSON | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/virginia-beach-fete.html | Virginia Beach Fete | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cooper-at-the-bat.html | COOPER AT THE BAT | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/voluntary-saving-urged-for-tax-bill-senator-george-favors-trial-of.html | VOLUNTARY SAVING URGED FOR TAX BILL; Senator George Favors Trial of Bond Quotas for Individuals and Corporations ASKS WAGE-PRICE CURBS OEM Says Inflation Might Cause Loss of War and OPA Puts Cost at 100 Billions | True | By C.p. Trussellspecial To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sees-need-now-of-liberal-arts-columbia-college-dean-who-is-to-be.html | Sees Need Now Of Liberal Arts; Columbia College Dean Who Is to Be Honored at Dinner Spikes Retirement Rumor | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/tokyo-says-wainwright-barely-escaped-capture.html | Tokyo Says Wainwright Barely Escaped Capture | True | By the United Press. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/elizabeth-pinneo-is-married.html | Elizabeth Pinneo Is Married | True | Special to T lqLr YOIL!C TtsS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/reshevsky-triumphs-over-levin-for-second-title-chess-victory.html | Reshevsky Triumphs Over Levin For Second Title Chess Victory; Defending Champion Prevails in 39 Moves at Hotel Astor -- Miss Karff Wins Piece for a Pawn and Defeats Mrs. Harmath | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dwyer-dillon.html | Dwyer -- Dillon | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fr-stewart.html | Fr -- Stewart | True | Spaci3.1 to THE NEW YORE TIMES, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nancy-clark__s-nuptials-chelsea-mass-girl-married-in-home-to.html | NANCY CLARK'__S$ .NUPTIALS{; Chelsea, Mass., Girl Married in{ Home to William T. King { I | True | peciat to THE IIL'W YORK TIMS. { | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fire-rangers-flaming-forest-by-montgomery-m-atwater-with.html | Fire Rangers; FLAMING FOREST. By Montgomery M. Atwater. With illustrations by R. Farrington Elwell. 212 pp. Boston, Mass.: Little, Brown & Co. $1.75. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/army-to-take-over-25-pc-of-airliners-accepts-offer-of-companies-and.html | ARMY TO TAKE OVER 25 P.C. OF AIRLINERS; Accepts Offer of Companies and Will Use the Planes to Carry Men and Supplies SEATS WILL BE REMOVED Plan Affects About 85 Craft -- Crews Will Continue at Posts as War Service | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/auboyneau-in-capital-free-french-admiral-says-new-caledonia-can-be.html | AUBOYNEAU IN CAPITAL; Free French Admiral Says New Caledonia Can Be Defended | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/a-south-american-view-of-the-way-to-victory.html | A SOUTH AMERICAN VIEW OF THE WAY TO VICTORY | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/red-cross-manila-aid-held-up.html | Red Cross Manila Aid Held Up | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/raf-plane-crash-kills-crew.html | R.A.F. Plane Crash Kills Crew | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/in-harlem-steppin-and-family-by-hope-newell-with-illustrations-by.html | In Harlem; STEPPIN AND FAMILY. By Hope Newell. With illustrations by Anne Merriman Peck. 198 pp. New York: Oxford University Press. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/no-specific-cure-but-poliomyelitis-is-being-progressively-studied.html | No Specific Cure; But Poliomyelitis Is Being Progressively Studied | True | GEORGE DRAPER, M. D. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/castagna-captures-shoot.html | Castagna Captures Shoot | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-royal-family.html | 'The Royal Family' | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ny-rugby-club-tops-cornell-100-gilligan-notches-two-tries-and-lee.html | N.Y. RUGBY CLUB TOPS CORNELL, 10-0; Gilligan Notches Two Tries and Lee Converts on Both at Astoria Park | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-am-iia-pope-is-bride-in-jersey-wed-at-st-andrews-church-in.html | MISS AM 'II)A POPE IS BRIDE IN JERSEY; Wed at St. Andrew's Church in South Orange to Hugh A. Brown Jr. of Douglaston BREAKFAST GIVEN AT CLUB Miss Frances Roberts Serves! as Attendant -- Samuel O. Brown is Bes.t Man lglcll | True | to T NEW YOR T. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/an-interview-with-mr-alfred-noyes-who-finds-great-danger-in-the.html | An Interview With Mr. Alfred Noyes; Who Finds Great Danger in the Literature of This Age | True | By Robert van Gelder | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/must-prepare-for-invasion.html | Must Prepare for Invasion | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/british-exprisoners-in-egypt.html | British Ex-Prisoners in Egypt | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/service-for-lt-fischer-memorial-tuesday-to-honor-victim-of-java.html | SERVICE FOR LT. FISCHER; Memorial Tuesday to Honor Victim of Java Battle | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/troth-of-doris-monroe-houston-girl-fiancee-of-james-p-de-wolfe-jr.html | Troth of Doris Monroe; Houston Girl Fiancee of James P. De Wolfe Jr., Son of Bishop-Elect | True | SDial a Tm NEW YortK Tnazs. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-miss-haynes-long-island-bride.html | ! Miss Haynes Long Island Bride | True | I Special to THE NEW YORK TS. I | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/best-promotions-in-week-main-floor-departments-led-response-meyer.html | BEST PROMOTIONS IN WEEK; Main Floor Departments Led Response, Meyer Both Finds | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/schnabel-ilgwu-soloist.html | Schnabel I.L.G.W.U. Soloist | True | R. P. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bataans-defenders-had-built-airdromes-expected-aircraft-would.html | BATAAN'S DEFENDERS HAD BUILT AIRDROMES; Expected Aircraft Would Arrive, Says Navy Civilian Aide | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/autumnblooming-perennials-may-be-divided-at-this-time-plants-in-a.html | Autumn-Blooming Perennials May Be Divided at This Time; Plants in a Permanent Border Must Be Separated on Occasion If They Are to Retain Their Full Beauty and Usefulness | True | By Nancy Ruzicka | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/charleston-gardens.html | Charleston Gardens | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/navy-marine-costs-up-100-in-britain-1940-figure-first-of-kind-to-be.html | NAVY, MARINE COSTS UP 100% IN BRITAIN; 1940 Figure, First of Kind to Be Released, Was 384,162,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/kaplan-triumphs-in-foil-tourney-lincoln-high-senior-sweeps-seven.html | KAPLAN TRIUMPHS IN FOIL TOURNEY; Lincoln High Senior Sweeps Seven Final-Round Bouts to Top School Rivals 2D PLACE TO GEDZELMAN Stuyvesant's Captain Leads Riel, Bayside, on Touches -- Three Tie for Fourth | True | By William J. Briordy | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/crewman-is-killed-in-a-mutiny-here-captain-shoots-one-of-chinese.html | CREWMAN IS KILLED IN A MUTINY HERE; Captain Shoots One of Chinese Seamen -- 37 Fight Way Off Another Vessel CREWMAN IS KILLED IN A MUTINY HERE | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-items-from-foreign-lands-cuba-honors-a-warrior-hero-of-her.html | New Items From Foreign Lands; Cuba Honors a Warrior Hero of Her Fight for Freedom -- Series From Bulgaria | True | By la Rue Applegate | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/hold-forth-takes-4mile-hunt-race-mrs-goulds-jumper-victor-at.html | HOLD FORTH TAKES 4-MILE HUNT RACE; Mrs. Gould's Jumper Victor at Middleburg -- Belmont Memorial to Dunlad | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/1400-quit-briefly-in-ordnance-plant-west-virginia-workers-go-back.html | 1,400 QUIT BRIEFLY IN ORDNANCE PLANT; West Virginia Workers Go Back as Demands Are Argued | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/trotting-at-pinehurst.html | Trotting at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/anytime-named-for-derby.html | Anytime Named for Derby | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pagliaro-moves-ahead-beats-ablin-in-national-table-tennis-play-at.html | PAGLIARO MOVES AHEAD; Beats Ablin in National Table Tennis Play at Detroit | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazi-gen-busch-arrested.html | Nazi Gen. Busch Arrested | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/soldiers-seek-damages-ten-injured-by-motorist-in-new-jersey-sue-for.html | SOLDIERS SEEK DAMAGES; Ten Injured by Motorist in New Jersey Sue for $250,000 | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/2-more-ships-sunk-but-others-escape-mediumsized-merchantmen-lost-of.html | 2 MORE SHIPS SUNK, BUT OTHERS ESCAPE; Medium-Sized Merchantmen Lost Off Coast as U-Boats Operate in Packs GUNFIRE IS EXCHANGED Navy Tells of U.S. Vessel That Fired at Raider -- 5 More Reached Port Safely | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-juiehanes-married-in-home-wed-in-rye-n-y-to-ensign-henry.html | MISS JUIE..HANES MARRIED IN HOME; Wed in Rye, N. Y., to Ensign Henry McKnight by Bishop Freeman of Washington SHE WEARS CREAM SATIN Miss. Ormsby Hanes Serves as Maid of Honor -- Susan Hanes the Flower Girl | True | Special to Tm NEW YORK TIIISS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/edith-glendening-wed-i-married-in-her-parents-home-in-mapwood-to.html | EDITH GLENDENING WED; I Married in Her Parents' Home in ] Map,.wood to Ke..et. w.ite t | True | Special to THE NSv YOP T8. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/to-give-medieval-plays-french-students-in-municipal-colleges-will.html | TO GIVE MEDIEVAL PLAYS; French Students in Municipal Colleges Will Take Part | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-nation.html | THE NATION | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/d-of-u-to-meet-here-will-unveil-lincoln-tablet-in-city-hall.html | D. of U. to Meet Here; Will Unveil Lincoln Tablet in City Hall | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/phils-rout-senators-80-score-six-runs-in-7th-inning-johnson-blanton.html | PHILS ROUT SENATORS, 8-0; Score Six Runs in 7th Inning -- Johnson, Blanton in Form | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/chinese.html | Chinese | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/perus-head-to-visit-roosevelt.html | Peru's Head to Visit Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/olaf-says-norway-will-never-give-up-crown-prince-declares-his.html | OLAF SAYS NORWAY WILL NEVER GIVE UP; Crown Prince Declares His Country Will Fight Till Nazis Are Defeated RALLY ATTENDED BY 2,700 Marks Second Anniversary of Invasion -- Proceeds to Aid 3 Norwegian Groups | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nuptials-held-here-of-miss-mary-regan-wed-in-st-patricks-cathedral.html | NUPTIALS HELD HERE OF MISS MARY REGAN; Wed in St. Patrick's Cathedral to Lieut. A. 5. Watson, U. 5. A. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-england-states-pay-more-for-sugar-opa-retail-order-affects-five.html | NEW ENGLAND STATES PAY MORE FOR SUGAR; OPA Retail Order Affects Five in Addition to Delaware | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/houck-mcmullen.html | Houck -- McMullen | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/milkmen-to-help-in-book-campaign-will-pick-up-volumes-placed-on.html | MILKMEN TO HELP IN BOOK CAMPAIGN; Will Pick Up Volumes Placed on Doorsteps | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/musicians-fund-to-gain-it-will-benefit-from-the-formal-opening-of.html | Musicians Fund to Gain; It Will Benefit From the Formal Opening of Viennese Roof | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/victory-garden-shows-planned.html | Victory Garden Shows Planned | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/uscaribbean-ties-firmer-gains-under-goodneighbor-policy-proving-of.html | U.S.-CARIBBEAN TIES FIRMER; Gains Under Good-Neighbor Policy Proving Of Mutual Benefit in War Program | True | By C.h. Calhounspecial Cable To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dutch-warship-escapes-last-craft-to-leave-surabaya-reaches.html | DUTCH WARSHIP ESCAPES; Last Craft to Leave Surabaya Reaches Australia With 59 Men | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nicaragua-asks-us-aid-seeking-materials-needed-to-avert-any.html | NICARAGUA ASKS U.S. AID; Seeking Materials Needed to Avert Any Gold-Mine Closing | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/notes-for-the-amateur-photographer-good-equipment-for-cameras.html | Notes for the Amateur Photographer; Good Equipment for Cameras Available | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/herb-garden.html | Herb Garden | True | Mrs. Lee J. Wimer, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/debutante-teas-to-assist-china-special-united-relief-drive-to-be.html | Debutante Teas To Assist China; Special United Relief Drive to Be Sped by Series of Events in Homes Here | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wagner-at-white-house-senator-makes-first-call-after-a-long-illness.html | WAGNER AT WHITE HOUSE; Senator Makes First Call After a Long Illness | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/adelaide-malpin-married-to-ensign-she-becomes-bride-of-paul-c.html | ADELAIDE M'ALPIN MARRIED; TO ENSIGN She Becomes Bride of Paul C. Niohoison Jr. at Ceremony in Madison, N. J., Church | True | pecIal to Tm New' NOLK Tn[ss. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/victory-cottons.html | Victory Cottons | True | By Virginia Pope | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/controllers-to-hear-opa-men.html | Controllers to Hear OPA Men | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/needed-50000-nurses-nursing-is-now-a-bigtime-career-but-many.html | Needed: 50,000 Nurses; Nursing is now a big-time career. But many candidates fail to make the grade. It takes a deep interest in people, strength, health and emotional stability to be a good nurse. | True | By Elizabeth Gordon | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/warrenton-events.html | Warrenton Events | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/warden-smith-carries-on.html | Warden Smith Carries On | True | By Jack Bechdolt | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/maine-townsfolk-the-devils-foot-by-christine-weston-359-pp-new-york.html | Maine Townsfolk; THE DEVIL'S FOOT. By Christine Weston. 359 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET WALLACE. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/deeter-on-life.html | Deeter on Life | True | JASPER DEETER | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sarah-dsston-married-philadelphia-girl-becomes-bride-of-joseph-t.html | SARAH D!SSTON MARRIED; Philadelphia Girl Becomes Bride of Joseph T, Thayer Jr, at Home | True | 8peetal to Tne NeW YORK TZars. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/w-j-hutohinson-fox-official-dies-director-since-1935-of-foreign.html | W. J, HUTOHINSON, FOX OFFICIAL, DIES; Director Since 1935 of Foreign Distribution for the Film Company Stricken Here OPENED OFFICES ABROAD He Served in Great Britain, the Far East and Australasia-Fought in France, 1917-18 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/at-ease.html | At Ease | True | By Winifred Spear | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/trouble-brewing-in-brest.html | Trouble Brewing in Brest | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lenox-hill-deficit-high-hospital-operated-at-231261-loss-in-last.html | LENOX HILL DEFICIT HIGH; Hospital Operated at $231,261 Loss in Last Year | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/entertaining-service-men.html | Entertaining Service Men | True | By Susan Sheridan | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/soccer-semifinaltoday-brookhattan-team-in-lewis-cup-test-at.html | SOCCER SEMI-FINAL-TODAY; Brookhattan Team in Lewis Cup Test at Starlight Park | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/iichael-t-ticgorky.html | IICHAEL T. tlcGORKY | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/iran-ousts-6-axis-sympathizers.html | Iran Ousts 6 Axis Sympathizers | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/cotton-futures-off-1824-points-sharpest-setback-in-weeks-is.html | COTTON FUTURES OFF 18-24 POINTS; Sharpest Setback in Weeks Is Recorded With Decreases of 17 to 21 at the Close LAID TO U.S. POLICIES Efforts to Check Inflationary Tendencies Retard Mill and Trade Purchasing | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-florence-hayes-to-speak.html | Miss Florence Hayes to Speak | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/accused-officer-seeking-a-pension-dannhausers-application-to-quit.html | ACCUSED OFFICER SEEKING A PENSION; Dannhauser's Application to Quit Filed 24 Hours After Jury's Gambling Charge AMEN MAKES A PROTEST 'Vigorous' Objection to Granting Lieutenant Request Is Sent to Valentine | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazi-church-bells-to-go-decree-consigns-metal-to-use-for-cannon.html | NAZI CHURCH BELLS TO GO; Decree Consigns Metal to Use for Cannon, Sweden Hears | True | By Telephone To the New York Times. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/named-rail-receiver-john-w-martin-chosen-to-fill-florida-east-coast.html | NAMED RAIL RECEIVER; John W. Martin Chosen to Fill Florida East Coast Post | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/shoot-prize-to-van-gonsic.html | Shoot Prize to Van Gonsic | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/our-skylark-sings-over-london.html | OUR 'SKYLARK' SINGS OVER LONDON | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/twoday-sale-brings-25023.html | Two-Day Sale Brings $25,023 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/so-sorry-a-mistake-police-arrest-pickpocket-and-his-intended-victim.html | SO SORRY, A MISTAKE; Police Arrest Pickpocket -- And His Intended Victim | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/navy-cross-awarded-to-lt-comdr-smith-he-commanded-a-destroyer-at.html | NAVY CROSS AWARDED TO LT. COMDR. SMITH; He Commanded a Destroyer at Bali in Battle With Japanese | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/troth-announced-of-anne-standish-dana-hall-alumna-to-be-bride-of.html | Troth Announced Of Anne Standish; Dana Hall Alumna to Be Bride Of Thomas Cheatham Jr. of Coast Guard Academy | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/saboteurs-found-lazy-fbi-says-four-in-mine-caused-breakdown-in.html | SABOTEURS FOUND 'LAZY'; FBI Says Four in Mine Caused Breakdown in Order to Loaf | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/major-loops-open-season-on-tuesday-dodgers-and-giants-to-pry-off.html | MAJOR LOOPS OPEN SEASON ON TUESDAY; Dodgers and Giants to Pry Off National League Lid at the Polo Grounds YANKEES IN WASHINGTON Second Inaugurals Set for Friday -- Colorful Campaign Looms Despite War | True | By John Drebinger | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/25-colleges-to-join-in-princeton-parley-twoday-student-conference.html | 25 Colleges to Join In Princeton Parley; Two-Day Student Conference On Post-War Problems Is Scheduled | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/heads-wyckoff-association.html | Heads Wyckoff Association | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/offensive-actions-by-both-axis-and-united-nations-are-indicated.html | OFFENSIVE ACTIONS BY BOTH AXIS AND UNITED NATIONS ARE INDICATED; Germany and Japan Have the Choice of Many Places to Strike, but Few Moves Could Be Decisive -- United Nations Are Still Restricted | True | By Hanson W. Baldwin | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/commencement-on-sunday.html | Commencement on Sunday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/fortymileanhour-limit-set-throughout-canada.html | Forty-Mile-an-Hour Limit Set Throughout Canada | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/earth-tremors-alarm-managua.html | Earth Tremors Alarm Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/hunter-adds-subjects-in-evening-division-defense-courses-open-to.html | Hunter Adds Subjects In Evening Division; Defense Courses Open to the Public Now Number 42 | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/to-discuss-theatre-today.html | To Discuss Theatre Today | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/petroleum-officers-elected.html | Petroleum Officers Elected | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/clarifies-ceilings-in-appliance-field-opa-says-each-dealers-prices.html | CLARIFIES CEILINGS IN APPLIANCE FIELD; OPA Says Each Dealer's Prices Are Set by What He Himself Charged on March 19 | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-york.html | New York | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/retailers-prepare-for-price-control-seek-ways-to-soften-impact-of.html | RETAILERS PREPARE FOR PRICE CONTROL; Seek Ways to Soften Impact of Over-All Ceilings, Now Viewed as Certainty BASE PERIODS IN QUESTION Merchants Favor This Method Over Single Date -- Time Lag Provision Is Urged | True | By Thomas F. Conroy | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-dance-miscellany-monte-carlo-ballet-at-the-metropolitan.html | THE DANCE: MISCELLANY; Monte Carlo Ballet at the Metropolitan -- Programs of the Week and After | True | By John Martin | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/smithfitzgerald.html | SmithFitzgerald | True | Special to THr Nr.W YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/japanese-are-told-us-is-part-of-asia-professor-includes-europe-and.html | JAPANESE ARE TOLD U.S. IS PART OF ASIA; Professor Includes Europe and Africa and All the Oceans | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nuptials-of-miss-vail-1-she-is-married-in-poughkeepsie-to-dickson.html | NUPTIALS OF MISS VAIL; 1 She is Married in Poughkeepsie to Dickson Fairback Jr. | True | Special to T lz7 o Tf. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/friendship-league-is-panamerican-group-is-formed-to-further-promote.html | Friendship League Is Pan-American; Group Is Formed to Further Promote Good Relations With Latin Nations | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-front-in-europe-urged-by-lord-davies-must-help-russians-to.html | NEW FRONT IN EUROPE URGED BY LORD DAVIES; Must Help Russians to Smash Hitler in 1942, Liberal Says | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/quezon-says-heroic-resistance-in-philippines-justifies-nationhood.html | Quezon Says Heroic Resistance in Philippines Justifies Nationhood of the Filipino People | True | Wireless to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/canada-forecasts-yes-in-plebiscite-vote-to-release-regime-from.html | CANADA FORECASTS 'YES' IN PLEBISCITE; Vote to Release Regime From Draft Pledges Seen in All Provinces Except Quebec MAN POWER CAMPAIGN ON Industry Is Being Combed for War Workers -- Few Americans Said to Seek Transfer | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-jane-biggers-engaged-to-marry-toledo-girl-will-become-thei.html | !Miss Jane Biggers Engaged to Marry; Toledo Girl Will Become thel Bride of Lieut. Corwin R. ees Lockwood Jr., U.S.N.tR. | True | Special to THz NZXV YORK TgS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/packard-11-others-win-navy-e.html | Packard, 11 Others Win Navy 'E' | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/social-security-called-war-aim-nelson-rockefeller-says-it-can-be.html | SOCIAL SECURITY CALLED WAR AIM; Nelson Rockefeller Says It Can Be Obtained Only by Action of Americas HOLDS LATINS POINT WAY Coordinator Tells Conference Here That They Experimented Many Years Ago | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/vichy-to-send-envoy-to-reich.html | Vichy to Send Envoy to Reich | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/school-days-100-years-ago.html | School Days 100 Years Ago | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/perch-usually-carried-fifty.html | Perch Usually Carried Fifty | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mr-low-strikes-an-optimistic-note-strain-on-the-tail.html | MR. LOW STRIKES AN OPTIMISTIC NOTE -- 'STRAIN ON THE TAIL" | True | | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/gives-course-in-home-nursing.html | Gives Course in Home Nursing | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/commodity-index-steady-price-figure-remains-unchanged-in-the-week.html | COMMODITY INDEX STEADY; Price Figure Remains Unchanged in the Week at 167.2 | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/back-stroke-champion.html | Back Stroke Champion | True | H.B. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/war-stamps-with-cub-passes.html | War Stamps With Cub Passes | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/big-wall-st-banks-expand-loan-item-survey-of-quarter-statements-of.html | BIG WALL ST. BANKS EXPAND LOAN ITEM; Survey of Quarter Statements of 15 Shows Total at Peak for 5 Years RATIO TO RESOURCES 20.7% Holdings of Government Bonds Rose 8.4% in Year to $7,272,768,000 | True | By Edward J. Condlon | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ceiling-orders-reported-shaped.html | Ceiling Orders Reported Shaped | True | By the United Press. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pittsburgh-lawyer-disbarred.html | Pittsburgh Lawyer Disbarred | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-model-corpse-by-marian-c-clark-404-pp-boston-hale-cushman-flint.html | THE MODEL CORPSE. By Marian C. Clark. 404 pp. Boston: Hale, Cushman & Flint. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/indiscreet-marriage-the-loving-heart-by-elisabeth-inglisjones-320.html | Indiscreet Marriage; THE LOVING HEART. By Elisabeth Inglis-Jones. 320 pp. New York: Julian Messner, Inc. $2.50. | True | BEATRICE HERMAI. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/sugar-registering-to-start-april-28-two-days-to-be-given-over-to.html | SUGAR REGISTERING TO START APRIL 28; Two Days to Be Given Over to Taking Applications of Trade and Institutions 30,000 TEACHERS TO HELP Household Consumers to File Their Blanks on May 4, 5, 6 and 7 in City | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/shoot-at-sea-island.html | Shoot at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/miss-macpherson-repeats.html | Miss MacPherson Repeats | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/aline-b-wood-wed-to-ensign.html | Aline B. Wood Wed to Ensign | True | Specta] to T- Nw YOR TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lord-decies-asks-divorce-irish-peers-suit-contested-by-former-mrs.html | LORD DECIES ASKS DIVORCE; Irish Peer's Suit Contested by Former Mrs. Elizabeth Lehr | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/reservists-to-bear-own-arms.html | Reservists to Bear Own Arms | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/panamerican-life-conference-theme-two-continents-to-be-represented.html | Pan-American Life Conference Theme; Two Continents to Be Represented at Simmons College In Event This Month | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/women-in-war-plants-clubs-and-industries-will-take-up-subject.html | Women in War Plants; Clubs and Industries Will Take Up Subject Friday | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mrs-young-leads-for-bridge-title-mrs-sobel-is-in-third-place-at-end.html | MRS. YOUNG LEADS FOR BRIDGE TITLE; Mrs. Sobel Is in Third Place at End of Third Session in Masters' Tournament DR. SALASKY IS SECOND Mrs. Peterson in Fifth Place -- 3 of 7 Women in Contest Are in High Standing | True | By Albert H. Morehead | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/new-england-family-chronicle-agnes-rotherys-family-album-makes-a.html | New England Family Chronicle; Agnes Rothery's "Family Album" Makes a Pungent and Delightful Piece of Americana FAMILY ALBUM. By Agnes Rothery. Illustrated. 237 pp. New York: Dodd, Mead & Co. $3. The Album | True | By Katherine Woods | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/the-attack-on-pearl-harbor-as-seen-by-the-japanese.html | THE ATTACK ON PEARL HARBOR AS SEEN BY THE JAPANESE | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/us-backs-boating-as-war-time-asset-sport-is-encouraged-by-navy-and.html | U.S. BACKS BOATING AS WAR TIME ASSET; Sport Is Encouraged by Navy and Coast Guard as Source of Trained Personnel OWNERS FACE HANDICAPS Most Will Make Own Repairs and Get Along Without Rationed Materials | True | By Clarence E. Lovejoy | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/f-c-omalley-dies-a-physician-30-years-plains-pa-practitioner.html | F. C. O'MALLEY DIES ; A PHYSICIAN 30 YEARS; Plains, Pa., Practitioner, Captain in Medical Corps in Last War | True | Special to Tw Nmw YORZ TazS. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/theatre-benefit-april-21-to-aid-centre-for-blind-performance-of.html | Theatre Benefit April 21 to Aid Centre for Blind; Performance of 'Angel Street' Will Help Catholic Home -- Protestant Agencies to Gain | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/pirates-triumph-by-30-bunch-their-hits-to-turn-back-athletics-at.html | PIRATES TRIUMPH BY 3-0; Bunch Their Hits to Turn Back Athletics at Wichita | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/commission-to-oregon-coach.html | Commission to Oregon Coach | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/wide-curbs-accepted-by-westinghouse-agrees-to-restraints-sought-by.html | WIDE CURBS ACCEPTED BY WESTINGHOUSE; Agrees to Restraints Sought by U.S. in a Consent Decree | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/music-goes-round-a-gentleman-who-arranges-theatre-tunes-tells-how.html | MUSIC GOES 'ROUND; A Gentleman Who Arranges Theatre Tunes Tells How He Works THE MUSIC GOES 'ROUND | True | By Don Walker | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nazis-claim-toll-of-19-of-raf.html | Nazis Claim Toll of 19 of R.A.F. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/civil-air-patrol.html | | True | DAVID M. GILTINAN, | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/theatres-will-aid-navy-proceeds-of-opening-of-4-summer-playhouses.html | THEATRES WILL AID NAVY; Proceeds of Opening of 4 Summer Playhouses to Be Donated | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/berkshire-trout-streams.html | Berkshire Trout Streams | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/southworth-phillips.html | Southworth -- Phillips | True | Special to T, iw YORK TLMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/junior-league-equips-center-for-service-men-on-furlough-friends-and.html | Junior League Equips Center For Service Men on Furlough; Friends and Relatives of Members in Other Cities Will Be Entertained There | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/home-decoration-exhibits-show-fine-points-of-antiques-american.html | Home Decoration: Exhibits Show Fine Points of Antiques; American Regional Influences in Old-Time Cabinets And Chairs Traced in Collections -- Pictures in Embroidery -- Fine Book Bindings | True | By Walter Rendell Storey | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/germany-drives-hard-for-more-manpower-great-losses-in-russia.html | GERMANY DRIVES HARD FOR MORE MANPOWER; Great Losses in Russia Followed by Efforts to Swell Armies and Reserves For New Offensive in East AID TO RUSSIA BECOMES VITAL | True | By Charles M. Lincoln | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/talk-to-aid-war-service.html | Talk to Aid War Service | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/digging-deeper-and-deeper.html | "DIGGING DEEPER AND DEEPER" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/asheville-dog-show.html | Asheville Dog Show | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/clothing-men-to-learn-cloth-allotments-for-fall-this-week-openings.html | Clothing Men to Learn Cloth Allotments For Fall This Week; Openings Will Follow | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/army-takes-rifles-of-state-guards-shotguns-will-replace-arms-to-be.html | ARMY TAKES RIFLES OF STATE GUARDS; Shotguns Will Replace Arms to Be Sent Allies -- Civilians Asked to Yield Two Models UNITS IN GEORGIA PROTEST Men 18 to 50 Joining Massachusetts Reserve Are Told to Bring Own Weapons | True | By the United Press. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/long-trips-by-auto-have-fallen-40-aaa-estimates-that-gasoline-use.html | LONG TRIPS BY AUTO HAVE FALLEN 40%; AAA Estimates That Gasoline Use by Private Car Owners Is Off a Fifth in a Year TRAVEL TO PARKS REDUCED National Service Says Resorts Depending on Motor-Borne Visitors Are Hard Hit | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/-dr-charles-day-iioulton-i-i-i.html | ! DR. CHARLES DAY IIOULTON I I i | True | Special to THE NEW YORK TES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/boxpacking-tea-at-church.html | Box-Packing Tea at Church | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/and-let-the-coffin-pass-by-kieran-abbey-237-pp-new-york-charles.html | AND LET THE COFFIN PASS. By Kieran Abbey. 237 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/ross-draper.html | Ross -- Draper | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/mrs-edison-at-air-base-inventors-widow-tours-ft-myers-on-invitation.html | MRS. EDISON AT AIR BASE; Inventor's Widow Tours Ft. Myers on Invitation of Buck Private | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/freedom-of-press-defended-in-britain-rally-condemns-governments.html | FREEDOM OF PRESS DEFENDED IN BRITAIN; Rally Condemns Government's Threat to the Newspapers | True | Special Cable to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/master-strategist.html | "MASTER STRATEGIST" | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/trials-at-verbank-to-start-april-24-orange-county-clubs-3day-spring.html | TRIALS AT VERBANK TO START APRIL 24; Orange County Club's 3-Day Spring Bird-Dog Fixture Limited to Amateurs TWO STAKES AT BABYLON Plans for L.I. Field Meeting on May 10 Are Announced by Women's Group | True | By Henry R. Ilsey | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/bishop-mcIntyre-to-preside.html | Bishop McIntyre to Preside | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/huge-wartax-needs-irk-congress-framing-of-the-bill-is-a-nightmare.html | HUGE WAR-TAX NEEDS IRK CONGRESS; Framing of the Bill Is a Nightmare to House Committee | True | By Henry N. Dorris | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/rt-rev-a-l-fleming-flying-bishop-to-wed-elizabeth-lukens-of.html | Rt. Rev. A. L. Fleming, 'Flying Bishop,' to Wed Elizabeth Lukens of Haverford on June 12 | True | Special to T NW YoaK Ta. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/moss-is-upheld-on-burlesque-ban-court-denies-that-closing-indicates.html | MOSS IS UPHELD ON BURLESQUE BAN; Court Denies That Closing Indicates That City Is Imposing Censorship SHOWS CALLED INDECENT No Evidence Is Found That Licensing Officials Abused Discretionary Power | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/about-.html | About -- | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/nj-teachers-win-title-in-fencing-defeat-hunter-in-final-match-of.html | N.J. TEACHERS WIN TITLE IN FENCING; Defeat Hunter in Final Match of College Women's Tourney -- Miss Acel Again Victor CAPTAINS OF THE TEAMS TAKING PART IN INTERCOLLEGIATE CHAMPIONSHIPS N.J. TEACHERS WIN TITLE IN FENCING | True | By Lewis B. Funke | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/lew-dunbar-defeats-pretty-good-to-annex-touchandout-laurels-heads.html | Lew Dunbar Defeats Pretty Good To Annex Touch-and-Out Laurels; Heads Strong Field in Wall Street Riding Club's Benefit Show -- Miss Boelsen Wins Two Blues With Bonnington Girl | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/prayers-for-peace-offered.html | Prayers for Peace Offered | True | | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/babies-need-mothering.html | Babies Need Mothering | True | By Catherine MacKenzie | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/urges-limiting-hours-of-all-gasoline-sales-petroleum-industrys-war.html | URGES LIMITING HOURS OF ALL GASOLINE SALES; Petroleum Industry's War Council Would Widen East's System | True | Special to THE NEW YORK TIMES. | C1B 536947 |
| 1942-04-12 | 1942-04-12 | https://www.nytimes.com/1942/04/12/archives/knox-fits-studies-to-individual-aims-illinois-college-designs-new.html | Knox Fits Studies To Individual Aims; Illinois College Designs New System to Achieve Highly Personalized Change | True | Special to THE NEW YORK TIMES. | C1B 536947 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cites-3-yarn-concerns-ftc-orders-distributors-to-stop-alleged.html | CITES 3 YARN CONCERNS; FTC Orders Distributors to Stop Alleged Misrepesentation | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/john-c-sherman-5-paper-engineer-once-editorial-aide-of-youths.html | JOHN C. SHERMAN; 5 Paper Engineer Once Editorial Aide of Youth's Companion | True | Spec to T N- YoR-'Z'z3. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/boy-accidentally-shot-rifle-goes-off-when-he-examines-it-in-store.html | BOY ACCIDENTALLY SHOT; Rifle Goes Off When He Examines It in Store | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/deals-in-westchester-banks-sell-homes-in-scarsdale-and-crestwood.html | DEALS IN WESTCHESTER; Banks Sell Homes in Scarsdale and Crestwood Sections | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/boys-and-girls-wanted-2000000-asked-to-volunteer-for-civilian.html | BOYS AND GIRLS WANTED; 2,000,000 Asked to Volunteer for Civilian Defense Tasks | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/composers-league-holds-4th-concert-four-new-works-are-presented-at.html | COMPOSERS LEAGUE HOLDS 4TH CONCERT; Four New Works Are Presented at Event in Public Library | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/500000-fire-at-richmond-ind.html | $500,000 Fire at Richmond, Ind. | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/vreeland-at-officers-school.html | Vreeland at Officers' School | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/van-norman-whitman.html | Van Norman -- Whitman | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/restricts-castiron-pipe-wpb-cuts-soil-tubing-to-single-weight-below.html | RESTRICTS CAST-IRON PIPE; WPB Cuts Soil Tubing to Single Weight Below 'Medium' | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/roosevelt-urges-more-uso-support-message-to-annual-meeting-of-staff.html | ROOSEVELT URGES MORE USO SUPPORT; Message to Annual Meeting of Staff Workers Asks All to Offer Hospitality NEW DRIVE IS DISCUSSED McNutt Tells Group Soldiers Want Something to Remind Them of 'Old Home Town' | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/imperial-oil-ltd-gains.html | Imperial Oil, Ltd., Gains | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/maro-of-maridor-is-best-at-toledo-kennedys-champion-english-setter.html | MARO OF MARIDOR IS BEST AT TOLEDO; Kennedy's Champion English Setter Gains Top Award in All-Breed Show KERRY BLUE LEADS GROUP Terrier Laurels Captured by Ch. Siramo's Investigator -- Afghan Tahida Wins | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/louisiana-first-in-navy-drive.html | Louisiana First in Navy Drive | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/warship-damaged-bombed-close-to-rabaul-allies-blast-enemy-airports.html | WARSHIP DAMAGED; Bombed Close to Rabaul -- Allies Blast Enemy Airports There FORTRESSES BATTER LAE 2 Japanese Aircraft Downed and Grounded Planes Hit -- Solomon Base Raided | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/navy-gives-facts-on-fighters-food-everything-from-bologna-to-yeast.html | NAVY GIVES FACTS ON FIGHTERS' FOOD; Everything From Bologna to Yeast Transported to Our Men Overseas DEHYDRATION SAVES SPACE Many Vegetables Shipped in Dried Form -- 350,000 Candy Bars in Cargo for Iceland | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/keep-table-tennis-titles-pagliaro-and-miss-green-victors-in.html | KEEP TABLE TENNIS TITLES; Pagliaro and Miss Green Victors in National Singles Finals | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-richard-betrothed-manhattanville-alumna-fiancee-of-john-james.html | MISS RICHARD BETROTHED; Manhattanville Alumna Fiancee of John James McClellan Jr. | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cuts-plane-costs-60000000.html | Cuts Plane Costs $60,000,000 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/alden-wilmot.html | ALDEN WILMOT | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/enemy-aliens-pose-problem-solution-held-to-depend-upon-rigidly.html | Enemy Aliens Pose Problem; Solution Held to Depend Upon Rigidly Decentralized Administration | True | WILLIAM C. DENNIS. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/treasury-exempts-outstanding-obligations-of-housing-authorities.html | Treasury Exempts Outstanding Obligations Of Housing Authorities From Proposed Tax | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/labor-party-to-show-war-film.html | Labor Party to Show War Film | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/stresses-loyalty-to-nations-ideals-dr-fh-callahan-calls-for-all-to.html | STRESSES LOYALTY TO NATION'S IDEALS; Dr. F.H. Callahan Calls for All to Stand Witness to American Dream | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/favor-world-split-into-region-states-three-anthropologists-would.html | FAVOR WORLD SPLIT INTO REGION STATES; Three Anthropologists Would Set Boundaries by Natural Barriers, Climate, Highways EACH WITH ITS RESOURCES 'Administrative Hierarchy' Over All -- Plan Suggested as Way to Eliminate Future Wars | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-huntress-to-be-wed-edgewood-park-alumna-fiancee-of-loren-r.html | MISS HUNTRESS TO BE WED; Edgewood Park Alumna Fiancee of Loren R. Fisher, Artist | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/large-gifts-for-china-general-motors-and-us-steel-donate-75000-each.html | LARGE GIFTS FOR CHINA; General Motors and U.S. Steel Donate $75,000 Each | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/revue-will-visit-service-posts.html | Revue Will Visit Service Posts | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/7000-tons-of-wheat-delivered-to-greeks-distribution-of-swedish.html | 7,000 TONS OF WHEAT DELIVERED TO GREEKS; Distribution of Swedish Ship's Cargo to Civilians Arranged | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/south-african-parallel.html | South African Parallel | True | HENRY A. LARDNER. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/ballet-russe-opens-tonight-at-the-opera-three-works-by-massine-to.html | BALLET RUSSE OPENS TONIGHT AT THE OPERA; Three Works by Massine to Be Offered at Metropolitan | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/relief-for-chinese-urged-by-manning-bishop-asks-support-of-drive.html | RELIEF FOR CHINESE URGED BY MANNING; Bishop Asks Support of Drive for Funds by Organization to Continue This Week GIVES TALK IN ST. AGNESS Forty Young Persons Received Into Church Told Always to 'Show Power of Christ' | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/children-in-war-held-better-off-with-parents.html | Children in War Held Better Off With Parents | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/resident-offices-report-on-trade-weather-retards-trade-for-week-but.html | RESIDENT OFFICES REPORT ON TRADE; Weather Retards Trade for Week but Future Orders Continue Brisk HANDBAG BUSINESS ACTIVE Retailers Replenish Stocks After Exceptional Easter Volume | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/state-farm-income-rises-march-price-index-is-a-point-higher-than.html | STATE FARM INCOME RISES; March Price Index is a Point Higher Than February | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/son-born-to-billy-conns.html | Son Born to Billy Conns | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/senators-beat-phils-42-two-runs-in-eighth-decide-vernon-hits-homer.html | SENATORS BEAT PHILS, 4-2; Two Runs in Eighth Decide - Vernon Hits Homer | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/corregidor-called-bulls-eye-for-foe-forces-there-are-target-for.html | CORREGIDOR CALLED BULL'S EYE FOR FOE; Forces There Are Target for Everything Japanese Have, Says Officer Reaching Here DESCRIBES BATAAN FIGHT Men, Knowing Theirs Was 'Last Stand,' Cheered Few Arriving Ships, Col. Clear States | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/30-gasoline-dealers-picket-sobol-offices-queens-independents-in.html | 30 GASOLINE DEALERS PICKET SOBOL OFFICES; Queens Independents in 3-Hour Protest Over Sunday Sales | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/rents-room-of-death-new-lodger-follows-old-to-grave-the-next-day.html | RENTS ROOM OF DEATH; New Lodger Follows Old to Grave the Next Day | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/sleepwalking-in-india.html | SLEEPWALKING IN INDIA | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/war-housing-planned-10000000-private-project-is-announced-for.html | WAR HOUSING PLANNED; $10,000,000 Private Project Is Announced for Newark | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/jewish-women-convene-state-unit-of-national-council-opens-session.html | JEWISH WOMEN CONVENE; State Unit of National Council Opens Session at Elmira | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/4-vessels-hit-berlin-says-allied-convoy-in-arctic-reported-attacked.html | 4 VESSELS HIT, BERLIN SAYS; Allied Convoy in Arctic Reported Attacked by Dive-Bombers | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/state-bankers-honored-chosen-by-national-association-for-aiding.html | STATE BANKERS HONORED; Chosen by National Association for Aiding Agriculture | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/iran-rails-speed-war-aid-to-russia-singletrack-traffic-termed.html | IRAN RAILS SPEED WAR AID TO RUSSIA; Single-Track Traffic Termed Impressive -- New Sidings Built, Roadbed Improved FRENCH COACHES LOCATED Equipment Is Traced to Nazis -- Observers Ponder Date of Hitler's Mid-East Push | True | By A.c. Sedgwickwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/words-fail-british-freed-by-italians-on-arrival-at-cairo-former.html | WORDS FAIL BRITISH FREED BY ITALIANS; On Arrival at Cairo, Former Prisoners Can Scarcely Tell How It Feels to Return DESCRIBE CAMP ROUTINE Voice Gratitude for Red Cross Parcels That Reached Them and Catch Up on News | True | By Joseph M. Levywireless To the New York Times. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/heads-princeton-group.html | Heads Princeton Group | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cocacola-cuts-output-production-interrupted-by-war-president.html | COCA-COLA CUTS OUTPUT; Production Interrupted by War, President Reports | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/prisoner-escapes-to-see-a-lawyer-taken-to-hospital-as-iii-hops-out.html | PRISONER ESCAPES TO SEE A LAWYER; Taken to Hospital as III, Hops Out Window, Runs Till Halted by Shots BULLETS CLEAR STREET Fugitive, Who Was Seized as Shoplifter, Says He Wishes They Had Struck Him | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/malta-gets-respite.html | Malta Gets Respite | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/to-show-weather-signs-planetarium-lectures-will-aid-amateur.html | TO SHOW WEATHER SIGNS; Planetarium Lectures Will Aid Amateur Forecasters | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/yankees-triumph-at-stadium-and-break-even-with-dodgers-as-series.html | Yankees Triumph at Stadium and Break Even With Dodgers as Series Closes; BOMBERS CONQUER BROOKLYN BY 8 TO 7 Yankees Bunch Tallies in Four Innings to Turn Back the Dodgers Before 20,086 LEVY'S BLOWS ARE TIMELY Ed Bought From Kansas City -- Galan Drives 3-Run Homer -- Rizzo Also Connects | True | By John Drebinger | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/notes.html | Notes | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/2-women-and-child-rescued-in-sinking-lifeboat-also-contains-8-men.html | 2 WOMEN AND CHILD RESCUED IN SINKING; Lifeboat Also Contains 8 Men and 2 Bodies, One That of 3-Year-Old Girl's Mother HAD BEEN 13 DAYS ADRIFT Survivors of Same Ship Who Landed Earlier Included Baby Born After the Torpedoing | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/charles-w-holton-i.html | CHARLES W. HOLTON I | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/radical-changes-termed-unlikely-wc-mitchell-says-people-will-retain.html | RADICAL CHANGES TERMED UNLIKELY; W.C. Mitchell Says People Will Retain Confidence in American Institutions POST-WAR ISSUES STUDIED Efforts of Blocs to Control Government for Own Ends Present Major Problem | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/clara-austin-heads-teachers-of-dancing-east-orange-woman-is-named.html | CLARA AUSTIN HEADS TEACHERS OF DANCING; East Orange Woman Is Named President of New York Society | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/overseas-group-to-meet-womens-service-league-will-gather-tomorrow.html | OVERSEAS GROUP TO MEET; Women's Service League Will Gather Tomorrow Evening | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/beaverbrook-back-in-miami.html | Beaverbrook Back in Miami | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/germanys-transport-problem.html | GERMANY'S TRANSPORT PROBLEM | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/consolidated-oil-corp-clears-16472495-or-125-a-share-financial.html | Consolidated Oil Corp. Clears $16,472,495 or $1.25 a Share; Financial Report for 1941 Shows Increases Over 1940 -- Sinclair Tells of Delivery of Ten New Tankers | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cripps-doubts-us-arbitration.html | Cripps Doubts U.S. Arbitration | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/nazis-claim-toll-of-13-planes.html | Nazis Claim Toll of 13 Planes | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/suggested-to-yonkers.html | Suggested to Yonkers | True | E.H.R. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/12-of-foes-planes-bagged-in-week-by-us-forces.html | 12 of Foe's Planes Bagged In Week by U.S. Forces | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/aef-units-get-kits-for-sports-overseas-army-provides-for-outdoor.html | A.E.F. UNITS GET KITS FOR SPORTS OVERSEAS; Army Provides for Outdoor and Indoor Healthful Recreation | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/general-electrics-pensions.html | General Electric's Pensions | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/backs-pay-demand-of-plane-workers-frankensteen-tells-curtiss-group.html | BACKS PAY DEMAND OF PLANE WORKERS; Frankensteen Tells Curtiss Group in Buffalo Unions Must Protect Living Standards PUTS ISSUE UP TO PLANTS Not a Demand on Soldiers at Bataan, He Insists -- Asks End to Excess Profits | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/catess-pointer-victor-steincity-jim-boy-wins-junior-allage-stake-at.html | CATE'S'S POINTER VICTOR; Steincity Jim Boy Wins Junior All-Age Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/national-skill-is-on-trial-our-aptitude-at-organization-held-not.html | National Skill Is on Trial; Our Aptitude at Organization Held Not Proved in Present Crisis | True | CLARK HAMILTON. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/play-in-sign-language-the-gallaudet-college-dramatic-club-to-give.html | PLAY IN SIGN LANGUAGE; The Gallaudet College Dramatic Club to Give 'Arsenic' May 10 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/packaging-problems-up-wpb-men-to-answer-questions-at-conference.html | PACKAGING PROBLEMS UP; WPB Men to Answer Questions at Conference Here | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/french-fleet-use-seen-tass-says-nazis-will-soon-get-navy-for.html | FRENCH FLEET USE SEEN; Tass Says Nazis Will Soon Get Navy for Mediterranean Action | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/financial-news-indices-slight-advances-in-shares-and-bonds-in.html | FINANCIAL NEWS INDICES; Slight Advances in Shares and Bonds in London Shown | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/nazis-withdraw-column-in-libya-expected-drive-for-egypt-seems.html | NAZIS WITHDRAW COLUMN IN LIBYA; Expected Drive for Egypt Seems Abandoned for Present -Rommel in Mekili AIR ACTION CONTINUED But Raids on Malta Slacken and Residents Spend a Day on Beaches | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/frances-bevans-engaged-clergymans-daughter-will-be-bride-of-dr.html | FRANCES BEVANS ENGAGED; Clergyman's Daughter Will Be Bride of Dr. Philip S. Brezina | True | Special to THE NEW YORK TIMES. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/chiang-visits-burma-front-presses-unifying-of-command-to-hold.html | CHIANG VISITS BURMA FRONT; Presses Unifying of Command to Hold Region Against Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/expoliceman-likes-bombing-foe-but-he-also-yearns-for-broadway.html | Ex-Policeman Likes Bombing Foe, But He Also Yearns for Broadway; Former Policeman Likes Bombing Foe, But Yearns for Broadway Just the Same | True | By Byron Darntonwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/women-of-30-to-50-best-nurses-aides-survey-at-bellevue-discloses.html | WOMEN OF 30 TO 50 BEST NURSES AIDES; Survey at Bellevue Discloses They Are Most Qualified to Fill the Posts DRIVE ENDS FIRST WEEK 810 Have Been Trained, 1,031 Are in Training and More Soon Will Begin Courses | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/soy-beans-in-chicag0.html | SOY BEANS IN CHICAG0 | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/mine-output-up-18-in-41-war-demands-raised-production-to-value-of.html | MINE OUTPUT UP 18% IN '41; War Demands Raised Production to Value of $6,600,000,000 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/religion-to-play-leading-part-in-new-order-for-which-the-world.html | Religion to Play Leading Part in 'New Order' For Which the World Battles, Says J.H. Hynd | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/denver-paper-cuts-page-size.html | Denver Paper Cuts Page Size | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/sails-10000-miles-to-fly-son-of-us-missionaries-in-africa-enlists.html | SAILS 10,000 MILES TO FLY; Son of U.S. Missionaries in Africa Enlists in Naval Air Corps | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/burglar-gets-debaetss-bikes.html | Burglar Gets Debaets's Bikes | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/farm-real-estate-up-7-in-12-months-values-on-nationwide-scale-now.html | FARM REAL ESTATE UP 7% IN 12 MONTHS; Values, on Nation-Wide Scale, Now Are Only 9% Under 1912-14 Average SHARPEST GAIN IN DECADE Connecticut Is Top With 133% of Level of 30 Years Ago -- New York Last at 87% | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/church-to-give-5000-for-war.html | Church to Give $5,000 for War | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/l1155-elizabeth-biuce.html | 1L155 ' ELIZABETH BIUCE | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/will-address-railroad-club.html | Will Address Railroad Club | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/welsh-vote-today-in-grigg-contest-war-secretarys-election-over.html | WELSH VOTE TODAY IN GRIGG CONTEST; War Secretary's Election Over Laborite in East Cardiff Is Termed Assured OPPONENT NOT SANGUINE Fenner Brockway, Looking for Close Result, Sees Rebuff to Churchill Regime | True | By Raymond Daniellwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/charlotte-hadden-engaged-to-marry-cold-spring-harbor-girl-will.html | CHARLOTTE HADDEN ENGAGED TO MARRY; Cold Spring Harbor Girl Will Become Bride of Walter A. Kernan of Utica | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/woman-photographer-to-speak.html | Woman Photographer to Speak | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/kupang-is-attacked-again-carrier-damaged-by-allied-bomb-hit-united.html | Kupang Is Attacked Again; CARRIER DAMAGED BY ALLIED BOMB HIT UNITED NATIONS' FLIERS REMAIN ON OFFENSIVE | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/junior-league-to-show-art.html | Junior League to Show Art | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/us-officials-leave-tokyo.html | U.S. Officials Leave Tokyo | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tokyos-report-about-corregidor.html | Tokyo's Report About Corregidor | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/corns-relation-to-wheat-shifts-rush-to-close-spreads-on-chicago.html | CORN'S RELATION TO WHEAT SHIFTS; Rush to Close Spreads on Chicago Board Reveals No Aggressive Support PROFIT-TAKING IS HEAVY Futures Close 1/4c Lower to 1/8c Higher -- Receipts at 7,741,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/army-base-fires-on-own-plane.html | Army Base Fires on Own Plane | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/louis-j-curtis-stamford-lawyer-73-joined-his-fathers-firm-50-years.html | LOUIS J. CURTIS; Stamford Lawyer, 73, Joined His Father's Firm 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-omelveny-affianced-masters-alumna-is-engaged-to-john-hopkins.html | MISS O'MELVENY AFFIANCED; Masters Alumna Is Engaged to John Hopkins of Pasadena | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/final-nazi-offer-on-peace-reported-envoy-of-hitler-said-to-have.html | 'FINAL' NAZI OFFER ON PEACE REPORTED; Envoy of Hitler Said to Have Given Anti-Soviet Plan to British at Stockholm LIKENED TO HESS PROJECT German Banker Declared to Be Staying Over in Swedish Capital for a 'Reply' | True | By George Axelsson By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/bevin-voices-hope.html | Bevin Voices Hope | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/hyman-strtjnsk-i-writer-on-economics-once-oni-the-staff-of-old-new-.html | HYMAN STRtJNSK; ' I Writer on Economics Once onI the Staff of Old New York Call / | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/humanity-seen-on-offensive.html | Humanity Seen on Offensive | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/kennedy-leading-in-tammany-race-member-of-congress-said-to-hold.html | KENNEDY LEADING IN TAMMANY RACE; Member of Congress Said to Hold More Than 10 Votes for the Leadership | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/berlin-claims-victory.html | Berlin Claims Victory | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/anaconda-copper-increases-profit-1941-net-of-43433659-or-501-a.html | ANACONDA COPPER INCREASES PROFIT; 1941 Net of $43,433,659, or $5.01 a Share, Compares With $35,052,699 or $4.04 GROSS SALES RISE 45.6% Indebtedness of the Company Decreased $21,890,000 -New Plants in Operation | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/50-prominent-norse-are-sent-to-reich-group-includes-university-dean.html | 50 PROMINENT NORSE ARE SENT TO REICH; Group Includes University Dean and Labor Leader | True | By Telephone To the New York Times. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/goldwyn-renews-distribution-contract-with-rko-john-boles-signed-by.html | Goldwyn Renews Distribution Contract With RKO - John Boles Signed by Universal; SOVIET FILM OPENS TODAY 'Guerrilla Brigade' at Stanley -- Four Other New Pictures Will Arrive This Week | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tyfttaitj-jo-doirle.html | 'T;Yf'.T.TA..IT'J[ Jo DOIrLE | True | Special to THN NEW YORE TINES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/general-a-noted-fighter.html | General a Noted Fighter | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/report-narvik-isolated-germans-said-to-be-concealing-work-on.html | REPORT NARVIK ISOLATED; Germans Said to Be Concealing Work on Fortifications | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/nehru-says-india-wont-foil-british-declares-there-will-not-be-any.html | NEHRU SAYS INDIA WON'T FOIL BRITISH; Declares There Will Not Be Any 'Embarrassment' of the War Effort CRIPPS ON HIS WAY HOME London Expects Churchill to Make Statement When Parliament Reconvenes | True | By Craig Thompsonwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/son-born-to-henry-a-caesars.html | Son Born to Henry A. Caesars | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/hyatt-1i-cribb.html | HYATT 1I. CRIBB$ | True | Special to Tm NsW YoR Trv.S. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/teachers-sing-for-pupils-childrens-village-faculty-puts-on-minstrel.html | TEACHERS SING FOR PUPILS; Children's Village Faculty Puts on Minstrel Show for Boys | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/budapest-move-reported-chief-of-staff-expected-to-ask-for-romes.html | BUDAPEST MOVE REPORTED; Chief of Staff Expected to Ask for Rome's Mediation in Berlin | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/france-regulates-sale-of-securities-transfers-controlled-through.html | FRANCE REGULATES SALE OF SECURITIES; Transfers Controlled Through Vichy's Central Fund -Records Simplified | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/clendinning-schundler.html | Clendinning -- Schundler | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/giants-will-start-with-hubbell-in-box-against-dodgers-tomorrow-ott.html | Giants Will Start With Hubbell In Box Against Dodgers Tomorrow; Ott Says Sentiment as Well as 'Common Sense' Dictated Choice -- Team Works Out Here on Arrival From Cleveland | True | By James P. Dawson | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/moreland-retains-title-turns-back-novotny-in-midwest-amateur-golf.html | MORELAND RETAINS TITLE; Turns Back Novotny in Midwest Amateur Golf Play-Off | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-cynthia-a-engle-a-bride.html | Miss Cynthia A. Engle a Bride | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/lehman-is-silent-on-war-job-story-he-declines-to-comment-on.html | LEHMAN IS SILENT ON WAR JOB STORY; He Declines to Comment on Possibility He Will Leave Albany for Washington | True | Special to THE NEW YORK TIMES. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/reichenbach-cohen.html | Reichenbach -- Cohen | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/alice-preston-taple.html | ALICE PRESTON TAPLE | True | pedal to T- Nw YORK TS. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/browns-upset-cards-54-galehouse-pitches-effectively-clift-wallops.html | BROWNS UPSET CARDS, 5-4; Galehouse Pitches effectively - Clift Wallops Homer | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/british-housewives-shop-for-food-on-earlybirdcatchesworm-plan.html | British Housewives Shop for Food On Early-Bird-Catches-Worm Plan | True | By Tania Longwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cotton-prices-up-at-new-orleans-rise-of-22-to-25-points-on-old-crop.html | COTTON PRICES UP AT NEW ORLEANS; Rise of 22 to 25 Points on Old Crop Margins and 31 to 33 on New Marked in Week CCC POOL DENIALS AID Sentiment Bolstered Also by Word of Ending Offerings of Government Stocks | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/leslie-allen-oliver-architect-captain-in-seventh-regiment-in-first.html | LESLIE ALLEN .OLIVER; Architect, Captain in Seventh Regiment in First World War | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/bulgaria-retains-proaxis-policy-premier-philoff-announces-new.html | BULGARIA RETAINS PRO-AXIS POLICY; Premier Philoff Announces New Cabinet's Course in Sofia Radio Speech KING MEETS MEMBERS Boris Gives Instructions to Revised Ministry Prior to Leader's Address | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/big-farm-coalition-is-formed-to-fight-lewis-union-drive-vegetable.html | BIG FARM COALITION IS FORMED TO FIGHT LEWIS UNION DRIVE; Vegetable, Fruit and Poultry Growers Join Dairymen in New York Milkshed Defense GUARD AGAINST TERRORISM Charge U.M.W. Head Seeks Dictatorship Over Agriculture and See Threat to Nation Big Farm Coalition Formed to Fight Drive Of Lewis to Unionize New York Milk Shed | True | By A.h. Raskinspecial To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/george-v-5-williams-lawyer-half-century-public-service-commissioner.html | GEORGE V. 5. WILLIAMS, LAWYER HALF CENTURY; Public Service Commissioner, 1912-16, Dies in Brooklyn | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/passenger-traffic-to-or-from-city-cut-transit-commission-reports-19.html | PASSENGER TRAFFIC TO OR FROM CITY CUT; Transit Commission Reports 1.9% Decline on Ferries and Railroads in 1941 MORE AUTOS USE TUNNELS Holland Tube Shows 6.7% Gain, Lincoln Jumps 19.6% -- Commuter Travel Down 2% | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/schools-to-revive-routines-of-1842-slates-and-dunce-caps-to-be-used.html | SCHOOLS TO REVIVE ROUTINES OF 1842; Slates and Dunce Caps to Be Used in Week's Celebration of Board Centennial OPENING RECEPTION TODAY Classes of 100 Years Ago Will Be Reproduced in Costume Tomorrow in 7 Buildings | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/government-maturities-4093585900-in-year.html | Government Maturities $4,093,585,900 in Year | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/fund-groups-meet-today-representatives-of-4-industries-and-a-union.html | FUND GROUPS MEET TODAY; Representatives, of 4 Industries and a Union to Gather | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/inflation-curb-plan-expected-this-week-roosevelts-omnibus-program.html | INFLATION CURB PLAN EXPECTED THIS WEEK; Roosevelt's Omnibus Program Wide in Scope, Capital Hears | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/charles-pack-scores-wageprofit-ceiling-calls-proposal-unamerican.html | CHARLES PACK SCORES WAGE-PROFIT CEILING; Calls Proposal 'Un-American' -- Labor-Management Plan Hailed | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/east-side-favored-by-spring-renters-agents-of-buildings-there-add.html | EAST SIDE FAVORED BY SPRING RENTERS; Agents of Buildings There Add New Names to the Apartment Rosters ADVERTISING MAN LISTED Robert Baird Brown Leases a Suite in Gracie Square Gardens Development | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/rosalind-tornberg-wed-becomes-bride-of-alfred-leeds-in-plainfield.html | ROSALIND TORNBERG WED; Becomes Bride of Alfred Leeds in Plainfield Ceremony | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/gimbel-earnings-3174336-in-year-equal-to-208-a-common-share-as.html | GIMBEL EARNINGS $3,174,336 IN YEAR; Equal to $2.08 a Common Share, as Against $1.21 in Previous Year | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/casey-reaches-london-australian-is-reticent-on-middleeast-role.html | CASEY REACHES LONDON; Australian Is Reticent on Middle-East Role | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/vlrt-tt-f-kbaellqey.html | vlrT. T.T..& F. K]B]A]Ellq-EY | True | SDeclal to THE NEW YORK TIES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/2000-hear-philharmonic-barbirollis-final-concert-of-season-offers.html | 2,000 HEAR PHILHARMONIC; Barbirolli's Final Concert of Season Offers Tchaikovsky | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/fire-chief-assails-early-retirement-walsh-in-talk-at-communion.html | FIRE CHIEF ASSAILS EARLY RETIREMENT; Walsh, in Talk at Communion Breakfast, Says Department Is Hard Pressed for Men DUTY TO PUBLIC STRESSED Farley Voices an Appeal for 'Unqualified' Support for President in War | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/bermuda-rail-trips-cut-service-is-reduced-by-75-to-conserve.html | BERMUDA RAIL TRIPS CUT; Service Is Reduced by 75% to Conserve Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/santelli-foilsmen-win-de-capriles-brothers-and-lewis-gain.html | SANTELLI FOILSMEN WIN; De Capriles Brothers and Lewis Gain Metropolitan Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/erno-rapee-leads-mahlers-eighth-playing-of-symphony-marks-500th.html | ERNO RAPEE LEADS MAHLER'S EIGHTH; Playing of Symphony Marks 500th Program of Radio City Music Hall of the Air 400 PERSONS TAKE PART Chorus of 300, Brass Choir and Seven Vocal Soloists Heard -- Last Given Here in 1916 | True | By Noel Straus | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/gun-range-on-fire-island-army-warns-that-firing-will-begin-there.html | GUN RANGE ON FIRE ISLAND; Army Warns That Firing Will Begin There Today | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/federal-reserve-reviews-industry-earnings-of-manufacturing-mining.html | FEDERAL RESERVE REVIEWS INDUSTRY; Earnings of Manufacturing, Mining and Other Concerns for 1940 and 1941 NET PROFITS INCREASED Income Retained Last Year Is Estimated at $2,600,000,000 -- Changes in Debt | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/oshima-and-philoff-confer.html | Oshima and Philoff Confer | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/corregidor-defenses-bedded-deep-in-rock-trolleys-and-hospital-are.html | Corregidor Defenses Bedded Deep in Rock; Trolleys and Hospital Are Underground | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/recluse-with-shotgun-defies-induction-ready-to-shoot-it-out-in.html | Recluse With Shotgun Defies Induction, Ready to 'Shoot It Out' in Protest on War | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/untermyer-park-to-open-public-to-be-admitted-to-the-gardens.html | UNTERMYER PARK TO OPEN; Public to Be Admitted to the Gardens, Beginning Wednesday | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/prizes-offered-for-hymn-texts.html | Prizes Offered for Hymn Texts | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/crotty-leahy.html | Crotty - Leahy | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/italian.html | Italian | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/advance-in-burma-is-aided-by-planes-but-american-fliers-are-also.html | ADVANCE IN BURMA IS AIDED BY PLANES; But American Fliers Are Also Active, Supporting Chinese Who Hold Near Toungoo ADVANCE IN BURMA IS AIDED BY PLANES | True | By James MacDonaldwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/casablanca-guns-fire-on-plane.html | Casablanca Guns Fire on Plane | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/venezuela-develops-new-sesame-plant-it-is-expected-to-yield-160.html | VENEZUELA DEVELOPS NEW SESAME PLANT; It Is Expected to Yield 160% More Oil Than Other Varieties | True | By Air Mail To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/dr-ivi-luise-diez-had-headed-massachusetts-child-hygiene-division.html | DR. IVi. LUISE DIEZ; Had Headed Massachusetts Child Hygiene Division for 13 Years | True | Special to Ts sv YORK TES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/john-a-mrv1ahon-once-democratic-leader-of-north-hudson-countydies.html | JOHN A. M'rV1AHON; Once Democratic Leader of North ,Hudson County--Dies Here | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tokyo-reports-billiton-seized.html | Tokyo Reports Billiton Seized | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/opening-contribution-to-red-cross-book-week.html | OPENING CONTRIBUTION TO RED CROSS BOOK WEEK | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/spellman-starts-charity-campaign-ranking-prelate-of-archdiocese.html | SPELLMAN STARTS CHARITY CAMPAIGN; Ranking Prelate of Archdiocese Departs From Custom to Open Catholic Appeal OUR WAR MOTIVES DEFINED Fight for the Divine as Well as Human Values Is Seen Bringing Allied Victory | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/aids-travel-in-americas-pan-americangrace-airways-increases-its.html | AIDS TRAVEL IN AMERICAS; Pan American-Grace Airways Increases Its Services | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/movie-shorts-to-spur-war-drive.html | Movie Shorts to Spur War Drive | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/plane-victim-near-death-stewardess-who-plunged-into-bay-in-critical.html | PLANE VICTIM NEAR DEATH; Stewardess Who Plunged Into Bay in Critical Condition | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/backs-townsend-harris-dr-lombardo-urges-adoption-of-bill-to.html | BACKS TOWNSEND HARRIS; Dr. Lombardo Urges Adoption of Bill to Continue School | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/isaacs-will-offer-amended-fire-bill-he-says-letter-from-landis.html | ISAACS WILL OFFER AMENDED FIRE BILL; He Says Letter From Landis Backs Plan to Make Building Owners Provide Protection MAYOR ALSO APPROVES IT Hopes Council Will Pass the Measure, Permitting Use of 'Improvised Equipment' | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/abroad-opening-the-bridge-from-russia-to-india.html | Abroad; Opening the Bridge From Russia to India | True | By Anne O'Hare McCormick | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/seaman-lone-survivor-of-25-in-lifeboat-reaches-gilberts-flees.html | Seaman, Lone Survivor of 25 in Lifeboat, Reaches Gilberts, Flees During U.S. Shelling | True | By Seaman Murray Chambers As Told To the United Press | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/virginia-l-mulford-married.html | Virginia L. Mulford Married | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/am-i-still-goodlooking-her-query-at-107-as-mrs-weisbrod-celebrates.html | 'Am I Still Good-Looking?' Her Query at 107 As Mrs. Weisbrod Celebrates Her Birthday | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/bank-of-france-reports-statements-for-two-weeks-show-various-items.html | BANK OF FRANCE REPORTS; Statements for Two Weeks Show Various Items Changed | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/rh-macy-reports-record-in-sales-with-affiliates-it-reaches.html | R.H. MACY REPORTS RECORD IN SALES; With Affiliates It Reaches $153,522,896 for Year, 13.45% Over 1941 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/gould-heir-on-kp-in-australia.html | Gould Heir on K.P. in Australia | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/swedes-launch-another-warship.html | Swedes Launch Another Warship | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/achcson-coan.html | Achcson - - Coan | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/thomas-hood-on-strikes.html | Thomas Hood on Strikes | True | A. BRESNER. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/spring-again-wins-award.html | 'Spring Again' Wins Award | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/marshall-club-on-top-beats-manhattan-team-and-keeps-league-chess.html | MARSHALL CLUB ON TOP; Beats Manhattan Team and Keeps League Chess Honors | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/turkish-envoy-pleased-he-says-you-can-write-that-i-return-to-berlin.html | TURKISH ENVOY PLEASED; He Says 'You Can Write That I Return to Berlin Smiling' | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/enemys-bases-battered.html | Enemy's Bases Battered | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/japan-trains-youth-for-new-order-posts-off-says-curricula-of.html | JAPAN TRAINS YOUTH FOR NEW ORDER POSTS; OFF Says Curricula of Schools Include Leadership Courses | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/stocks-steady-on-lyon-bourse.html | Stocks Steady on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/muhlenberg-names-fellows.html | Muhlenberg Names Fellows | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/ruth-starbuck-fiancee-will-be-wed-to-lh-whitaker-portsmouth-nh.html | RUTH STARBUCK FIANCEE; Will Be Wed to L.H. Whitaker, Portsmouth, N.H., Surgeon | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/37-chinese-sailors-held-hearing-today-for-men-who-tried-to-desert.html | 37 CHINESE SAILORS HELD; Hearing Today for Men Who Tried to Desert British Ship | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/gandhi-opposes-bending-knee.html | Gandhi Opposes 'Bending Knee' | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/geh-jc-beaijmoht-of-marine-corps-retired-in-1940-after-42-years-of.html | GEH, J..C, BEAIJMOHT OF MARINE CORPS; Retired in 1940 After 42 Years of Service--Stricken at 63 in San Diego, Calif, RECEIVED THE NAVY CROSS- Fought in Philippings, Haiti and World War--Stationed. at Shanghai Post, 1937-38 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/aiding-uso-war-fund-campaign.html | AIDING USO WAR FUND CAMPAIGN | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/fishbein-is-victor-in-bridge-contest-rolls-up-622-12-points-in-a.html | FISHBEIN IS VICTOR IN BRIDGE CONTEST; Rolls Up 622 1/2 Points in a Strong Finish to Win Individual Title for the First Time MRS. PETERSON IS SECOND Dr. Salasky Is Third as Mrs. Young and Mrs. Sobel Drop Back in Last Round | True | By Albert H. Morehead | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/231-civilians-killed-in-march.html | 231 Civilians Killed in March | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/palestine-curbs-profits-new-defense-regulation-bars-unreasonable.html | PALESTINE CURBS PROFITS; New Defense Regulation Bars 'Unreasonable' Prices | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/gifts-to-relief-agencies.html | Gifts to Relief Agencies | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/foreign-exchange-rates-week-ended-april-11-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 11, 1942 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/kearny-team-prevails-4-0.html | Kearny Team Prevails, 4 -- 0 | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/reds-early-drive-stops-tigers-65-frank-mccormick-bats-home-4-runs.html | REDS' EARLY DRIVE STOPS TIGERS, 6-5; Frank McCormick Bats Home 4 Runs in First 2 Innings -- Riddle Is Effective | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/knapp-and-isdale-win-dinghy-titles-top-classes-in-spring-series-at.html | KNAPP AND ISDALE WIN DINGHY TITLES; Top Classes in Spring Series at the Larchmont Club -- Sutphen, Ware Next FINAL RACES CANCELED Wind and Desire to Save Boats for National Events Keep the Skippers Ashore | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-edwards-a-brideelect.html | Miss Edwards a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/polo-star-a-prisoner-in-manila.html | Polo Star a Prisoner in Manila | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/lehman-kills-rise-in-state-pay-asks-bonus-in-hospitals-vetoing.html | LEHMAN KILLS RISE IN STATE PAY, ASKS BONUS IN HOSPITALS; Vetoing Hampton-Pillion Bill as Too Broad, He Says 20,600 in Institutions Need $100 WOULD SIGN THAT PART So Republican Leaders Agree to Lesser Measure as Legislature Enters Busy Week LEHMAN KILLS RISE IN STATE SALARIES | True | By James C. Hagertyspecial To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/concert-debut-here-of-galimir-quartet-lyric-suite-by-alban-berg-is.html | CONCERT DEBUT HERE OF GALIMIR QUARTET; 'Lyric Suite' by Alban Berg Is on Program at Town Hall | True | N.S. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/reshevsky-and-green-play-draw-of-21-moves-in-us-title-chess.html | Reshevsky and Green Play Draw Of 21 Moves in U.S. Title Chess; Horowitz Forces Pilnick's Resignation in a French Defense -- Hahlbohm Defeats Altman -- Kashdan Downs Seidman | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/joint-recital-is-given-maria-safonoff-pianist-and-julia-gilli.html | JOINT RECITAL IS GIVEN; Maria Safonoff, Pianist, and Julia Gilli, Soprano, at Town Hall | True | R. P. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tokyo-to-tax-aliens-in-indies.html | Tokyo to Tax Aliens in Indies | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/vichy-concerned-over-food-supply-deficit-in-wheat-crop-against.html | VICHY CONCERNED OVER FOOD SUPPLY; Deficit in Wheat Crop Against Estimates Said to Result From Black Market Frauds | True | By Fernand Maroniwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/albemarle-eight8h3-in-line-of-earl-commanded-infantry-battalion-in.html | ALBEMARLE, EIGHT8H3 IN, LINE OF EARLS,; Commanded Infantry Battalion in Boer War-- Dies at Home in Quidenhm, England | True | Wireless to T NzWoR T. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/canadian-industry-unchanged.html | Canadian Industry Unchanged | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cilile-s-lkenbach.html | CI-LILE S L]KENBACH | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/shirley-volzing-betrothed.html | Shirley Volzing Betrothed | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/london-disturbed-by-tax-prospects-markets-somewhat-gloomy-as-budget.html | LONDON DISTURBED BY TAX PROSPECTS; Markets Somewhat Gloomy as Budget Approaches and War News is Disheartening DISAPPOINTED IN INDIA, TOO However, Bonds Reach New High Level and Share Index Also Advances | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cupid-gets-legal-lift-queens-court-to-waive-delay-in-soldiers.html | CUPID GETS LEGAL LIFT; Queens Court to Waive Delay in Soldiers', Sailors' Weddings | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/frank-c-schaeffler-exhead-of-construction-firm-founded-by-father.html | FRANK C. SCHAEFFLER; Ex-Head of Construction Firm Founded by Father Was 68 - | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/russian.html | Russian | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/sports-of-the-times-the-broad-view-of-mr-isaac-newton-falk.html | Sports of the Times; The Broad View of Mr. Isaac Newton Falk | True | Reg. U.S. Pat. OffBy John Keiran | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/rome-circles-study-move.html | Rome Circles Study Move | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-margaret-lavender-wed.html | Miss Margaret Lavender Wed | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/mrs-lydia-johnson-wed-in-new-canaan-has-daughter-as-bridesmaid-at.html | MRS. LYDIA JOHNSON WED IN NEW CANAAN; Has Daughter as Bridesmaid at Marriage to C.S. Billings | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/canadian-newsprint-up-production-of-295835-tons-in-march-reported.html | CANADIAN NEWSPRINT UP; Production of 295,835 Tons in March Reported | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/registering-women-opposed.html | Registering Women Opposed | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/st-olaf-launched-to-honor-norway-liberty-ship-is-named-by-crown.html | ST. OLAF LAUNCHED TO HONOR NORWAY; Liberty Ship Is Named by Crown Princess Martha at Baltimore Yards HELP IN WAR IS PLEDGED Morgenstierne Says the 'Last Iota' of Resources Will Be Used to Win the Struggle | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/white-sox-subdue-cubs-in-finale-43-kuhel-scores-winning-run-on.html | WHITE SOX SUBDUE CUBS IN FINALE, 4-3; Kuhel Scores Winning Run on Steal in Eighth -- Victors Annex Series by 6-5 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/chinese-propose-a-plan-washingtonchungking-guarantee-of-indias.html | CHINESE PROPOSE A PLAN; Washington-Chungking Guarantee of India's Freedom Is Urged | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/wheat-depressed-by-bearish-news-scattered-selling-in-last-week.html | WHEAT DEPRESSED BY BEARISH NEWS; Scattered Selling in Last Week Sends Prices to Lowest in 4 Months at Chicago OUTLOOK IS FOR BIG CROP Weather So Favorable Yield Per Acre of Winter Grain May Be Near Record | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/pirates-halt-athletics-phelps-gets-homer-with-one-on-in-9to5.html | PIRATES HALT ATHLETICS; Phelps Gets Homer With One On in 9-to-5 Triumph | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/rebecca-bowles-a-bride-she-is-wed-to-herbert-marks-assistant.html | REBECCA BOWLES A BRIDE; She is Wed to Herbert Marks, Assistant Counsel to WPB | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/10-holders-of-big-war-contracts-ordered-to-cease-discrimination-10.html | 10 Holders of Big War Contracts Ordered to Cease Discrimination; 10 CONCERNS TOLD TO LET DOWN BARS | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/trailer-village-dwellers-happy-in-old-connecticut-tobacco-field.html | 'Trailer Village' Dwellers Happy In Old Connecticut Tobacco Field; Place Is Clean and Orderly, Though Camps Vary Just Like Neighborhoods -- Women Do Not Long to Be in Houses | True | By Lucy Greenbaumspecial To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/parking-meters-tricked-motorists-in-elizabeth-use-many-substitutes.html | PARKING METERS TRICKED; Motorists in Elizabeth Use Many Substitutes for Coins | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/finnish.html | Finnish | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/hint-curb-on-press-in-foreign-tongue-justice-and-war-departments.html | HINT CURB ON PRESS IN FOREIGN TONGUE; Justice and War Departments Find Authority, but Differ on Control System 1,600 PUBLICATIONS NOTED Military Would Suppress All in Enemy Languages -- Some Form of Licensing Favored | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/leaselend-reduces-lard-supplies-here-large-consumers-reported-to-be.html | LEASE-LEND REDUCES LARD SUPPLIES HERE; Large Consumers Reported to Be Scrambling for Needs | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-ms-tanner-becomes-a-bride-she-is-married-at-the-home-of-her.html | MISS M.S. TANNER BECOMES A BRIDE; She Is Married at the Home of Her Mother in Tucson, Ariz., to Leland Moss Taliaferro | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/braves-5-in-fifth-down-red-sox-75-peskys-error-one-of-his-4-comes.html | BRAVES 5 IN FIFTH DOWN RED SOX, 7-5; Pesky's Error, One of His 4, Comes With 3 On and 2 Out to Touch Off Rally MILLER DOUBLE SCORES 3 Service Men Cheer Williams, Who Responds With 1 Hit -- 8,700 See Contest | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/virginia-furan-a-retiredbanir-exassistant-secretary-of-the-columbia.html | VIRGINIA FUR{AN, 'A RETIRED'BANIR; Ex-Assistant Secretary of the Columbia Trust Co. Here Dies in Edgartown, Mass. ELECTED TO POST IN 1919 First Woman Trust Company Officer in City's History-Treasurer of Plant Guild | True | Special to 1mw ZOE LJCS. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/labor-men-fight-levy-for-idle-aid-deny-need-of-1-per-cent-tax-on.html | LABOR MEN FIGHT LEVY FOR IDLE AID; Deny Need of 1 Per Cent Tax on Wages to Meet Calls on State Fund After War ASSAIL COUNCIL MAJORITY Charge That They Were Not Informed in Advance of the Plea to Legislature | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/mayor-criticizes-courts-on-gaming-says-in-broadcast-that-some-abuse.html | MAYOR CRITICIZES COURTS ON GAMING; Says in Broadcast That Some Abuse Police for Trying to Enforce Law | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/offers-new-floor-covering.html | Offers New Floor Covering | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/news-of-food-the-us-stamp-plan-supplies-key-to-your-foodforfreedom.html | News of Food; The U.S. Stamp Plan Supplies Key To Your Food-for-Freedom Program | True | By Jane Holt | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/air-power-in-the-war-iii-the-plane-teamed-with-naval-forces-or.html | Air Power in the War -- III; The Plane Teamed With Naval Forces Or Ground Units Found Most Effective | True | By Hanson W. Baldwin | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/burton-rolls-746-for-singles-lead-moskal-tops-allevents-list-with.html | BURTON ROLLS 746 FOR SINGLES LEAD; Moskal Tops All-Events List With 1,973 -- Nowicki-Baier Hit 1,377 in Doubles | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/british-group-adopts-childrens-charter-government-to-be-responsible.html | BRITISH GROUP ADOPTS CHILDREN'S CHARTER; Government to Be Responsible for Care and Education | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/british.html | British | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/federal-director-in-factories-urged-jersey-labor-groups-advocate.html | FEDERAL DIRECTOR IN FACTORIES URGED; Jersey Labor Groups Advocate Government Representative on War Plant Boards RATIONING AGENCY SOUGHT Conscription of Machine Power Must Follow That of Men, Head of Council Says | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/newton-terry.html | Newton - Terry | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/marthur-message-lauded-in-sermon-dr-jaf-maynard-says-it-voices.html | M'ARTHUR MESSAGE LAUDED IN SERMON; Dr. J.A.F. Maynard Says It Voices Faith of People | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/caryalh0-86-hfarst-ude-dies-head-of-executive-committee-who-joined.html | S. S. CARYALH0, 86, HFARST UDE, DIES; Head of Executive Committee, Who Joined Newspaper Group in 1896,*Stricken at Home ONCE GENERAL MANAGER Planned Strategy for Defense Against Libel Suits--Was Assistant to Pulite | True | r | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/32-women-in-trade-class-first-night-training-course-to-open-in.html | 32 WOMEN IN TRADE CLASS; First Night Training Course to Open in Rochester | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/the-financial-week-fall-of-bataan-checks-recovery-of-stock-market.html | THE FINANCIAL WEEK; Fall of Bataan Checks Recovery of Stock Market -Activity Restrained by Controversy Over Taxes | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/ttii-j-gillen-i.html | ,T,TII J. GILLEN I | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/circus-performance-to-aid-carroll-club-mrs-basil-harris-heads-the.html | CIRCUS PERFORMANCE TO AID CARROLL CLUB; Mrs. Basil Harris Heads the Committee for Event Today | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/norwegian-freighter-sunk.html | Norwegian Freighter Sunk | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/insurance-rates-revised-on-cargo-war-risk-schedule-effective-today.html | INSURANCE RATES REVISED ON CARGO; War Risk Schedule, Effective Today for American Ships, Issued at Washington CLAUSE LIMITS VOYAGES Protected Routes Prescribed on East Coast With Extra Premium as Alternative | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/silver-skis-event-annexed-by-broze-seattle-fireman-is-close-to.html | SILVER SKIS EVENT ANNEXED BY BROZE; Seattle Fireman Is Close to Record in Triumph on Mount Rainier Course PRAGER FINISHES SECOND Fopp Is Third and Zoberski, Fourth, Is Injured in a Spill at the Finish | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/field-stake-to-shaun-mctybe.html | Field Stake to Shaun McTybe | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/man-held-as-war-plant-saboteur.html | Man Held as War Plant Saboteur | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/babe-ruth-is-much-better.html | Babe Ruth Is Much Better | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/troth-announced-of-miss-higginson-boston-girl-who-made-debut-in.html | TROTH ANNOUNCED OF MISS HIGGINSON; Boston Girl Who Made Debut in 1940-41 Will Be Married to Henry Ward Ford King | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/faith-called-basic-in-uncertain-world-dr-chalmers-cites-friendship.html | FAITH CALLED BASIC IN UNCERTAIN WORLD; Dr. Chalmers Cites Friendship and Love as Examples | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/talk-to-assist-children-lecture-tomorrow-to-aid-work-of-foster-home.html | TALK TO ASSIST CHILDREN; Lecture Tomorrow to Aid Work of Foster Home Service | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/wpb-interprets-an-order-explains-limit-it-put-on-phonographs-and.html | WPB INTERPRETS AN ORDER; Explains Limit It Put on Phonographs and Certain Machines | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/police-will-fight-mayor-on-pensions-five-of-their-organizations.html | POLICE WILL FIGHT MAYOR ON PENSIONS; Five of Their Organizations Plan Court Test of Rights of Suspended Officers POLICE WILL FIGHT MAYOR ON PENSIONS | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/streamlined-air-warden-service-for-city-ordered-by-la-guardia.html | 'Streamlined' Air Warden Service For City Ordered by La Guardia; Morris, High Police Official, Will Take Full Charge -- Each Precinct to Have Full-Time Officer -- Wardens to Be Weeded Out Air Warden Service Is to Be Streamlined Under Deputy Police Commissioner Morris | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/naziheld-village-flooded.html | Nazi-Held Village Flooded | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/nazi-war-reporting-cited-papers-said-to-get-38000-dispatches-and.html | NAZI WAR REPORTING CITED; Papers Said to Get 38,000 Dispatches and Million Photos | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/the-screen-four-flights-to-love-new-french-film-featuring-fernand.html | THE SCREEN; 'Four Flights to Love,' New French Film Featuring Fernand Gravet, Opens at Little Carnegie Playhouse' | True | T.S. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/brazil-seizes-5-more-as-agents-of-axis-may-halt-departure-of.html | BRAZIL SEIZES 5 MORE AS AGENTS OF AXIS; May Halt Departure of Italian Envoy -- Spy Role Suspected | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/dannenberg-lake.html | Dannenberg -- Lake | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/barbara-b-kerr-bride-in-yonkers-married-in-st-pauls-church-to.html | BARBARA B. KERR BRIDE IN YONKERS; Married in St. Paul's Church to Harmon Smith Jr. by Rev. Dr. Wilbur B. Caswell | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/thorning-to-get-latin-honor.html | Thorning to Get Latin Honor | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/soviet-lists-super-gun-four-get-stalin-award-for-inventing-naval.html | SOVIET LISTS SUPER GUN; Four Get Stalin Award for Inventing Naval Weapon | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/dean-from-cairo-speaks-dr-badeau-of-american-university-asks-for.html | DEAN FROM CAIRO SPEAKS; Dr. Badeau of American University Asks for Good-Will | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/laval-said-to-renew-parley-with-petain-nazis-insist-on.html | LAVAL SAID TO RENEW PARLEY WITH PETAIN; Nazis Insist on Collaboration - New Pressure Hinted At | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/china-charges-tokyo-with-afghan-intrigue-japanese-envoy-is-called.html | CHINA CHARGES TOKYO WITH AFGHAN INTRIGUE; Japanese Envoy Is Called Chief of Fifth Column Agents | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/bronx-properties-in-new-ownerships-flats-homes-and-business-parcels.html | BRONX PROPERTIES IN NEW OWNERSHIPS; Flats, Homes and Business Parcels in Latest Deals | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/chinese-trek-home-as-japanese-advance-1000000-in-southern-asia-and.html | CHINESE TREK HOME AS JAPANESE ADVANCE; 1,000,000 in Southern Asia and Pacific Areas Become Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/wg-clark-in-australia-as-red-cross-field-aide.html | W.G. Clark in Australia As Red Cross Field Aide | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/pittsburghers-protest-losing-recreation-chief.html | Pittsburghers Protest Losing Recreation Chief | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/harwood-flies-to-washington.html | Harwood Flies to Washington | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/to-train-motor-corps-teachers.html | To Train Motor Corps Teachers | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/thoils-jotson.html | THOiLS JOtSON | True | Special to THE NW YOR TLS. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cities-service-net-shows-a-decrease-tax-accruals-prevented-rise-in.html | CITIES SERVICE NET SHOWS A DECREASE; Tax Accruals Prevented Rise in 1941, Burger Reports | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/circulation-rises-30-per-cent-in-year-large-perhaps-major-part-of.html | CIRCULATION RISES 30 PER CENT IN YEAR; Large, Perhaps Major, Part of $2,700,000,000 Increase Is Laid to Hoarding of Cash MOSTLY BY FOREIGNERS $50 Bills Outstanding Are Three Times Normal Volume, Says Federal Reserve | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/brookhattan-wins-soccer-semifinal-scores-on-2-corners-to-1-in-4th.html | BROOKHATTAN WINS SOCCER SEMI-FINAL; Scores on 2 Corners to 1 in 4th Extra Period Against Philadelphia Americans | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tokyo-envoy-says-russia-is-confident-of-victory.html | Tokyo Envoy Says Russia Is Confident of Victory | True | By the United Press. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/willis-wirth.html | Willis -- Wirth | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/charles-b-hudson-f-official-30-year-of-pinehurst-tin-whstles-olf.html | cHARLES' B.' HUDSON f; :Official 30 YearS of Pinehurst Tin Wh!stles (o'lf Club Dies | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/vatican-paper-cites-futility-of-conquest-loss-to-occupant-stressed.html | VATICAN PAPER CITES FUTILITY OF CONQUEST; Loss to Occupant Stressed in Evident Reference to Reich | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/the-philippine-campaign.html | THE PHILIPPINE CAMPAIGN | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/commodity-index-advances-further-irving-fishers-average-up-to-1054.html | COMMODITY INDEX ADVANCES FURTHER; Irving Fisher's Average Up to 105.4 of 1926 Base, With 0.6% Rise in Week HIDES AND LEATHERS LEAD Chemical and Miscellaneous Groups Also Up, With Farm Products and Foodstuffs | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/hogan-finishes-with-birdie-to-tie-nelson-for-masters-golf-prize.html | Hogan Finishes With Birdie to Tie Nelson for Masters' Golf Prize; AUGUSTA TOURNEY ENDS IN DEADLOCK Hogan Makes Up 3-Shot Deficit to Tie Nelson at 280 in Masters' -- Play-off Today 10,000 WATCH GOLF STARS Runyan Returns 283 for Third -- Byrd, 285, is Fourth, and Horton Smith, 287, Fifth | True | By William D. Richardsonspecial To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/aef-organ-to-resume-no-72-vol-2-of-stars-and-stripes-to-be-out.html | A.E.F. ORGAN TO RESUME; No. 72, Vol. 2, of Stars and Stripes to Be Out Saturday | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/safety-move-suggested.html | Safety Move Suggested | True | WILLIAM LATHROP LOVE. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/bevin-gives-pledge-of-offensive-soon-overwhelming-air-superiority.html | BEVIN GIVES PLEDGE OF OFFENSIVE SOON; Overwhelming Air Superiority to Back Move, British Labor Minister Asserts CITES U.S. PLANE OUTPUT He Says It Will Top Combined Axis Total in Few Weeks -Talk Linked to Hopkins | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/margaret-beaven-is-wed-daughter-of-divinity-school-head-bride-of-jn.html | MARGARET BEAVEN IS WED; Daughter of Divinity School Head Bride of J.N. Calderwood | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/rome-claims-sinking-ship.html | Rome Claims Sinking Ship | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/russians-repulse-nazi-tank-thrusts-twelve-attacks-in-south-said-to.html | RUSSIANS REPULSE NAZI TANK THRUSTS; Twelve Attacks in South Said to Have Failed -- Red Army Gains on Other Fronts FLOOD ROUTS ENEMY UNIT Stream Is Diverted to Clear Village, Soviet Says -- Reich Reports Convoy Raid | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/turns-to-surgery-to-halt-his-trial-bootleg-defendant-is-accused-of.html | TURNS TO SURGERY TO HALT HIS TRIAL; Bootleg Defendant Is Accused of 'High Pressuring' Doctors Into Unneeded Operation | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/launching-on-the-harlem-submarine-chaser-goes-down-ways-of-shipyard.html | LAUNCHING ON THE HARLEM; Submarine Chaser Goes Down Ways of Shipyard | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/foundation-company-earns-56455-net-profit-for-1941-in-contrast-to.html | FOUNDATION COMPANY EARNS $56,455 NET; Profit for 1941 in Contrast to Loss Year Before | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/the-catholic-charities.html | THE CATHOLIC CHARITIES | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/st-james-parish-plans-spring-fete-annual-festival-of-church-on.html | ST. JAMES PARISH PLANS SPRING FETE; Annual Festival of Church on April 24 Will Aid Children of United Nations JUNIOR GROUP ASSISTING Mrs. Cleveland Bacon and Mrs. Truman Bidwell to Compile a Souvenir Journal | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/joyce-overton-engaged-islip-girl-will-become-bride-of-john-atherton.html | JOYCE OVERTON ENGAGED; Islip Girl Will Become Bride of John Atherton of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/commodity-prices-unchanged-in-britain-economists-index-remains-at.html | COMMODITY PRICES UNCHANGED IN BRITAIN; Economist's Index Remains at Same Figure for Month | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/steel-mills-reach-unexpected-marks-one-rated-at-70000-tons-of-plate.html | STEEL MILLS REACH UNEXPECTED MARKS; One Rated at 70,000 Tons of Plate a Month Produced 104,000 in March ALLOCATED TONNAGE UP War Orders Taking 80 to 90 Per Cent of Shipments and Proportion May Grow STEEL MILLS REACH UNEXPECTED MARKS | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/gorham-inc-reports-had-net-income-of-67890-in-year-gross-profits.html | GORHAM, INC., REPORTS; Had Net Income of $67,890 in Year; Gross Profits, $1,083,796 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/barbara-grosset-is-wed-in-yonkers-alumna-of-miss-halls-school.html | BARBARA GROSSET IS WED IN YONKERS; Alumna of Miss Hall's School, Pittsfield, Mass., Engaged to Stuart T. Douglas MADE HER DEBUT IN 1940 Went to Nightingale-Bamford and Greenwich Academy -Fiance Is Hill Graduate | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/church-is-called-vital-chapman-says-spiritual-life-of-community.html | CHURCH IS CALLED VITAL; Chapman Says Spiritual Life of Community Stems From It | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/corporation-trusts-report.html | Corporation Trust's Report | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/red-cross-aids-french-relief-supplies-distributed-in-two-unoccupied.html | RED CROSS AIDS FRENCH; Relief Supplies Distributed in Two Unoccupied Sections | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/chinese.html | Chinese | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/lawrence-slade.html | LAWRENCE SLADE | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/princeton-tiger-quits-publication-for-duration.html | Princeton Tiger Quits Publication for Duration | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-betty-m-kyle-married.html | Miss Betty M. Kyle Married | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/hatikvoh-victor-by-1-0.html | Hatikvoh Victor by 1 -- 0 | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/prayers-for-armed-forces-urged.html | Prayers for Armed Forces Urged | True | AIDA CAMPBELL. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tells-of-triumph-of-faith-in-china-dr-searle-bates-sees-proof-of.html | TELLS OF TRIUMPH OF FAITH IN CHINA; Dr. Searle Bates Sees Proof of Christianity's Success in Endurance of Trials | True | | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/passion-play-pastor-to-leave-union-city-producer-of-veronicas-veil.html | PASSION PLAY PASTOR TO LEAVE UNION CITY; Producer of 'Veronica's Veil' to Serve in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/automotive-rations.html | AUTOMOTIVE RATIONS | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/market-in-oats-strong-wet-weather-and-light-stocks-at-terminals.html | MARKET IN OATS STRONG; Wet Weather and Light Stocks at Terminals Help Prices | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/dr-louis-e-holden-educator-is-dead-president-of-wooster-college-in.html | DR. LOUIS E. HOLDEN EDUCATOR, IS DEAD; President of Wooster College in Ohio, 1899-1915, Stricken at Home Near Campus, 78 WAS AT BELOIT 10 YEARS Also the Associate Secretary of Board of Education of the Presbyterian Church | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/dr-john-l-elliot-is-dead-here-at-73-senior-leader-in-society-for.html | DR. JOHN L. ELLIOT IS DEAD HERE AT 73; Senior Leader in Society for Ethical Culture Succeeded Founder, Dr. Felix. Adler ORGANIZED HUDSON GUILD Teacher .of Ethics Since 1894 mFought for Better Housing and Health Facilities | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/cio-labor-papers-pledge-cooperation-sixty-editors-and-publicity-men.html | C.I.O. LABOR PAPERS PLEDGE COOPERATION; Sixty Editors and Publicity Men to Push War Production | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/tagore-spurned-japanese-plan.html | Tagore Spurned Japanese Plan | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/greenwich-reports-on-war-preparation-taxpayers-get-summary-of-the.html | GREENWICH REPORTS ON WAR PREPARATION; Taxpayers Get Summary of the Town's Administration | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/macarthur-to-get-civil-war-flag.html | MacArthur to Get Civil War Flag | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/legion-may-bar-revels-at-louisiana-convention.html | Legion May Bar Revels At Louisiana Convention | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/retail-price-rise-slows-index-showed-smallest-advance-in-some-time.html | RETAIL PRICE RISE SLOWS; Index Showed Smallest Advance in Some Time During March | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/percival-defended-on-singapore-stand-bennett-says-british-forces.html | PERCIVAL DEFENDED ON SINGAPORE STAND; Bennett Says British Forces Were Hopelessly Inadequate | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/harry-l-grier.html | HARRY L. GRIER | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-winthrop-wins-final.html | Miss Winthrop Wins Final | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/5-more-frenchmen-executed-by-nazis-they-are-shot-in-reprisal-for.html | 5 MORE FRENCHMEN EXECUTED BY NAZIS; They Are Shot in Reprisal for Killing of German Sentry | True | By Telephone To To the New York Times. | C1B 536948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/island-holds-on-us-forts-off-manila-keep-enemys-planes-high-with-aa.html | ISLAND HOLDS ON; U.S. Forts Off Manila Keep Enemy's Planes High With 'AA' Fire SHELLING IS WITHSTOOD Wainwright Reports Slight Damage -- Information as to Cebu Invasion Lacking CORREGIDOR RAIDED 12 TIMES IN A DAY | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-evelyn-carroll-affianced.html | Miss Evelyn Carroll Affianced | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/the-autumn-hill-will-open-tonight-max-liebman-to-make-debut-as-a.html | THE 'AUTUMN HILL' WILL OPEN TONIGHT; Max Liebman to Make Debut as a Broadway Producer -- Both Merrill Heads Cast DRAMA CRITICS TO MEET Select the Season's Best Plays on Thursday -- Rose Gets a Part of 'Fun to Be Free' | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/toward-the-closed-shop.html | TOWARD THE CLOSED SHOP | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/apartment-is-sold-on-pinehurst-avenue-building-with-58-suites.html | APARTMENT IS SOLD ON PINEHURST AVENUE; Building With 58 Suites Brings Cash Over $230,000 Mortgage | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/miss-leslie-frick-to-sing-many-in-society-to-have-guests-at-her.html | MISS LESLIE FRICK TO SING; Many in Society to Have Guests at Her Recital Tomorrow | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/452-are-added-to-blacklist.html | 452 Are Added to Blacklist | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/german.html | German | True | | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/easter-gives-new-record-to-the-bank-of-england.html | Easter Gives New Record To the Bank of England | True | Wireless to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/shipyard-workers-in-south-get-homes-220-trailers-are-among-units.html | SHIPYARD WORKERS IN SOUTH GET HOMES; 220 Trailers Are Among Units Planned by the FPHA | True | Special to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/axis-group-arrested-honduras-seizes-five-men-for-engaging-in.html | AXIS GROUP ARRESTED; Honduras Seizes Five Men for Engaging in Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 536948 |
| 1942-04-13 | 1942-04-13 | https://www.nytimes.com/1942/04/13/archives/books-authors.html | Books -- Authors | True | | C1B 536948 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/stocks-are-lower-in-light-trading-volume-smallest-since-last-may-at.html | STOCKS ARE LOWER IN LIGHT TRADING; Volume Smallest Since Last May at 237,710 Shares -- Most Groups Weaken BONDS ALSO ARE QUIET Rail Liens Only Department to Show Any Activity -- Commodities Easier | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/need-for-a-war-strategy-pattern-of-us-military-aims-has-not-yet.html | Need for a War Strategy; Pattern of U.S. Military Aims Has Not Yet Emerged for Our Dispersed Forces | True | By Hanson W. Baldwin | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/penalties-imposed-for-materials-use-mills-novelty-co-and-talon-inc.html | PENALTIES IMPOSED FOR MATERIALS USE; Mills Novelty Co. and Talon, Inc., Charged With Violating Priority Rules | True | Special to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/kashdan-annexes-title-chess-lead-downs-horowitz-in-65-moves-for.html | KASHDAN ANNEXES TITLE CHESS LEAD; Downs Horowitz in 65 Moves for Third Victory in Row -- Fourth Round Tonight | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/insurance-agents-meet-theme-of-midyear-gathering-is-how-to-fit.html | INSURANCE AGENTS MEET; Theme of Midyear Gathering Is How to Fit Their Work to War | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/chaplin-and-other-independents-oppose-new-plan-for-block-booking-of.html | Chaplin and Other Independents Oppose New Plan for Block Booking of Films | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/13-belgians-condemned-nazi-courtmartial-execution-verdict-includes.html | 13 BELGIANS CONDEMNED; Nazi Court-Martial Execution Verdict Includes Two Women | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/george-h-scott.html | GEORGE H. SCOTT | True | SleCiS.1 to T NIW YORK S. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ground-markers-banned-as-nassau-defense-aid.html | Ground Markers Banned As Nassau Defense Aid | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/frank-j-reardon-head-of-jersey-public-utilities-commission-dies-at.html | FRANK J. REARDON; Head of Jersey Public Utilities Commission Dies at 54 | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/la-guardia-names-his-war-cabinet-heads-of-citys-protective-services.html | LA GUARDIA NAMES HIS 'WAR CABINET'; Heads of City's Protective Services Members -- Head of Communications Added OCD SCORED AS DERELICT Mayor Turns to Radio as 'My Only Medium,' but He Sends Copies of Speech to Press | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/forts-guns-roar-ship-and-small-boats-sunk-motor-columns-on-bataan.html | FORT'S GUNS ROAR; Ship and Small Boats Sunk, Motor Columns on Bataan Set Afire ISLAND RAIDED TEN TIMES Filipinos in Forays Burn Eight Warehouses on Mindanao -- Cebu Still Cut Off CORREGIDOR'S GUNS ROAR REPLY TO FOE | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/the-child-at-school-topic-of-discussion-third-of-series-on-child-in.html | 'THE CHILD AT SCHOOL' TOPIC OF DISCUSSION; Third of Series on 'Child in Wartime' Listed for Tomorrow | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/german.html | German | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/chicagoan-rolls-top-game-of-299-heinrich-misses-no-2-pin-on-12th.html | CHICAGOAN ROLLS TOP GAME OF 299; Heinrich Misses No. 2 Pin on 12th Ball in A.B.C. Event -- Singles Total 704 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/red-sox-on-top-6-to-5-pressed-to-win-from-holy-cross-as-young.html | RED SOX ON TOP, 6 TO 5; Pressed to Win From Holy Cross as Young Hurlers Star | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/hopkins-sees-maisky-holds-long-conference-with-the-russian-envoy-in.html | HOPKINS SEES MAISKY; Holds Long Conference With the Russian Envoy in London | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dodgers-drop-six-men-four-optioned-and-two-released-outright-to.html | DODGERS DROP SIX MEN; Four Optioned and Two Released Outright to Montreal | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cp-taft-scores-talkers-they-have-better-lungs-than-facts-about-war.html | C.P. TAFT SCORES 'TALKERS'; They Have Better Lungs Than Facts About War, He Says | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/harriet-a-littell-u-g-hansells-bride-cohple-attended-art-studentsi.html | HARRIET A. LITTELL U. G. HANSELL'S BRIDE; Cohple Attended Art Students'i League, Also Florence School | True | SDecial to THR NRW YORK TLMgS. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/traffic-accidents-rise-increase-recorded-for-city-for-week-and-week.html | TRAFFIC ACCIDENTS RISE; Increase Recorded for City for Week and Week-End | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/advertising-news.html | Advertising News | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mend-the-roads.html | MEND THE ROADS | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/lehman-approves-kindergarten-aid-measure-provides-that-state-supply.html | LEHMAN APPROVES KINDERGARTEN AID; Measure Provides That State Supply Up to $2,000,000, Beginning Next Year 'NORMAL SCHOOLS' ENDED Bill Giving Them Designation as Teachers Colleges Signed -- Professions Helped | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fred-ji-schuyler-49-years-on-times-day-foreman-in-composing-room.html | *FRED Ji SCHUYLER, 49 YEARS ON TIMES; =Day Foreman in Composing. Room Dies Within Ten Days of His 63d Birthday PAPER ONLY EMPLOYER I He Liked to Tell of Days in Park Row, When Linotype Was a New Wonder | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fund-ships-l00000th-blanket.html | Fund Ships l00,000th Blanket | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/i-mary-evart-wed-i-to-lieut-ar-steele-ceremony-in-kent-conn-for.html | I MARY EVARTS WED i TO LIEUT. S. Ar. STEELE; Ceremony in Kent, Conn., for Senator's Kin and Army Flier | True | Special to TH NW YORK ThS. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bank-acceptances-decline-7335000-report-for-march-shows-total.html | BANK ACCEPTANCES DECLINE $7,335,000; Report for March Shows Total Outstanding in the Nation as Down to $182,675,000 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bloch-is-recalled-from-hawaii-post-rear-admiral-14th-district-chief.html | BLOCH IS RECALLED FROM HAWAII POST; Rear Admiral, 14th District Chief, Was Not Blamed in Pearl Harbor Report TO WORK IN KNOX'S OFFICE He Is Succeeded in Honolulu Navy Command by Rear Admiral Bagley | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/draft-of-miners-cuts-welsh-coal-rhondda-valley-survey-finds-output.html | DRAFT OF MINERS CUTS WELSH COAL; Rhondda Valley Survey Finds Output Lag Due to Call-Up of Men Under 30 Years WAR NEEDS NOT REALIZED Shortage Forecast in Weekly Quota of 4,000,000 Tons -- Labor, Owners Shift Blame | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/banker-to-run-for-office.html | Banker to Run for Office | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/giants-crush-army-with-6-in-sixth-123-cadets-keep-pace-during-five.html | GIANTS CRUSH ARMY WITH 6 IN SIXTH, 12-3; Cadets Keep Pace During Five Innings Hurled by Whitlow | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/greyhound-line-report-1941-income-of-797938-is-equal-to-376-a-share.html | GREYHOUND LINE REPORT; 1941 Income of $797,938 is Equal to $3.76 a Share | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/finder-gets-3000-gem-police-turn-over-to-negro-youth-ring-he-picked.html | FINDER GETS $3,000 GEM; Police Turn Over to Negro Youth Ring He Picked Up | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/plane-victim-unchanged-stewardess-hurt-in-crash-still-unconscious.html | PLANE VICTIM UNCHANGED; Stewardess Hurt in Crash Still Unconscious at Hospital | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/atlantic-flight-signalized.html | Atlantic Flight Signalized | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mrs-george-r-bunker-i.html | MRS. GEORGE R. BUNKER I | True | i Special to T Izw yoc Ts. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/nuptials-areheld-of-amanda-a-cecil-becomes-the-bride-of-charles-j.html | NUPTIALS AREHELD OF AMANDA A. CECIL; Becomes the Bride of Charles J. Schuster in Chapel of St. Bartholon!ew's Church SISTER IS MAID OF HONOR Mary Drake Cecil and Four Others Are Attendants-Home Reception Held | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mayor-calls-kern-unfit-dishonest-in-reply-to-reinstatement-suit-he.html | MAYOR CALLS KERN UNFIT, 'DISHONEST'; In Reply to Reinstatement Suit He Denies He Interfered With the Civil Service Board MAYOR CALLS KERN UNFIT, 'DISHONEST' | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/0281-rate-on-bills-16-of-amount-bid-for-at-low-price-accepted.html | 0.281% RATE ON BILLS; 16% of Amount Bid For at Low Price Accepted | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fordham-defeats-city-college-50-rams-gain-conference-lead-as.html | FORDHAM DEFEATS CITY COLLEGE, 5-0; Rams Gain Conference Lead as Anderson, Alex Yield Only One Hit to Beavers MANHATTAN IN 4-4 TIE Jasper Nine Is Deadlocked by St. John's in 12-Inning Game at Dexter Park | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/exenvoy-back-in-tokyo.html | Ex-Envoy Back in Tokyo | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/raf-ferry-plane-missing.html | R.A.F. Ferry Plane Missing | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/son-born-to-w-b-herlandses.html | Son Born to W. B. Herlandses | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/red-dean-appeals-for-a-west-front-dr-johnson-in-england-talks-by.html | 'RED DEAN' APPEALS FOR A WEST FRONT; Dr. Johnson in England Talks by Phone to Celebration Here of Soviet Victories | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/officers-men-ordered-to-exchange-salutes.html | Officers, Men Ordered To Exchange Salutes | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/pattersons-son-enlists.html | Patterson's Son Enlists | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/asks-carpet-mills-to-make-apparel-wpb-suggests-move-as-tight-jute.html | ASKS CARPET MILLS TO MAKE APPAREL; WPB Suggests Move as Tight Jute Position Ends Chance of More Allotments BLANKETS ALSO SUGGESTED Committee Hears of a Sample Made of Carpet Wools -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bank-to-open-new-quarters.html | Bank to Open New Quarters | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/rickenbacker-sees-fiveyear-conflict-possibility-of-a-tenyear-war.html | RICKENBACKER SEES FIVE-YEAR CONFLICT; Possibility of a Ten-Year War Noted by World War Ace in Talk to Air Units | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/notre-dame-night-friday.html | Notre Dame Night Friday | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ruffing-of-yanks-to-hurl-in-capital-slated-to-oppose-hudson-of.html | RUFFING OF YANKS TO HURL IN CAPITAL; Slated to Oppose Hudson of Senators -- Red Sox Select Pesky to Open at Short PILOT WILL MAKE DEBUT Boudreau of Indians Youngest to Start at Helm -- Line-Ups for Other Contests | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/notre-dame-beats-purdue.html | Notre Dame Beats Purdue | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/conference-held-on-sugar-rations-200-at-white-plains-hear-neufeld.html | CONFERENCE HELD ON SUGAR RATIONS; 200 at White Plains Hear Neufeld at First of Regional Meetings Set for State | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/miss-virginia-t-ferry-radcliffe-alumna-will-be-bride-of-dr-john.html | Miss Virginia T. Ferry, Radcliffe Alumna, Will Be Bride of Dr. John Crayton Snyder | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/italian.html | Italian | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/meade-rides-three-straight-winners-at-jamaica-air-current-first-in.html | Meade Rides Three Straight Winners at Jamaica; AIR CURRENT FIRST IN BONIFACE PURSE Haggin Derby Hopeful, Paying $11.10, Starts a Triple for Meade With Easy Victory OPENING BID, CHOICE, NEXT Eire Third After Setting Pace -- 16,834 Racegoers Wager $823,080 at Jamaica | True | By Robert F. Kelley | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/orchestrette-program.html | Orchestrette Program | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/argentina-is-warned-by-italy-on-shipping-note-hints-at-presence-of.html | ARGENTINA IS WARNED BY ITALY ON SHIPPING; Note Hints at Presence of Axis Submarines in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/42-ball-players-haled-men-smashed-windows-of-bronx-school-but-are.html | 42 BALL PLAYERS HALED; Men Smashed Windows of Bronx School, but Are Freed | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/riviera-ousts-english-vichy-orders-british-nationals-to-leave.html | RIVIERA OUSTS ENGLISH; Vichy Orders British Nationals to Leave French Coastal Area | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-zealand-shifts-aide-to-india.html | New Zealand Shifts Aide to India | True | Special Cable to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/retirement-law-change-sought.html | Retirement Law Change Sought | True | ABRAHAM RIMENS | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/900-at-final-allout-concert.html | 900 at Final 'All-Out' Concert | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/3800-hear-metropolitan-bloomington-ind-gives-great-welcome-to-opera.html | 3,800 HEAR METROPOLITAN; Bloomington, Ind., Gives Great Welcome to Opera Company | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cuba-closes-radio-to-spies.html | Cuba Closes Radio to Spies | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/norways-church-ruled-by-quisling-puppet-premier-forms-board-headed.html | NORWAY'S CHURCH 'RULED' BY QUISLING; Puppet Premier Forms Board, Headed by Himself, to Balk Rebellious Clergy PASTORS' ARRESTS FEARED 100 Teachers and Anti-Nazi Leaders Put in Camps or Sent to Reich, Berne Hears | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-9-no-title-dodgers-to-open-at-polo-grounds-davis-to-hurl.html | Article 9 -- No Title; DODGERS TO OPEN AT POLO GROUNDS Davis to Hurl for Champions Against Hubbell -- Ott Will Make Bow as Giant Pilot 50,000 TO SEE NEW FACES Military and Civic Notables Will Attend -- War Bonds to Be Presented to Managers | True | By John Drebinger | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ocd-dereliction-denied-by-landis-delays-laid-to-faulty-planning.html | OCD Dereliction Denied by Landis; Delays Laid to Faulty Planning, Many Specifications Prepared Under His Predecessor Had to Be Changed, He Says, Replying to the Mayor's Charges | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/heads-nyu-student-unit.html | Heads N.Y.U. Student Unit | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cripps-holds-hope-of-indian-accord-at-karachi-he-says-congress.html | CRIPPS HOLDS HOPE OF INDIAN ACCORD; At Karachi He Says Congress Party Asked 'All or Nothing' and Urged U.S. Mediation NEHRU DISPUTES HIM Churchill Says Britain Will Await Sir Stafford's Return Before Stating Position | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/may-atle____e-egngeo-white-plains-girl-will-bewed-to-w-r-brandt.html | MA.Y .. ATLE___E E.GAGEO; White Plains Girl Will BeWed to] W. R, Brandt, Columbia Graduate | True | Special to THE NEW YORK TIMES. I | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bonds-and-shares-in-london-market-news-from-far-east-and-the.html | BONDS AND SHARES IN LONDON MARKET; News From Far East and the Nearness of the Budget Slow Trading GILT-EDGE ISSUES FIRMER Home Rail Section Is Dull and Industrial Group Is Inclined to Ease | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/governmentprescribed-meat.html | Government-Prescribed Meat | True | ELOISE BITTEL COHEN | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/steel-output-reduced-this-week-to-972.html | Steel Output Reduced This Week to 97.2% | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/japanese.html | Japanese | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/presbytery-backs-church-union-plan-approves-joint-ordination-with.html | PRESBYTERY BACKS CHURCH UNION PLAN; Approves Joint Ordination With Episcopalians as a 'Temporary Device' BONNELL NEW MODERATOR Congregations to Be Called Upon to Buy War Bonds -- Assembly Meets in May | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/text-of-schrams-address-on-americas-ability-to-bear-war-debt.html | Text of Schram's Address on America's Ability to Bear War Debt | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-zealand-has-test-home-guard-repulses-enemy-landings-in-war-game.html | NEW ZEALAND HAS TEST; Home Guard Repulses 'Enemy Landings' in War Game | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/school-board-opens-its-centennial-week-mrs-lindlof-assisted-by-two.html | SCHOOL BOARD OPENS ITS CENTENNIAL WEEK; Mrs. Lindlof, Assisted by Two Children, Is the Hostess | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/season-of-ballet-at-metropolitan-first-of-11-performances-by-monte.html | 'SEASON OF BALLET' AT METROPOLITAN; First of 11 Performances by Monte Carlo Dancers Given -- 'Saratoga' Presented 'LABYRINTH' ALSO IS SEEN 'Gaite Parisienne' Among the Numbers -- Massine and Rudenko Entertain | True | By John Martin | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/may-concentrate-civil-production-opa-counsel-says-putting-all.html | MAY CONCENTRATE CIVIL PRODUCTION; OPA Counsel Says Putting All Output in Few Plants Would Cut Costs BRITISH RESULTS CITED They Were Satisfactory, But Some Brand Names Were Ended, Ginsberg Says | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/costantino-beats-jeffra-in-8-rounds-east-sider-stays-undefeated-in.html | COSTANTINO BEATS JEFFRA IN 8 ROUNDS; East Sider Stays Undefeated in 55 Starts by Victory at St. Nick's | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/parents-appealing-reisers-1a-rating-dodger-outfielders-transfer.html | PARENTS APPEALING REISER'S 1A RATING; Dodger Outfielder's Transfer From 3A Disclosed by Head of Draft Board Here SHIFT MADE IN FEBRUARY Spokesman Says Decision on Petition May Not Be Made for Several Weeks | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/italian-has-a-name-for-war.html | Italian Has a Name for War | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/president-drafts-inflation-clamp-on-wide-fronts-special-message-due.html | PRESIDENT DRAFTS INFLATION CLAMP ON WIDE FRONTS; Special Message Due in Two Weeks Comprises Tax Rise, Price, Profit and Wage Action TREASURY'S PLAN SHAPING It Calls for 5 Billion More Revenue -- Senate Hears Pleas for Over-All Ceiling Now | True | By John MacCormacspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/women-begin-war-work-training-special-to-the-new-york-times.html | Women Begin War Work Training. Special to THE NEW YORK TIMES. | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/officers-club-opened-here.html | Officers' Club Opened Here | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/flying-cross-given-to-nine-in-hawaii-citation-to-4-officers-and-5.html | FLYING CROSS GIVEN TO NINE IN HAWAII; Citation to 4 Officers and 5 Soldiers Marks Hazardous Flight Over Enemy Land 16 GET AWARDS IN CAPITAL Trip Over Atlantic Wins Honor for 10 Officers and 6 Men in Transocean Ferrying | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/son-of-canadian-official-saved.html | Son of Canadian Official Saved | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/to-change-ad-claims.html | To Change Ad Claims | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/colchis-defeats-alsab-by-a-neck-but-sabath-colt-boosts-derby-stock.html | COLCHIS DEFEATS ALSAB BY A NECK; But Sabath Colt Boosts Derby Stock With Strong Finish at Havre de Grace | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/lord-mountbatten-heads-commandos-he-leads-the-combined-army-navy.html | LORD MOUNTBATTEN HEADS COMMANDOS; He Leads the Combined Army, Navy and R.A.F. Raiders -- Succeeds Admiral Keyes PRESS, PUBLIC HAIL MOVE British See Step as Hint of Early Offensive in Europe to Offset Disasters | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/gibbons-in-navy-fund-drive.html | Gibbons in Navy Fund Drive | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/british-captain-held-in-mutiny-slaying-manslaughter-is-charged-in.html | BRITISH CAPTAIN HELD IN MUTINY SLAYING; Manslaughter Is Charged in Death of Chinese Seaman | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/axis-aide-in-rio-ends-life.html | Axis Aide in Rio Ends Life | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/judges-afoul-of-law-two-get-tickets-for-parking-outside-flushing.html | JUDGES AFOUL OF LAW; Two Get Tickets for Parking Outside Flushing Court House | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/belgian-sailors-aided-by-art-show-flemish-primitives-exhibition-at.html | BELGIAN SAILORS AIDED BY ART SHOW; Flemish Primitives Exhibition at Knoedlers Opens Today as Benefit for Seamen RARE EXAMPLES ON VIEW Sacred Subjects and Portraits by Such Early Masters as Jan Van Eyck Are Included | True | By Edward Alden Jewell | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/sally-bucks-troth-announced.html | Sally Buck's Troth Announced | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/british-pressed-in-burma-japanese-try-to-split-allies-british.html | British Pressed in Burma; Japanese Try to Split Allies; BRITISH PRESSED ON BURMA FRONT | True | By David Andersonspecial Cable To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-highway-plan-rejected-in-jersey-author-of-bill-for-a-threeman.html | NEW HIGHWAY PLAN REJECTED IN JERSEY; Author of Bill for a Three-Man Commission Unable to Get It From Committee STAND TAKEN IN CAUCUS Edison's Nominee for Road Post Now Held to Stand a Better Chance | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/the-virginian-reports-wage-increase-to-cost-the-road-835000.html | THE VIRGINIAN REPORTS; Wage Increase to Cost the Road $835,000 Annually | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/war-gives-a-break-to-the-office-boy-jobs-plentiful-pay-is-higher.html | WAR GIVES A BREAK TO THE OFFICE BOY; Jobs Plentiful, Pay Is Higher, Only Rub Is Some Employers Find Girls Are Smarter | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/malta-has-respite-from-air-pounding-italy-claims-enemy-submarine.html | MALTA HAS RESPITE FROM AIR POUNDING; Italy Claims Enemy Submarine -- Alexandria Havoc Reported | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/more-time-for-united-light-sec-grants-it-another-year-to-act-on.html | MORE TIME FOR UNITED LIGHT; SEC Grants It Another Year to Act on Dissolution | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cotton-irregular-in-a-quiet-market-expectation-of-a-move-against-in.html | COTTON IRREGULAR IN A QUIET MARKET; Expectation of a Move Against Inflation Slows Trading | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/japan-and-australia.html | JAPAN AND AUSTRALIA | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cantor-has-slight-operation.html | Cantor Has Slight Operation | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/troth-announced-of-ruth-edwards-greenwich-conn-girl-will-be-bride.html | TROTH ANNOUNCED OF RUTH EDWARDS; Greenwich, Conn., Girl Will Be Bride of Sergeant Jacob E. FJcker Jr. of Stamford | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bryansk-menaced-russians-indicate-city-reported-virtually-ringed-as.html | BRYANSK MENACED, RUSSIANS INDICATE; City Reported Virtually Ringed as 21-Mile Wedge Is Driven Into Nazi Defenses AIR SUPERIORITY CLAIMED Month's Plane Losses Put at 1,103 to 314 -- 9,000 Germans Killed Near Leningrad | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/graphic-arts-men-act-form-emergency-council-with-labor-on-war-work.html | GRAPHIC ARTS MEN ACT; Form Emergency Council With Labor on War Work | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/exchange-firms-to-merge.html | Exchange Firms to Merge | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/soldier-killed-by-subway-train.html | Soldier Killed by Subway Train | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/refugee-ship-sunk-290-safe-here-uboats-get-5-others-4-off-brazil.html | Refugee Ship Sunk, 290 Safe Here; U-Boats Get 5 Others, 4 Off Brazil; TODAY'S CHILDREN: EARLY THEY LEARN OF THE CRASH OF TORPEDOES, OF LIFEBOATS -- AND OF RESCUE AXIS GETS 6 SHIPS; 290 SAVED ON ONE | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bronx-apartment-goes-operators-pay-cash-above-62500-mortgage-house.html | BRONX APARTMENT GOES; Operators Pay Cash Above $62,500 Mortgage -- House Taken | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $365,000,000 in U.S. Treasury Bills RESERVE BALANCES UP Demand Deposits Adjusted Are $602,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/italian-artist-reported-suicide.html | Italian Artist Reported Suicide | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/amen-scores-courts-on-gambling-cases-says-that-lenient-sentences.html | AMEN SCORES COURTS ON GAMBLING CASES; Says That Lenient Sentences Encourage Police to Graft | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/us-missionaries-held-bishop-and-two-priests-are-reported-prisoners.html | U.S. MISSIONARIES HELD; Bishop and Two Priests Are Reported Prisoners at Rabaul | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/rules-bias-charge-libelous-if-false-supreme-court-upholds-new-york.html | RULES BIAS CHARGE LIBELOUS IF FALSE; Supreme Court Upholds New York Decision on Statement Printed in Newspaper TO TRY SUIT ON ITS MERITS Accusation of Anti-Semitism Against Representative Will Be Heard to Learn Fact | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/kennedy-gets-lead-in-tammany-race-representative-forges-ahead-when.html | KENNEDY GETS LEAD IN TAMMANY RACE; Representative Forges Ahead When Fay Withdraws and Throws Him His Votes VICTORY SEEN ASSURED Agreement Reached at 4-Hour Conference -- Committee to Elect New Leader Today | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ifrederic-johnson-64-physician-in-yonkers-i-i-gastroenterologist.html | iFREDERIC JOHNSON, 64; PHYSICIAN IN YONKERS; i i Gastroenterologist and Former i Professor Practiced 36 Years | True | qpeeZal to Tlq IJW YORK TIMS. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cuba-proposes-new-sugar-tax.html | Cuba Proposes New Sugar Tax | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mrs-ma_r-b-orde.html | MRS. MA_R B. ORDE | True | Special to TK NW YORK TrME. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/jersey-roads-seen-as-need-now-it-is-argued-is-no-time-to-play.html | Jersey Roads Seen as Need; Now, It Is Argued, Is No Time to Play Politics With Administration | True | JOHN MANTLE CLAPP | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/lorene-squire-dies-in-motor-accident-noted-woman-photographer.html | LORENE SQUIRE DIES IN MOTOR ACCIDENT; Noted Woman Photographer, Expert on Wild Life, Victim of Crash in West CAMERA REPLACED GUN As a Hunter, Kansas Girl Saw Birds' Beauty and Switched -- Work Widely Published | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/navy-relief-drive-opens-today.html | Navy Relief Drive Opens Today | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/leasing-new-queens-suites.html | Leasing New Queens Suites | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/services-appreciate-new-york-uso-and-associated-agencies-praised.html | Services Appreciate New York; USO and Associated Agencies Praised for Wholehearted Interest | True | COAST GUARD | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/us-move-opposed-by-columbia-gas-will-not-agree-to-testimony-in-ny.html | U.S. MOVE OPPOSED BY COLUMBIA GAS; Will Not Agree to Testimony in N.Y. Case Being Put in Individual Anti-Trust Suit HOPED TO CUT EXPENSES Government Controls Desire Is to Save Should Trial Be Held in Delaware | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/school-closing-deplored-need-is-seen-for-continuation-of-townsend.html | School Closing Deplored; Need Is Seen for Continuation of, Townsend Harris High | True | LYMAN BEECHER STOWE | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/legion-asks-gifts-to-uso-appeal-in-behalf-of-32000000-war-fund.html | LEGION ASKS GIFTS TO USO; Appeal in Behalf of $32,000,000 War Fund Drive Is Issued | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/charles-l-w_eis-jr-television-expert-with-bell-co-i.html | CHARLES L W._EIS JR.; Television Expert With Bell Co. I | True | wr'jTo | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/vichys-protest-rejected-by-us-reply-on-brazzaville-stresses-free.html | VICHY'S PROTEST REJECTED BY U.S.; Reply on Brazzaville Stresses Free French Rule, Says Our War Aids French People VICHY'S PROTEST REJECTED BY U.S. | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/1-fifth-avenue-cut-260000.html | 1 Fifth Avenue Cut $260,000 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/the-macbeth-anniversary.html | The Macbeth Anniversary | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/nyu-stars-to-be-honored.html | N.Y.U. Stars to Be Honored | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-altar-at-st-patrcks-consecrated.html | NEW ALTAR AT ST. PATRCK'S CONSECRATED | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/nicaraguas-exports-increase.html | Nicaragua's Exports Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/highest-court-bars-handbills-in-streets-advertising-leaflets-can-be.html | HIGHEST COURT BARS HANDBILLS IN STREETS; Advertising Leaflets Can Be Stopped by City, It Holds | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mrs-ransom-il-thomas.html | MRS. RANSOM IL. THOMAS | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/war-bonds-drive-is-to-start-soon-aim-will-be-to-obtain-pledge-of.html | WAR BONDS DRIVE IS TO START SOON; Aim Will Be to Obtain Pledge of Every Employed Person in the State to Invest SAVINGS BANKS AGENTS Special Facilities Are Made Available to Concerns for Payroll Deduction Plans | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dr-john-l-elliott-rites-i-servioe-to-be-held-tomorrow-in-ethical.html | [DR. JOHN L, ELLIOTT RITES, i Servioe to Be Held Tomorrow in Ethical Culture Auditorium m | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fair-employment.html | "FAIR EMPLOYMENT" | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bond-offerings-by-municipalities-norfolk-va-will-be-in-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; Norfolk, Va., Will Be in the Market Soon With an Issue of $3,500,000 SEVERAL AWARDS MADE $16,758,000 Refunding Bonds Are Called for Redemption by Detroit, Mich. | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/reich-ultimatum-to-vichy-reported-thursday-deadline-believed-set.html | REICH ULTIMATUM TO VICHY REPORTED; Thursday Deadline Believed Set for Answer on Full and Unequivocal Cooperation 3-POINT DEMAND IS CITED Use of French Labor, Cabinet Reshuffle and New Attitude to U.S. Stressed in Note | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/two-si-houses-sold-both-dwellings-located-in-the-new-brighton-area.html | TWO S.I. HOUSES SOLD; Both Dwellings Located in the New Brighton Area | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/german-in-trouble-over-travel-permit-faces-internment-as-result-of.html | GERMAN IN TROUBLE OVER TRAVEL PERMIT; Faces Internment as Result of Attitude on Questions | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-york-city-gets-a-flood-of-war-visitors-service-men-and-families.html | New York City Gets a Flood of War Visitors; Service Men and Families See the Sights | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/hurls-nohit-game-odougherty-of-riverdale-beats-lincoln-120-other.html | HURLS NO-HIT GAME; O'Dougherty of Riverdale Beats Lincoln, 12-0 -- Other Results | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/muni-will-return-to-stage-tonight-he-will-appear-in-yesterdays.html | MUNI WILL RETURN TO STAGE TONIGHT; He Will Appear in 'Yesterday's Magic' at Guild Theatre -- Last Seen in 'Key Largo' RUTH GORDON IS SELECTED IN 'The Strings, My Lord, Are False,' Due Here Next Month -- Kerr Play Bought | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/watson-asks-company-to-reduce-his-profitsharing-to-2-12-from-5-head.html | Watson Asks Company to Reduce His Profit-Sharing to 2 1/2% From 5; Head of International Business Machines Would Get $462,519 for 1941 by Pact, Including His Fixed Salary of $100,000 WATSON ASKS CUT IN PROFIT-SHARING | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/musicale-to-aid-war-relief.html | Musicale to Aid War Relief | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/audrey-goodwin-is-wed-married-here-to-surgeon-lieut-john-e-powell.html | AUDREY GOODWIN IS WED; Married Here to Surgeon Lieut. John E. Powell of Montreal | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/gulf-mobile-ohio.html | Gulf, Mobile & Ohio | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/in-the-nation-inflation-has-been-just-like-the-weather.html | In The Nation; Inflation Has Been Just Like the Weather | True | By Arthur Krock | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/personnel-shortage-found-on-railroads-odt-makes-survey-calls-an.html | PERSONNEL SHORTAGE FOUND ON RAILROADS; ODT Makes Survey, Calls an Industry Parley for Today | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/brooklyn-youth-gunner-on-plane-scores-on-his-first-war-mission.html | Brooklyn Youth, Gunner on Plane, Scores on His First War Mission; Downs a Japanese Zero Fighter During Raid on New Britain Base -- Admits That He Was a 'Little Scared' at First | True | By Byron Darntonwireless To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/stock-exchange-seat-18000.html | Stock Exchange Seat $18,000 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mayor-warbles-on-radio-and-outdoes-raid-siren.html | Mayor Warbles on Radio And Outdoes Raid Siren | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/raf-drops-grim-leaflets.html | R.A.F. Drops Grim Leaflets | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/brooklyn-bank-unit-takes-new-quarters-store-leased-in-east-harlem.html | BROOKLYN BANK UNIT TAKES NEW QUARTERS; Store Leased in East Harlem -- Other Business Rentals | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/woolen-slacks-opposed.html | Woolen Slacks Opposed | True | E.M.S. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/news-of-food-canada-offers-an-english-marmalade-viennese-candies.html | News of Food; Canada Offers an English Marmalade -- Viennese Candies Make New York Bow | True | By Jane Holt | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-firm-on-exchange.html | New Firm on Exchange | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/state-income-taxes-paid-by-10000-in-day-with-the-deadline-tomorrow.html | STATE INCOME TAXES PAID BY 10,000 IN DAY; With the Deadline Tomorrow at Midnight, Rush Is Due Today | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/plan-for-railroad-filed-midland-utilities-trustees-act-for-chicago.html | PLAN FOR RAILROAD FILED; Midland Utilities Trustees Act for Chicago, South Shore | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/wine-copy-bill-passed.html | Wine Copy Bill Passed | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/katharine-burke-to-become-a-bride-her-engagement-to-lieutenant.html | KATHARINE BURKE' TO BECOME A BRIDE; Her Engagement to Lieutenant Vincent Fenton Dooley !s Announced by Parents ACTIVE IN SOCIAL WORK i Associated With Deparmenk of l Public Welfare, White Plains -- Manh, a.ttanville Alumna | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/2-navy-ships-launched-third-mine-sweeper-to-go-down-the-ways-this.html | 2 NAVY SHIPS LAUNCHED; Third Mine Sweeper to Go Down the Ways This Morning | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/larchmont-woman-marks-106th-year-do-not-desire-to-see-any-more.html | LARCHMONT WOMAN MARKS 106TH YEAR; 'Do Not Desire to See Any More Wonders,' Says Enthusiast Who Turned to Air at 98 CONGRATULATED BY FORD Once Refused to Dance With Him at Church Party Because She Had 'Never Learned' | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bears-blank-princeton-newark-wins-120-on-11-hits-and-5-tiger.html | BEARS BLANK PRINCETON; Newark Wins, 12-0, on 11 Hits and 5 Tiger Misplays | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fund-hits-new-peak-in-paralysis-appeal-incomplete-returns-show.html | FUND HITS NEW PEAK IN PARALYSIS APPEAL; Incomplete Returns Show Total of $2,300,000 This Year | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dr-c-f-harding-60-purdue-professor-head-of-electrical-ungineering.html | DR. C. F. HARDING, 60, PURDUE PROFESSOR; Head of Electrical ungineering School There for 34 Years | True | gpeetal to T N]tw' NoR, '1'xtJcs. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/annual-meetings-of-corporations-national-sugar-reports-refund-of.html | ANNUAL MEETINGS OF CORPORATIONS; National Sugar Reports Refund of $1,500,000 From U.S. on Processing Tax EQUAL TO $1.75 A SHARE Federal Mining and Smelting Expects Earnings in 1942 of $2,000,000 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/allied-bombers-hit-ships.html | Allied Bombers Hit Ships | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/king-to-be-roosevelt-guest.html | King to Be Roosevelt Guest | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/three-sentenced-in-hungary.html | Three Sentenced in Hungary | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/russian.html | Russian | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/imports-replaced-by-domestic-oils-magnus-tells-drug-group-of.html | IMPORTS REPLACED BY DOMESTIC OILS; Magnus Tells Drug Group of Substitutes for Cosmetic Materials PHARMACOPEIA TO APPROVE Revision Committee Agrees They Are Satisfactory, Convention Hears | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dutch-refugees-to-be-helped.html | Dutch Refugees to Be Helped | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/french-riviera-reports-bombs.html | French Riviera Reports Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fordham-records-two-quakes.html | Fordham Records Two Quakes | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/archer-outboxes-shans.html | Archer Outboxes Shans | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/hnm-r-ca-rse-76-built-submrines-president-of-electric-boat-co-once.html | HNRN R. CA RSE, 76; BUILT SUBM/RINES; President of Electric Boat Co. Once Office Boy for Riirod Dies in New Rochelle ACTIVE IN BANK, 1887-1929 Ex-Vice President and Director of the Central Hanover Also Headed Re! Esta. te. Firm | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/prize-distribution-slated.html | Prize Distribution Slated | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/to-outline-cotton-week-plans.html | To Outline Cotton Week Plans | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ships-menace-india-churchill-reveals-peril-in-talk-to-commons.html | SHIPS MENACE INDIA; Churchill Reveals Peril in Talk to Commons -- Reviews Raids BRITISH AIR LOSSES HIGH Attack on Enemy Fleet Costly -- Admiral Somerville Gets Sea Command in East BIG ENEMY FLEET IN BAY OF BENGAL | True | By Robert P. Postspecial Cable To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/lindbergh-goes-west-for-study.html | Lindbergh Goes West for Study | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/more-oil-is-carried-ny-central-reports-34299-carloads-during-march.html | MORE OIL IS CARRIED; N.Y. Central Reports 34,299 Carloads During March | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/asks-federal-pay-for-evacuee-care-state-acts-on-understanding-local.html | ASKS FEDERAL PAY FOR EVACUEE CARE; State Acts on Understanding Local Aid to Raid Victims Will Be Reimbursed FILES ADDED WAR BILL Main Measure, Transforming Defense Council, Is Passed by Assembly, 140 to 1 | True | By Warren Moscowspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/rev-gaet____a0-m-c0st-passaic-priest-also-had-servedi-in-other-new.html | REV, GAET____A,0 M, C0ST!; Passaic Priest Also Had ServedI in Other New Jersey Parishes I | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/the-play-gussie-done-it.html | THE PLAY; Gussie Done It | True | By Brooks Atkinson | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/physician-expert-for-narcotics-ring-here-fails-to-bring-benefits-of.html | Physician, Expert for Narcotics Ring Here, Fails to Bring Benefits of Science to Racket | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/may-withdraw-its-plan.html | May Withdraw Its Plan | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/harvester-names-52-underwriters-amendment-to-registration-for-sale.html | HARVESTER NAMES 52 UNDERWRITERS; Amendment to Registration for Sale of 225,000 Shares of Common Is Filed | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mulligan-victor-in-aau-boxing-national-tournaments-only-defending.html | MULLIGAN VICTOR IN A.A.U. BOXING; National Tournament's Only Defending Champion Drops Outlaw in Each Round YOUNG PAL MORAN BEATEN Son of Old-Time Lightweight Loses to Marlo -- Field of 85 Smallest in Years | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/us-agrees-to-aid-haiti-on-defenses-artillery-units-airplanes-and.html | U.S. AGREES TO AID HAITI ON DEFENSES; Artillery Units, Airplanes and Shipping Will Be Supplied to Strengthen Guard WILL BUY ISLAND COTTON This Country Will Give Credit and Help in Increasing Production of Sisal | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/would-let-schools-serve-whole-town-brunner-of-teachers-college.html | WOULD LET SCHOOLS SERVE WHOLE TOWN; Brunner of Teachers College Urges P.T.A. Try to Make a 'House of the People' | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/to-inspect-war-plants-here.html | To Inspect War Plants Here | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dr-johlq-b-walker-sureoi-is-82-professor-of-clinical-surgery-in.html | DR. JOHlq B. WALKER, SUREOI, I)S, 82; Professor of Clinical Surgery in Medical Department of Columbia 28 Years FOR 4 DECADES A TEACHER Introduced Plating of Fractures in U. S.--Won Medal for His War Work in France | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/tea-to-aid-french-here.html | Tea to Aid French Here | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bank-debits-increase-in-reserve-districts-total-is-140463000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $140,463,000,000 for Quarter Ended April 8 | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fiesta-tonight-shifted-a-night-in-the-americas-to-be-held-at-the.html | FIESTA TONIGHT SHIFTED; 'A Night in the Americas' to Be Held at the Waldorf-Astoria | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ivirs-h-j-taylor-hostess-she-gives-tea-for-junior-group-aiding.html | IVIRS. H. J. TAYLOR HOSTESS; She Gives Tea for Junior Group Aiding Dance to Be Held May 26 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/william-a-w-grier-i-prosecutor-of-salem-county-for-i-15-years.html | WILLIAM A. W. GRIER; i Prosecutor of Salem County for I 15 Years, Ex-Mayor of Salem | True | Spci&l to THE IIIW YORK WIMPS. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/report-made-by-trust-general-public-service-shows-drop-in-asset-value.html | REPORT MADE BY TRUST; General Public Service Shows Drop in Asset Value | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/in-paderewskis-honor-musicale-at-mrs-hutchinss-home-aids-hospital.html | IN PADEREWSKI'S HONOR; Musicale at Mrs. Hutchins's Home Aids Hospital | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/florida-rail-plan-approved-by-icc-capitalization-of-bankrupt-east.html | FLORIDA RAIL PLAN APPROVED BY I.C.C.; Capitalization of Bankrupt East Coast Road Cut From $95,616,000 to $37,000,000 FIXED CHARGES $507,260 Down From $2,823,480, but Will Be Increased to $537,260 If Income Available Rises | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/miss-elizabeth-d-campbell-is-married-to-lieut-wilmuth-earle.html | Miss Elizabeth D. Campbell Is married To Lieut. Wilmuth Earle Blackburn, U.S.N.R. | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/27-bridge-teams-compete-for-title-red-cross-gets-the-entrance-fees.html | 27 BRIDGE TEAMS COMPETE FOR TITLE; Red Cross Gets the Entrance Fees in Team-of-Four Play for the Vanderbilt Cup FORMER WINNERS ABSENT 1941 Champions' Ranks Broken as McPherran Is in Army -- Donor of Trophy Has Quit | True | By Albert H. Morehead | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/cooper-to-oppose-passeau.html | Cooper to Oppose Passeau | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/26minute-air-raid-blast-rocks-town-at-340-am.html | 26-Minute Air Raid Blast Rocks Town at 3:40 A.M. | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/manila-judge-reported-seized.html | Manila Judge Reported Seized | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/derby-candidate-arrives.html | Derby Candidate Arrives | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/resting-comfortably.html | RESTING COMFORTABLY | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fiveacre-estate-bought-in-rumson-property-taken-by-victor-h.html | FIVE-ACRE ESTATE BOUGHT IN RUMSON; Property Taken by Victor H. Lindlahr has 23-Room House and Appurtenances OTHER SALES IN JERSEY Calculating Machine Company Gets Places in Orange to Expand Its Plant | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/hearing-on-bond-fees-sec-to-determine-fairness-of-dillon-reed.html | HEARING ON BOND FEES; SEC to Determine Fairness of Dillon Reed Charges | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/magazines-plan-flags-for-fourth-virtually-all-of-leaders-and-many.html | MAGAZINES PLAN FLAGS FOR FOURTH; Virtually All of Leaders and Many Others Will Carry Old Glory on Their Covers A GESTURE OF PATRIOTISM Beautiful and Striking Designs Reported Prepared for Issues Around Independence Day | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/composers-are-honored.html | Composers Are Honored | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/bombers-in-practice-kill-14-in-england-missiles-strike-spectators.html | BOMBERS IN PRACTICE KILL 14 IN ENGLAND; Missiles Strike Spectators in War Exercises, Wounding 40 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/tide-water-earns-12817613-net-total-is-after-all-charges-including.html | TIDE WATER EARNS $12,817,613 NET; Total Is After All Charges, Including Philippines Losses -- Equal to $1.65 a Share HAWAIIAN PROPERTY SAFE Results of Operations of Other Corporations Given With Comparative Figures | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/stott-is-renamed-for-exchange-post-nominating-committee-again.html | STOTT IS RENAMED FOR EXCHANGE POST; Nominating Committee Again Chooses Him for Chairman of Board of Governors ELECTION TO BE ON MAY 11 Group Also Selects Members for Other Positions for One and Three-Year Terms | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/british.html | British | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/will-relay-pipe-to-bring-oil-east-industry-will-at-once-start.html | WILL RE-LAY PIPE TO BRING OIL EAST; Industry Will at Once Start Moving 1,400 Miles of Old Lines and Adding Pumps TO SHIFT SOME 500 MILES Ickes Approves a 'Tremendous' Plan to Aid War Industries Relying Partly on Ships | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/lewis-union-plans-closed-shop-milk-for-new-york-city-would-require.html | LEWIS UNION PLANS 'CLOSED SHOP' MILK FOR NEW YORK CITY; Would Require Union Label on Every Bottle and Bar All Farmers Outside Fold BATTLE SHIFTS TO CAPITAL Farm Leaders Will Appeal to House Group -- Map 'Fight to Finish' Against 'Racket' MEMBERSHIP BLANKS IN MILK UNION FIGHT AND OFFICERS OF FREE FARMERS, INC. LEWIS UNION PLANS 'CLOSED SHOP' MILK | True | By A.h. Raskinspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/marthur-york-honored-tennessee-society-elects-both-to-its.html | M'ARTHUR, YORK HONORED; Tennessee Society Elects Both to Its Membership | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/168hour-week-due-for-tool-builders-must-prepare-to-train-men-over.html | 168-HOUR WEEK DUE FOR TOOL BUILDERS; Must Prepare to Train Men Over Draft Age, Johnson Tells Convention MAY ALSO EMPLOY WOMEN Says Modern Machine Tool Design Eliminates Much Use of Muscle | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/tried-in-theft-of-20000-two-men-accused-of-defrauding-oil-concern.html | TRIED IN THEFT OF $20,000; Two Men Accused of Defrauding Oil Concern by Bogus Billing | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/tokyos-report-on-action-claims-120-british-planes-more-than-60.html | TOKYO'S REPORT ON ACTION; Claims 120 British Planes -- More Than 60 Ships Declared Hit | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/plan-attack-at-house-hearing.html | Plan Attack at House Hearing | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/elected-as-president-of-industrial-ad-men.html | Elected as President Of Industrial Ad Men | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dr-thos-fell-dies-retired-educator-head-of-st-johns-college-in.html | DR. THOS. FELL DIES; RETIRED EDUCATOR; Head of St. John's College in Annapolis for 37 Years Dies at Age of 91 SERVED IN BRITISH ARMY Educated at Kings College in England -- Also Attended the University of London | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/foe-seeks-to-thwart-rains.html | Foe Seeks to Thwart Rains | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/berlin-puts-rafs-loss-at-24.html | Berlin Puts R.A.F.'s Loss at 24 | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/holding-company-to-sell-utilities-american-light-and-traction-to.html | HOLDING COMPANY TO SELL UTILITIES; American Light and Traction to Liquidate to Comply With SEC Order HOLDING COMPANY TO SELL UTILITIES | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/harry-valvorth-hadley.html | HARRY VALVORTH HADLEY | True | pecia] to Tn NEW YoR TLgS. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/jotln-a-helbling.html | JOtLN A. HELBLING | True | Special to THE NEW YOaX Ts. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/music-school-to-gain-bundle-tea-today-will-support-turtle-bay.html | MUSIC SCHOOL TO GAIN; Bundle Tea Today Will Support Turtle Bay Philanthropy | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/54-square-miles-of-brooklyn-to-be-darkened-for-20-minutes-tonight.html | 54 Square Miles of Brooklyn to Be Darkened For 20 Minutes Tonight in Blackout Test | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/war-labor-policy-needed-says-land-vinson-committee-is-told-ship.html | WAR LABOR POLICY NEEDED, SAYS LAND; Vinson Committee Is Told Ship Production Must Rise 13% to Meet Our Goal for Year | True | By C.p. Trussellspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/joseph-w-mgrath-civil-service-leader-headed-a-division-of-finanoe.html | JOSEPH W, M'GRATH; Civil Service Leader Headed a Division of Finanoe Department | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/martin-j-ranlon.html | MARTIN J. RANLON | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/moscows-warning-to-the-japanese.html | Moscow's Warning to the Japanese | True | By the United Press. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/states-fight-rise-in-us-fuel-tax-they-insist-field-be-left-to-them.html | STATES FIGHT RISE IN U.S. FUEL TAX; They Insist Field Be Left to Them and Cite Highway Costs Forced by War PLEA ON FOREIGN LOSSES Relief for American Companies Urged at House Hearing -- Lottery Is Proposed | True | By Henry N. Dorrisspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/college-girls-are-wanted-to-work-on-farms-must-get-up-at-5-but-good.html | College Girls Are Wanted to Work on Farms; Must Get Up at 5, but Good Pay Is Promised | True | North American Newspaper Alliance. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/silent-on-governorship-owen-d-young-refuses-comment-on-reports-of.html | SILENT ON GOVERNORSHIP; Owen D. Young Refuses Comment on Reports of Candidacy | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/guerrillas-kin-seized-families-of-yugoslav-chiefs-are-reported-nazi.html | GUERRILLAS' KIN SEIZED; Families of Yugoslav Chiefs Are Reported Nazi Hostages | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/madras-citizens-move.html | Madras Citizens Move | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/isaac-e-snydeckee.html | ISAAC E. SNYDECKEE | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/plans-sales-caravans-mens-apparel-club-to-bring-customers-to.html | PLANS SALES 'CARAVANS; Men's Apparel Club to Bring Customers to Salesmen | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mrs-winkler-heads-daughters-of-union-resident-of-indianapolis-gets.html | MRS. WINKLER HEADS DAUGHTERS OF UNION; Resident of Indianapolis Gets Post at Congress Here | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/pointer-harrigan-first-takes-freeforall-stake-at-medford-field.html | POINTER HARRIGAN FIRST; Takes Free-for-All Stake at Medford Field Meeting | True | Special to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/tokyo-gives-post-to-homma-general-reported-a-suicide-is-named-as.html | TOKYO GIVES POST TO HOMMA; General, Reported a Suicide, Is Named as Chief of Invaders | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/elected-as-trustee-of-bowery-savings.html | Elected as Trustee Of Bowery Savings | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/miss-mary-conwar-to-b-marr-mar-2-will-be-bride-of-lieut-william-a.html | Miss MARY . CONWAr TO B MARR MAr 2; Will Be Bride of Lieut. William A. Ferguson Jr. in Summit s | True | Special to 'i' 7E' YORK 'l? nr,s. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/britain-orders-ban-on-luxury-in-food-night-club-meals-fourth-course.html | BRITAIN ORDERS BAN ON LUXURY IN FOOD; Night Club Meals, Fourth Course and Banquets to Go | True | Special Cable to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/big-budget-cut-asked-realtor-would-have-20000000-sliced-from-citys.html | BIG BUDGET CUT ASKED; Realtor Would Have $20,000,000 Sliced From City's Cost | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/35000-expected-at-detroit.html | 35,000 Expected at Detroit | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/government-loses-reynolds-tax-suit-supreme-court-rules-against.html | GOVERNMENT LOSES REYNOLDS TAX SUIT; Supreme Court Rules Against $10,000,000 Levy on Trusts of Young Heir, Dead at 20 APPEALS BOARD GETS CASE Ordered to Determine Status of Funds Going to Brother and Sisters From His Share | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/qlliamz-s-moore.html | qLLIAMZ S. MOORE | True | Special to THi N 'ORZ TJS. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/war-metal-plants-aided-new-jersey-advisory-service-cut-lost-output.html | WAR METAL PLANTS AIDED; New Jersey Advisory Service Cut Lost Output Time | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/reuters-chairman-named-sir-lynden-macassey-to-head-public-trusts.html | REUTERS CHAIRMAN NAMED; Sir Lynden Macassey to Head Public Trust's Board | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/marks-panamerican-day-white-house-greeting-for-latin-envoy-a.html | MARKS PAN-AMERICAN DAY; White House Greeting for Latin Envoy a Feature Today | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/mayor-rebuffed-on-police-pensions-patrolmens-benevolent-group-is.html | MAYOR REBUFFED ON POLICE PENSIONS; Patrolmen's Benevolent Group Is Said to Have Rejected His Plan Almost Unanimously SHOWDOWN HELD NEAR Other Organizations of Men of Force Reported Solidly Against Administration | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/toward-better-home-defense.html | TOWARD BETTER HOME DEFENSE | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/north-italy-ruhr-pounded-by-raf-lax-blackouts-at-genoa-and-turin.html | NORTH ITALY, RUHR POUNDED BY R.A.F.; Lax Blackouts at Genoa and Turin Aid British Bombers in Long-Range Offensive KRUPP WORKS HARD HIT Ten of 'Hundreds' of Planes Over Reich Lost -- Nazis Strike Back in Raid on Midlands | True | Special to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/big-chelsea-house-sold-in-cash-deal-6story-structure-at-421-w-21st.html | BIG CHELSEA HOUSE SOLD IN CASH DEAL; 6-Story Structure at 421 W. 21st Street Goes to the Landscape Realty Co. LOFTS CHANGE HANDS Office Equipment Concern Sells 5-Story Building at 368 Broadway | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/banks-war-loans-will-be-surveyed-sproul-calls-for-data-to-show.html | BANKS' WAR LOANS WILL BE SURVEYED; Sproul Calls for Data to Show Ratio of Borrowing by Munitions Plants STUDY TO BE NATION-WIDE Results to Be Sent to Capital for Analysis That May Lead to Action | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/i-george-w-lahey-59-a-leader-in-pelham-i-republican-president-of.html | I GEORGE W. LAHEY, 59; ! A LEADER IN PELHAM; I Republican, President of the Village, 1925-27, Is Dead | True | Special to Tm Ngw YORK. TIMEB. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/somozas-daughter-on-radio.html | Somoza's Daughter on Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/south-buffalo-held-a-common-carrier-icc-examiners-find-some-of-its.html | SOUTH BUFFALO HELD A COMMON CARRIER; I.C.C. Examiners Find Some of Its Practices Unlawful | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/nelson-beats-hogan-by-stroke-to-take-masters-golf-laurels-second.html | Nelson Beats Hogan by Stroke to Take Masters' Golf Laurels Second Time; SCORE OF 69 WINS AUGUSTA PLAY-OFF Nelson Cards 6 at First Hole but Regains Touch Quickly to Clip 3 Shots From Par HOGAN LEADS TILL EIGHTH Then Rival Goes Ahead With Eagle and Takes Command With Precise Golf | True | By William D. Richardsonspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/army-reveals-loss-of-two-freighters-only-one-member-of-crews-killed.html | ARMY REVEALS LOSS OF TWO FREIGHTERS; Only One Member of Crews Killed in Pacific Attacks | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/new-york-fund-gets-aid-paper-industry-gives-27500-of-quota-of-40000.html | NEW YORK FUND GETS AID; Paper Industry Gives $27,500 of Quota of $40,000 | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/boy-missing-10-days-hunted.html | Boy, Missing 10 Days, Hunted | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/nvilliai-f-johnson.html | NVILLIAI! F. JOHNSON | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/civilian-directors-for-defense-urged-poletti-would-bar-mayors-in.html | CIVILIAN DIRECTORS FOR DEFENSE URGED; Poletti Would Bar Mayors in State From Serving | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/commends-navy-officer-leary-urges-navy-cross-for-sea-wolf-commander.html | COMMENDS NAVY OFFICER; Leary Urges Navy Cross for Sea Wolf Commander | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/to-handle-procurement-for-crockerwheeler-co.html | To Handle Procurement For Crocker-Wheeler Co. | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/johnsmanville-meeting.html | Johns-Manville Meeting | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/treasury-issues-call-to-withdraw-63290000-from-new-york.html | TREASURY ISSUES CALL; To Withdraw $63,290,000 From New York Depositories | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/dr-i-r-stravbridge.html | DR. I. R. STRAVBRIDGE | True | Special to THE NEW YORK TLES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/germans-say-blows-weaken.html | Germans Say Blows Weaken | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/modern-sonatas-heard-at-concert-louis-krasner-violinist-and-jacques.html | MODERN SONATAS HEARD AT CONCERT; Louis Krasner, Violinist, and Jacques de Menasce, Pianist, Offer Chamber Music BELA BARTOK WORK GIVEN Composition Shows Distinction -- Paul Hindemith and de Menasce Represented | True | By Howard Taubman | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/lae-raided-again-by-allied-planes-japanese-probably-lose-two.html | LAE RAIDED AGAIN BY ALLIED PLANES; Japanese Probably Lose Two Fighters in Air Battle Over New Guinea Airport TWO SHIPS HIT AT RABAUL U.S. Army Camp Is Inspected by Australian Minister, Who Says He Is Impressed | True | Wireless to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/sports-of-the-times-tossing-out-the-first-ball.html | Sports of the Times; Tossing Out the First Ball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/feller-halts-montreal-hurls-full-route-fanning-13-in-naval-stations.html | FELLER HALTS MONTREAL; Hurls Full Route, Fanning 13, in Naval Station's 2-1 Victory | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/american-troops-jam-luxury-liner-on-way-to-front-in-pacific-bar.html | AMERICAN TROOPS JAM LUXURY LINER; On Way to Front in Pacific -- Bar Serves Only Medicine on Transformed Ship BUT FOOD IS PLENTIFUL 10,000 Eggs Are Eaten Daily at Breakfast -- British Help U.S. in Convoy Work | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/reports-on-crops-send-gains-down-good-growing-weather-over-the.html | REPORTS ON CROPS SEND GAINS DOWN; Good Growing Weather Over the Week-End Starts a Movement to Sell WHEAT FUTURES OFF 3/4c Corn Is Set Back 5/8 to 3/4c and Oats 3/8 to 1/2c in a Quiet Market | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/stars-and-stripes.html | STARS AND STRIPES | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ilona-massey-jon-hall-get-lead-roles-in-the-invisible-spy-at.html | Ilona Massey, Jon Hall Get Lead Roles in 'The Invisible Spy' at Universal; 8 FILMS ARE HELD OVER Roxy, Astor, Capitol, Strand, Music Hall, Rivoli, Paramount, Criterion Keep Pictures | True | By Telephone To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/horace-mann-unit-moving-to-lincoln-high-school-for-girls-is-to.html | HORACE MANN UNIT MOVING TO LINCOLN; High School for Girls Is to Occupy Space as a Separate Entity Until Dissolved JUNIOR HIGH BEING MERGED Step in Consolidation Does Not Affect Fieldston or the Elementary Branch | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ccny-victor-at-tennis.html | C.C.N.Y. Victor at Tennis | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/russian-pageant-planned-event-in-honor-of-nevsky-will-benefit-a-war.html | RUSSIAN PAGEANT PLANNED; Event in Honor of Nevsky Will Benefit a War Charity | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/fritzie-zivic-easy-winner.html | Fritzie Zivic Easy Winner | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/java-refugees-saved-in-improvised-plane-2-americans-patch-up.html | JAVA REFUGEES SAVED IN IMPROVISED PLANE; 2 Americans Patch Up Fortress and Fly Group to Australia | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/forde-visits-a-us-camp.html | Forde Visits a U.S. Camp | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/renames-foley-in-customs-post.html | Renames Foley in Customs Post | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/steamship-man-buys-center-island-place-william-t-moore-gets.html | STEAMSHIP MAN BUYS CENTER ISLAND PLACE; William T. Moore Gets Waterfront Estate -- Queens Houses Sold | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/business-failures-off-totaled-215-for-week-ended-april-9-dun.html | BUSINESS FAILURES OFF; Totaled 215 for Week Ended April 9, Dun Reports | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/book-drive-lags-new-appeals-made-red-cross-reports-results-of-first.html | BOOK DRIVE LAGS; NEW APPEALS MADE; Red Cross Reports Results of First Day of Collection Week as 'Disappointing MILKMEN PICK UP 9,061 60 Booksellers Cooperating With Campaign -- Publishers Make Large Donations | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/95-of-students-working-in-dover-most-of-900-in-high-school-in-new.html | 95% OF STUDENTS WORKING IN DOVER; Most of 900 in High School in New Jersey Go From Books to Part-Time Jobs ARSENALS USE OLDER HELP 15-Year-Old Girl Serves Paper Route -- Boy and Sister Get Supper for Ten Persons | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/offering-is-quickly-sold.html | Offering Is Quickly Sold | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/avg-fliers-increase-score.html | A.V.G. Fliers Increase Score | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/columbia-nine-triumphs-over-cornell-in-league-contest-lions-turn.html | Columbia Nine Triumphs Over Cornell in League Contest; LIONS TURN BACK ITHACANS BY 3-2 Columbia Scores All Its Runs in Third to Upset Cornell Team on Baker Field YUKNAVICH'S HIT DECIDES He Clears Bases With Double -- Ladin, Starting Pitcher, Strikes Out Eight | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/to-curb-inflation.html | TO CURB INFLATION | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/roosevelt-and-biddle-back-patents-bill-as-senators-open-hearing-on.html | Roosevelt and Biddle Back Patents Bill As Senators Open Hearing on 'Draft' Plan | True | Special to THE NEW YORK TIMES. | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/report-attacks-in-cairo-axis-dispatches-say-nationalists-killed-5.html | REPORT ATTACKS IN CAIRO; Axis Dispatches Say Nationalists Killed 5, Wounded Minister | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/ji-strauss-on-banks-board.html | J.I. Strauss on Bank's Board | True | | C1B 539001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/head-of-mackay-radio-announces-new-service.html | Head of Mackay Radio Announces New Service | True | | C1B 539001 |
| 1942-04-14 | 1942-04-14 | https://www.nytimes.com/1942/04/14/archives/foreignlanguage-papers.html | FOREIGN-LANGUAGE PAPERS | True | | C1B 539001 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/43816970-added-to-citys-budget-welfare-expenses-met-by-the-relief.html | $43,816,970 ADDED TO CITY'S BUDGET; Welfare Expenses, Met by the Relief Taxes, Swell General Outlay to $612,698,761 725 MORE WILL LOSE JOBS Mayor Drops 594 Vacancies Also -- Public Hearing Is Set for Tomorrow | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mrs-horace-g-young.html | MRS. HORACE G. YOUNG | True | special to T | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/says-all-1a-men-will-be-in-soon.html | Says All 1-A Men Will Be In Soon | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/army-induction-delays-still-unexplained-here.html | Army Induction Delays Still Unexplained Here | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/thunderbolt-kills-18-in-india.html | Thunderbolt Kills 18 in India | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/3-directors-quit-meeting-protested-the-airway-electric-appliance.html | 3 DIRECTORS QUIT; MEETING PROTESTED; The Air-Way Electric Appliance Group Charges Irregularity | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-journalism-school-rutgers-changes-the-status-of-department-and.html | NEW JOURNALISM SCHOOL; Rutgers Changes the Status of Department and Its Head | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pricewage-control-law-in-us-is-favored-by-the-voters-2-to-1-gallup.html | Price-Wage Control Law in U.S. Is Favored By the Voters, 2 to 1, Gallup Poll Indicates | True | By George Gallup Director, American Institute of Public Opinion | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-marble-quits-post-cannot-afford-to-carry-on-ocd-dollarayear.html | MISS MARBLE QUITS POST; Cannot Afford to Carry On OCD Dollar-a-Year Task, She Says | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/huge-allied-naval-loss-asserted.html | Huge Allied Naval Loss Asserted | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/montagu-norman-renamed.html | Montagu Norman Renamed | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cotton-consumption-up-march-totals-of-lint-966631-bales-linters.html | COTTON CONSUMPTION UP; March Totals of Lint 966,631 Bales -- Linters 131,187 | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/100-new-submarines-at-billion-proposed-special-to-the-new-york.html | 100 New Submarines At Billion Proposed; Special to THE NEW YORK TIMES. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/40000-prisoners-claimed-japanese-say-they-captured-15-generals-and.html | 40,000 PRISONERS CLAIMED; Japanese Say They Captured 15 Generals and 6,700 Americans | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mleish-deplores-antirussian-bias-some-would-rather-lose-war-than.html | M'LEISH DEPLORES ANTI-RUSSIAN BIAS; Some Would Rather Lose War Than Win With Red Aid, He Warns at Relief Rally WOMEN ORGANIZE IN DRIVE Mrs. Roosevelt and Mme. Litvinoff, Honor Guests, Ask Help for Soviet Fund | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/air-power-in-war-iv-sea-control-is-now-threedimensional-the-plane.html | Air Power in War -- IV; Sea Control Is Now Three-Dimensional -- The Plane Supplements the Surface Ship | True | By Hanson W. Baldwin | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/britains-budget-little-criticized-some-groups-welcome-it-for.html | BRITAIN'S BUDGET LITTLE CRITICIZED; Some Groups Welcome It for Affording Some Relief and Pinching the Wasteful TOBACCONISTS 'GASPING' Expect Smoking, Especially Among Younger Persons, to Be Heavily Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-zealand-naval-chief.html | New Zealand Naval Chief | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/venezuelans-celebrate-day.html | Venezuelans Celebrate Day | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/plan-sunday-regattas-yachtsmen-may-change-from-saturday-as-war-work.html | PLAN SUNDAY REGATTAS; Yachtsmen May Change From Saturday as War Work Aid | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/savings-bankers-plan-forum.html | Savings Bankers Plan Forum | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/marriage-policy-stated-aef-in-australia-urged-to-wait-until-war.html | MARRIAGE POLICY STATED; A.E.F. in Australia Urged to Wait Until War Ends | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/washington-alert-awaits-envoys-report-before-taking-action-on.html | WASHINGTON ALERT; Awaits Envoy's Report Before Taking Action on French Shift U.S. URGED TO SEIZE BASES Congressmen Call for End of 'Appeasement' Policy -- 'Treachery' Charged RECALL OF LEAHY NOW HELD LIKELY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/concert-on-iiday-to-help-hospital-marymount-students-active-in.html | CONCERT ON IIDAY TO HELP HOSPITAL; Marymount Students Active in Plans for Benefit to Aid New York Institution | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/jacob-gerhardt.html | JACOB GERHARDT | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/frank-j-reardon-rites-funeral-tomorrow-of-new-jersey-utilities.html | FRANK J. REARDON RITES; Funeral Tomorrow of New Jersey Utilities Commission Head | True | Special to TH,e NIw' YORX TINmS. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-munitions-plants.html | New Munitions Plants | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/admits-lie-in-alien-case-woman-wins-leniency-after-a-plea-of-guilty.html | ADMITS LIE IN ALIEN CASE; Woman Wins Leniency After a Plea of Guilty | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/to-direct-nickel-project-for-freeport-sulphur-co.html | To Direct Nickel Project For Freeport Sulphur Co. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/sees-postwar-era-of-socialization-babson-says-controls-set-up-now.html | SEES POST-WAR ERA OF SOCIALIZATION; Babson Says Controls Set Up Now Pave Way -- Urges That Business Take Part | True | Special to THE NEW YORK TIMES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/drwcwoodward-quaker-leii-61-editor-of-the-american-friend-since.html | DR.W,C.WOODWARD, QUAKER LEII), 61; Editor of The American Friend Since 1917 Succumbs After Stroke'in Richmond, Ind, WAS A FORMER PROFESSOR Chairman of Earlham College Board of Trutee and Wrote Book on Oregon History | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dorothea-m-bruning-engaged.html | Dorothea, M. Bruning Engaged | True | Special to Tins I' | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/raised-by-western-electric.html | Raised by Western Electric | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-issues-show-marked-increase-february-total-highest-since.html | NEW ISSUES SHOW MARKED INCREASE; February Total Highest Since Liberty Loan Offerings of First World War TWO BILLION IS FIGURE 95% Were U.S. Securities Corporate Flotations Were Down to $78,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/roosevelt-defines-role-of-marthur-he-reiterates-that-general-is.html | ROOSEVELT DEFINES ROLE OF M'ARTHUR; He Reiterates That General Is Supreme Commander in Southwest Pacific Only OMITS EXACT DELINEATION President Says Some Papers Falsified Appointment by Widening Its Sphere | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/eddie-cantor-in-hospital-show-banjo-eyes-is-suspended-for-remainder.html | EDDIE CANTOR IN HOSPITAL; Show 'Banjo Eyes,' Is Suspended for Remainder of the Week | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/troth-announced-of-ellen-6raham-woodmere-girl-to-becomethe-bride-of.html | 'TROTH ANNOUNOED OF ELLEN 6RAHAM; Woodmere Girl to Become'the Bride of George H. Feather in Church Ceremony' SETS NUPTIALS FOR MAY9 Fiance, Descendant of Early S, ettlers on Long Island, is With Republic Aviation | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/italy-to-free-americans-april-30.html | Italy to Free Americans April 30 | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/indians-sell-larry-barton.html | Indians Sell Larry Barton | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/boy-says-he-started-big-fire.html | Boy Says He Started Big Fire | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/music-league-program.html | Music League Program | True | R.P. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pay-rise-reported-by-soconyvacuum-it-rose-9-to-88168769-last-year.html | PAY RISE REPORTED BY SOCONY-VACUUM; It Rose 9%, to $88,168,769, Last Year for 38,000 Workers | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ella-logan-to-be-married.html | Ella Logan to Be Married | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/oec-policy-criticized-lack-of-understanding-alleged-on.html | OEC POLICY CRITICIZED; Lack of Understanding Alleged on Latin-American Orders | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/qeorqe-novello-test-crewman-on-first-hollandi-submarine-had-varied.html | QEORQE NOVELLO; Test Crewman on First HollandI Submarine Had Varied Career | True | Special to 'I'r I'et!r YORK 'I'IMS. [ | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/failures-off-in-all-lines-declines-for-week-range-from-4-to-40-duns.html | FAILURES OFF IN ALL LINES; Declines for Week Range From 4 to 40%, Dun's Report | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/kemkit-professors-facing-dismissal-trial-committee-would-oust-hart.html | KEMKIT PROFESSORS FACING DISMISSAL; Trial Committee Would Oust Hart and Weber for Sales of Chemistry Articles CONDUCT IS CONDEMNED Teachers in Brooklyn and City College Profited by Deals With Their Students | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/grain-markets-sag-under-liquidation-wheat-futures-decline-2c-a.html | GRAIN MARKETS SAG UNDER LIQUIDATION; Wheat Futures Decline 2c a Bushel to New Low Mark Since Dec. 1 CORN ALSO AT LOW LEVEL Drops 1 1/2c and Closes Near Bottom -- Oats and Rye Off -- Soy Beans More Firm | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/becomes-affianced.html | BECOMES AFFIANCED | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/plan-for-road-modified-icc-acts-on-fonda-johnstown-gloversville.html | PLAN FOR ROAD MODIFIED; I.C.C. Acts on Fonda, Johnstown & Gloversville Line | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/laval-seeks-us-amity.html | Laval Seeks U.S. Amity | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mt-vernon-shows-it-backs-the-boys-3000-jam-station-to-give-fond.html | MT. VERNON SHOWS IT BACKS THE BOYS; 3,000 Jam Station to Give Fond Send-Off to 178 Trainees Leaving for Camps GIFTS ARE DISTRIBUTED Five Women in Throng Faint -- New Rochelle Bids Godspeed to 350 Men | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/comique-captures-newmarket-event-favorite-wins-column-stakes-on.html | COMIQUE CAPTURES NEWMARKET EVENT; Favorite Wins Column Stakes on Opening Day of British Flat Racing Season KING'S STARLING UNPLACED Attendance Small, With Most Fans Walking Three Miles From Town to Track | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/plant-called-ahead-on-work.html | Plant Called Ahead on Work | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/bruckirbxhead-of-bronx-is-dead-borough-president-elected-to.html | BRUCKIR,BX-HEAD OF BRONX, IS DEAD; Borough President Elected to Congress Three Times by the Democrats OWNED SODA-WATER PLANT Political Career of 30 Years Began in the Legislature-Headed Borough 3 Times | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/route-to-africa-possible.html | Route to Africa Possible | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/lahm-sloane.html | Lahm -- Sloane | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/operation-ruse-fails-court-thwarts-defendant-who-put-himself-in.html | OPERATION RUSE FAILS; Court Thwarts Defendant Who Put Himself in Hospital | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/schroder-banking-changes.html | Schroder Banking Changes | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nazi-agent-seized-by-the-fbi-here-butchers-helper-whose-booklets-to.html | NAZI AGENT SEIZED BY THE FBI HERE; Butcher's Helper, Whose Booklets to Soldiers and Sailors Praised Hitler, Held PREDICTED U.S. DEFEAT Naturalized American Is Jailed for Refusing to Register Under Selective Service | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/heitzman-will-retire-police-inspector-commands-the-fourth-division.html | HEITZMAN WILL RETIRE; Police Inspector Commands the Fourth Division | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mrs-george-f-helfrich.html | MRS. GEORGE F. HELFRICH | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/war-labor-board-economics.html | WAR LABOR BOARD ECONOMICS | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/vvllli-w-howell.html | Vv[LLI! W. HOWELL | True | Special to THE NEW Yon Tg | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/bank-joins-reserve-system.html | Bank Joins Reserve System | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/revue-to-aid-war-services.html | Revue to Aid War Services | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/knox-for-freezing-shop-conditions-voluntary-agreements-urged-at.html | KNOX FOR FREEZING SHOP CONDITIONS; Voluntary Agreements Urged at House Hearing -- He Favors Law Only if They Fail NATIONAL POLICY DESIRED Secretary Opposes Attempts to Write Production Profits Curbs Into Legislation | True | By C.p. Trussellspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/glen-head-property-taken-by-publisher-milo-sutliff-buys-part-of-old.html | GLEN HEAD PROPERTY TAKEN BY PUBLISHER; Milo Sutliff Buys Part of Old Milhau Place -- Jamaica Deal | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/16253761-earned-by-paper-company-internationals-net-for-1941.html | $16,253,761 EARNED BY PAPER COMPANY; International's Net for 1941 Compares With 1940 Net of $15,696,577 $6.37 FOR COMMON SHARE Tax Provision Is $27,496,928, Against $7,487,016 Paid the Preceding Year | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ruffing-holds-senators-to-three-singles-as-yanks-triumph-easily.html | Ruffing Holds Senators to Three Singles as Yanks Triumph Easily; CHAMPIONS DEFEAT WASHINGTON, 7 TO 0 Yanks Blast Ten Safeties Off Hudson -- Wallace Is Among 31,000 at Capital Game RUFFING HAS GREAT DAY Gives Only 1 Hit Up to the 8th and Stars at Bat -- Host of Notables in Attendance | True | By James P. Dawsonspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/signs-bill-to-curb-bias-lehman-makes-it-a-crime-to-deny-war-job-for.html | SIGNS BILL TO CURB BIAS; Lehman Makes It a Crime to Deny War Job for Race, Etc. | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/marshall-to-see-leaders.html | Marshall to See Leaders | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/yvetteh-le-roijx-sets-wedding-day-she-will-be-bride-april-25-of-e-m.html | YVETTEH. LE ROIJX SETS WEDDING DAY; She Will Be Bride April 25 of E. M. Townsend 3d of Army Air Corps in Southport | True | Special to THF. NrW YoP, i TIES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/apartment-sold-in-jersey-city-holding-company-pays-45000-for.html | APARTMENT SOLD IN JERSEY CITY; Holding Company Pays $45,000 for Four-Story House in Gardner Avenue TRIPLE DEAL IN HOBOKEN Building in Long Branch Taken for Remodeling -- Other Transactions | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/juliana-to-visit-here-netherland-crown-princess-and-consort-plan.html | JULIANA TO VISIT HERE; Netherland Crown Princess and Consort Plan Trip Next Week | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/300-paid-for-a-statuette.html | $300 Paid for a Statuette | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/british-like-laval-less-than-darlan-believe-new-cabinet-aide-will.html | BRITISH LIKE LAVAL LESS THAN DARLAN; Believe New Cabinet Aide Will Try to Get French Fleet and Labor for the Germans SUDDEN REVERSAL SEEN London Had Been Encouraged by Apparent Stiffening of Resistance to Hitler | True | By Robert P. Postspecial Cable To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-coverage-for-home-national-bureau-announces-medical-risk.html | NEW COVERAGE FOR HOME; National Bureau Announces Medical Risk Insurance | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/phone-rate-inquiry-on-fcc-challenges-15-per-cent-rise-of-company-in.html | PHONE RATE INQUIRY ON; FCC Challenges 15 Per Cent Rise of Company in Iowa | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/muncrief-of-browns-halts-white-sox-30-yields-only-3-singles-in.html | MUNCRIEF OF BROWNS HALTS WHITE SOX, 3-0; Yields Only 3 Singles in Chicago Game -- Rigney Is Loser | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/regular-rate-for-best-co.html | Regular Rate for Best & Co. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/chamber-proposes-10billion-tax-plan-sales-grossincome-levies-and.html | CHAMBER PROPOSES 10-BILLION TAX PLAN; Sales, Gross-Income Levies and Rises on Individuals and Corporations Suggested NEW MOVES IN CONGRESS Leaders Said to Have Warned It Would Be Unwise to Seek More Than Already Asked | True | By Henry N. Dorrisspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/red-sox-set-back-athletics-by-83-ted-williams-bats-in-5-runs-with.html | RED SOX SET BACK ATHLETICS BY 8-3; Ted Williams Bats In 5 Runs With Homer in First Inning and Two Singles DICK NEWSOME TRIUMPHS Goes Route in Box for Boston -- Catcher Peacock Spiked in Close Play at Plate | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/boy-of-12-is-victor-in-cooking-contest-picked-by-oscar-of-waldorf.html | BOY OF 12 IS VICTOR IN COOKING CONTEST; Picked by Oscar of Waldorf in Competition at Club | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/president-in-doubt-on-new-tax-plans-he-is-working-on-antiinflation.html | PRESIDENT IN DOUBT ON NEW TAX PLANS; He Is Working on Anti-Inflation Program, but Is Undecided on Its Methods, He Says AND ALSO ON A MESSAGE He Tells Press That Questions of Labor and Wages Are All Tied to the Same Problem | True | Special to THE NEW YORK TIMES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/jersey-packing-plant-burns.html | Jersey Packing Plant Burns | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/the-davidson-bill.html | THE DAVIDSON BILL | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pupils-recreate-classes-of-1842-centenary-of-the-city-school-system.html | PUPILS RE-CREATE CLASSES OF 1842; Centenary of the City School System Observed -- Dress of 100 Years Ago Worn DUNCE CAPS USED AGAIN A 'Trustee' Calls to Examine Children in Manner and Spirit of Long Ago | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/denied-hong-kong-atrocities.html | Denied Hong Kong Atrocities | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/elected-vice-president-of-general-baking-co.html | Elected Vice President Of General Baking Co. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/judge-approves-plan-pearl-street-building-to-be-rented-for.html | JUDGE APPROVES PLAN; Pearl Street Building to Be Rented for Creditors | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cebu-battle-heavy-defenders-heard-from-after-2-days-silence-enemy.html | CEBU BATTLE HEAVY; Defenders Heard From After 2 Days' Silence -- Enemy Advances 4 RAIDS ON CORREGIDOR Mindanao Clashes Reported as Guerrillas Harry Foe in Northern Luzon Heavy Battle Continues for Cebu; Fight On at 3 Other Points of Isles | True | By C. Brooks Petersspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/hot-session-held-on-police-pensions-extreme-secrecy-marks-pba.html | HOT SESSION HELD ON POLICE PENSIONS; Extreme Secrecy Marks P.B.A. Meeting That Rejects Mayor's Staggered Retirement Plan NO WORD ON RACING ISSUE Captains' Group Expected to Take Action Similar to the Patrolmen's Tomorrow | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/east-texas-salt-files-disposal-company-proposes-issue-of-19750.html | EAST TEXAS SALT FILES; Disposal Company Proposes Issue of 19,750 Shares | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/332-held-in-autosafety-drive.html | 332 Held in Auto-Safety Drive | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mrs-brenner-is-elected.html | Mrs. Brenner Is Elected | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/war-work-loans-available-in-bank-federal-reserve-ready-to-act-as.html | WAR WORK LOANS AVAILABLE IN BANK; Federal Reserve Ready to Act as Agent for Army, Navy and Maritime Commission | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/home-of-dodgers-in-blackout-gloom-spirits-are-bright-after-game.html | HOME OF DODGER'S IN BLACKOUT GLOOM; Spirits Are Bright After Game With Giants, but Streets Are Dimmed by Test HUGE AREA IS INVOLVED 54 Sq. Miles of Borough Get Half-Hour 'Raid' -- Mayor Finds Drill Perfect | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/curtin-takes-over-new-defense-post-acts-to-facilitate-talks-with.html | CURTIN TAKES OVER NEW DEFENSE POST; Acts to Facilitate Talks With MacArthur -- Will Be Link to War Bodies Abroad AUSTRALIANS RAID KUPANG Japanese Ship Is Set Afire -Enemy Plane Downed by a Gunner in Bomber | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/decides-settling-of-coast-evacuees-war-relocation-authority-to.html | DECIDES SETTLING OF COAST EVACUEES; War Relocation Authority to Place 105,000 Japanese on Federal-Owned Lands WON'T WORK FOR FARMERS But Those in Communities Will Be Self-Supporting, May Make Army Goods | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/says-8-slowdowns-hit-work-for-navy-byrd-quoting-department-report.html | SAYS 8 SLOWDOWNS HIT WORK FOR NAVY; Byrd, Quoting Department Report, Gives List Including Brewster Plant Here 'ENEMY ALIENS' EMPLOYED Management Held Inefficient -- C.I.O. Denounces Charges Linking It to Some Cuts | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/labor-sketch-to-be-seen-tonight.html | Labor Sketch to Be Seen Tonight | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/parker-yearley.html | Parker -- Yearley | True | Special to TE NEW oR TIME. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/berlin-gives-its-version.html | Berlin Gives Its Version | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ocean-surcharges-up-180-on-molasses-from-cuba-and-puerto-rico.html | OCEAN SURCHARGES UP; 180% on Molasses From Cuba and Puerto Rico | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/crichton-takes-medal-gets-71-in-northsouth-amateur-golf-carmichael.html | CRICHTON TAKES MEDAL; Gets 71 in North-South Amateur Golf -- Carmichael Next | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/1ayear-men-hit-by-guthrie-again-former-wpb-official-tells-the.html | $1-A-YEAR MEN HIT BY GUTHRIE AGAIN; Former WPB Official Tells the Truman Committee Nelson's Orders Prove His Charge FOR 'RUTHLESS STOPPAGES Nathan of WPB Is Quoted as Saying Industries Won't Go All-Out Until Closed | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/firm-quits-for-duration.html | Firm Quits for Duration | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/raf-raids-france-9-12-hours-steadily-channel-sweep-bags-4-foes-more.html | R.A.F. RAIDS FRANCE 9 1/2 HOURS STEADILY; Channel Sweep Bags 4 Foes, More 'Probables,' to 4 Lost -- U.S. Fliers in Big Dogfight | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/navy-relief-society-aided-by-la-guardia-he-stresses-its-humane-work.html | NAVY RELIEF SOCIETY AIDED BY LA GUARDIA; He Stresses Its 'Humane' Work wNot Charity,' Says Dewey | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/wills-task-of-freeing-youth-from-prison-dr-jl-elliotts-legacy.html | WILLS TASK OF FREEING YOUTH FROM PRISON; Dr. J.L. Elliott's Legacy Accepted by Head of Osborne Group | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/vichy-french-navy-formidable-force-it-includes-five-battleships.html | VICHY FRENCH NAVY FORMIDABLE FORCE; It Includes Five Battleships, Dozen Cruisers and Perhaps 50 Destroyers, 50 Subs OTHERS IN UNITED NATIONS Three Battleships, an Aircraft Carrier, Four Cruisers and More Vessels Demilitarized | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/weary-survivors-of-sinking-arrive-290-entire-company-of-british.html | WEARY SURVIVORS OF SINKING ARRIVE; 290, Entire Company of British Ship Torpedoed in Atlantic, Here From Charleston MANY CARRY LIFEBELTS Greeted by the British Relief Society, Which Promises to Provide for All | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-appleton-wed-to-wolcott-merrow-newark-resident-is-married-in.html | MISS APPLETON WED TO WOLCOTT MERROW; Newark Resident Is Married in Ceremony at Jacksonville, Fla. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/books-authors.html | Books -- Authors | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/paul-h-reimers-65-of-juilliard-school-member-of-teaching-staff-well.html | PAUL H. REIMERS, 65, OF JUILLIARD SCHOOL; Member of Teaching Staff Well Known as a Tenor | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dress-men-elect-directors.html | Dress Men Elect Directors | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/actor-named-to-us-post.html | Actor Named to U.S. Post | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/renomination-won-by-senator-brooks-isolationist-before-war-entry.html | RENOMINATION WON BY SENATOR BROOKS; Isolationist Before War Entry Makes Runaway of Illinois Republican Primary | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/erie-has-no-plan-on-dividends-now-decisions-held-up-because-of.html | ERIE HAS NO PLAN ON DIVIDENDS NOW; Decisions Held Up Because of State, U.S. Taxes, Annual Meeting Hears JERSEY PENALTIES FACED If Relief Legislation Is Not Upheld in Courts Cost Would Be $3,500,000 | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cool-us-flier-keeps-statistics-in-battle-navigator-ignores-fight-in.html | COOL U.S. FLIER KEEPS STATISTICS IN BATTLE; Navigator Ignores Fight in Cloud to Count Bullets Used | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/axis-aides-leave-peru-sail-with-families-for-us-colombia-watches.html | AXIS AIDES LEAVE PERU; Sail With Families for U.S. -- Colombia Watches Japanese | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nazi-lines-broken-north-of-kharkov-red-army-smashes-a-hole-12-miles.html | NAZI LINES BROKEN NORTH OF KHARKOV; Red Army Smashes a Hole 12 Miles Wide in Key Donets Defenses, Soviet Says DRIVE STARTED IN CENTER 90,000 Russians on Offensive in Vyazma Area -- Germans Claim Two U.S. Ships | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ickes-has-no-plan-to-nationalize-oil-tells-petroleum-executives-and.html | ICKES HAS NO PLAN TO NATIONALIZE OIL; Tells Petroleum Executives and States It Is Their Job to Get War Supplies | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/general-electrics-orders-up.html | General Electric's Orders Up | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/scrapbook-history-of-the-war.html | Scrapbook History of the War | True | CHRISTINE M. HARRIS | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/style-coordination-for-millinery-urged-merchandising-group-to-seek.html | STYLE COORDINATION FOR MILLINERY URGED; Merchandising Group to Seek Producers' Cooperation | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/corley-oregon-football-coach.html | Corley Oregon Football Coach | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/6eor6e-b-torrey-portrait-painter-did-likenesses-of-presidents-from.html | 6EOR6E B. TORREY, PORTRAIT PAINTER; Did Likenesses of Presidents From Cleveland to Hoover -- Dies in Honolulu at :79 MADE .TEDDY' SIT DOWN Taft .Insisted on Having His Stomnoh Well Portrayed-Also Painted Edward Vli | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/bonds-and-shares-in-london-market-trading-is-quiet-but-gains-are.html | BONDS AND SHARES IN LONDON MARKET; Trading is Quiet but Gains Are Seen in the Gilt--Edge Division 3 1/2% WAR LOAN AT PEAK Most Oil Stocks in Demand at Higher Prices -- Rally Seen in Kaffirs | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/graham-alumnae-meet-today.html | Graham Alumnae Meet Today | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/sec-to-continue-death-sentence-annual-report-warns-utilities-that.html | SEC TO CONTINUE 'DEATH SENTENCE'; Annual Report Warns Utilities That Holding Company Act Will Be Enforced WAR IS CITED AS REASON Agency Says Industry Must Be Put in a Financial Position to Meet Any Demands | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/strange-happening-at-ball-park-man-who-pockets-a-foul-is-booed-he.html | Strange Happening at Ball Park: Man Who Pockets a Foul Is Booed; He Discovers That It's Not the Thing to Do This Season at Polo Grounds, Because All Returns Go to Army, Navy Camps | True | By Roscoe McGowen | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/railsupply-bill-up-to-1161274000-purchases-by-class-i-roads-in-1941.html | RAIL-SUPPLY BILL UP TO $1,161,274,000; Purchases by Class I Roads in 1941 Said to Be Peak for Any Year Since 1929 COST OF FUEL $349,765,000 $456,147,000 Spent for Iron and Steel Products, Rise of $141,099,000 in Period | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/india-army-unmoved-by-crippss-failure-military-is-world-of-own.html | INDIA ARMY UNMOVED BY CRIPPSS FAILURE; Military Is World of Own Without Vital Interest in Politics | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/german.html | German | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/president-suspends-sugar-import-quotas-action-eases-shift-to.html | PRESIDENT SUSPENDS SUGAR IMPORT QUOTAS; Action Eases Shift to Sources Less Affected by War | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nk-schmidt.html | nk -- Schmidt | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/sturm-hurt-in-accident.html | Sturm Hurt in Accident | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/retiring-after-51-years-on-city-college-staff.html | Retiring After 51 Years On City College Staff | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/50000-see-dodgers-rout-hubbell-and-down-giants-in-polo-grounds.html | 50,000 See Dodgers Rout Hubbell and Down Giants in Polo Grounds Opener; BROOKLYN SCORES A 7-TO-5 DECISION Allen Checks Giants in 7th After They Bag 5 Runs Off Davis, 3 on Mize's Homer DODGERS POUND HUBBELL Get 6 Tallies Off Him in First 4 Innings -- Reese Wallops One Into Upper Stand | True | By John Drebinger | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/william-a-bachman.html | WILLIAM A. BACHMAN | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ace-of-last-war-joins-air-corps.html | Ace of Last War Joins Air Corps | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/furniture-firms-lease-warehouse-taken-in-brooklyn-and-showrooms-in.html | FURNITURE FIRMS LEASE; Warehouse Taken in Brooklyn and Showrooms in Manhattan | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pateick-j-hickeg.html | PATEICK J. HICKE]g | True | gpelal to qnm NRW YORr. TIMEl. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mrs-pauls-car-stolen-2-caught.html | Mrs. Paul's Car Stolen, 2 Caught | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/meade-triumphs-with-speed-to-spare-early-delivery-and-olympus-1310.html | Meade Triumphs With Speed to Spare, Early Delivery and Olympus; 13-10 CHOICE TAKES ST. JAMES HANDICAP Speed to Spare Outraces Dit by Head, With Blueberry Pie Close Third, at Jamaica 15,465 FANS BET $750,156 Last Six Favorites Win After Armor Bearer Starts Double for Wright in Opener | True | By Bryan Field | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/us-sales-tax-held-unfair-to-public-morgenthau-aide-asserts-it-would.html | U.S. SALES TAX HELD UNFAIR TO PUBLIC; Morgenthau Aide Asserts It Would Cut Living Standard and Spur Inflation COLLECTION COST HIGH O'Mahoney and Wagner Also Heard at Dinner Here of Insurance Agents | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/war-photo-exhibit-open-today.html | War Photo Exhibit Open Today | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/talks-of-national-campaign.html | Talks of National Campaign | True | By the United Press. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/isadoee-feifdilti.html | ISADOEE FEIF..DILtI | True | peais/to THE IL'W YOaK TIME. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/roosevelt-makes-victory-book-plea-urges-nation-to-support-day-for.html | ROOSEVELT MAKES VICTORY BOOK PLEA; Urges Nation to Support 'Day' for Giving Reading Matter to the Armed Services IT WILL BE HELD ON FRIDAY 38 Governors Pledge Help -- Milkmen's Collection Up -- Theatres Aid Campaign | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/princeton-wins-by-71-talcott-fans-ten-in-defeating-rutgers-on-the.html | PRINCETON WINS BY 7-1; Talcott Fans Ten in Defeating Rutgers on the Diamond | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/the-negro-and-the-navy.html | The Negro and the Navy | True | GEORGE E. HAYNES, Executive Secretary, Federal Council of Churches of Christ in America | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dairymen-in-poll-are-against-lewis-200mile-questioning-tour-of-5.html | DAIRYMEN IN POLL ARE AGAINST LEWIS; 200-Mile Questioning Tour of 5 Counties Indicates 5-1 Oppose Joining Union SOME WOULD QUIT FIELD Union Official Says Sentiment Is Result of a Campaign by Rural Organizations | True | By A.h. Raskinspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-edha-brokaw-eh6aged-to-marry-graduate-of-miss-porters-school.html | MISS EDHA BROKAW EH6AGED TO MARRY; Graduate of Miss Porter's School Will Be the Bride of John A. Morris FIANCE HARVARD ALUMNUS Broker and Turfman, Nephew of Ex-Envoy to Belgium, Is Saratoga Racing Official | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/us-will-register-women-for-farms-federal-employment-service-is.html | U.S. WILL REGISTER WOMEN FOR FARMS; Federal Employment Service Is Shaping a Recruiting Plan, McNutt Says NO 'LAND ARMY' AT PRESENT Placement Will Be on a Local Basis to Start -- Transport Needs Being Considered | True | By Nona Baldwinspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/belgian-quartet-at-the-town-hall-colorado-college-pianostring.html | BELGIAN QUARTET AT THE TOWN HALL; Colorado College Piano-String Ensemble Gives Schumann Composition in E Flat JEAN ABSIL WORK HEARD Number Dedicated to Group -- Faure C Minor Quartet Concludes the Program | True | By Howard Taubman | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/eastern-fashions-in-the-western-manner.html | EASTERN FASHIONS IN THE WESTERN MANNER | True | By Virginia Pope | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/first-lady-moves-to-new-home-amid-a-buzz-of-excitement-she-drives.html | First Lady Moves to New Home Amid a Buzz of Excitement; She Drives There in Lash's Auto -- School Children and Others Thrilled to Get the President as a Neighbor | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cuba-lifts-newspaper-ban.html | Cuba Lifts Newspaper Ban | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mexican-oil-report-expected-this-week-appraisers-held-likely-to.html | MEXICAN OIL REPORT EXPECTED THIS WEEK; Appraisers Held Likely to Agree on Compensation Figure | True | Special Cable to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/14-killed-in-nazi-raid.html | 14 Killed in Nazi Raid | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/arbitration-men-elect-name-cuban-ambassador-braden-as-honorary.html | ARBITRATION MEN ELECT; Name Cuban Ambassador Braden as Honorary Chairman | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/frank-l-smith-general-secretary-of-y-m-c-a-in-middletown-conn.html | FRANK L. SMITH; General Secretary of Y. M. C. A. [ in Middletown, Conn., Diesat 57 [ | True | Slelal to Tml NI{W Yolmx Tlmfs. { | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/berlin-announces-gains.html | Berlin Announces Gains | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cuban-socialists-to-join-parley.html | Cuban Socialists to Join Parley | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ge-krupp-named-as-a-patent-pool-slowing-us-in-war-jh-lewin-tells.html | G.E., KRUPP NAMED AS A PATENT POOL SLOWING US IN WAR; J.H. Lewin Tells Senators Tungsten-Carbide Monopoly Has Cut Our Production AND THUS HELPED OUR FOES Material, Vital in Tooling Work, Rose to $453 a Pound Here, Justice Official Charges PARADOX: PATENT POOL BECOMES BOTTLENECK G.E., KRUPP NAMED AS A PATENT POOL | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/berlin-admits-penetration.html | Berlin Admits Penetration | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mrs-augustus-deminatu8-elizabeth-settlers-descendant-active-in.html | MRS. AUGUSTUS DEMINATU8; Elizabeth Settler's Descendant Active in Animal Welfare | True | Special to TH Iz' YORK TS. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/us-attache-here-traded-by-rumania-col-ratay-arrives-on-clipper.html | U.S. ATTACHE HERE; TRADED BY RUMANIA; Col. Ratay Arrives on Clipper -- First in Axis Exchange | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/federal-testing-agency-favored.html | Federal Testing Agency Favored | True | MAX WECHSLER | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ask-eased-standards-in-womens-uniforms-coat-men-want-specifications.html | ASK EASED STANDARDS IN WOMEN'S UNIFORMS; Coat Men Want Specifications Changed to Aid Output | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-elinor-hancock.html | MISS 'ELINOR HANCOCK | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/will-rogers-jr-in-congress-race.html | Will Rogers Jr. in Congress Race | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/step-called-countermove.html | Step Called Counter-Move | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/drive-on-slacker-dollars-in-bank-boxes-opened.html | Drive on 'Slacker Dollars' In Bank Boxes Opened | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/text-of-vichy-statement.html | Text of Vichy Statement | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/axis-consolidating-new-front-in-desert-british-harass-foe-in-libya.html | AXIS CONSOLIDATING NEW FRONT IN DESERT; British Harass Foe in Libya -- Rommel Believed Waiting | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/300-service-men-get-greeting-by-mayor-he-opens-new-broadcast-series.html | 300 SERVICE MEN GET GREETING BY MAYOR; He Opens New Broadcast Series for Armed Forces | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/yorkvilledlqce-aids-summbr-camp-spring-event-of-community.html | YORKVILLE'DlqCE AIDS SU.MMBR CAMP; Spring Event of Community Association Also Furthers Work of Center Here MANY ENTERTAIN GUESTS William H..Conroys, Eliot L. Wards and the Douglas B. Simonsone Are Host | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-cecelia-paterson.html | MISS CECELIA PATERSON | True | Special to Tr l%W Yoax TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/yugoslavs-bare-nazi-list-identify-officers-whose-families-are.html | YUGOSLAVS BARE NAZI LIST; Identify Officers Whose Families Are Threatened With Reprisals | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/president-sees-2-or-3-years-war-until-we-are-certain-of-survival.html | President Sees 2 or 3 Years' War Until We Are Certain of Survival; PRESIDENT EXPECTS 2 0R 3 YEARS OF WAR | True | By Frank Kluckhohnspecial To the New York Times. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/power-rationing-weighed-by-utility-niagara-hudson-likely-to-cut.html | POWER RATIONING WEIGHED BY UTILITY; Niagara Hudson Likely to Cut Current to Non-Defense Users, Carlisle Says WILL AID WAR INDUSTRY Proxy Stock Overwhelms a Resolution Calling for New Directors | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nazis-fear-new-british-bomb.html | Nazis Fear New British Bomb | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/buys-banking-building-westfield-saving-loan-unit-purchases-its-home.html | BUYS BANKING BUILDING; Westfield Saving Loan Unit Purchases Its Home | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cotton-sinks-here-on-southern-sales-liquidation-by-new-orleans.html | COTTON SINKS HERE ON SOUTHERN SALES; Liquidation by New Orleans Operators Causes Break | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/utility-announces-changes.html | Utility Announces Changes | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/betty-l-scheers-plans-will-be-wed-on-saturday-to-lieut-charles-j.html | BETTY L. SCHEER'S PLANS; Will Be Wed on Saturday to Lieut. Charles J. Lipscomb | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/works-corps-is-formed.html | Works Corps Is Formed | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/denies-la-guardia-a-state-war-post-senate-passes-bill-creating.html | DENIES LA GUARDIA A STATE WAR POST; Senate Passes Bill Creating Council, Kills Amendment to Put the Mayor on It ONLY COUDERT FOR CHANGE A Paid Director of Protection Is Provided -- Governor Can Pick Half the Members | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/surgeon-operates-dies-dr-fe-vaughan-stricken-in-westchester.html | SURGEON OPERATES, DIES; Dr. F.E. Vaughan Stricken in Westchester Hospital | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/barnes-beats-buxby-at-tennis.html | Barnes Beats Buxby at Tennis | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/securities-turnover-is-analyzed-by-sec-decline-in-february-in-deals.html | SECURITIES TURNOVER IS ANALYZED BY SEC; Decline in February in Deals on Exchanges Shown | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/westchester-wins-suit-over-airport-court-dismisses-injunction.html | WESTCHESTER WINS SUIT OVER AIRPORT; Court Dismisses Injunction Action and Upholds the County on All Points | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/two-liquor-bills-go-to-governor-hallowell-and-condon-measures.html | TWO LIQUOR BILLS GO TO GOVERNOR; Hallowell and Condon Measures Against Price Wars Passed by Legislature PRIVATE BRANDS TARGET But Effectiveness in Curbing Such Sales by Big Stores Is in Question | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/civilian-salutes-men-of-bataan.html | Civilian Salutes Men of Bataan | True | WARREN WELLS | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-york-keglers-win-take-all-except-singles-honors-in-printcraft.html | NEW YORK KEGLERS WIN; Take All Except Singles Honors in Printcraft Tournament | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/rev-f-x-downey-s-j-dean-of-holy-cross-192429is-dead-in-boston-at-54.html | REV. F. X. DOWNEY, S. J.; Dean of Holy Cross, 1924-29-Is Dead in Boston at 54 | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/state-income-tax-due-at-midnight-tonight-official-finds-some.html | State Income Tax Due at Midnight Tonight; Official Finds Some Unnecessary Returns | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/william-lq-ridge-builder-of-homes-his-realty-concerns-erected.html | WILLIAM lq. RIDGE; BUILDER OF HOMES; His Realty Concerns Erected Thousands of Residences in Brooklyn and Nassau DIES IN LYNBROOK AT 86 Bank Director Assisted in the Incorporation of Village-Allegheny College Trustee | True | Special to T w YoRx Twm. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/2000-in-norway-put-in-prison-in-6-weeks-nazis-seek-to-crush.html | 2,000 IN NORWAY PUT IN PRISON IN 6 WEEKS; Nazis Seek to Crush Opposition of Teachers and Ministers | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/news-of-food-of-buttery-brioches-and-frosted-cakes-salad-technique.html | News of Food; Of Buttery Brioches and Frosted Cakes -- Salad Technique and a Few Odd Notes | True | By Jane Holt | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/foe-presses-ahead-in-burma-oil-zone-british-and-chinese-fall-back.html | FOE PRESSES AHEAD IN BURMA OIL ZONE; British and Chinese Fall Back -- R.A.F. Blasts 13 Flying Boats at Andaman Base ENEMY MOVES ON TOWARD BURMA OIL FIELDS FOE PRESSES AHEAD IN BURMA OIL ZONE | True | By David Andersonwireless To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/industrywide-unit-in-packaging-urged-wolf-suggests-central-bureau.html | INDUSTRY-WIDE UNIT IN PACKAGING URGED; Wolf Suggests Central Bureau to Aid Economy, Research and Conservation STANDARDIZATION UPHELD Conference Speakers Ask End of Frills -- Tin Substitutes Seen Here to Stay | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/us-aiding-sao-paulo-supplying-materials-to-electrify-207-miles-of.html | U.S. AIDING SAO PAULO; Supplying Materials to Electrify 207 Miles of Railway | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/space-taken-for-radio-school.html | Space Taken for Radio School | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/italian.html | Italian | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/archibald-fights-draw-held-on-even-terms-by-seltzer-in-feature-at.html | ARCHIBALD FIGHTS DRAW; Held on Even Terms by Seltzer in Feature at Coliseum | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cornell-to-appear-in-candida-role-she-will-act-with-massey-and.html | CORNELL TO APPEAR IN 'CANDIDA' ROLE; She Will Act With Massey and Meredith in April 27, 28 and 30 and May 1 Matinees ARMY AND NAVY TO GAIN Eva Le Gallienne and Joseph Schildkraut to Be Co-Starred Other Items of Stage | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/urge-government-to-use-advertising-clinic-speakers-cite-british-and.html | URGE GOVERNMENT TO USE ADVERTISING; Clinic Speakers Cite British and Canadian Drives to Back War Effort HITS PRIVATE PROMOTION Larrabee Says Most Firms Have Failed to Realize Their Obligation | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/individuals-savings-are-above-6-billions-sec-issues-data-for-the.html | INDIVIDUALS SAVINGS ARE ABOVE 6 BILLIONS; SEC Issues Data for the Last Quarter in 1941 | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/allout-concerts-to-continue.html | 'All-Out' Concerts to Continue | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nazi-loss-put-at-5000.html | Nazi Loss Put at 5,000 | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/chinese-held-mistreated-seamen-on-allied-vessels-are-called-grossly.html | CHINESE HELD MISTREATED; Seamen on Allied Vessels Are Called 'Grossly Underpaid' | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/safety-drive-planned-police-and-others-map-annual-campaign-for-city.html | SAFETY DRIVE PLANNED; Police and Others Map Annual Campaign for City | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/creole-petroleum-earned-12297275-net-income-for-1941-equals-176-a.html | CREOLE PETROLEUM EARNED $12,297,275; Net Income for 1941 Equals $1.76 a Share, Against 98 Cents the Year Before VENEZUELA HOLDINGS CUT Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/155000-mortgage-in-bronx.html | $155,000 Mortgage in Bronx | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pennsylvania.html | Pennsylvania | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/short-films-to-give-information-on-war-clark-gable-is-among-stars.html | SHORT FILMS TO GIVE INFORMATION ON WAR; Clark Gable Is Among Stars to Appear in 26 Productions | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/25-in-paris-are-doomed-nazi-court-charges-them-with-34-attacks-on.html | 25 IN PARIS ARE DOOMED; Nazi Court Charges Them With 34 Attacks on Germans | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/snapp-vanquishes-mulligan-in-ring-pocatello-idaho-competitor-beats.html | SNAPP VANQUISHES MULLIGAN IN RING; Pocatello, Idaho, Competitor Beats Middleweight Ruler in National A.A.U. Event TEN FROM EAST ADVANCE Midwest Gains Twenty Places in Semi-Finals -- Jachman, Heavyweight, Victor | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/two-presbyteries-elect-moderators-are-named-by-church-units-in.html | TWO PRESBYTERIES ELECT; Moderators Are Named by Church Units in Jersey | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/more-open-market-paper.html | More Open Market Paper | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/crowd-sees-uboat-sink-ship-off-shore-hundreds-watch-in-horror-as.html | CROWD SEES U-BOAT SINK SHIP OFF SHORE; Hundreds Watch in Horror as Vessel Is Shelled -- Survivors Landed in Jacksonville POLICE STOP SIGHTSEERS Navy Reports Loss of 4 Craft in Day -- Navy Plane Saves 16 From Life Raft | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/navy-in-furnald-hall-cadets-take-over-dormitory-on-columbia-campus.html | NAVY IN FURNALD HALL; Cadets Take Over Dormitory on Columbia Campus | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/many-groups-mark-panamerican-day-1000-attend-evening-program-that.html | MANY GROUPS MARK PAN-AMERICAN DAY; 1,000 Attend Evening Program That Ends the Series of Observances in City HOPE IS SEEN IN UNITY Members of Latin-American Consular Staffs Take Part -- New League Formed | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/landslide-hits-rumanian-city.html | Landslide Hits Rumanian City | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/soviet-officers-talk-to-roosevelt-on-help-general-admiral-litvinoff.html | SOVIET OFFICERS TALK TO ROOSEVELT ON HELP; General, Admiral, Litvinoff at Parley -- Standley Sees Molotoff | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miniature-rooms-shown-macalister-collection-sponsored-by-awa-on.html | MINIATURE ROOMS SHOWN; MacAlister Collection Sponsored by A.W.A. on Display | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/lincoln-savings-bank.html | Lincoln Savings Bank | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/upset-eliminates-bridge-favorites-team-headed-by-schenken-misses.html | UPSET ELIMINATES BRIDGE FAVORITES; Team Headed by Schenken Misses Qualifying in Vanderbilt Cup Matches by 1/2 Point | True | By Albert Morehead | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dogfight-lasts-30-minutes-raf-raids-france-9-12-hours-steadily.html | Dogfight Lasts 30 Minutes; R.A.F. RAIDS FRANCE 9 1/2 HOURS STEADILY | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/thrift-mart-to-reopen-westchester-bargain-box-to-aid-jewish.html | THRIFT MART TO REOPEN; Westchester Bargain Box to Aid Jewish Hospital in Denver | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/vote-cast-for-macarthur.html | Vote Cast for MacArthur | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/republicans-to-have-bridge.html | Republicans to Have Bridge | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ann-sothern-asks-decree-charges-great-cruelty-against-roger-pryor.html | ANN SOTHERN ASKS DECREE; Charges 'Great Cruelty' Against Roger Pryor, Film Actor | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/british-budget-raises-taxes-on-luxuries-tobacco-drinks-british.html | British Budget Raises Taxes On Luxuries, Tobacco, Drinks; British Budget Increases Taxes on Luxuries; Smokers and Drinkers Especially Hard Hit PRESENTS NEW BUDGET | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/le-jeune-made-lieut-general.html | Le Jeune Made Lieut. General | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/british-prisoners-trapped-on-ship-2000-in-hold-of-an-italian-vessel.html | BRITISH PRISONERS TRAPPED ON SHIP; 2,000 in Hold of an Italian Vessel Torpedoed Off the Greek Coast SOME SAVED BY RAFTS Other Living Are Rescued by South African Who Swam Ashore With a Line | True | By John A. Hetheringtonnorth American Newspaper Alliance. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/summer-magazine-at-princeton.html | Summer Magazine at Princeton | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/held-in-theft-of-small-arsenal.html | Held in Theft of Small Arsenal | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/3-buildings-sold-in-city-hall-area-investor-gets-parcel-forming-l.html | 3 BUILDINGS SOLD IN CITY HALL AREA; Investor Gets Parcel Forming L Around Warren St. and West Broadway Corner EAST SIDE HOUSE TRADED 35-Family Structure at 101st St. and 1st Ave. Figures in Manhattan Deals | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/arthur-oppenheimer-jr-in-army.html | Arthur Oppenheimer Jr. in Army | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/shellac-supply-for-records-is-slashed-production-will-be-cut-70-per.html | Shellac Supply for Records Is Slashed; Production Will Be Cut 70 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/work-hours-lengthened-in-us-war-industries.html | Work Hours Lengthened In U.S. War Industries | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/grease-sold-by-awvs.html | Grease Sold By A.W.V.S. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/2-factory-buildings-bought-in-brooklyn-three-dwellings-disposed-of.html | 2 FACTORY BUILDINGS BOUGHT IN BROOKLYN; Three Dwellings Disposed Of in Various Parts of Borough | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/15-indicted-for-smuggling.html | 15 Indicted for Smuggling | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/grocers-protest-overall-ceilings-warn-henderson-thousands-face.html | GROCERS PROTEST OVER-ALL CEILINGS; Warn Henderson Thousands Face Bankruptcy if Price 'Freeze' Is Imposed PAPER SHORTAGE EASED WPB Waste Drive Relieves Scarcity at Mills -- Other War Agency Action GROCERS PROTEST OVER-ALL CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/westchester-sales-cover-4-dwellings-white-plains-larchmont-and.html | WESTCHESTER SALES COVER 4 DWELLINGS; White Plains, Larchmont and Valhalla on Day's List | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/court-upholds-the-sec-pacific-gas-is-subject-to-control-by-agency.html | COURT UPHOLDS THE SEC; Pacific Gas Is Subject to Control by Agency | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/british-food-rules-drafter-for-morale-minister-says-idea-is-to-end.html | BRITISH FOOD RULES DRAFTER FOR MORALE; Minister Says Idea Is to End Feeling of Unequal Treatment | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/student-attitude-in-wars-compared-more-objectivity-now-than-in-1917.html | STUDENT ATTITUDE IN WARS COMPARED; More Objectivity Now Than in 1917, Says Dean Hawkes of Columbia College TO BE HONORED AT DINNER Twenty-five Years of Service Will Be Marked Tomorrow in John Jay Hall | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/lillian-sharp-is-heard.html | Lillian Sharp Is Heard | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/senatorial-courtesy-again-politics-is-blamed-for-holding-up-one.html | Senatorial Courtesy Again; Politics Is Blamed for Holding Up One Important Appointment | True | READ LEWIS | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/marteliano-in-even-bout-fights-draw-with-irving-kaplan-at-broadway.html | MARTELIANO IN EVEN BOUT; Fights Draw With Irving Kaplan at Broadway Arena | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/panamerican-body-opens-sessions-today-montevideo-is-scene-of-talks.html | PAN-AMERICAN BODY OPENS SESSIONS TODAY; Montevideo Is Scene of Talks -- Spaeth Represents U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/british-reject-move-to-end-ban-on-paper-simon-quotes-the-daily.html | BRITISH REJECT MOVE TO END BAN ON PAPER; Simon Quotes The Daily Worker to Justify Government Stand | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/industrial-brownhoist-corp.html | Industrial Brownhoist Corp. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/anticlimax-at-riom.html | ANTICLIMAX AT RIOM | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/carolyn-vail-cook-affianced-bplstl.html | Carolyn Vail Cook Affianced Bplstl | True | to T IE YORX Tlns. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/navy-brass-hats-blamed.html | "Navy Brass Hats" Blamed | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/gasoline-ration-cut-in-india.html | Gasoline Ration Cut in India | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/quick-victories-in-title-chess-gained-by-reshevsky-horowitz-each.html | Quick Victories in Title Chess Gained by Reshevsky, Horowitz; Each Requires Only 27 Moves to Prevail in Fourth Round -- Denker, Chernev, Pinkus Other Winners in U.S. Tourney | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/junior-league-exhibition-camera-club-opens-third-show-tomorrow-at.html | JUNIOR LEAGUE EXHIBITION; Camera Club Opens Third Show Tomorrow at Clubhouse | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/artist-70-is-found-dead-ac-maurer-stricken-in-apartment-in.html | ARTIST, 70, IS FOUND DEAD; A.C. Maurer Stricken in Apartment in Greenwich Village | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/good-marketing-a-war-weapon-mrs-gannon-asks-women-to-shop-wisely.html | GOOD MARKETING A WAR WEAPON; Mrs. Gannon Asks Women to Shop Wisely for Food as Contribution to Victory WANTS 'IN SEASON' BUYING Which Comes First, the Egg or the Grade? -- You Should Know That One, She Says | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/governor-demands-redistricting-now-gop-executive-committee-maps.html | GOVERNOR DEMANDS REDISTRICTING NOW; G.O.P. Executive Committee Maps Strategy, Senate Leader Sets Friday for Vote EARLY PRIMARY APPROVED Proposal to Expand Absentee Vote Is Pictured as Move to Strengthen Dewey Forces | True | By Warren Moscowspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/companies-report-on-bank-loans-general-foods-has-borrowed-an.html | COMPANIES REPORT ON BANK LOANS; General Foods Has Borrowed an Additional $3,000,000 | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/blackout-in-washington-national-capital-has-its-first-complete-test.html | BLACKOUT IN WASHINGTON; National Capital Has Its First Complete Test | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cuba-commemorates-day-havana-schools-take-an-active-part-in.html | CUBA COMMEMORATES DAY; Havana Schools Take an Active Part in Pan-American Fete | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/german-allen-gets-18-months-for-theft-54838-embezzlement-uncovered.html | GERMAN ALLEN GETS 18 MONTHS FOR THEFT; $54,838 Embezzlement Uncovered by FBI Investigators | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/refugee-will-get-gem-police-to-turn-over-bracelet-to-youth-who.html | REFUGEE WILL GET GEM; Police to Turn Over Bracelet to Youth Who Found It | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/british.html | British | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/legislature-acts-to-hasten-the-end-both-houses-pass-resolution-to.html | LEGISLATURE ACTS TO HASTEN THE END; Both Houses Pass Resolution to Quit on April 24, a Day Later Than Proposed NEW INCOME-TAX EASING Bill Sent to Lehman to Permit Deduction of Hospital Cost in the Annual Return | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/japans-plane-carriers.html | JAPAN'S PLANE CARRIERS | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/-harriet-comstock-a-fiancee-8eed-to-.html | ! Harriet Comstock a Fiancee 8ee!d. to " | True | J['Jl NJW "Z'OK 11. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/iajor-cuthbert-osbori.html | IAJOR CUTHBERT OSBORI | True | Special to T Nw YORK Trgs. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/sports-of-the-times-topping-suggestions-for-blackout-behavior.html | Sports of the Times; Topping Suggestions for Blackout Behavior | True | Reg U.S. Pat. OffBy John Kieran | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/daughters-of-1865-angered-by-mayor-go-to-city-hall-to-dedicate.html | DAUGHTERS OF 1865 ANGERED BY MAYOR; Go to City Hall to Dedicate Lincoln Plaque and Learn Gift Had Been Rejected LA GUARDIA AT BALL GAME Women Assert He Failed to Notify Them, Ignored Telegram About Ceremony | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/the-divine-young-lady-next-deanna-durbin-picture-jean-renoir-to.html | 'The Divine Young Lady' Next Deanna Durbin Picture -- Jean Renoir to Direct; 'MOONTIDE' DUE APRIL 29 Jean Gabin and Ida Lupino Are Stars -- World Premiere to Be at Rivoli Theatre | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/music-of-youth-inspired-by-noise-rumble-of-subway-clatter-of-dishes.html | MUSIC OF YOUTH INSPIRED BY NOISE; Rumble of Subway, Clatter of Dishes Lead to Melodies by School Composers WORKS HEARD TOMORROW High School of Music and Art to Give Annual Concert of Original Compositions | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pro-sports-for-duration-of-war-heavily-favored-in-poll-of-public-66.html | Pro Sports for Duration of War Heavily Favored in Poll of Public; 66 P.C. of Voters in Gallup Survey Declare for Continuance, 24 P.C. Call for Halt -- Younger Groups Strong Advocates | True | By George Gallup Director, American Institute of Public Opinion | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/bars-leave-to-teacher.html | Bars Leave to Teacher | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/fear-chinese-surrounded.html | Fear Chinese Surrounded | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/road-bonds-sold-by-west-virginia-1000000-issue-awarded-to-shields.html | ROAD BONDS SOLD BY WEST VIRGINIA; $1,000,000 Issue Awarded to Shields & Co. Group at 1.538% Interest Cost ONONDAGA NOTES PLACED $200,000 Norfolk County, Mass., Hospital Notes Bought by Boston Trust Company | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/indians-13-blows-down-tigers-52-39267-see-fleming-collect-three.html | INDIANS' 13 BLOWS DOWN TIGERS, 5-2; 39,267 See Fleming Collect Three Hits, Including Homer -- Boudreau Gets Two | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/manhattan-stops-lehigh-gets-3-runs-in-third-and-3-in-sixth-to.html | MANHATTAN STOPS LEHIGH; Gets 3 Runs in Third and 3 in Sixth to Triumph, 6-4 | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/battle-for-rio-features-brazil-manoeuvres-today.html | Battle for Rio Features Brazil Manoeuvres Today | True | By the United Press. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-boland-cleared-of-contractjumping-equity-exonerates-star-who.html | MISS BOLAND CLEARED OF CONTRACT-JUMPING; Equity Exonerates Star Who Quit 'The Rivals' -- $500 Fine Sticks | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/jane-wests-lake-place-sold.html | Jane West's Lake Place Sold | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/realty-tax-relief-is-urged-on-albany-joint-legislative-committee.html | REALTY TAX RELIEF IS URGED ON ALBANY; Joint Legislative Committee for Assessments Equalization | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/laval-is-hitler.html | LAVAL IS HITLER | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/pushed-by-dog-boy-drowns.html | Pushed by Dog, Boy Drowns | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/message-of-wainwright.html | Message of Wainwright | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/lehman-report-is-denied.html | Lehman Report Is Denied | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/coulson-kehr.html | Coulson -- Kehr | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/george-a-wade-carnegie-hall-doorman-dies-at-86-on-staff-42-years.html | GEORGE A. WADE; Carnegie Hall Doorman Dies at 86 -- On Staff 42 Years | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dean-hawkes.html | DEAN HAWKES | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/annual-meetings-of-corporations-unfilled-orders-of-hoe-co-now-are.html | ANNUAL MEETINGS OF CORPORATIONS; Unfilled Orders of Hoe & Co. Now Are Double Those of a Year Ago 5-MONTH NET IS $400,000 Pan American Petroleum Using Half of Its Tankers to Help Our War Program | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/butcher-pirates-subdues-reds-42-gains-decision-over-walters-before.html | BUTCHER, PIRATES SUBDUES REDS, 4-2; Gains Decision Over Walters Before 34,104 -- Cincinnati Leaves 10 Men on Bases LOPEZ GETS 2-RUN SINGLE Vince DiMaggio and Fletcher Send In Other Tallies for Pittsburghers | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/price-rise-talk-is-decried-cladakis-says-same-agencies-will-set.html | PRICE RISE TALK IS DECRIED; Cladakis Says Same Agencies Will Set Milk Levels | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/grigg-is-victorious-in-cardiff-east-vote-war-secretary-polls-10030.html | GRIGG IS VICTORIOUS IN CARDIFF EAST VOTE; War Secretary Polls 10,030 to 3,311 for His Opponent | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cabby-astonished-at-women-fares-offer-to-help-him-cure-his-smoking.html | CABBY ASTONISHED AT WOMEN FARES; Offer to Help Him Cure His Smoking Engine Proves to Be Something New IT AROUSES HIS CURIOSITY Then the Three Explain That They Are Taking Course in Automobile Mechanics | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/cubs-defeat-cards-with-3-in-sixth-54-but-dallesandro-and-gilbert.html | CUBS DEFEAT CARDS WITH 3 IN SIXTH, 5-4; But Dallesandro and Gilbert Are Hurt -- Wilson Evicted | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/joan-heydt-a-brideelect.html | Joan Heydt a Bride-Elect | True | SpeeL1 to T: lw TORE TXIS. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/business-leases-up-in-manhattan-downtown-and-midtown-areas-share-in.html | BUSINESS LEASES UP IN MANHATTAN; Downtown and Midtown Areas Share in Commercial Space Rentals SKYSCRAPERS IN THE VAN Old Tenants Take More Space In Them -- Wide Range of Trade Covered in Contracts | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/north-american-company-stripped-by-sec-to-a-single-utility-system.html | North American Company Stripped By SEC to a Single Utility System; Top Holding Concern With 80 Subsidiaries Ordered to Cut Itself to Union Electric of Missouri Within One Year SEC ORDER STRIPS UTILITY COMPANY | True | By Walter W. Ruchspecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nazis-bolstering-channel-defense-dover-watchers-using-field-glasses.html | NAZIS BOLSTERING CHANNEL DEFENSE; Dover Watchers Using Field Glasses See a Big Army of Laborers at Work | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/dr-moritz-muldberg.html | DR. MORITZ MULDBERG | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/kimberlyclark-head-named-board-chairman.html | Kimberly-Clark Head Named Board Chairman | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/190775-at-opening-games-polo-grounds-crowd-largest-at-big-league.html | 190,775 AT OPENING GAMES; Polo Grounds Crowd Largest at Big League Contests | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/bethlehem-steel.html | Bethlehem Steel | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/labor-shortage-grows-lack-of-skilled-men-is-serious-new-york.html | LABOR SHORTAGE GROWS; Lack of Skilled Men Is Serious, New York Central Reports | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/children-going-to-turkey-1000-will-travel-from-greece-on-ship.html | CHILDREN GOING TO TURKEY; 1,000 Will Travel From Greece on Ship Taking In Food | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/jacob-z-lauterbach-professor-emeritus-oo-rabbinics-at-hebrew-union.html | JACOB Z. LAUTERBACH; Professor Emeritus oo Rabbinics at Hebrew Union College | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/president-asks-jobs-for-older-workers-proclaiming-employment-week.html | PRESIDENT ASKS JOBS FOR OLDER WORKERS; Proclaiming Employment Week, He Makes Plea for Veterans | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/russian.html | Russian | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/college-head-urges-ending-of-ccc-ny-dr-benson-of-harding-call-them.html | COLLEGE HEAD URGES ENDING OF CCC, NY/; Dr. Benson of Harding Call Them Wartime 'Hindrances' | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/germans-die-for-hoarding-two-men-sentenced-for-breach-of-food.html | GERMANS DIE FOR HOARDING; Two Men Sentenced for Breach of Food Regulations | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/chaotic-situation-in-vichy-indicated-washington-reaction-awaited-as.html | CHAOTIC SITUATION IN VICHY INDICATED; Washington Reaction Awaited as One Consequence of Turn Toward Collaboration LAVAL A PRIME MINISTER Eclipse of Petain Now Likely -- German Pressure Implied as Source of Change | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/scarsdale-man-ends-life.html | Scarsdale Man Ends Life | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/petain-regime-sees-insult-in-our-note-on-brazzaville-vichy.html | Petain Regime Sees 'Insult' In Our Note on Brazzaville; Vichy Statement Terming Reply 'Strange Document' Is Issued, Recalled 20 Minutes Later and Then Permitted to Stand U.S. NOTE REJECTED BY VICHY AS INSULT | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/nazis-profess-disinterest.html | Nazis Profess Disinterest | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/offering-made-after-close.html | Offering Made After Close | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/wide-power-likely-restoration-as-premier-to-shunt-petain-to.html | WIDE POWER LIKELY; Restoration as Premier to Shunt Petain to Symbolic Role DARLAN IN DEFENSE POST But May Lose Ministerial Rank -- Riom Court Is Directed to Hunt Political Guilt WIDE POWER LIKELY FOR LAVAL IN VICHY | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/purchases-abroad-task-of-wallace-president-shifts-stockpile-program.html | PURCHASES ABROAD TASK OF WALLACE; President Shifts 'Stockpile' Program From RFC to the Economic Warfare Bureau ENDING ADVISORY PERIOD Vice president Is Also Charged With Administration of 'Reverse Lend-Lease' | True | By W.h. Lawrencespecial To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mis-iiada-puedy.html | MIS. IIA.DA PUEDY | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ship-boards-powers-increased.html | Ship Board's Powers Increased | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/wide-jersey-test-tonight.html | Wide Jersey Test Tonight | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/florida-night-games-off.html | Florida Night Games Off | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/braves-trip-phils-in-seventh-2-to-1-cooney-doubles-and-tallies-on.html | BRAVES TRIP PHILS IN SEVENTH, 2 TO 1; Cooney Doubles and Tallies on Single by Fernandez | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/st-francis-given-by-ballet-russe-work-by-massine-with-music-by-paul.html | 'ST. FRANCIS' GIVEN BY BALLET RUSSE; Work by Massine With Music by Paul Hindemith Is Seen at the Metropolitan 'SERENADE' ON PROGRAM Balanchine Composition, Set to Tchaikovsky Score, Danced by Nathalie Krassovska | True | By John Martin | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/war-costs-school-its-entire-staff-all-6-teachers-quit-at-harding-to.html | WAR COSTS SCHOOL ITS ENTIRE STAFF; All 6 Teachers Quit at Harding Township, N.J., to End Wear on Tires by Daily Trips | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/goebbelss-hand-seen.html | Goebbels's Hand Seen | True | BETTY BARZIN | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/shulton-to-end-certain-claims.html | Shulton to End Certain Claims | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/appointed-by-jay-thorpe-to-direct-advertising.html | Appointed by Jay Thorpe To Direct Advertising | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/to-discuss-summer-shows.html | To Discuss Summer Shows | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/m-nelson-bond-noted-baltimore-insurance-man-exofficial-of-breeders.html | M. NELSON BOND; Noted Baltimore Insurance Man Ex-Official of Breeders' Group | True | Special .o Tml Nmr YORK TI,.KS. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/kennedy-elected-tammany-leader-representative-defeats-exsheriff.html | KENNEDY ELECTED TAMMANY LEADER; Representative Defeats Ex-Sheriff'Finn, Last-Minute Rival in Contest MAHON MANOEUVRE FAILS New Chief Says He Won't Seek Re-election to Congress -- Will Give Full Time to Hall | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/grant-d-h-small-former-securities-authority-in-wall-street-dies.html | GRANT D. h SMALL; Former Securities Authority in Wall Street Dies | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/stocks-weaken-in-heavy-trading-pressure-to-sell-is-constant-from.html | STOCKS WEAKEN IN HEAVY TRADING; Pressure to Sell Is Constant From Opening -- Bond and Commodities Also Down STOCKS WEAKEN IN HEAVY TRADING | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/glenn-l-martin-co.html | Glenn L. Martin Co. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/safirs-proposals-considered-by-wpb-weinberg-answers-charges-of.html | SAFIR'S PROPOSALS CONSIDERED BY WPB; Weinberg Answers Charges of 'Business as Usual' Made by Robe Man DENIES LEAK IN AGENCY Critic Accepts Reply but Finds Ambiguity in Explanation of Committee Set-Up | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/iran-severs-japanese-relations-charges-propaganda-by-legation.html | Iran Severs Japanese Relations; Charges Propaganda by Legation; Teheran Orders Tokyo Minister and Staff to Leave Within Week -- Step Follows Recent Arrest of Axis Agent Group | True | By the United Press. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ask-martin-to-quit-post-young-republicans-oppose-his-isolationist.html | ASK MARTIN TO QUIT POST; Young Republicans Oppose His Isolationist Stand | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/classification-of-aliens-new-york-state-bar-committee-favored.html | Classification of Aliens; New York State Bar Committee Favored English Tribunal System | True | PHANOR J. EDER | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/american-surety-co-is-58.html | American Surety Co. Is 58 | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/ford-experimental-tire-uses-minimum-of-rubber.html | Ford Experimental Tire Uses Minimum of Rubber | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/an-antidote-for-pessimists.html | An Antidote for Pessimists | True | W.A.M | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-post-weds-today-to-be-bride-of-lt-j-w-thomas-in-madison-avenue.html | MISS POST WEDS TODAY; To Be Bride of Lt. J, W. Thomas in Madison Avenue Church | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/barnard-club-to-be-host-intercollegiate-tea-to-be-given-for-school.html | BARNARD CLUB TO BE HOST; Intercollegiate Tea to Be Given for School Girls Friday | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/mailing-ban-put-on-social-justice-biddle-had-charged-that-the.html | MAILING BAN PUT ON SOCIAL JUSTICE; Biddle Had Charged That the Coughlin Weekly Violated the Espionage Act COUGHLIN WEEKLY BARRED FROM MAIL | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/lunt-shows-his-skill-as-a-wartime-chef-coffee-excepted-for-theatre.html | Lunt Shows His Skill as a Wartime Chef (Coffee Excepted) for Theatre Wing Class | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/sperry-corp.html | Sperry Corp. | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/savoy-guild-to-celebrate.html | Savoy Guild to Celebrate | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/locomotive-kills-boy-another-seriously-hurt-on-long-island-tracks.html | LOCOMOTIVE KILLS BOY; Another Seriously Hurt on Long Island Tracks in Queens | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/german-decreed-for-belgian-area.html | German Decreed for Belgian Area | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/miss-keller-betrothed-wisconsin-gill-to-be-bride-of-lt-daniel-j.html | MISS KELLER BETROTHED; Wisconsin Gill to Be Bride of Lt. Daniel J. O'Kane Jr., U. S. A, | True | 8peolal to Tsw NB Yox Tu. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/gas-station-men-back-sunday-closing-bill-100-eastern-dealers.html | GAS STATION MEN BACK SUNDAY CLOSING BILL; 100 Eastern Dealers Endorse Mahoney Proposal | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/jack-dempsey-helps-sell-bonds.html | Jack Dempsey Helps Sell Bonds | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/will-give-talk-on-defense.html | Will Give Talk on Defense | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/recital-aids-scholarship.html | Recital Aids Scholarship | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/joh-i211.html | JOH I211 | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/new-york-milk-parley-called.html | New York Milk Parley Called | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/aidtoaxis-policy-under-laval-seen-he-is-expected-to-resort-to.html | AID-TO-AXIS POLICY UNDER LAVAL SEEN; He Is Expected to Resort to Violence Against People if They Don't Like It | True | By Pertinaxnorth American Newspaper Alliance. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/eugeie-f-white.html | EUGEIE F. WHITE | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/oscar-l-weingarten-exhead-of-charity-retired-manufacturer-active-in.html | OSCAR L. WEINGARTEN, EX-HEAD OF CHARITY; Retired Manufacturer Active in Newark Jewish Conference | True | Special to TNKW NOR TS. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/savings-loan-group-forms-housing-pool-staten-island-league-plans-to.html | SAVINGS LOAN GROUP FORMS HOUSING POOL; Staten Island League Plans to Finance Defense Homes | True | | C1B 539034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/slice-of-british-income-in-taxes-soars-in-4-years.html | Slice of British Income In Taxes Soars in 4 Years | True | Wireless to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/1000000-verdict-ends-title-suit-judgment-granted-against.html | $1,000,000 VERDICT ENDS TITLE SUIT; Judgment Granted Against Stockholders in Defunct Westchester Concern | True | Special to THE NEW YORK TIMES. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/bew-revokes-licenses-restricts-general-permits-for-seven.html | BEW REVOKES LICENSES; Restricts General Permits for Seven Commodities | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/abroad-hitler-hoists-his-white-flag-in-france.html | Abroad; Hitler Hoists His White Flag in France | True | By Anne O'Hare McCormick | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/swiss-rations-reduced-new-restrictions-announced-as-stocks-become.html | SWISS RATIONS REDUCED; New Restrictions Announced as Stocks Become Scarcer | True | By Telephone To the New York Times. | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/women-start-allnight-course.html | Women Start All-Night Course | True | | C1B 539034 |
| 1942-04-15 | 1942-04-15 | https://www.nytimes.com/1942/04/15/archives/death-rate-for-city-belies-the-calendar-drops-to-102-usually-not.html | DEATH RATE FOR CITY BELIES THE CALENDAR; Drops to 10.2, Usually Not Reached Until May | True | | C1B 539034 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/2-navy-ships-launched-boston-yard-will-add-2-more-destroyers-today.html | 2 NAVY SHIPS LAUNCHED; Boston Yard Will Add 2 More Destroyers Today | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/name-transport-group-credit-mens-committee-to-aid-in-postwar.html | NAME TRANSPORT GROUP; Credit Men's Committee to Aid in Post-War Problems | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/plea-for-nurses-aides-dr-bernecker-asks-speed-in-the-drive-for.html | PLEA FOR NURSES' AIDES; Dr. Bernecker Asks Speed in the Drive for 10,000 Volunteers | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/raf-pounds-foe-in-france-and-ruhr-sweeps-into-occupied-zone.html | R.A.F. POUNDS FOE IN FRANCE AND RUHR; Sweeps Into Occupied Zone Continued at Night -- Areas Near Channel Raided | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/riot-guns-promised-to-the-state-guard-lehman-says-they-will-replace.html | RIOT GUNS PROMISED TO THE STATE GUARD; Lehman Says They Will Replace Rifles Recalled for Army | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/fashion-show-tomorrow-democratic-junior-league-will-give-fete-for.html | FASHION SHOW TOMORROW; Democratic Junior League Will Give Fete for Army, Navy Relief | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/malta-held-firm-despite-big-raids-sir-walter-monckon-after-trip-to.html | MALTA HELD FIRM DESPITE BIG RAIDS; Sir Walter Monckon After Trip to Isle Says Civilian Spirit Is Remarkable | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/no-steel-for-hospital-miami-stops-bond-sale.html | No Steel for Hospital, Miami Stops Bond Sale | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/h-fisk-tarboxes-have-a-son.html | H. Fisk Tarboxes Have a Son | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/wider-development-of-oil-lands-urged-petroleum-men-also-ask.html | WIDER DEVELOPMENT OF OIL LANDS URGED; Petroleum Men Also Ask Adherence to State Output Quotas | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/defense-also-held-needed-offensive-alone-is-not-regarded-as-sure.html | Defense Also Held Needed; Offensive Alone Is Not Regarded as Sure Road to Victory | True | ALBERT A. VOLK | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/newspaper-editors-open-meeting-today-la-guardia-and-price-to-speak.html | NEWSPAPER EDITORS OPEN MEETING TODAY; La Guardia and Price to Speak at First Session | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/slight-recovery-made-by-stocks-market-becomes-narrow-again-as.html | SLIGHT RECOVERY MADE BY STOCKS; Market Becomes Narrow Again as Volume Is Reduced -- Commodities Better | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gen-marshall-sees-king-hopkins-also-luncheon-guest-later-sees.html | GEN. MARSHALL SEES KING; Hopkins Also Luncheon Guest -- Later Sees Turkish Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/to-buy-2-battleships-auto-union-raises-50000000-for-one-and-starts.html | TO 'BUY' 2 BATTLESHIPS; Auto Union Raises $50,000,000 for One and Starts on Second | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/school-fund-cut-protested.html | School Fund Cut Protested | True | MARJORIE H. GREENBERGER | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/legislators-weigh-economy-inquiries-republicans-delay-action-on.html | LEGISLATORS WEIGH ECONOMY INQUIRIES; Republicans Delay Action on Bill to Create Committee to Look Into Departments | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hospitals-of-city-prepare-for-raids-building-of-kings-county-unit.html | HOSPITALS OF CITY PREPARE FOR RAIDS; Building of Kings County Unit Cleared for Reception of Possible Casualties | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/laval-held-facing-web-of-dilemmas-observers-question-his-ability-to.html | LAVAL HELD FACING WEB OF DILEMMAS; Observers Question His Ability to Fulfill Pledges Made to Nazis for Their Support | True | By G.h. Archambault | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hitler-demanding-showdown-in-vichy-reported-to-have-given-petain.html | HITLER DEMANDING SHOWDOWN IN VICHY; Reported to Have Given Petain Till Noon Today to Submit New Cabinet List | True | By Daniel T. Brigham | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nazi-winter-rest-in-soviet-a-fiasco-russian-strategy-which-was-to.html | NAZI WINTER 'REST' IN SOVIET A FIASCO; Russian Strategy, Which Was to Give the Foe No Respite, Is Termed a Success | True | By Ralph Parker | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/cotton-recovers-on-trade-buying-market-turns-upward-after-dropping.html | COTTON RECOVERS ON TRADE BUYING; Market Turns Upward After Dropping to New Lows for Current Movement | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/a-naval-prophet.html | A NAVAL PROPHET | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/vichy-shift-a-peril-to-african-airline-vital-supply-system-of.html | VICHY SHIFT A PERIL TO AFRICAN AIRLINE; Vital Supply System of Allies Is Close to Territory Held by New French Regime | True | By C.l. Sulzberger | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/lowry-downey.html | Lowry -- Downey | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/a-brideelect.html | A BRIDE-ELECT | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/house-group-adds-to-submarine-bill-quickly-approves-200000-tons-at.html | HOUSE GROUP ADDS TO SUBMARINE BILL; Quickly Approves 200,000 Tons at Cost of $900,000,000 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/rev-dr-e-s-travers-chaplain-at-west-point-190513-was-rector-in.html | REV. DR. E. S. TRAVERS; Chaplain at West Point, 1905-13, Was Rector in Rhinebeck,-N. Y. | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/new-directors-chosen.html | New Directors Chosen | True | Special to THE NEW YORK TIMES. | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nazis-warned-to-shield-troops-from-pessimism.html | Nazis Warned to Shield Troops From 'Pessimism' | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/fliers-at-bermuda-honored-in-rescue-pilot-of-plane-that-saved-nine.html | FLIERS AT BERMUDA HONORED IN RESCUE; Pilot of Plane That Saved Nine Off British Tanker Gets First U.S. Medal Given There | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/peoples-national-bank-to-have-new-president.html | Peoples National Bank To Have New President | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gov-phillips-calls-nya-and-ccc-poison-tells-senate-group-oklahoma.html | GOV. PHILLIPS CALLS NYA AND CCC 'POISON'; Tells Senate Group Oklahoma Reformatory Houses Some Ex-Conservation Enrollees | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/auto-registration-off-westchester-bureau-cuts-staff-because-of.html | AUTO REGISTRATION OFF; Westchester Bureau Cuts Staff Because of Decrease | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-9-no-title-2-rare-chinese-vases-sold-here-for-9200.html | Article 9 -- No Title; 2 RARE CHINESE VASES SOLD HERE FOR $9,200 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/pirates-trip-reds-with-5-in-first-62-dietz-proves-effective-while.html | PIRATES TRIP REDS WITH 5 IN FIRST, 6-2; Dietz Proves Effective, While Riddle Is Routed Quickly -- Elliott Drives Homer | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gs-rockefeller-now-a-major.html | G.S. Rockefeller Now a Major | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/rail-labor-scarcity-seen-draft-deferment-will-not-solve-problem-odt.html | RAIL LABOR SCARCITY SEEN; Draft Deferment Will Not Solve Problem, ODT Tells Roads | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/marion-hull-putnam-is-bride-at-west-point-of-captain-charles.html | Marion Hull Putnam Is Bride at West Point Of Captain Charles Wilmarth Kouns, U. S ,4. | True | Specfal to Tm lzw YORK TU.&ES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/carelessness-seen-in-normandie-fire-inquiry-shows-saboteurs-had.html | CARELESSNESS SEEN IN NORMANDIE FIRE; Inquiry Shows Saboteurs Had Ample Opportunity, but Did Not Feel Time Was 'Ripe' | True | By C.p. Trussell | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/marthurs-sphere-clarified-by-order-capital-hears-directive-is-sent.html | M'ARTHUR'S SPHERE CLARIFIED BY ORDER; Capital Hears Directive Is Sent After His Spokesman Indicates Confusion Exists | True | By Frank L. Kluckhohn | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mrs-a-i-bumstead-active-in-civic-groups-of-saratoga-for-many-years.html | MRS. A. I. BUMSTEAD;' Active in Civic Groups of Saratoga for Many Years* | True | SpeCial to Tmc Nw YORK TS. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/sun-again-scores-over-whirlaway-derby-eligible-beats-famous.html | SUN AGAIN SCORES OVER WHIRLAWAY; Derby Eligible Beats Famous Stable-Mate by Half-Length in Keeneland Park Dash | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/museum-displays-advertisng-art-metropolitan-opens-galleries-to.html | MUSEUM DISPLAYS ADVERTISNG ART; Metropolitan Opens Galleries to Commercial Group for the First Time | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/us-may-get-old-cuban-cannon.html | U.S. May Get Old Cuban Cannon | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/jarvis-h-faircrili5.html | JARVIS H. FAIRCriLI5 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/the-future-of-france.html | THE FUTURE OF FRANCE | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/freed-in-mutiny-death.html | Freed in Mutiny Death | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/essential-terms-defined-unity-it-is-held-is-desirable-but-not-at.html | Essential Terms Defined; Unity, It Is Held, Is Desirable but Not at Cost of Conformity | True | NELSON B. GASKILL | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/jeremiah-j-maher-housing-department-inspector-here-for-33-years.html | JEREMIAH J.' MAHER; Housing Department Inspector Here for 33 Years Dies at 72 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/urges-maintenance-program.html | Urges Maintenance Program | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/official-directory-of-the-city-out-names-of-kern-and-sayre-are.html | OFFICIAL DIRECTORY OF THE CITY OUT; Names of Kern and Sayre Are Dropped From 1942 Edition of 'Little Green Book' | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/british.html | British | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/miss-em-burroughs-wed-in-miami-beach-smith-graduate-becomes-bride.html | MISS E.M. BURROUGHS WED IN MIAMI BEACH; Smith Graduate Becomes Bride of William Hess Mann | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/400-arreno-srvlcr-for-dr-b-walkei-vestrymen-of-trinity-ourd-bearers.html | 400 ArrENO. SRVICr ' FOR DR S.B. WALKEI; Vestrymen .of Trinity o&urd Bearers for Surgery Professor | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ftc-is-working-out-dye-label-standards-to-be-applied-to-cotton.html | FTC Is Working Out Dye Label Standards To Be Applied to Cotton Goods for Women | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/severe-on-sugur-thief-court-imposes-18-months-to-3-years-rejects.html | SEVERE ON SUGAR THIEF; Court Imposes 18 Months to 3 Years, Rejects Intoxication Plea | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nicaragua-has-surplus-president-opens-congress-cites-budget-is.html | NICARAGUA HAS SURPLUS; President Opens Congress, Cites Budget Is Balanced | True | Special Cable THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/first-lady-settled-and-nettled-too-shows-resentment-at-presss.html | FIRST LADY SETTLED AND NETTLED TOO; Shows Resentment at Press's Interest in Her Moving to Washington Square | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/borden-co-hopeful-on-dividend-rate-new-taxes-will-determine-amount.html | BORDEN CO. HOPEFUL ON DIVIDEND RATE; New Taxes Will Determine Amount to Be Paid in 1942, Stockholders Are Told | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/kennedy-offers-services-in-war.html | Kennedy Offers Services in War | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/pork-list-revised-to-balk-excesses-opa-hits-some-dealers-alleged-to.html | PORK LIST REVISED TO BALK EXCESSES; OPA Hits Some Dealers Alleged to Have Lifted Prices on Advance Information | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/huge-jersey-area-is-blacked-out-but-war-plant-lights-blaze-on-huge.html | Huge Jersey Area Is Blacked Out, But War Plant Lights Blaze On; Huge Jersey Area Is Blacked Out, But War Plant Lights Blaze On | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/in-the-nation-time-out-for-a-bit-of-contemplation.html | In The Nation; Time Out for a Bit of Contemplation | True | By Arthur Krock | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/9-att-dividend-is-seen-in-danger-gifford-tells-stockholders-new.html | $9 A.T.&T. DIVIDEND IS SEEN IN DANGER; Gifford Tells Stockholders New Taxes May Force Cut -- Pensions Also to Be Hit | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/recruiting-unit-to-move-marine-corps-office-will-shift-to-new.html | RECRUITING UNIT TO MOVE; Marine Corps Office Will Shift to New Quarters Today | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nazi-supply-vessel-bombed.html | Nazi Supply Vessel Bombed | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/14-nations-to-ban-us-films.html | 14 Nations to Ban U.S. Films | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/book-council-formed-group-will-further-concept-of-weapons-in-war-of.html | BOOK COUNCIL FORMED; Group Will Further Concept of 'Weapons in War of Ideas' | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/concerts-ended-by-busch-players-chamber-music-group-heard-in-third.html | CONCERTS ENDED BY BUSCH PLAYERS; Chamber Music Group Heard in Third and Final Program of Series at Town Hall | True | By Noel Straus | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/equity-reinstates-mary-boland.html | Equity Reinstates Mary Boland | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/takes-tax-problem-to-the-white-house-doughton-is-reported-to-have.html | TAKES TAX PROBLEM TO THE WHITE HOUSE; Doughton Is Reported to Have Told President Some Sales Levy Might Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/child-to-michael-cardozos-4th.html | Child to Michael Cardozos 4th | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/veteran-policeman-to-retire.html | Veteran Policeman to Retire | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/united-states.html | UNITED STATES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/fulmer-to-demand-farm-parity-rise-chairman-to-ask-house-group-to.html | FULMER TO DEMAND FARM PARITY RISE; Chairman to Ask House Group to Consider New Formula to Cover Labor Costs | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/miss-eleanor-winter-affiancedi.html | Miss Eleanor Winter Affiancedi | True | Special to T NEW YO TS. I | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/clean-up-umw-murray-demands-cio-head-urges-members-to-act-to-end.html | CLEAN UP U.M.W., MURRAY DEMANDS; C.I.O. Head Urges Members to Act to End the Clashes Between Mine Leaders | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/chinese-position-precarious.html | Chinese Position Precarious | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/rail-installments-paid.html | Rail Installments Paid | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/woodpulp-prices-are-fixed-by-opa-groundwood-type-domestically.html | WOODPULP PRICES ARE FIXED BY OPA; Groundwood Type Domestically Produced Is Advanced $6 a Ton to Ceiling of $46 | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hugh-johnson.html | HUGH JOHNSON | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mayor-sees-laval-bringing-war-here-possibility-of-french-fleet-in.html | MAYOR SEES LAVAL BRINGING WAR HERE; Possibility of French Fleet in Nazi Hands Cited by La Guardia | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/trial-evander-dies-after-operation-ruse-of-defendant-to-escape.html | TRIAL EVANDER DIES AFTER OPERATION; Ruse of Defendant to Escape Appearance in Bootleg Case Is Followed by Death | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/china-needs-our-help.html | CHINA NEEDS OUR HELP | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/whole-army-on-active-service.html | Whole Army on Active Service | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/sales-rise-shown-by-johnsmanville-increase-of-31-per-cent-to.html | SALES RISE SHOWN BY JOHNS-MANVILLE; Increase of 31 Per Cent, to $21,883,773, Reported for First Quarter of 1941 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/colombia-buying-in-haiti-brazil.html | Colombia Buying in Haiti, Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gifts-to-latin-americans-wives-of-consular-aides-honored-at-a.html | GIFTS TO LATIN AMERICANS; Wives of Consular Aides Honored at a Reception Here | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/63-are-rescued-in-2-ship-sinkings-three-men-lost-in-attacks-on.html | 63 ARE RESCUED IN 2 SHIP SINKINGS; Three Men Lost in Attacks on Small and Medium-Sized Vessels Off East Coast | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/oil-burner-output-will-halt-may-31-production-of-coal-stokers-to.html | OIL BURNER OUTPUT WILL HALT MAY 31; Production of Coal Stokers to Stop, Plumbing and Heating Equipment Frozen | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/grains-end-firm-after-weak-start-wheat-futures-rise-1c-from-early.html | GRAINS END FIRM AFTER WEAK START; Wheat Futures Rise 1c From Early Low Levels to End With Gains of 3/8-1/2c | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/otts-men-score-over-brooklyn-64-bag-all-their-runs-off-higbe-in.html | OTT'S MEN SCORE OVER BROOKLYN, 6-4; Bag All Their Runs Off Higbe in Fifth, When Danning and Marshall Hit Homers | True | By Roscoe McGowen | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/honored-by-pharmacists-for-his-55-years-in-field.html | Honored by Pharmacists For His 55 Years in Field | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/to-drop-claims-for-whisk.html | To Drop Claims For 'Whisk' | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/12-city-jobs-held-void-court-ruling-calls-for-ousting-of-sheriffs.html | 12 CITY JOBS HELD VOID; Court Ruling Calls for Ousting of Sheriff's Deputies | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/112-police-put-back-in-uniform-in-second-shakeup-in-a-week-younger.html | 112 Police Put Back in Uniform In Second Shake-Up in a Week; Younger Group Replaces Plainclothes Men as Sequel to Gambling Inquiry -- Rest of Unit Also Due to Be Transferred | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/cured-of-amnesia-after-8-years.html | Cured of Amnesia After 8 Years | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/0swinkerrynhing.html | 0SWINKERRYNHING. | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/charges-denied-in-oklahoma.html | Charges Denied in Oklahoma | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/venezuela-sets-diamond-mark.html | Venezuela Sets Diamond Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/record-for-boy-scouts-42368-members-in-the-city-are-reported-by.html | RECORD FOR BOY SCOUTS; 42,368 Members in the City Are Reported by Leader | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/australia-urged-to-aid-bond-drive-curtin-stresses-fight-for.html | AUSTRALIA URGED TO AID BOND DRIVE; Curtin Stresses Fight for Existence as He Opens the 40,000,000 Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/peter-b-kyne-cited-in-tax-case.html | Peter B. Kyne Cited in Tax Case | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/albany-bill-asks-rights-for-sing-sing-lifer-to-enable-him-to-use-in.html | Albany Bill Asks Rights for Sing Sing 'Lifer' To Enable Him to Use Invention in War Effort | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/political-warfare-secret-british-arm-bracken-defends-department-in.html | POLITICAL WARFARE SECRET BRITISH ARM; Bracken Defends Department in Commons, but Won't Explain It | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/records-duplicated-by-many-retailers-margules-reports-move-to-avoid.html | RECORDS DUPLICATED BY MANY RETAILERS; Margules Reports Move to Avoid Loss From Air Raids | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/girl-bookie-offered-job-convicted-runner-18-also-gets-letter-from-a.html | GIRL 'BOOKIE' OFFERED JOB; Convicted Runner, 18, Also Gets Letter From a Marine | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/named-by-sisterhoods-mrs-la-rosett-is-reelected-president-of-temple.html | NAMED BY SISTERHOODS; Mrs. L.A. Rosett Is Re-elected President of Temple Group | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/return-to-the-philippines.html | RETURN TO THE PHILIPPINES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/martin-pressed-to-quit-young-republican-club-here-calls-for-new.html | MARTIN PRESSED TO QUIT; Young Republican Club Here Calls for New Party Leader | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/seagoing-dredge-launched.html | Seagoing Dredge Launched | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/planes-on-bataan-wrought-wonders-pursuit-craft-used-to-bomb-foe.html | PLANES ON BATAAN WROUGHT WONDERS; Pursuit Craft Used to Bomb Foe -- Said to Have Terrified Japanese in Manila Area | True | By Clark Lee | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/safe-deposit-speakers-today.html | Safe Deposit Speakers Today | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/bank-to-mark-anniversary.html | Bank to Mark Anniversary | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/7-enemy-aliens-seized-fbi-raid-in-dutchess-county-traps-3-germans-4.html | 7 ENEMY ALIENS SEIZED; FBI Raid in Dutchess County Traps 3 Germans, 4 Italians | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/new-burma-front-japanese-launch-drive-in-northeast-to-sever-lashio.html | NEW BURMA FRONT; Japanese Launch Drive in Northeast to Sever Lashio Rail Link | True | By David Anderson | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ml-edward-iulrooney.html | Ml. EDWARD I'ULROONEY | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/brig-gen-royce-52-a-world-war-flier-leader-of-raid-on-japanese-in.html | BRIG. GEN. ROYCE, 52, A WORLD WAR FLIER; Leader of Raid on Japanese in Philippines a West Point Man | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/notes.html | Notes | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/halts-scrap-buying-by-pittsburgh-steel-opa-in-first-court-order-of.html | HALTS SCRAP BUYING BY PITTSBURGH STEEL; OPA, in First Court Order of Kind, Alleges Price-Limit Violation | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/rome-inspects-6-draft-groups.html | Rome Inspects 6 Draft Groups | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/elected-as-president-of-foreign-commerce-club.html | Elected as President Of Foreign Commerce Club | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nmiss-agnes-agar-engaged-to-wed-sarah-lawrence-sophomore-will.html | nMISS AGNE-S AGAR ENGAGED TO WED; Sarah Lawrence Sophomore Will Become the Bride of John Macdonald Coleman | True | SPecial to Tree mW YOlu TIS. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dividend-cut-to-40c-by-general-foods-cm-chester-chairman-says.html | DIVIDEND CUT TO 40C BY GENERAL FOODS; C.M. Chester, Chairman, Says Future Rate Will Depend Upon Sales and Taxes | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/riggs-defeats-petersen-victor-36-63-61-64-in-pro-tennis-at.html | RIGGS DEFEATS PETERSEN; Victor, 3-6, 6-3, 6-1, 6-4, in Pro Tennis at Pinehurst | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/urged-to-sell-war-bonds-insurance-agents-adopt-such-a-resolution-at.html | URGED TO SELL WAR BONDS; Insurance Agents Adopt Such a Resolution at Session | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/says-us-minimizes-dehydrated-foods-harper-holds-policy-hampers.html | SAYS U.S. MINIMIZES DEHYDRATED FOODS; Harper Holds Policy Hampers Expansion of Field Vital to the War Effort | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gertrude-anderson-funeral.html | Gertrude Ande'rson Funeral | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/pope-sees-us-delegate.html | Pope Sees U.S. Delegate | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hugh-s-johnson-dies-in-capital-59-columnist-devised-business-codes.html | HUGH S. JOHNSON DIES IN CAPITAL, 59?; Columnist Devised Business Codes While NRA Head-Succumbs to Pneumonia | True | Special to IVh" YOPJ 11. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mexico-holds-chiefs-of-spanish-falange-gestapo-head-also-among.html | MEXICO HOLDS CHIEFS OF SPANISH FALANGE; Gestapo Head Also Among Those Being Sent to Penal Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/magnesium-field-opened-by-court-consent-decree-filed-by-group.html | MAGNESIUM FIELD OPENED BY COURT; Consent Decree Filed by Group Accused of Restricting and Curtailing the Market | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/school-board-honored-plaque-presented-to-it-on-its-100th.html | SCHOOL BOARD HONORED; Plaque Presented to It on Its 100th Anniversary | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/waugh-to-head-rinehart-school.html | Waugh to Head Rinehart School | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mrs-bacon-to-entertain-will-give-party-today-to-mark-womens-day-of.html | MRS. BACON TO ENTERTAIN Will; Give Party Today to Mark Women's Day of China Week | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/otis-steel-company.html | Otis Steel Company | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/wpb-here-to-speed-compliance-work-commissioners-to-be-assigned-to.html | WPB HERE TO SPEED COMPLIANCE WORK; Commissioners to Be Assigned to the N.Y. Office to Handle Priority Violations | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/upstate-woman-dies-at-103.html | Up-State Woman Dies at 103 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/meeting-schedules-nelson-aide-asserts-packaging-institute-also.html | 'MEETING SCHEDULES,' NELSON AIDE ASSERTS; Packaging Institute Also Hears Dollar-a-Year Men Defended | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/passes-on-railroads-curtailed.html | Passes on Railroads Curtailed | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/60000-still-needed-in-girl-scout-drive-local-quota-is-125000-group.html | $60,000 STILL NEEDED IN GIRL SCOUT DRIVE; Local Quota Is $125,000 -- Group Held Vital to the Future | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ottawa-paper-is-fined-french-organ-printed-articles-on-british.html | OTTAWA PAPER IS FINED; French Organ Printed Articles on British Bombing of Paris | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dance-will-help-charity-even-tomorrow-for-dominican-sisters-of-the.html | DANCE WILL HELP CHARITY; Even Tomorrow for Dominican Sisters of the Sick Poor | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mnutt-abolishes-fitness-division-dismisses-most-of-employees-and.html | M'NUTT ABOLISHES FITNESS DIVISION; Dismisses Most of Employees and Puts Activities Under Health and Welfare Office | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hanes-presses-plea-for-welfare-fund-leader-warns-lack-of-support.html | HANES PRESSES PLEA FOR WELFARE FUND; Leader Warns Lack of Support Will Mean Closing of Agencies | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/will-urge-50000000-to-buy-bonds-regularly.html | Will Urge 50,000,000 To Buy Bonds Regularly | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/construction-peak-predicted-by-wpb-42-forecast-of-over-14-billion.html | CONSTRUCTION PEAK PREDICTED BY WPB; '42 Forecast of Over 14 Billion, More Than 3 Billion Above Last Year's Record | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/army-tops-georgetown-shells-dieckelman-in-the-early-innings-to-win.html | ARMY TOPS GEORGETOWN; Shells Dieckelman in the Early Innings to Win, 7-3 | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/screen-programs-chosen-for-the-young.html | SCREEN PROGRAMS CHOSEN FOR THE YOUNG | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/in-fulfillment-of-pledge.html | In Fulfillment of Pledge | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/12-get-flying-cross-for-trip-to-moscow-fliers-took-harriman-mission.html | 12 GET FLYING CROSS FOR TRIP TO MOSCOW; Fliers Took Harriman Mission There in Two Planes | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/churchill-criticized-melbourne-age-says-last-speech-manifested.html | CHURCHILL CRITICIZED; Melbourne Age Says Last Speech Manifested Listlessness | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/newark-opener-today-champions-will-oppose-buffalo-jersey-city-to.html | NEWARK OPENER TODAY; Champions Will Oppose Buffalo -- Jersey City to Start Drive | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gasoline-stocks-in-east-decline-drop-last-week-284000-bbls-to.html | GASOLINE STOCKS IN EAST DECLINE; Drop Last Week 284,000 Bbls. to 17,035,000 -- Light Fuel Oil Up, Heavy Grade Down | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/british-skeptical-of-spending-curb-do-not-expect-new-budget-to.html | BRITISH SKEPTICAL OF SPENDING CURB; Do Not Expect New Budget to Reduce Consumption, but Few Criticize | True | By Raymond Daniell | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dr-johnl-elliott-honored-at-rites-la-and-saaas-among-guardia.html | DR. JOHNL, ELLIOTT HONORED AT RITES; La and !saaas Among Guardia Hundreds at Service for Etfiicaf Culture Leader | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/last-abc-rulers-bow-lee-and-farness-1941-doubles-champions-bowl.html | LAST A.B.C. RULERS BOW; Lee and Farness, 1941 Doubles Champions, Bowl Only 1,088 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hudson-vote-list-cut-7.html | Hudson Vote List Cut 7% | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/utilitys-plea-filed-for-new-financing-washington-gas-light-gives.html | UTILITY'S PLEA FILED FOR NEW FINANCING; Washington Gas Light Gives SEC Data on Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/italian.html | Italian | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/class-in-botany-to-open.html | Class in Botany to Open | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/jersey-beach-to-advance-clock.html | Jersey Beach to Advance Clock | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/cautions-on-misuse-of-nutrition-drive-willis-warns-against-wildcat.html | CAUTIONS ON MISUSE OF NUTRITION DRIVE; Willis Warns Against 'Wildcat' Schemes in Connection With Food Program | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/crichton-victor-on-18th-peete-also-firstround-winner-in-north-and.html | CRICHTON VICTOR ON 18TH; Peete Also First-Round Winner in North and South Golf | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/benefit-races-arranged.html | Benefit Races Arranged | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/may-induction-is-likely-for-2-postponed-groups.html | May Induction Is Likely For 2 Postponed Groups | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/barbara-blandy-married-greenwich-ny-girl-is-wed-to-aviation-cadet-e.html | BARBARA BLANDY MARRIED; Greenwich, N.Y., Girl Is Wed to Aviation Cadet E. D. Thomson ' | True | Special to TH NEW YORE TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/france-seen-at-new-low-london-believes-darlan-will-fight-to-keep.html | FRANCE SEEN AT NEW LOW; London Believes Darlan Will Fight to Keep Control of Fleet | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nazis-claim-local-successes.html | Nazis Claim Local Successes | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/1169983-is-reported-net-for-american-agricultural-chemical-above.html | $1,169,983 IS REPORTED; Net for American Agricultural Chemical Above 1941 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/fa-willson-in-new-post-heads-willson-products-board-other-officers.html | F.A. WILLSON IN NEW POST; Heads Willson Products Board -- Other Officers Named | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/the-british-budget.html | THE BRITISH BUDGET | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/tinfoil-scrap-for-hitler-diverted-to-us-war-use.html | Tinfoil Scrap for Hitler Diverted to U.S. War Use | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/classes-for-families-course-for-social-case-work-will-be-started.html | CLASSES FOR FAMILIES; Course for Social Case Work Will Be Started Monday | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/annual-meetings-of-corporations-united-fruit-co-hears-of-need-of.html | ANNUAL MEETINGS OF CORPORATIONS; United Fruit Co. Hears of Need of Interchange of Trade Among Americas | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/sports-of-the-times-setting-dates-on-the-diamond.html | Sports of the Times; Setting Dates on the Diamond | True | Reg. U.S. Pat. Off. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/browns-win-in-9th-on-5run-rally-65-stephenss-circuit-shot-with-2.html | BROWNS WIN IN 9TH ON 5-RUN RALLY, 6-5; Stephens's Circuit Shot With 2 Aboard Caps Comeback Against White Sox | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/navy-control-is-urged-house-committee-would-have-it-operate-all.html | NAVY CONTROL IS URGED; House Committee Would Have It Operate All Merchant Ships | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/cards-timely-hits-defeat-cubs-4-to-2-st-louis-bunches-six-blows.html | CARDS' TIMELY HITS DEFEAT CUBS, 4 TO 2; St. Louis Bunches Six Blows, Including Two Doubles and Triple, in Two Innings | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/long-hunt-identifies-baby-left-in-pew-detective-traces-food-formula.html | LONG HUNT IDENTIFIES BABY LEFT IN PEW; Detective Traces Food Formula Provided by the Mother | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/hemisphere-group-sits-uruguays-foreign-minister-is-chosen-as.html | HEMISPHERE GROUP SITS; Uruguay's Foreign Minister Is Chosen as Committee Head | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/embargo-imposed-on-rail-shipments-inland-commercial-freight-moving.html | EMBARGO IMPOSED ON RAIL SHIPMENTS; Inland Commercial Freight Moving for Transshipment on Coasts Affected. | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/william-hoster-newspaper-man-former-reporter-of-old-new-york.html | WILLIAM HOSTER, . NEWSPAPER. MAN; Former Reporter of Old New York American, Once Head of 'W? shington Bureau, Dies | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/125-in-night-club-walk-out-in-strike-beachcombers-employes-quit.html | 125 IN NIGHT CLUB WALK OUT IN STRIKE; Beachcombers Employes Quit Over Failure to Get Pay | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/house-group-backs-navy-women-corps-maas-bill-to-create-auxiliary.html | HOUSE GROUP BACKS NAVY WOMEN CORPS; Maas Bill to Create Auxiliary Reserve, Releasing Men for Sea Duty, Is Approved | True | By Nona Baldwin | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/art-notes.html | Art Notes | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mrs-gladys-cook-bride-married-to-captain-rufus-king-u-s-n-retired.html | MRS. GLADYS COOK BRIDE; Married to Captain Rufus King, U. S. N, Retired, in Puerto Rico | True | Special Cable to T NZ' YOP. X m. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/bicycle-racks-asked-at-railroad-stations-magistrate-hockert-urges.html | BICYCLE RACKS ASKED AT RAILROAD STATIONS; Magistrate Hockert Urges the Long Island to Act | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/orders-up-sharply-for-drug-sundries-affiliated-stores-lift-buying.html | ORDERS UP SHARPLY FOR DRUG SUNDRIES; Affiliated Stores Lift Buying 25 to 50% on Many Items at Convention Here | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/son-to-clement-ae-dunbars.html | Son to Clement A.E. Dunbars | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/cuba-seizes-50-aliens-germans-italians-and-japanese-going-to.html | CUBA SEIZES 50 ALIENS; Germans, Italians and Japanese Going to Concentration Camps | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/70000-may-climb-stairs-building-service-union-realty-board-suspend.html | 70,000 MAY CLIMB STAIRS; Building Service Union, Realty Board Suspend Pay Talks | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gas-industry-to-hear-ickes.html | Gas Industry to Hear Ickes | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/censor-for-saturday-evening-post-barred-stockholders-reject-plan.html | Censor for Saturday Evening Post Barred; Stockholders Reject Plan for Such Control | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/bonds-and-shares-in-london-market-prices-hardly-affected-by-the-new.html | BONDS AND SHARES IN LONDON MARKET; Prices Hardly Affected by the New Taxes -- Early Losses Are Recovered Later | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ms-joseph-si.html | ms. JOSEPH . Si | True | Special to T NL' YO s. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ballet-presents-three-favorites-scheherazade-and-prince-igor-by.html | BALLET PRESENTS THREE FAVORITES; 'Scheherazade' and 'Prince Igor' by Fokine and Massine's 'Seventh Symphony' Given | True | By John Martin | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/palestine-booms-war-industries-army-orders-this-year-amount-to.html | PALESTINE BOOMS WAR INDUSTRIES; Army Orders This Year Amount To 8,000,000, Against 4,000,000 in 1941 | True | By Joseph M. Levy | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/deliveries-by-rail-are-linked-to-wpb-new-haven-to-meet-freight.html | DELIVERIES BY RAIL ARE LINKED TO WPB; New Haven to Meet Freight Calls if Engines Are Received | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/josiah-norcross-retired-margate-hotelman-77-served-eight-terms-as.html | JOSIAH NORCROSS; Retired Margate Hotelman, 77,. Served Eight Terms as Mayor | True | Special to T NEW YOR TZMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mexico-gets-us-gift-aztec-manuscript-presented-by-head-of-new.html | MEXICO GETS U.S. GIFT; Aztec Manuscript Presented by Head of New Franklin Library | True | Special Cable to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/yale-club-scores-upset-in-bridge-eliminates-tile-whist-club-in.html | YALE CLUB SCORES UPSET IN BRIDGE; Eliminates tile Whist Club in Vanderbilt Cup Play -- Other Seeded Teams In | True | By Albert H. Morehead | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ruppert-leases-southern-plant.html | Ruppert Leases Southern Plant | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/returns-as-director-of-merck-co-inc.html | Returns as Director Of Merck & Co., Inc. | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/amateur-photo-show-has-preview-today-junior-league-camera-club-to.html | AMATEUR PHOTO SHOW HAS PREVIEW TODAY; Junior League Camera Club to Exhibit Women's Art | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/swoc-certified-at-gary-mills.html | S.W.O.C. Certified at Gary Mills | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/honor-rosenthal-kallman.html | Honor Rosenthal & Kallman | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nowar-hermit-held-in-25000.html | No-War Hermit Held in $25,000 | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/tigers-behind-trout-topple-indians-62-7hit-hurling-defeats-tribe.html | TIGERS, BEHIND TROUT, TOPPLE INDIANS, 6-2; 7-Hit Hurling Defeats Tribe -- York Gets Four-Bagger | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/early-anthracite-buying-is-up.html | Early Anthracite Buying Is Up | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/wide-changes-forecast.html | Wide Changes Forecast | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/boston-firemen-vote-to-unionize.html | Boston Firemen Vote to Unionize | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/yanks-to-get-emblems-landis-to-present-title-tokens-at-stadium-tomorrow.html | YANKS TO GET EMBLEMS; Landis to Present Title Tokens at Stadium Tomorrow | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ge-man-assails-monopoly-charge-wg-robbins-declares-senate-hearing.html | G.E. MAN ASSAILS MONOPOLY CHARGE; W.G. Robbins Declares Senate Hearing Story of Tungsten Carbide Scarcity Is Silly | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/theft-charged-to-clerk-american-express-employe-said-to-have.html | THEFT CHARGED TO CLERK; American Express Employe Said to Have Admitted Larceny | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/major-stronghold-menaced.html | Major Stronghold Menaced | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/more-italians-go-to-germany.html | More Italians Go to Germany | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gruen-watch-co-in-war-work.html | Gruen Watch Co. in War Work | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ellis-queried-on-his-fees.html | Ellis Queried on His Fees | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/moses-william-lamson-chicago-tribune-reporter-fr-30-years-never.html | MOSES WILLIAM LAMSON; Chicago Tribune Reporter. fr 30 Years -- Never Wrote a Story | True | Special to Tm NEW Yoax'.Ts.: | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/big-bombs-spun-like-old-pottery-saving-both-time-and-material.html | Big Bombs 'Spun' Like Old Pottery, Saving Both Time and Material; Engineers Combine Methods of Ancient Times With the Steel Tubing Process, With a Great Speed-Up Resulting | True | By Charles Hurd | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/convicted-of-murder-of-detective-in-1934-sonsky-found-guilty-by.html | CONVICTED OF MURDER OF DETECTIVE IN 1934; Sonsky, Found Guilty by Jury, Faces Death Penalty | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/german.html | German | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/pastor-to-box-on-coast.html | Pastor to Box on Coast | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/leaves-war-production-board.html | Leaves War Production Board | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/news-of-food-pedigreed-pears-of-northwest-plentiful-bake-them-for-a.html | News of Food; Pedigreed Pears of Northwest Plentiful -- Bake Them for a Distinctive Dessert | True | By Jane Holt | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/irish-prepare-for-blackouts.html | Irish Prepare for Blackouts | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/curb-accepts-resignations.html | Curb Accepts Resignations | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/fire-fighting-here-shown-in-exhibit-illustrations-at-city-museum.html | FIRE FIGHTING HERE SHOWN IN EXHIBIT; Illustrations at City Museum Give Department's History | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/chain-shoe-stores-profits.html | Chain Shoe Stores' Profits | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/all-british-locomotives-to-be-black-for-duration.html | All British Locomotives To Be Black for Duration | True | Wireless to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/honored-for-scientific-contributions.html | HONORED FOR SCIENTIFIC CONTRIBUTIONS | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/court-approves-fees-allows-1012521-in-chicago-rock-island.html | COURT APPROVES FEES; Allows $1,012,521 in Chicago, Rock Island Reorganization | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/wlb-order-keeps-members-in-union-harvester-decision-by-8-to-4-calls.html | WLB ORDER KEEPS MEMBERS IN UNION; Harvester Decision by 8 to 4 Calls for Maintenance if the Workers Vote Contract | True | By Louis Stark | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/the-late-john-lovejoy-elliott.html | The Late John Lovejoy Elliott | True | W.N.S. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/shift-in-brill-officers-le-hess-is-elected-president-to-succeed.html | SHIFT IN BRILL OFFICERS; L.E. Hess Is Elected President to Succeed Charles J. Hardy | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/chemical-fund-puts-asset-value-at-754-figure-for-share-on-march-31.html | CHEMICAL FUND PUTS ASSET VALUE AT $7.54; Figure for Share on March 31 Off From Year Before | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/allied-fliers-take-new-toll.html | Allied Fliers Take New Toll | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dimaggios-3-hits-pace-93-triumph-joe-bats-across-5-tallies-for.html | DIMAGGIO'S 3 HITS PACE 9-3 TRIUMPH; Joe Bats Across 5 Tallies for Yankees, 3 With Long Homer, as Senators Are Beaten | True | By James P. Dawson | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/russian.html | Russian | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/state-guard-alert-in-surprise-test-men-out-in-5-hours-17000-from.html | STATE GUARD ALERT IN SURPRISE TEST; MEN OUT IN 5 HOURS; 17,000 From Here to the Canadian Border Called in Sudden Mobilization | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mayor-is-critical-of-psychiatrists-he-scores-mechanization-of.html | MAYOR IS CRITICAL OF PSYCHIATRISTS; He Scores 'Mechanization of Treatment' of Delinquent Children in Courts | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/young-loses-appeal-his-1a-classification-upheld-by-presidential.html | YOUNG LOSES APPEAL; His 1A Classification Upheld by Presidential Board | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/mrs-baul-m-pearson.html | MRS. BAUL M. PEARSON | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/air-power-in-the-war-v-plane-carrier-is-major-naval-factor-in.html | Air Power in the War -- V; Plane Carrier Is Major Naval Factor In Pacific and Only Offensive Hope | True | By Hanson W. Baldwin | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/americans-deal-surprise-longdistance-aerial-blow-us-planes-fly-far.html | AMERICANS DEAL SURPRISE LONG-DISTANCE AERIAL BLOW; U.S. PLANES FLY FAR TO RAID PHILIPPINES | True | By the United Press. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/income-tax-returns-set-record-on-final-day.html | Income Tax Returns Set Record on Final Day | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/war-brings-call-for-office-women-nationwide-drive-begun-for-typists.html | WAR BRINGS CALL FOR OFFICE WOMEN; Nation-Wide Drive Begun for Typists and Stenographers | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/it-happens-on-ice-ends-run-april-25-show-will-leave-the-center.html | 'IT HAPPENS ON ICE' ENDS RUN APRIL 25; Show Will Leave the Center Theatre on Completion of 650th Performance | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/drops-part-of-rate-rise.html | Drops Part of Rate Rise | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/bew-names-rosenthal-new-yorker-to-head-new-import-division-of-board.html | BEW NAMES ROSENTHAL; New Yorker to Head New Import Division of Board | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/phonograph-makers-uncertain-on-future-wpa-curb-on-shellac-finds.html | PHONOGRAPH MAKERS UNCERTAIN ON FUTURE; WPA Curb on Shellac Finds Record Concerns Unprepared | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/sally-rands-husband-in-army.html | Sally Rand's Husband in Army | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/plans-set-for-four-major-league-games-to-aid-war-effort-army-navy.html | Plans Set for Four Major League Games to Aid War Effort; ARMY, NAVY FUNDS WILL GET RECEIPTS | True | By Louis Effrat | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/braves-subdue-phils-62-tobin-pitches-effectively-and-hits-tworun.html | BRAVES SUBDUE PHILS, 6-2; Tobin Pitches Effectively and Hits Two-Run Homer | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/the-case-of-social-justice.html | THE CASE OF "SOCIAL JUSTICE" | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/bryansk-lines-cut-by-russian-thrust-red-army-reported-smashing.html | BRYANSK LINES CUT BY RUSSIAN THRUST; Red Army Reported Smashing Toward German-Held City With Guerrillas' Aid | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/to-address-bond-club-today.html | To Address Bond Club Today | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/bombers-fly-far-sink-at-least-4-ships-on-flights-up-to-4000-miles.html | BOMBERS FLY FAR; Sink at Least 4 Ships on Flights Up to 4,000 Miles Round Trip | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/kennel-club-post-to-bixby.html | Kennel Club Post to Bixby | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/will-of-author-aids-library-of-congress-carolyn-wells-left-her-walt.html | WILL OF AUTHOR AIDS LIBRARY OF CONGRESS; Carolyn Wells Left Her Walt Whitman Collection to It | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/alma-merry-brideelect-massachusetts-girl-is-betrothed-to-george.html | ALMA MERRY BRIDE-ELECT; Massachusetts Girl Is Betrothed to George Bishop Tatum | True | Special to Tm IXT'w YOR Tiaras. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/pirates-option-wyrostek.html | Pirates Option Wyrostek | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/chiles-democracy-asserted-consul-general-here-denies-any-great.html | Chile's Democracy Asserted; Consul General Here Denies Any Great Pro-Nazi Sentiment There | True | ANIBAL JARA, Consul General of Chile | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nelson-asks-rush-in-subcontracting-declaring-it-may-swing-the.html | Nelson Asks Rush in Subcontracting, Declaring It May Swing the Balance | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/war-bond-campaign-to-start-at-fort-dix-l00-participation-of.html | WAR BOND CAMPAIGN TO START AT FORT DIX; 100% Participation of Soldiers Expected in Voluntary Plan | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/vichy-waits-calmly.html | Vichy Waits Calmly | True | By Lansing Warren | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/food-price-index-up-rose-to-365-for-week-ended-april-14-dun-reports.html | FOOD PRICE INDEX UP; Rose to $3.65 for Week Ended April 14, Dun Reports | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dr-isaac-thrmlq.html | DR. ISAAC THrMlq | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/eleo-r-post-becomes-a-bride-wed-in-clapel-of-madison-ave.html | 'ELEO R. POST : BECOMES A BRIDE; 'Wed in Clapel of Madison Ave. Presbyterian Church to Lt, James Thomas, 'U. S. N. R. | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/richmond-with-stout-riding-captures-polydor-handicap-by-head-at.html | Richmond, With Stout Riding, Captures Polydor Handicap by Head at Jamaica; 12-1 SHOT DEFEATS SALES TALK, CHOICE | True | By Bryan Field | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/chinaindia-road-rushed-400000-workers-toil-on-route-through-inner.html | CHINA-INDIA ROAD RUSHED; 400,000 Workers Toil on Route Through Inner Tibet | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/navy-sinks-michigan-75-lavrakas-middies-accounts-for-five-runs-with.html | NAVY SINKS MICHIGAN, 7-5; Lavrakas, Middies, Accounts for Five Runs With Two Homers | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/screen-news-here-and-in-hollywood-fox-producers-acquire-film-rights.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Producers Acquire Film Rights to Rimsky-Korsakoff Music From the Soviet | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/tammanys-new-leader.html | TAMMANY'S NEW LEADER | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/not-running-for-congress.html | Not Running for Congress | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/young-timers-fashion-display-includes-a-bride-in-organdie.html | Young Timers' Fashion Display Includes a Bride in Organdie | True | By Virginia Pope | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/prof-je-newton-gets-degree.html | Prof. J.E. Newton Gets Degree | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/show-is-terminated-by-illness-of-cantor-60-in-banjo-eyes-jobless.html | SHOW IS TERMINATED BY ILLNESS OF CANTOR; 60 in 'Banjo Eyes' Jobless -- Star on Radio From Hospital | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/glee-club-gives-concert.html | Glee Club Gives Concert | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/54629000-notes-sold-for-housing-chemical-bank-trust-takes-51080000.html | $54,629,000 NOTES SOLD FOR HOUSING; Chemical Bank & Trust Takes $51,080,000 of the Total Offered by 13 Units | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/allday-schools-weighed-by-city-dr-obrien-reveals-program-including.html | ALL-DAY SCHOOLS WEIGHED BY CITY; Dr. O'Brien Reveals Program Including War Work Might Come if We Are Raided | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/jersey-city-man-dies-of-burns.html | Jersey City Man Dies of Burns | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/city-patrol-corps-in-operation-soon-it-will-function-within-a-few.html | CITY PATROL CORPS IN OPERATION SOON; It Will Function Within a Few Weeks, Mayor Says at Yale Luncheon for Gen. Danford | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dobson-of-red-sox-tops-athletics-31-doling-out-six-safeties-he.html | DOBSON OF RED SOX TOPS ATHLETICS, 3-1; Doling Out Six Safeties, He Hurls Shut-Out Till Blair Hits Homer in Seventh | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/pick-cities-in-health-contest.html | Pick Cities in Health Contest | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/la-guardia-switches-to-small-war-coupe-with-luminous-paint-flashing.html | La Guardia Switches to Small War Coupe, With Luminous Paint, Flashing 'Mayor' Sign | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/it-was-a-very-nice-day-no-records-but-lots-of-sun-and-a-high-of-75.html | IT WAS A VERY NICE DAY; No Records, but Lots of Sun and a High of 75 | True | | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/books-authors.html | Books -- Authors | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/recital-by-mednikov.html | Recital by Mednikov | True | R.P. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/8010-aliens-arrested-so-far.html | 8,010 Aliens Arrested So Far | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/vichy-offices-merged.html | Vichy Offices Merged | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/admiral-fergusson-sir-james-war-veerari-had-commanded-in-west.html | ADMIRAL FERG'USSON; Sir James, War Ve[erari, Had Commanded in West Indies | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/soccer-americans-to-play.html | Soccer Americans to Play | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/rites-for-f-j-schuyler-times-associates-at-high-mass-for-composing.html | RITES FOR F. J. SCHUYLER; Times Associates at High Mass for Composing Room Foreman | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/time-sheet-changes-defended-by-foley-does-not-think-they-were-made.html | TIME SHEET CHANGES DEFENDED BY FOLEY; Does Not Think They Were Made to Conceal Work for Flynn | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/nyu-seniors-back-roosevelt-war-view-believe-conflict-will-last-2-to.html | N.Y.U. SENIORS BACK ROOSEVELT WAR VIEW; Believe Conflict Will Last 2 to 3 Years, Poll Shows | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/denker-triumphs-leads-chess-field-defeats-hahlbohm-in-45-moves.html | DENKER TRIUMPHS, LEADS CHESS FIELD; Defeats Hahlbohm in 45 Moves -- Reshevsky, Held Even by Levy, in Second Place | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/charles-d-carey-manager-of-railwaysales-for-gulf-oil-diesin.html | CHARLES. D. CAREY; Man.aqer of Railway'Sales -for Gulf Oil. Dies.in Pittsburgh at 57' | True | Special to THE NEW YORK TIMES | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/victory-book-day-to-be-led-by-mayor-special-push-tomorrow-to-be.html | VICTORY BOOK DAY TO BE LED BY MAYOR; Special 'Push' Tomorrow to Be Held Throughout Nation for Service Men | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/thomas-g-ford.html | THOMAS G. FORD | True | Specla.l to j Yo. Trr'S. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/dannenbaum-named-at-yale.html | Dannenbaum Named at Yale | True | Special to THE NEW YORK TIMES | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/jersey-liquor-tax-income-up.html | Jersey Liquor Tax Income Up | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/declares-plants-speed-conversion-reed-guthries-chief-in-wpb-tells.html | DECLARES PLANTS SPEED CONVERSION; Reed, Guthrie's Chief in WPB, Tells Truman Committee Charges Are Absurd | True | Special to THE NEW YORK TIMES | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/ruthe-idunnigan-prospeoti-bride-daughterof-state-senator-is-2-v-r.html | RUTHE. iDUN.NIGAN' PROSPEOTI BRIDE; Daughter'of State Senator Is ' ' ' 2 v '. r ' ' Betrothed to Dr, Edward F. Mulflur of Saranac Lake | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/jobn-lra-ttlqin.html | JO]B[N :l]r...a T.T.lqI.N | True | Special to Tz 2za Yozoc Tnzs. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/gen-f-iutin-officer-57years-e-comman-dero-f-reserve-depot.html | GEN. . F. IUTIN, OFFICER 57YEARS ; e Comman. der...o, f Reserve Depot, Columbus,at: Retir. emeht in* 1927 Dies*:in 'Atlan;a | True | 8pecitl to. T]E NBW. YoBc .T,'U'ell. | C1B 539081 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/more-war-jobs-for-state-women-18000-to-be-added-to-payrolls-of.html | MORE WAR JOBS FOR STATE WOMEN; 18,000 to Be Added to Payrolls of Industries in Next Six Months, Survey Shows | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/war-health-foods-ignored-by-many-south-bend-nutrition-survey-shows.html | WAR HEALTH FOODS IGNORED BY MANY; South Bend Nutrition Survey Shows Few Families Include All 'Musts' in Diet | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/cio-uses-afl-labor-auto-workers-ignore-lewis-union-in-office.html | C.I.O. USES A.F.L. LABOR; Auto Workers Ignore Lewis Union in Office Remodeling | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/20hit-penn-attack-conquers-yale-162-mcquillen-and-hain-lead-way-to.html | 20-HIT PENN ATTACK CONQUERS YALE, 16-2; McQuillen and Hain Lead Way to Second League Victory | True | Special to THE NEW YORK TIMES. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/foe-reports-bombing-of-mindanao-cebu-japanese-also-tell-of-heavy.html | FOE REPORTS BOMBING OF MINDANAO, CEBU; Japanese Also Tell of Heavy Shelling of Corregidor Isle | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/new-us-envoy-to-soviet-meets-russias-president.html | NEW U.S. ENVOY TO SOVIET MEETS RUSSIA'S PRESIDENT | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/fitzgerald-is-star-as-fordham-downs-brooklyn-college-by-51-pitches.html | Fitzgerald Is Star as Fordham Downs Brooklyn College by 5-1; Pitches 3-Hitter to Give Rams 4th Straight in Metropolitan Conference -- Hofstra and St. John's Nines Triumph | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/italy-now-fearful-laval-will-snub-her-rome-is-not-buoyed-by-closer.html | ITALY NOW FEARFUL LAVAL WILL SNUB HER; Rome Is Not Buoyed by Closer Berlin-Vichy Tie, Press Shows | True | By Telephone To the New York Times. | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/louis-j-blnny-servais-former-wrestling-champion-and-excoaeh-at.html | LOUIS J.' (BL)NNY SERVAIS; Former. Wrestling Champion and Ex-Coach at Pennsylvania | True | Sped&l to T Nv YORK TrA, | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/food-ships-held-up-but-us-defers-further-moves-until-lavals-policy.html | FOOD SHIPS HELD UP; But U.S. Defers Further Moves Until Laval's Policy Is Clarified | True | By Bertram D. Hulen | C1B 539081 |
| 1942-04-16 | 1942-04-16 | https://www.nytimes.com/1942/04/16/archives/blast-furnace-repaired-while-in-production.html | Blast Furnace Repaired While in Production | True | | C1B 539081 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/225000-shares-offered-to-public-international-harvester-lot-one-of.html | 225,000 SHARES OFFERED TO PUBLIC; International Harvester Lot One of the Largest Deals Reported in Recent Years | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/murder-charge-dropped.html | Murder Charge Dropped | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/miss-ethel-boyd-bowers-j-in-first-world-served-overseas-war-active.html | MISS ETHEL BOYD BOWERS J; in First World Served Overseas War -- Active in British Relief | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/alj-c-kessell.html | ALI C. KESSELL | True | Special Cable to Tm NEW YOR TIB. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/war-savings-fete-set-for-tomorrow-children-of-10-social-agencies-to.html | 'WAR SAVINGS FETE' SET FOR TOMORROW; Children of 10 Social Agencies to Dramatize U.S. Program | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/store-sales-show-12-drop-for-week-decline-reflects-early-easter.html | STORE SALES SHOW 12% DROP FOR WEEK; Decline Reflects Early Easter Date -- Four-Week Volume Increased 14% DECREASE HERE WAS 16% Total for 4 Cities in This Area Down 17% -- Specialty Shops Registered 11% Dip | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/homers-by-tigers-check-indians-54-one-by-ross-decides-issue-in.html | HOMERS BY TIGERS CHECK INDIANS, 5-4; One by Ross Decides Issue in Eighth Inning -- York Drives Second in Two Days HEATH HITS FOR CIRCUIT His Four-Bagger in Seventh Enables Cleveland to Tie Score for Second Time | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/burglar-a-lowbrow-takes-carolyn-wells-trinkets-passes-up-whitman.html | BURGLAR A LOW-BROW; Takes Carolyn Wells Trinkets, Passes Up Whitman Relics | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/grocery-jobbers-turn-to-new-lines-survey-finds-they-are-taking-on.html | GROCERY JOBBERS TURN TO NEW LINES; Survey Finds They Are Taking on Workshirts, Flower Bulbs, Etc., to Maintain Volume | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/twofamily-house-bought-for-cash-other-deals-in-dwellings-made-in.html | TWO-FAMILY HOUSE BOUGHT FOR CASH; Other Deals in Dwellings Made in Flatbush Area | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/salvador-cuts-gasoline-sales.html | Salvador Cuts Gasoline Sales | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bus-application-denied-permission-for-substitution-for-street-cars.html | BUS APPLICATION DENIED; Permission for Substitution for Street Cars Is Refused | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dr-burt-harrington-hospital-president-was-head-at-midwood-which-he.html | DR. BURT HARRINGTON, HOSPITAL PRESIDENT; Was Head at Midwood, Which He Helped to Found | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/john-p-arnold.html | JOHN P. ARNOLD | True | Special to TH IL YORK Tll. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/boken-of-buffalo-downs-bears-54-single-in-tenth-inning-snaps-tie.html | BOKEN OF BUFFALO DOWNS BEARS, 5-4; Single in Tenth Inning Snaps Tie -- Kelleher, Gerheauser Wallop Home Runs | True | By Kingsley Childsspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/leahy-may-return-laval-regime-is-viewed-as-meaning-end-of-our.html | LEAHY MAY RETURN; Laval Regime Is Viewed as Meaning End of Our Present Relationship FORM OF BREAK UNCERTAIN Henry-Haye Reports Welles Rejected Vichy Viewpoint on Brazzaville Move CALLS ON WELLES LAVAL PICKS AIDES; UNREST INCREASES | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/second-front.html | SECOND FRONT | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/victory-book-drive-will-close-today-final-effort-will-be-made-to.html | VICTORY BOOK DRIVE WILL CLOSE TODAY; Final Effort Will Be Made to Get 10,000,000 Volumes For Armed Services THE QUOTA IS FAR SHORT Less Then 5,000,000 Obtained -- Many Places to Receive Gifts During the Day | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/theatres-to-assist-book-drive.html | Theatres to Assist Book Drive | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/aau-clarifies-status-of-athletes-in-service.html | A.A.U. Clarifies Status Of Athletes in Service | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/final-figures-on-treasury-issue.html | Final Figures on Treasury Issue | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/nazis-to-be-polite-in-may.html | Nazis to Be Polite in May | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/mis-wlter-tighrune.html | MIS. W..LTER S. TIgRHUNE | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/japanese-win-fisheries-bids-obtain-all-14-lots-off-siberia-tokyo.html | JAPANESE WIN FISHERIES; Bids Obtain All 14 Lots Off Siberia, Tokyo Reports | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/checking-inflation-causes-stabilization-of-wages-and-living-costs.html | Checking Inflation Causes; Stabilization of Wages and Living Costs Viewed as Preventive Measure | True | TAXPAYER | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/browns-in-front-133-galehouse-hurls-teams-third-victory-in-row-over.html | BROWNS IN FRONT, 13-3; Galehouse Hurls Team's Third Victory in Row Over White Sox | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/jasper-lyngh-71-lakew00d-leader-real-estate-operator-there-when-it.html | JASPER LYNGH, 71,, LAKEW00D LEADER; Real Estate Operator There When It Was Resort of New York Society Dies ' ALSO BANKER AND GOLFER Was on U. S. Team That Beat Canada in '8 -- Kin of First Mayor of Philadelphia | True | Special to T NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/italians-lodge-protest-ban-on-press-would-harm-us-war-program.html | ITALIANS LODGE PROTEST; Ban on Press Would Harm U.S. War Program, President Is Told | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dinner-taxes-demanded-federal-agents-checking-up-on-many.html | DINNER TAXES DEMANDED; Federal Agents Checking Up on Many Testimonial Affairs | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/invaders-keep-up-pressure-chinese-flanks-in-burma-threatened-5-12.html | Invaders Keep Up Pressure; CHINESE FLANKS IN BURMA THREATENED 5 1/2 DIVISIONS SENT INTO BURMA BY FOE | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/retailers-study-postwar-housing-nrdga-takes-first-step-in-program.html | RETAILERS STUDY POST-WAR HOUSING; N.R.D.G.A. Takes First Step in Program of Economic Preparations WILL COVER EIGHT FIELDS Project Will Promote Basic Security Activities for Local Communities | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/news-of-the-stage-a-kiss-for-cinderella-to-close-tomorrow-night-the.html | NEWS OF THE STAGE; 'A Kiss for Cinderella' to Close Tomorrow Night -- 'The Walking Gentleman' at Belasco May 4 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rumanian-unrest-grows-german-favors-to-hungary-stir-feeling-in.html | RUMANIAN UNREST GROWS; German 'Favors' to Hungary Stir Feeling in Bucharest | True | By Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/reds-trip-pirates-in-the-twelfth-87-three-passes-after-a-single-by.html | REDS TRIP PIRATES IN THE TWELFTH, 8-7; Three Passes After a Single by Frank McCormick Force In Deciding Marker GEE WALKER GETS HOMER Drive in Ninth Knots Count -- Goodman Gets 4 Hits in Team's First Victory | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/normandie-trouble.html | NORMANDIE TROUBLE | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/herlands-widens-inquiry-on-lyons-indicates-staff-found-other.html | HERLANDS WIDENS INQUIRY ON LYONS; Indicates Staff Found Other Irregularities in Office of the Bronx Borough President | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/accused-of-fraud-in-refugee-cases-prisoner-is-said-to-have-got.html | ACCUSED OF FRAUD IN REFUGEE CASES; Prisoner Is Said to Have Got $25,398 From Four Men | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bill-on-mortgages-killed-in-albany-senator-jones-drops-measure.html | BILL ON MORTGAGES KILLED IN ALBANY; Senator Jones Drops Measure Calling for Further Tapering Off of the Moratorium WAR SITUATION IS CITED State Changes Deemed Unwise in Face of Probable Federal Action for Rent Ceiling | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/in-the-nation-the-political-influences-on-military-decisions.html | In The Nation; The Political Influences on Military Decisions | True | By Arthur Krock | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/navy-studies-slowdown-bard-denies-conclusion-has-been-reached-as.html | NAVY STUDIES 'SLOWDOWN'; Bard Denies Conclusion Has Been Reached, as Stated by Byrd | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/zhewbold-hoyes-itor-dies-at-50-associate-on-the-washington-evening.html | ZHEWBOLD HOYES, ITOR, DIES AT 50; Associate on The Washington Evening Star Ex-Head of North American Alliance WON HONOR IN A, E, F, Author of Epio Poem on the Invasion of Finland -- Was Trust Company' Director | True | Special to TH 1 Yo,.x'zs. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/milk-price-is-cut-in-skipday-plan-jersey-reduces-rates-only-for.html | MILK PRICE IS CUT IN 'SKIP-DAY' PLAN; Jersey Reduces Rates Only for Delivery of at Least Two Quarts Every Other Day 16 CENTS IN NORTH AREAS Two-for-a-Nickel Lost to School Children Stands -- Cream Price Also Down | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/legislature-votes-40mile-speed-limit-assembly-sends-tiresaving-bill.html | LEGISLATURE VOTES 40-MILE SPEED LIMIT; Assembly Sends Tire-Saving Bill to Lehman -- Fund Set Up to Plan Narrows Tunnel SENATE FAVORS LOCAL AID Passes Measure Shifting to State Upkeep of Armories, Costing $2,000,000 a Year | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/egg-butter-prices-soar-in-chicago-midwinter-rates-prevail-in-retail.html | EGG, BUTTER PRICES SOAR IN CHICAGO; Midwinter Rates Prevail in Retail Market Despite the Large Spring Production THREE FACTORS INVOLVED Lease-Lend Demand, Rise in Domestic Consumption, U.S. Support Responsible | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/white-plains-fetes-trainees.html | White Plains Fetes Trainees | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/153000-given-in-drive-catholic-charities-appeal-now-running-ahead.html | $153,000 GIVEN IN DRIVE; Catholic Charities Appeal Now Running Ahead of 1941 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/home-defense-is-serious.html | HOME DEFENSE IS SERIOUS | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/equitable-life-reports-has-invested-68172000-in-us-securities-in.html | EQUITABLE LIFE REPORTS; Has Invested $68,172,000 in U.S. Securities in Two Months | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/reapportionment-is-overdue.html | REAPPORTIONMENT IS OVERDUE | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/av-g-fliers-head-is-made-a-general-colonel-chennault-nominated-as.html | A. V. G. FLIERS' HEAD IS MADE A GENERAL; Colonel Chennault Nominated as He Is Called to Active Duty in the Army HERSHEY A MAJOR GENERAL 29 Are Advanced Temporarily to That Rank and Brigadier, Including Infantry Chiefs | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/no-american-play-honored-by-critics-drama-circle-finds-seasons.html | NO AMERICAN PLAY HONORED BY CRITICS; Drama Circle Finds Season's Theatre Offerings Not 'Up to Standards of Award' COWARD FARCE ACCLAIMED 'Blithe Spirit' Is Cited as the Best Foreign Play -- Annual Dinner to Be Abandoned | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/issue-raised-on-smith-bill.html | Issue Raised on Smith Bill | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/panay-is-fourth-island-in-size.html | Panay Is Fourth Island in Size | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/21-red-sox-safeties-crush-athletics-194-williams-and-dimaggio-get.html | 21 RED SOX SAFETIES CRUSH ATHLETICS, 19-4; Williams and DiMaggio Get Homers in Third Victory | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/jobs-in-factories-increased-in-march-chief-gains-in-state-made-in.html | JOBS IN FACTORIES INCREASED IN MARCH; Chief Gains in State Made in Metals and Machinery | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rubin___gruberg-i-builtup-2000000-tent-show-businessdies-in-florida.html | RUBIN___GRUBERG I; Built-Up $2000,0'00 Tent Show BusinessDies in Florida | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/oharles-b-kilby-he-of-laury-i-expresident-of-unit-system-in-i.html | OHARLES B. KILBY, HE OF LAURY; i Ex-President of Unit System in I Brooklyn Owned Seminole Co., Fort Lauderdale, Fla. | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/marthur-puts-pen-first-still-mightier-than-sword-he-tells.html | M'ARTHUR PUTS PEN FIRST; 'Still Mightier Than Sword,' He Tells Philadelphia Club | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/aid-to-uso-drive-pledged.html | Aid to USO Drive Pledged | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/louis-mazzaeella.html | LOUIS MAZZAEELLA | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/red-sox-sell-pitcher-hash.html | Red Sox Sell Pitcher Hash | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/engel-group-gives-benefit-concert-singers-make-new-york-debut-at.html | ENGEL GROUP GIVES BENEFIT CONCERT; Singers Make New York Debut at Town Hall at Event for Russian War Relief | True | N.S. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/wpb-curtails-use-of-natural-resins-sharp-curbs-set-as-material.html | WPB CURTAILS USE OF NATURAL RESINS; Sharp Curbs Set as Material Becomes Scarce -- Other War Agency Action WPB CURTAILS USE OF NATURAL RESINS | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bluefields-gets-new-wharf.html | Bluefields Gets New Wharf | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bank-clearings-123-above-1941-transactions-for-week-ended-wednesday.html | BANK CLEARINGS 12.3% ABOVE 1941; Transactions for Week Ended Wednesday $6,416,456,000, $5,714,635,000 Last Year INCREASE OF 8.1% HERE Total for New York Put at $3,223,608,000 -- Denver Added to the Group | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/half-pound-a-week-to-be-sugar-ration-no-sales-will-be-permitted-for.html | HALF POUND A WEEK TO BE SUGAR RATION; No Sales Will Be Permitted for Several Days Before May 6, the Tentative Opening Date ADEQUATE SUPPLIES HERE But Market Experts Say Program Will Reduce Consumption to About Half of Normal | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/president-sets-up-military-ocd-body-new-civilian-defense-board-is.html | PRESIDENT SETS UP MILITARY OCD BODY; New Civilian Defense Board Is Appointed to Integrate Agency With the War Effort KNOX AND STIMSON ON IT McNutt, Tobin of Boston, Stassen, N.H. Davis and Mallery Are Other Members | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/somervell-calls-next-200-days-vital-we-must-reach-peak-output-in.html | SOMERVELL CALLS NEXT 200 DAYS VITAL; We Must Reach Peak Output in That Time to Win, He Says After Tour Here 'AWAY AHEAD' WITH TANKS New Development in Making Guns Will Vastly Increase Our Artillery, He Adds | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/cites-schools-task-if-state-is-bombed-van-kleeck-urges-planning-now.html | CITES SCHOOL'S TASK IF STATE IS BOMBED; Van Kleeck Urges Planning Now for Moving 3,000,000 Pupils | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/provisions-for-secret-base.html | Provisions for Secret Base | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/tax-cut-is-reported-for-german-business-british-also-say-nazis.html | TAX CUT IS REPORTED FOR GERMAN BUSINESS; British Also Say Nazis Exempt Labor From Overtime Levy | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/stock-prices-sag-in-slow-session-sales-volume-off-to-262720-shares.html | STOCK PRICES SAG IN SLOW SESSION; Sales Volume Off to 262,720 Shares -- Bonds Also Inactive -- Commodities Mixed | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/american-works-heard-george-rasely-and-oscar-wagner-are-soloists-at.html | AMERICAN WORKS HEARD; George Rasely and Oscar Wagner Are Soloists at Concert | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/photographs-of-toscanini.html | Photographs of Toscanini | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/operator-resells-corner-on-heights-disposes-of-last-of-six-houses.html | OPERATOR RESELLS CORNER ON HEIGHTS; Disposes of Last of Six Houses Purchased Recently in 189th and 190th Streets DEAL IN EAST 49TH STREET Trustees of St. Patrick's Cathedral Sell a Dwelling Near Turtle Bay Garden | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/british-blast-ships-in-mediterranean-torpedo-planes-fight-off-axis.html | BRITISH BLAST SHIPS IN MEDITERRANEAN; Torpedo Planes Fight Off Axis Escort to Get at Convoy | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/raf-gives-nazis-biggest-day-blows-400-spitfires-escort-bombers-over.html | R.A.F. GIVES NAZIS BIGGEST DAY BLOWS; 400 Spitfires Escort Bombers Over France -- Might Raiders Pound Ruhr and Ports R.A.F. GIVES NAZIS BIGGEST DAY BLOWS | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/radio-station-curbs-on-materials-asked-communications-board-would.html | RADIO STATION CURBS ON MATERIALS ASKED; Communications Board Would Limit Changes During War | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/miss-dalton-leads-fencers.html | Miss Dalton Leads Fencers | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/16-officers-removed-from-vice-details-13-lieutenants-2-acting-in.html | 16 OFFICERS REMOVED FROM VICE DETAILS; 13 Lieutenants, 2 Acting in That Rank and Sergeant Shifted | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/opa-would-ease-auto-rationing-41000-cars-released-in-march-slow.html | OPA WOULD EASE AUTO RATIONING; 41,000 Cars Released in March, 'Slow Movement' Prompts Liberalizing Amendment LOCAL BOARDS DEFENDED Nugent Lays Their Strictness to Washington -- Senate Gets Bill for Auto Seizure | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/chaeles-h-muirheid.html | CHAELES H. MUIRHEID | True | special to THE NEW YORK TmS. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/flood-of-tax-returns-30000-received-at-state-office-from-lastminute.html | FLOOD OF TAX RETURNS; 30,000 Received at State Office From 'Last-Minute' Payers | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/foe-sinks-indian-sloop.html | Foe Sinks Indian Sloop | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/cotton-advances-on-trade-buying-close-is-at-highest-levels-of.html | COTTON ADVANCES ON TRADE BUYING; Close Is at Highest Levels of Session, With Net Gains of 15 to 18 Points SOME SWITCHING IS DONE Net of 1,570,299 Bales in Loan on April 11 Reported by Commodity Officials | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/ludvig-iordsr01.html | LUDVIG IORDSR01 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bequeaths-fortune-to-combat-disease-ch-hastings-heir-of-49er-set-up.html | BEQUEATHS FORTUNE TO COMBAT DISEASE; C.H. Hastings, Heir of '49er, Set Up Tuberculosis Fund | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/war-savings-bonds-delayed.html | War Savings Bonds Delayed | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rr-young-to-get-alleghany-stock-proxy-statement-for-annual-meeting.html | R.R. YOUNG TO GET ALLEGHANY STOCK; Proxy Statement for Annual Meeting of Corporation Reveals Transaction TERMS NOT MADE PUBLIC Change in Par Value of the Shares Proposed With Gain in Paid-In Surplus | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/heads-savings-and-loan-group.html | Heads Savings and Loan Group | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/news-of-food-an-idea-for-that-big-weekend-meal-poultry-best-for.html | News of Food; An Idea for That Big Week-End Meal Poultry -- Best for Budget-Watchers | True | By Jane Holt | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/italian-dead-in-russia-estimated-at-19000.html | Italian Dead in Russia Estimated at 19,000 | True | Special Cable to The New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/parents-urged-to-aid-defense-in-schools-10000-now-enrolled-but.html | PARENTS URGED TO AID DEFENSE IN SCHOOLS; 10,000 Now Enrolled, but Again as Many Are Sought | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/war-spurring-trade-of-us-new-zealand-talc-and-magnesite-are-among.html | WAR SPURRING TRADE OF U.S., NEW ZEALAND; Talc and Magnesite Are Among Materials Sought by America | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/hickam-field-has-awards-114-officers-and-men-in-dec-7-attack-get.html | HICKAM FIELD HAS AWARDS; 114 Officers and Men in Dec. 7 Attack Get Military Honors | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/blackout-offense-brings-year-in-jail-newark-man-refised-to-obey.html | BLACKOUT OFFENSE BRINGS YEAR IN JAIL; Newark Man Refused to Obey Order of Woman Air Raid Warden FEW MISHAPS IN BIG TEST Only Two Minor Traffic Accidents Are Reported in North Jersey Area | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/37-pass-first-aid-test-members-of-garment-union-get-red-cross.html | 37 PASS FIRST AID TEST; Members of Garment Union Get Red Cross Certificates | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/will-regain-java-glassford-asserts-us-naval-chief-for-the-area.html | WILL REGAIN JAVA, GLASSFORD ASSERTS; U.S. Naval Chief for the Area Tells in San Francisco of Air Forces' Gain in Australia SAYS LACK COST INDIES Admiral Reports in Big Sea Battle Our Far Smaller Force Did the Greater Damage | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/young-composers-play-own-works-budding-beethovens-and-bachs-perform.html | YOUNG COMPOSERS PLAY OWN WORKS; Budding Beethovens and Bachs Perform at La Guardia's Favorite School | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/mrs-robert-b-lindsan.html | MRS. ROBERT B. LINDSAN | True | Special to TE I'm Yoa T,us. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/sec-eases-the-rules-for-trading-under-plan-for-special-offerings.html | SEC Eases the Rules for Trading Under Plan for Special Offerings; Exemption for Transactions in Unlisted Issues on Stock Exchanges Expanded to Include Those Admitted Before 1934 SEC EASES RULES ON SPECIAL OFFERS | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/carboloy-official-backs-krupp-plant-jeffries-tells-senators.html | CARBOLOY OFFICIAL BACKS KRUPP PLANT; Jeffries Tells Senators Patent-Pool Assured Us Supply of Vital Tungsten Carbide $453 PER POUND DEFENDED Chairman of General Electric Subsidiary Clashes With Committee Members | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/white-cargo-reportedly-is-scheduled-by-metro-as-a-hedy-lamarr.html | 'White Cargo' Reportedly Is Scheduled by Metro as a Hedy Lamarr Vehicle; REVIVALS TO OPEN TODAY 'Petersburg Nights' and 'The Living Corpse' Will Arrive at Irving Place Theatre | True | By Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/disbrowlewis.html | DisbrowLewis | True | Special to TtE IEW YORK TIM8. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/braves-turn-back-phils-in-tenth-21-lombardi-single-gives-boston.html | BRAVES TURN BACK PHILS IN TENTH, 2-1; Lombardi Single Gives Boston Sweep of Series -- Hughes Hurls Well for Losers | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/house-authorizes-100-submarines-swiftly-sends-to-senate-bill-for.html | HOUSE AUTHORIZES 100 SUBMARINES; Swiftly Sends to Senate Bill for 200,000 More Tons to Cost About $900,000,000 HOUSE AUTHORIZES 100 SUBMARINES | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/miss-ielen-hotttster.html | MISS iELEN HOT.T,TSTER | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/senators-dip-into-edison-groceries-new-jersey-inquiry-brings-out.html | SENATORS DIP INTO EDISON GROCERIES; New Jersey Inquiry Brings Out Many Savory Items in That August Food Bill ONIONS AT $2.94 A JAR Governor Insists Barlow Was in Charge of Purchases Made at Sea Girt | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/yorkshire-miners-avert-burma-rout-historic-unit-twice-covers.html | YORKSHIRE MINERS AVERT BURMA ROUT; Historic Unit Twice Covers Difficult Withdrawals With Historic Stands MIGUANGYE ACTION CITED Previously Battalion Held a Sittang River Bridge Until Engineers Destroyed It | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/chicago-trade-show-dates-set.html | Chicago Trade Show Dates Set | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/j-bryson-aird-promoted.html | J. Bryson Aird Promoted | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rockefeller-estate-sells-plot.html | Rockefeller Estate Sells Plot | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rare-art-nets-45380-total-of-90717-paid-for-articles-of-the-late.html | RARE ART NETS $45,380; Total of $90,717 Paid for Articles of the Late Mrs. C.R. Holmes | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/5000-heine-fine-collected.html | $5,000 Heine Fine Collected | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rail-revenues-rise-274-for-march-88-class-1-companies-report-gross.html | RAIL REVENUES RISE 27.4% FOR MARCH; 88 Class 1 Companies Report Gross of $438,551,054 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/gasoline-supply-cut-third-in-19-states-government-appeals-to-all-to.html | Gasoline Supply Cut Third in 19 States; Government Appeals to All to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-blow-struck-at-foe-in-kupang-australians-rain-bombs-on.html | NEW BLOW STRUCK AT FOE IN KUPANG; Australians Rain Bombs on Japanese-Held Airport in Netherland Timor SHIP IS HIT AT RABAUL Other Damage Indicated as All Planes Return From New Britain Foray | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rfc-offers-aid-on-loan-wires-pittsburgh-bank-handling-50000000.html | RFC OFFERS AID ON LOAN; Wires Pittsburgh Bank Handling $50,000,000 Steel Loan | True | Special to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/just-keep-shooting-says-ohare-navy-ace-he-tells-what-it-takes-to.html | 'JUST KEEP SHOOTING,' SAYS O'HARE, NAVY ACE; He Tells What It Takes to Down 6 of 9 Enemy Planes | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/swiss-diplomats-busy-group-in-former-us-embassy-in-berlin-has.html | SWISS DIPLOMATS BUSY; Group in Former U.S. Embassy in Berlin Has Varied Tasks | True | By Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/pay-defense-chiefs-lehman-asks-cities-signing-bill-for-state-and.html | PAY DEFENSE CHIEFS, LEHMAN ASKS CITIES; Signing Bill for State and Local War Councils, He Bids Mayors Avoid Dual Roles CALLS IT FULL-TIME JOB O'Ryan, Slated to Be State's Protection Chief, Is Target of Two Assembly Bills | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/vichy-is-accused-of-antisemitism-refugees-on-portuguese-ship-call.html | VICHY IS ACCUSED OF ANTI-SEMITISM; Refugees on Portuguese Ship Call It Part of 'Collaboration' in Unoccupied Territory TELL OF SHEEPBOAT TRIP One Guard Quoted as Saying 'It Is Too Good for You' -- Escaped Prisoner Here | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/swiss-take-in-french-children.html | Swiss Take In French Children | True | By Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rowing-program-changed-at-yale-leader-as-supervisory-coach-will.html | ROWING PROGRAM CHANGED AT YALE; Leader, as 'Supervisory Coach,' Will Direct Crew Activities Throughout the Year SHIFT FROM GALES FERRY Drills in New Haven Harbor Set -- Races on Housatonic 'if Conditions Permit' | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/art-aid-planned-for-service-men-modern-museum-will-provide.html | ART AID PLANNED FOR SERVICE MEN; Modern Museum Will Provide Materials in Camps and Also Help Those Disabled WORKS WILL BE SOLD Members to Contribute to the Sale Next Month -- Garden Party Will Be Held | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/belgium-reports-german-mutinies.html | Belgium Reports German Mutinies | True | By the United Press. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/quisling-opens-cell-for-bishop-berggrav-but-restrictions-are-placed.html | QUISLING OPENS CELL FOR BISHOP BERGGRAV; But Restrictions Are Placed on Him, Stockholm Is Informed | True | By Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/capital-change-planned-stockholders-of-united-corp-to-act-on-may-20.html | CAPITAL CHANGE PLANNED; Stockholders of United Corp. to Act on May 20 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/4413-mortgages-listed-federal-agency-records-15880000-in-state-in.html | 4,413 MORTGAGES LISTED; Federal Agency Records $15,880,000 in State in February | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/hh-babcock-host-to-aides.html | H.H. Babcock Host to Aides | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/union-heads-balk-at-wage-freezing-aflcio-labor-board-tells.html | UNION HEADS BALK AT WAGE FREEZING; A.F.L.-C.I.O. Labor Board Tells President It Opposes Any Order for Stabilization GREEN, MURRAY AT PARLEY They Say Manpower Mobilization Plan Will Be Held Up Till They Agree on Labor's Part | True | By Louis Starkspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/mrs-bacon-is-hostess-at-chinese-luncheon-event-marks-womans-day-in.html | MRS. BACON IS HOSTESS AT CHINESE LUNCHEON; Event Marks Woman's Day in the China Week Fund Drive | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/all-on-malta-decorated-en-masse-in-unique-recognition-of-stand.html | All on Malta Decorated En Masse In Unique Recognition of Stand | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/british-due-to-curb-restaurant-meals-public-clamor-for-restraint-on.html | BRITISH DUE TO CURB RESTAURANT MEALS; Public Clamor for Restraint on Extravagant Dining Rises | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/italian.html | Italian | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/cards-down-cubs-116-musial-st-louis-rookie-gets-3-hits-including.html | CARDS DOWN CUBS, 11-6; Musial, St. Louis Rookie, Gets 3 Hits Including Homer | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/philippine-raid-a-picnic-hope-for-offensive-bounds-us-bomber-raid.html | Philippine Raid 'a Picnic'; Hope for Offensive Bounds; U.S. BOMBER RAID CALLED 'A PICNIC' | True | By F. Tillman Durdinwireless To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dance-for-scholarship-funds.html | Dance for Scholarship Funds | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/southern-pacific-net-up-at-mercier-puts-earnings-for-march-at.html | SOUTHERN PACIFIC NET UP; A.T. Mercier Puts Earnings for March at $3,500,000 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/miriam-flexner-a-bride-alumna-of-goucher-married-to-paul-stephen.html | MIRIAM FLEXNER A BRIDE; Alumna of Goucher Married to Paul Stephen Maderer | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/named-head-of-insurance-group.html | Named Head of Insurance Group | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/french-cabinet-is-delayed-antinazi-violence-widens-vichy-crowd-is.html | French Cabinet Is Delayed; Anti-Nazi Violence Widens; Vichy Crowd Is Silent as Laval Takes Power -- 35 Killed in Derailed Troop Train Bombs Thrown in Occupied Zone U.S. TO SET FORTH VICHY STAND TODAY | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/map-of-korea-is-gift-to-former-governor-smith-receives-embroidered.html | MAP OF KOREA IS GIFT TO FORMER GOVERNOR; Smith Receives Embroidered Piece From Delegation Here | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/men-fire-at-uboat-as-their-ship-sinks-us-sailors-train-machine-gun.html | MEN FIRE AT U-BOAT AS THEIR SHIP SINKS; U.S. Sailors Train Machine Gun on Periscope but Fail to Do Serious Damage 2 OTHER VESSELS LOST Navy Announces Sinking of Swedish Freighter and 2d U.S. Craft on Easter | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/9513648-earned-by-owensillinois-glass-companys-net-is-equal-to-357.html | $9,513,648 EARNED BY OWENS-ILLINOIS; Glass Company's Net Is Equal to $3.57 a Share, Compared With $2.74 a Year Ago TAXES TOTAL $12,824,538 Revenues Are $140,231,537, Gain of $48,046,653 Over Preceding Period | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/says-coughlin-backs-justice-editorials-magazines-lawyer-believes-he.html | SAYS COUGHLIN BACKS 'JUSTICE' EDITORIALS; Magazine's Lawyer Believes He Will Take Responsibility | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-life-insurance-up-25-for-quarter-increase-for-march-is-1-as.html | NEW LIFE INSURANCE UP 25% FOR QUARTER; Increase for March Is 1%, as Computed With 1941 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bethlehem-steel-to-pay-47000-owed-by-schwab.html | Bethlehem Steel to Pay $47,000 Owed by Schwab | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/garments-of-korea-india-and-other-lands-illustrate-simple.html | Garments of Korea, India and Other Lands Illustrate Simple, Economical Use of Cloth | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dr-chartisqerron.html | DR. CHART.I.S!qERRON | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/japanese-bid-to-tagore-denied.html | Japanese Bid to Tagore Denied | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/lrert-s-longbottom.html | ,LRERT S. LONGBOTTOM | True | Special to TH2 NW Yoxtx T.S. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/fordham-prom-tonight-500-couples-will-dance-in-the-universitys.html | FORDHAM PROM TONIGHT; 500 Couples Will Dance in the University's Gymnasium | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/russian.html | Russian | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/literary-critics-name-book-choices-jp-marquands-hm-pulham-esq-heads.html | LITERARY CRITICS NAME BOOK CHOICES; J.P. Marquand's 'H.M. Pulham, Esq.' Heads Fiction List in Nation-Wide Poll 2 POETRY VOLUMES TIED Lack of Unanimity Is Marked in Trade Voting Preceding Pulitzer Awards | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/sabin-and-van-horn-advance.html | Sabin and Van Horn Advance | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/amuel-lo0s-look.html | $AMUEL LO0S LOOK | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/sale-aids-army-and-navy-16907-is-realized-at-a-benefit-auction-of.html | SALE AIDS ARMY AND NAVY; $16,907 Is Realized at a Benefit Auction of Gifts | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/choir-program-tonight.html | Choir Program Tonight | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/chinese-face-three-threats.html | Chinese Face Three Threats | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/lincoln-high-nine-victor.html | Lincoln High Nine Victor | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/us-relations-pondered.html | U.S. Relations Pondered | True | By Telephone To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/feedeeick-il-0haeles.html | FEEDEEICK IL 0HAELES | True | Special to Tm Nw YoP. Trs. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/chemical-firm-expands-offices-air-reduction-company-inc-leases.html | CHEMICAL FIRM EXPANDS OFFICES; Air Reduction Company, Inc., Leases Additional Space at 295 Madison Ave WOOLEN CONCERN MOVES North Star Rents Quarters in West 40th Street to Be Closer to Trade | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/reshevsky-tops-levy-in-53-chess-moves-shares-lead-with-kashdan-and.html | RESHEVSKY TOPS LEVY IN 53 CHESS MOVES; Shares Lead With Kashdan and Denker -- Horowitz Wins | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/higher-bus-fares-halted-public-service-commission-checks-central.html | HIGHER BUS FARES HALTED; Public Service Commission Checks Central Greyhound Lines | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/price-control-widened-australia-takes-control-of-most-goods-and.html | PRICE CONTROL WIDENED; Australia Takes Control of Most Goods and Services | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/eugene-l-claik.html | EUGENE L CLAIK | True | Special to THE NEW Yon TS. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/us-churchmen-reach-england.html | U.S. Churchmen Reach England | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/freedom-of-press-seen-on-trial-now-byron-price-warns-editors-at.html | FREEDOM OF PRESS SEEN ON TRIAL NOW; Byron Price Warns Editors at Parley Here That Compulsory Censorship Is Possibility FEW CALLED 'FORGETFUL' Admiral Hepburn Announces Speed-Up by Navy in Giving Out News of Sinkings | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/books-authors.html | Books -- Authors | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/janii-brainard-en6a6ed-to-wed-west-orange-girl-alumna-of-bennett.html | JANI(i BRAINARD EN6A6ED TO WED; west Orange Girl, Alumna of Be'nnett, Fiancee of Ensign: John P; A!temus, U.S.N.R, PiLANŞ MARRIAGE ON MAY 2 Bridegroom-Eiect, Graduate'of , St. James, studied Also at Williams and Lehigh | True | SpecfaL to T N.w YORK Tra. I | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/free-french-find-blessing-in-laval-his-unpopularity-is-expected-to.html | FREE FRENCH FIND 'BLESSING' IN LAVAL; His Unpopularity Is Expected to Consolidate Opposition to the Vichy Regime U.S. DECISION PREDICTED Leader Is Believed Vulnerable Through Public Support of Firm Washington Hand | True | By A.c. Sedgwickwireless To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/princeton-elects-officers.html | Princeton Elects Officers | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/wpb-clears-jersey-racetrack.html | WPB Clears Jersey Racetrack | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/admits-income-tax-graft-former-deputy-pleads-guilty-to-taking-money.html | ADMITS INCOME TAX GRAFT; Former Deputy Pleads Guilty to Taking Money From Seamen | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/radio-inadequacy-revealed-in-cuba-uboat-attacks-near-island-show.html | RADIO INADEQUACY REVEALED IN CUBA; U-Boat Attacks Near Island Show Communications Are Inefficient for War IMPROVEMENT IS PLANNED Control of Wireless Also Found Insufficient Due to Lack of Expert Monitoring | True | By Air Mail To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/replies-to-la-guardia-justice-obrien-says-mayor-does-not-know.html | REPLIES TO LA GUARDIA; Justice O'Brien Says Mayor Does Not Know Children's Court | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bonds-and-shares-in-london-market-trading-is-quiet-and-prices-firm.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet and Prices Firm With the Gilt-Edge Securities Unchanged CUNARD ISSUES ADVANCE Burmah Oil Easier but Others in Group Are Steady -- Kaffirs Remain Weak | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/apache-derby-hope-scores-easily-in-threehorse-race-at-jamaica-meade.html | Apache, Derby Hope, Scores Easily in Three-Horse Race at Jamaica; MEADE SHOWS WAY WITH FOUR MOUNTS Rides Persistent, Selmalad, K. Dorko, Portable -- First 2 Pay $81.90 in Double 15,335 SEE APACHE WIN He Outruns First Fiddle by a Length and Half in Mile-and-Sixteenth Feature | True | By Bryan Field | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/hospital-plan-criticized-social-security-boards-proposal-held.html | Hospital Plan Criticized; Social Security Board's Proposal Held Inadequate and Impractical | True | S.S. GOLDWATER, M.D., President, Associated Hospital Service of New York | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/annual-meetings-of-corporations-stockholders-of-shell-union-told.html | ANNUAL MEETINGS OF CORPORATIONS; Stockholders of Shell Union Told Operations in Quarter Were Satisfactory DIFFICULTIES INCREASING Van der Woude Says Rubber Situation Will Affect the Oil Industry | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dunlap-tops-offutt-1-up-strafaci-is-beaten-in-pinehurst-golf-goodes.html | DUNLAP TOPS OFFUTT, 1 UP; Strafaci Is Beaten in Pinehurst Golf -- Goodes, Crichton Win | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/a-gentleman-after-dark-with-brian-donlevy-and-miriam-hopkins-in-the.html | 'A Gentleman After Dark,' With Brian Donlevy and Miriam Hopkins in the Leading Roles, Attraction at Loew's State | True | By Bosley Crowther | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/piers-for-foreign-trade.html | Piers for Foreign Trade | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/backs-afl-union-on-fund-appeals-court-calls-independent-edison.html | BACKS A.F.L. UNION ON FUND; Appeals Court Calls Independent Edison Group to Account | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/cuba-to-continue-control-of-sugar-agreement-with-us-sought-for.html | CUBA TO CONTINUE CONTROL OF SUGAR; Agreement With U.S. Sought for Large Increase in 1944 Crop | True | Special Cable to THE NEW YORK TIMES | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/felicia-lamport-is-wed-married-at-her-mothers-home-here-to-benjamin.html | FELICIA LAMPORT IS WED; Married at Her Mother's Home, Here to Benjamin Kaplan | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/henry-g-smith-73-rutland-banker-i-expresident-of-woodstock-hotel.html | HENRY G. SMITH,. 73, RUTLAND BANKER; i Ex-President. of Woodstock Hotel, This city, Dies Here in. Doctors Hospital FORMERLY STOCK BROKER . . Associate of Late Governor Clement of Vermont While Operating the Hotel | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/avoidance-of-extremes-advised.html | Avoidance of Extremes Advised | True | RICHARD KRONER | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/charles-h-hutchison.html | CHARLES H. HUTCHISON | True | Special to TH YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/lumber-yard-fire-routs-100-in-bronx-church-is-damaged-in-4alarm.html | LUMBER YARD FIRE ROUTS 100 IN BRONX; Church Is Damaged in 4-Alarm Blaze -- Lifeboat Plant Razed | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dodgers-down-giants-in-9th-with-two-runs-on-passes-yanks-beat.html | Dodgers Down Giants in 9th With Two Runs on Passes; Yanks Beat Senators; ROOKIE KOSLO BOWS TO BROOKLYN, 4 TO 2 Three Walks, One Off Adams, Follow Singles by Medwick and Camilli in Ninth HEAD, CASEY STOP GIANTS Ott Bats in Two With Homer and One-Bagger to Erase Dodger Lead Twice | True | By John Drebinger | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/changes-in-war-council-bureau.html | Changes in War Council Bureau | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/brazil-ends-war-game-rio-de-janeiro-declared-fully-defended-in.html | BRAZIL ENDS WAR GAME; Rio de Janeiro Declared Fully 'Defended' in Manoeuvres | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/victory-book-day.html | VICTORY BOOK DAY | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/moses-leads-fight-on-la-guardia-cuts-in-city-war-budget-park-head.html | MOSES LEADS FIGHT ON LA GUARDIA CUTS IN CITY WAR BUDGET; Park Head Only One of Many Seeking to Restore Funds -- Hearing Long and Loud 1,000 OBJECTORS ON HAND Education, Public Health, the Parks and Social Services Seen Facing Handicaps DESIGNED TO SHOW EFFECT OF BUDGETARY CURTAILMENT MOSES LEADS FIGHT ON OUTS IN BUDGET | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/expect-wpb-to-ease-metal-furniture-ban-producers-see-move-to-allow.html | EXPECT WPB TO EASE METAL FURNITURE BAN; Producers See Move to Allow Use of Material on Hand | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/playing-cards-aid-air-spotting.html | Playing Cards Aid Air Spotting | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/studio-will-remake-lew-ayres-film-play-born-to-be-bad-will-have.html | STUDIO WILL REMAKE LEW AYRES FILM PLAY; 'Born to Be Bad' Will Have Philip Dorn as Physician | True | Special to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/kid-glove-killer-starring-van-heflin-and-marsha-hunt-at-rialto-juke.html | 'Kid Glove Killer,' Starring Van Heflin and Marsha Hunt, at Rialto -- 'Juke Box Jenny,' With Ken Murray, at Palace | True | T.S. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/utility-sale-is-aproved-sec-acts-on-proposal-of-the-associated.html | UTILITY SALE IS APROVED; SEC Acts on Proposal of the Associated Electric Co. ANOTHER UNIT SOLD BY ASSOCIATED GAS | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dr-ostrolenk-elected.html | Dr. Ostrolenk Elected | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rain-over-russia.html | RAIN OVER RUSSIA | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/peabody-robinson.html | Peabody -- Robinson | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/wins-violin-scholarship-dolores-miller-16-of-california-gets-year.html | WINS VIOLIN SCHOLARSHIP; Dolores Miller, 16, of California Gets Year at Juilliard School | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bank-opens-new-wing-new-york-savings-also-marks-founding.html | BANK OPENS NEW WING; New York Savings Also Marks Founding Anniversary | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/gatty-in-transport-job-with-us-army-air-corps.html | Gatty in Transport Job With U.S. Army Air Corps | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/woods-twins-10-tomorrow-to-quit-science-for-experiments-they-hope.html | Woods Twins, 10 Tomorrow, to Quit Science For Experiments, They Hope, at the Circus | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/theatre-fire-routs-600-they-walk-calmly-from-harlem-movie-house-as.html | THEATRE FIRE ROUTS 600; They Walk Calmly From Harlem Movie House as Booth Burns | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/will-triple-flax-acreage.html | Will Triple Flax Acreage | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/package-supplies-are-led-by-paper-fiberboard-lumber-and-glass-next.html | PACKAGE SUPPLIES ARE LED BY PAPER; Fiberboard, Lumber and Glass Next on Available List, Sheldon Reports BUT NEW SCARCITIES LOOM WPB Men Warn on Outlook for Materials -- Bakers Return to Transparent Wraps | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/auchinleck-checks-eastern-defenses-chief-visits-iran-iraq-syria.html | AUCHINLECK CHECKS EASTERN DEFENSES; Chief Visits Iran, Iraq, Syria, Trans-Jordan and Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/export-ruling-explained-boerner-clarifies-status-of-technical.html | EXPORT RULING EXPLAINED; Boerner Clarifies Status of Technical Publications | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/surprise-audits-ended-toronto-stock-exchange-adopts-new-method.html | SURPRISE AUDITS ENDED; Toronto Stock Exchange Adopts New Method Under 1942 Act | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/home-fans-greet-champions-today-yanks-send-bonham-against-judd-of.html | HOME FANS GREET CHAMPIONS TODAY; Yanks Send Bonham Against Judd of Red Sox in Opener of Stadium Campaign DODGERS NOMINATE ALLEN Will Meet Phils at Ebbets Field -- Ceremonies to Be Held at Both Parks | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/mrs-g-t-sherman.html | MRS. G. T. SHERMAN | True | Specfal to TFrm Y0 TES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/excess-reserves-of-the-member-banks-decrease-280000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $280,000,000 in Week to April 15 | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/destroyer-in-service-far-ahead-of-time-the-duncan-commissioned-in.html | DESTROYER IN SERVICE FAR AHEAD OF TIME; The Duncan Commissioned in Brooklyn 5 Months Early | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/i-frederic-m-delano-editor-writer-and-veteran-of-world-war-is-dead-.html | I FREDERIC M. DELANO; ' Editor, Writer and Veteran of World War Is Dead at 44 ' | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bermuda-whisky-reduced-liquor-from-dollar-sources-to-be-curtailed.html | BERMUDA WHISKY REDUCED; Liquor From Dollar Sources to Be Curtailed 50% | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/army-lists-57-killed-in-southwest-pacific-three-from-new-york-state.html | ARMY LISTS 57 KILLED IN SOUTHWEST PACIFIC; Three From New York State Are on Roll of War Dead | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/another-unit-sold-by-associated-gas-initial-agreements-reached-for.html | ANOTHER UNIT SOLD BY ASSOCIATED GAS; Initial Agreements Reached for Disposal of Kentucky-Tennessee Light and Power PRICE PUT AT $7,000,000 TVA, REA, Various Private Purchasers and Several Municipalities in Deal | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/clark-miles.html | Clark -- Miles | True | Special to T !Ew Yo Tags. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/treasury-opposes-compulsory-saving-morgenthau-tells-tax-hearing-the.html | TREASURY OPPOSES COMPULSORY SAVING; Morgenthau Tells Tax Hearing the People Will Buy Enough War Bonds Voluntarily PRESIDENT THINKS SO TOO Mrs. Gans Is Named to Eastern Regional Advisor Post on Defense Savings Staff | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/engineering-awards-up-weeks-total-of-148577000-is-about-90-public.html | ENGINEERING AWARDS UP; Week's Total of $148,577,000 Is About 90% Public Work | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/nominating-committee-named.html | Nominating Committee Named | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/london-made-attractive-for-home-vacationers.html | London Made Attractive For Home Vacationers | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/betty-marie-letsch-army-mans-fiancee-brooklyn-girl-engaged-to-2d.html | BETTY MARIE LETSCH ARMY MAN'S FIANCEE; Brooklyn Girl Engaged to 2d Lieut. John Edwin orunow | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/women-safeguard-canadas-price-law-reporting-infractions-of-retail.html | Women Safeguard Canada's Price Law, Reporting Infractions of Retail Ceilings | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/lays-army-air-falls-to-errors.html | Lays Army Air Falls to Errors | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/salary-freezing-48hour-week-asked-in-new-profit-curb-plan-house.html | Salary 'Freezing' 48-Hour Week Asked in New Profit Curb Plan; House Defense Investigators' Counsel Offers Compromise Program -- Lists Corporation Heads' Pay Increases | True | Special to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/chilean-groups-cool-to-emergency-bill-reds-willing-to-support-it-if.html | CHILEAN GROUPS COOL TO EMERGENCY BILL; Reds Willing to Support It if Government Breaks With Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/wholesale-prices-show-slight-rise-reached-highest-level-since.html | WHOLESALE PRICES SHOW SLIGHT RISE; Reached Highest Level Since September, 1928, Last Week | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/tells-of-new-steel-plant-hook-of-american-rolling-mill-describes.html | TELLS OF NEW STEEL PLANT; Hook of American Rolling Mill Describes Texas Unit | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/jewish-encyclopedia-out-sixth-volume-in-set-of-ten-to-be-published.html | JEWISH ENCYCLOPEDIA OUT; Sixth Volume in Set of Ten to Be Published Here Today | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/british.html | British | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/pilot-is-mystified-by-crash-of-plane-capt-wilson-testifies-he.html | PILOT IS MYSTIFIED BY CRASH OF PLANE; Capt. Wilson Testifies He Cannot Explain Skidding Into Bay | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/british-to-reduce-civil-defense-group-80000-of-full-time-air-raid.html | BRITISH TO REDUCE CIVIL DEFENSE GROUP; 80,000 of Full Time Air Raid Workers Will Go to Industry | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/jersey-city-defeats-royals-in-10th-of-opener-newark-bows-in-extra.html | Jersey City Defeats Royals in 10th of Opener; Newark Bows in Extra Frame; LITTLE GIANTS TOP MONTREAL BY 3-2 Orengo Walks, Steals Second and Score Deciding Run on Single by Maynard HOMER TIES COUNT IN 9TH Knickerbocker, Pinch Hitter, Connects -- Half of 55,218 Ticket Buyers See Game | True | By Arthur Daleyspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bronx-dwelling-sold-hollander-associates-client-buys-5room-house.html | BRONX DWELLING SOLD; Hollander Associates' Client Buys 5-Room House From HOLC | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/legion-head-asks-quiet-by-first-lady-ark-state-leader-asserts-she.html | LEGION HEAD ASKS QUIET BY FIRST LADY; Ark, State Leader, Asserts She Speaks on Subjects of Which She Knows Little | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-mortgage-loans-hit-low-last-month-total-of-935953-set-record.html | NEW MORTGAGE LOANS HIT LOW LAST MONTH; Total of $935,953 Set Record -- War Priorities Big Factor | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/22210000-sold-in-housing-notes-issues-by-2-authorities-make-up-bulk.html | $22,210,000 SOLD IN HOUSING NOTES; Issues by 2 Authorities Make Up Bulk of Day's Business in Tax-Exempt Field $21,330,000 TO BALTIMORE Middletown, Conn., Disposes of $880,000 in Securities Due May 4, 1943 | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/innes-kane-drury-to-become-bride-alumna-of-the-hewitt-classes-here.html | INNES KANE DRURY TO BECOME BRIDE; Alumna of the Hewitt Classes Here is Betrothed to Lieut. DeWitt Homor, U.S.A. KIN OF EDWARD WINSLOW She Made Her Debut in 1939 -- Fiance Was Graduated From Andover and Harvard | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/pullman-asks-rate-rise-company-tells-state-commission-pay-increase.html | PULLMAN ASKS RATE RISE; Company Tells State Commission Pay Increase Necessitates It | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/treasury-to-withdraw-346068000-next-week.html | Treasury to Withdraw $346,068,000 Next Week | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/edward-j-walsh.html | EDWARD J. WALSH | True | Special to Tal llw YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-butadiene-plant-for-texas.html | New Butadiene Plant for Texas | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bottomless-mud-slows-nazis.html | "Bottomless Mud" Slows Nazis | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/john-t-norton-dead-was-o-eputy-attorney-general-and-served-in.html | JOHN T, NORTON DEAD;; Was O eputy Atto.mey' General and Served in Assembly | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/gardenias-orchids-and-sweet-peas-on-sale-to-embellish-the-raiments.html | Gardenias, Orchids and Sweet Peas on Sale To Embellish the Raiments of Milady | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/navy-offers-commissions-college-education-requirements-are-eased.html | NAVY OFFERS COMMISSIONS; College Education Requirements Are Eased for Enlisted Men | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/weavers-to-join-exhibit-70-mills-expected-to-show-furniture-fabrics.html | WEAVERS TO JOIN EXHIBIT; 70 Mills Expected to Show Furniture Fabrics Here | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/securities-dealers-admit-two.html | Securities Dealers Admit Two | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/maurice-d-barley.html | MAURICE D. BARleY | True | Special to THE IW YOR TnHES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/oconnors-to-fight-instead-of-paint-with-an-otoole-they-plan-to.html | O'CONNORS TO FIGHT INSTEAD OF PAINT; With an O'Toole, They Plan to Enlist After Art Show | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-minister-in-costa-rica.html | New Minister in Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/court-has-japanese-buy-bonds.html | Court Has Japanese Buy Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/mayor-tells-boys-of-facing-2-wars-may-be-drafted-if-conflict-is.html | MAYOR TELLS BOYS OF FACING 2 WARS; May Be Drafted if Conflict Is Long, Afterward Will Grapple With Disjointed World NEW SCHOOL IS DEDICATED Benjamin Franklin High to Accommodate 3,000 Pupils -- Building Cost $3,250,000 | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/james-jay-smith-realty-developer-began-several-connecticut-shore.html | JAMES JAY SMITH; Realty Developer Began Several Connecticut Shore Communities | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/daughter-to-f-r-moseleys-jr.html | Daughter to F. R. Moseleys Jr. | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/300-seen-quitting-police-by-tonight-deadline-for-month-expected-to.html | 300 SEEN QUITTING POLICE BY TONIGHT; Deadline for Month Expected to Add More Applications to the 275 Already Filed INSPECTOR BYRNESON LIST Head of Mounted Division Made It Crack Unit -- Heitzman's Aides Go Out With Him | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/racing-group-sets-a-2000000-goal-methods-of-raising-big-turf-war.html | RACING GROUP SETS A $2,000,000 GOAL; Methods of Raising Big Turf War Chest Will Be Decided by Individual Tracks SERVICE MEN TO BENEFIT 'Relief Days' One of Three Suggestions Advanced by Swope's Committee | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/walter-conducts-trio-of-seconds-second-symphonies-of-dvorak-and.html | WALTER CONDUCTS TRIO OF 'SECONDS; Second Symphonies of Dvorak and Brahms and the Second Essay of Barber Heard THE PHILHARMONIC PLAYS Carnegie Hall Concert Begins Final Week of the Season -- Plans for Next Year | True | By Howard Taubman | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/baseball-talks-to-go-on-meeting-with-service-delegates-today-to.html | BASEBALL TALKS TO GO ON; Meeting With Service Delegates Today to Draft War Aid Plan | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/more-for-jobless-agreed-at-albany-acceptance-of-lehmans-program-by.html | MORE FOR JOBLESS AGREED AT ALBANY; Acceptance of Lehman's Program by Leaders Is a Victory for Organized Labor TAX CHANGES ADVANCED Quarterly Payments and a New Fiscal Year Worked Into a Combination Proposal | True | By Warren Moscowspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/tests-rubberless-tires-but-goodyear-company-refuses-to-tell-the.html | TESTS RUBBERLESS TIRES; But Goodyear Company Refuses to Tell the Material Used | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dr-leslie-t-mccormck.html | DR. LESLIE T. McCORM][CK | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/miss-eogenie-rowe-prospective-bride-troth-of-benningtqn-alumna-to.html | MISS EOGENIE ROWE PROSPECTIVE BRIDE; Troth of Benningtqn Alumna to Ensign ҐouisM, Bradford, U.S.N.R.. is Made Known. SHE 'ATTENDED SHIPLEY Went to Nightingale-Bamford miler Fiance Was Graduated From M, I, T. in 1938 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/german.html | German | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dutch-submarines-safe-six-craft-escaped-from-java-one-under-noses.html | DUTCH SUBMARINES SAFE; Six Craft Escaped From Java, One Under Noses of Invaders | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/osaka-subway-crash-toll-150.html | Osaka Subway Crash Toll 150 | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/4-new-york-teams-survive-at-bridge-allcity-final-for-vanderbilt-cup.html | 4 NEW YORK TEAMS SURVIVE AT BRIDGE; All-City Final for Vanderbilt Cup Due After Local Victory Over Philadelphia Group | True | By Albert H. Morehead | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/operator-acquires-walkup-in-queens-jackson-heights-house-has-46.html | OPERATOR ACQUIRES 'WALK-UP' IN QUEENS; Jackson Heights House Has 46 Suites -- Other Borough Deals | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dorothy-cole-bouton-knox-school-alumna-will-be-married-to-charles.html | Dorothy Cole Bouton, Knox School Alumna, Will Be Married to Charles Hinkle Brown | True | Special to T NEW YORE TXES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/foe-claims-city-of-cebu.html | Foe Claims City of Cebu | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/nazis-fail-to-halt-russins-advance-30-counterattacks-smashed-in.html | NAZIS FAIL TO HALT RUSSINS' ADVANCE; 30 Counter-Attacks Smashed in Push Toward River Near a Vital Stronghold DRAIN ON RESERVES HEAVY Germans Say 'Bottomless Mud' Bogs Army -- Claim Damage in Raid on Murmansk | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/more-coal-for-canada.html | More Coal for Canada | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/boris-receives-nazi-decoration.html | Boris Receives Nazi Decoration | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/excess-reserves-at-fouryear-low-reserve-system-member-banks-here.html | EXCESS RESERVES AT FOUR-YEAER LOW; Reserve System Member Banks Here Lost $150,000,000 Last Week to $720,000,000 PAYMENTS ON NEW ISSUE Total Loans and Investments Rise $225,000,000 to a Record $12,749,000,000 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/house-passes-bill-for-women-in-navy-sends-to-senate-by-unanimous.html | HOUSE PASSES BILL FOR WOMEN IN NAVY; Sends to Senate by Unanimous Vote Plan to Set Up Corps of Shore Duty Volunteers | True | By Nona Baldwinspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/ships-and-the-war-all-kinds-needed-as-vital-factor-comparative.html | Ships and the War; All Kinds Needed as Vital Factor -- Comparative Naval Losses Studied | True | By Hanson W. Baldwin | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/tumulty-in-counter-libel-suit.html | Tumulty in Counter Libel Suit | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/the-dance-program-by-ballet-russe.html | THE DANCE; Program by Ballet Russe | True | By John Martin | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/3-are-lost-as-plane-crashes-into-sea-coast-guardsmans-body-found.html | 3 ARE LOST AS PLANE CRASHES INTO SEA; Coast Guardsman's Body Found, Two Others Are Missing | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/westchester-residence-sold.html | Westchester Residence Sold | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/daniel-schmeidler-nominated.html | Daniel Schmeidler Nominated | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/state-housing-shelved-direct-war-demands-receive-priority-in-new.html | STATE HOUSING SHELVED; Direct War Demands Receive Priority in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dutch-accept-marthur-command.html | Dutch Accept M'Arthur Command | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/blood-bank-fund-set-up.html | Blood Bank Fund Set Up | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-taxicab-rules-effective-monday-midtown-cruising-uturns-and-left.html | NEW TAXICAB RULES EFFECTIVE MONDAY; Midtown Cruising, U-Turns and Left Turns From Avenues Are Banned by Police TO BE TESTED 30 DAYS Expansion of Curbs Later Held Likely -- Conservation of Fuel, Tires Stressed | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/air-corps-inspectors-needed.html | Air Corps Inspectors Needed | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/radio-aid-to-uboats-seen.html | Radio Aid to U-Boats Seen | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/apartments-taken-in-three-boroughs-park-avenue-place-leased-to-mrs.html | APARTMENTS TAKEN IN THREE BOROUGHS; Park Avenue Place Leased to Mrs. Howard Taylor -- Opera Singer to Forest Hills FIVE PENTHOUSES RENTED Tudor City Popular With Many Spring Movers -- Bronx and the Heights on List | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/us-now-holds-legal-power-to-use-patents-but-experts-hold-law.html | U.S. Now Holds Legal Power to Use Patents, But Experts Hold Law Inadequate in the War | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/revue-at-loews-state.html | Revue at Loew's State | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/williams-college-festivities.html | Williams College Festivities | True | Special to THE NEW YORK TIMES. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/500-at-columbia-honor-their-dean-hawkess-25-years-in-office-marked.html | 500 AT COLUMBIA HONOR THEIR DEAN; Hawkes's 25 Years in Office Marked at Dinner of Alumni, Students and Faculty HIS ACHIEVEMENTS HAILED Butler Calls Him 'Commanding Figure in College Life' -- McGoldrick Pays Tribute | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/hayden-is-honored-by-boys-association-medal-is-posthumously-awarded.html | HAYDEN IS HONORED BY BOYS ASSOCIATION; Medal Is Posthumously Awarded to Late Philanthropist | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/new-opa-freezing-plan-offsets-lastminute-moves-to-run-up-prices.html | New OPA 'Freezing' Plan Offsets Last-Minute Moves to Run Up Prices; Method, First Used to Correct Pork Ceilings, Is Expected to Be Applied in Other Fields When Found Necessary | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/early-advance-in-wheat-is-lost-drop-of-34c-due-more-to-lack-of.html | EARLY ADVANCE IN WHEAT IS LOST; Drop of 3/4c Due More to Lack of Support Than to Any Aggressive Selling SOME STRENGTH IN CORN Finish Is 1/8c Higher to 1/8c Lower, With Most of Trade Representing Switching | True | Special to THE NEW YORK TIMES. | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/enemy-widens-grip-defense-units-on-island-fight-japanese-landed.html | ENEMY WIDENS GRIP; Defense Units on Island Fight Japanese Landed From 8 Transports CORREGIDOR BATTERS FOE Bataan and Cavite Batteries Pounded, but Air Raids Go On -- U.S. Minesweeper Sunk ENEMY WIDENS GRIP BY PANAY INVASION | True | By Charles Hurdspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/old-st-pauls-an-example.html | Old St. Paul's an Example | True | MARGARET ELLIMAN HENRY | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/ball-to-aid-service-club-mrs-bruce-harvey-chairman-of-tonights-red.html | BALL TO AID SERVICE CLUB; Mrs. Bruce Harvey Chairman of Tonight's Red, White, Blue Fete | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/prison-association-elects.html | Prison Association Elects | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/selkirks-pinch-double-scores-2-as-yanks-win-in-3run-ninth-85.html | Selkirk's Pinch Double Scores 2 As Yanks Win in 3-Run Ninth, 8-5; Gordon's Third Single, Dickey Two-Bagger Precede Tie-Breaking Blow, Then Priddy Triples -- Senators Rout Gomez | True | By James P. Dawsonspecial To the New York Times. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/marine-loses-pay-plea-exfireman-not-entitled-to-salary-differential.html | MARINE LOSES PAY PLEA; Ex-Fireman Not Entitled to Salary Differential, Court Says | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/terrorism-sweeps-france.html | Terrorism Sweeps France | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bank-of-canada-reports-dominion-government-deposits-increase-in.html | BANK OF CANADA REPORTS; Dominion Government Deposits Increase in Week | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/interest-on-bonds-deferred.html | Interest on Bonds Deferred | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/rutgers-beats-nyu-72-day-checks-violet-hitters-with-men-on-the.html | RUTGERS BEATS N.Y.U., 7-2; Day Checks Violet Hitters With Men on the Bases | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/dn-w-biownin-long-a-missionary-he-began-service-in-chile-in-1896.html | Dn. W. [ BIOWNIN, LONG A MISSIONARY; He Began Service in Chile in 1896 for the Presbyterinn Church -- Dies .inOhio RAN SCHOOL FOR 20 YEARS Former Princeton Instructor, Leader in* Educational Work and Y.M.C.A., Retired in '39 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/they-ran-with-the-machine.html | THEY RAN WITH THE MACHINE | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/bank-of-england-reports-changes-circulation-at-new-high-mark-with.html | BANK OF ENGLAND REPORTS CHANGES; Circulation at New High Mark With Rise of 3,184,000 in Week DROP IN RESERVE SHOWN Last Addition to Fiduciary Issue Almost Used Up -- Deposits Decrease | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/iqle-rbert-fairbanks-chase.html | IqlE. RBERT FAIRBA.NKS CHASE | True | Special to NL'W YO 5. | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/van-mook-reaches-us-netherlands-indies-official-is-en-route-to.html | VAN MOOK REACHES U.S.; Netherlands Indies Official Is En Route to London for Talks | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/midmay-called-battle-time.html | Mid-May Called Battle Time | True | | C1B 539138 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/nelson-for-42-vacations-he-says-industry-can-arrange-them-without.html | NELSON FOR '42 VACATIONS; He Says Industry Can Arrange Them Without Slowing Pace | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/curtisswright-accused-by-nlrb-is-charged-with-fostering-private.html | CURTISS-WRIGHT ACCUSED BY NLRB; Is Charged With Fostering Private Union, Discouraging A.F.L. Membership TWO PLANTS ARE INVOLVED Domination Of N.J. Propeller Factory Groups Is Seen -- Hearing Set for April 30 | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/backs-wiretapping-bill-house-judiciary-body-favors-such-resort-in.html | BACKS WIRE-TAPPING BILL; House Judiciary Body Favors Such Resort in War Cases | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/miss-atlchincloss-is-wed-in-chapel-married-at-madison-avenue.html | MISS AtlCHINCLOSS IS WED IN CHAPEL; Married at Madison. Avenue Presbyterian Church to WilliaJ F. Pedersen | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/joseph-bus.html | JOSEPH ] BU]?S | True | | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/sports-of-the-times-putting-a-gift-horse-through-its-paces.html | Sports of the Times; Putting a Gift Horse Through Its Paces | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539138 |
| 1942-04-17 | 1942-04-17 | https://www.nytimes.com/1942/04/17/archives/insurance-fund-outlet-federal-loan-and-savings-certificates.html | INSURANCE FUND OUTLET; Federal Loan and Savings Certificates Proposed | True | | C1B 539138 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/regulating-the-regulators.html | REGULATING THE REGULATORS | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/song-pirating-barred-court-rules-against-unauthorized-publication.html | SONG PIRATING BARRED; Court Rules Against Unauthorized Publication of Lyrics | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/housing-contract-let-jersey-city-firm-will-build-staten-island.html | HOUSING CONTRACT LET; Jersey City Firm Will Build Staten Island Project | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/managua-congress-elects-leader.html | Managua Congress Elects Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/jackson-wins-title-by-subduing-mneil-takes-112pound-laurels-in.html | JACKSON WINS TITLE BY SUBDUING M'NEIL; Takes 112-Pound Laurels in Amateur Boxing at Boston | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/wpb-curbs-upset-mail-order-lists-fall-and-winter-catalogues-meet.html | WPB CURBS UPSET MAIL ORDER LISTS; Fall and Winter Catalogues Meet Many Snags -- Books to Be Slimmer 'HEDGES' MORE PLENTIFUL Offerings Are Made Subject in Many Cases to Rulings by the Government | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dartmouth-in-front-72-defeats-lafayette-nine-with-aid-of-zarods.html | DARTMOUTH IN FRONT, 7-2; Defeats Lafayette Nine With Aid of Zarods' Four-Bagger | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/us-canada-call-parley-on-fliers-united-nations-experts-will-meet-in.html | U.S., CANADA CALL PARLEY ON FLIERS; United Nations Experts Will Meet in Ottawa Early in May on a Training Expansion MORE COOPERATION AS AIM Doubled Schooling Program Is Planned by Us to Keep Up With Plane Output | True | Special to THE NEW YORK TIMES. | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/susanne-smith-to-be-honored.html | Susanne Smith to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/60000-captured-by-foe-on-bataan-35000-combat-troops-and-16-generals.html | 60,000 CAPTURED BY FOE ON BATAAN; 35,000 Combat Troops and 16 Generals Taken With 25,000 Civilians, Stimson Reports MANILA BAY GUNS SCORE Silence 3 Japanese Batteries and Hit an Airplane -- 'Fierce Fighting' on Panay Island | True | By Charles Hurdspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/navy-shore-expansion-approved.html | Navy Shore Expansion Approved | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/his-police-record-long-fourth-offenders-dossier-draws-comment-from.html | HIS POLICE RECORD LONG; Fourth Offender's Dossier Draws Comment From Judge | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/sylvanu$-hicks-fir.html | SYLVANU$ HICKS fiR. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/casey-cites-us-advance-at-london-on-way-to-cairo-he-warns-japan-is.html | CASEY CITES U.S. ADVANCE; At London on Way to Cairo, He Warns Japan Is Still Strong | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/jean-sieben.html | 'JEAN SIEBEN | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/german.html | German | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/defeatist-press-scored-by-mleish-off-director-charges-small-number.html | 'DEFEATIST PRESS' SCORED BY M'LEISH; OFF Director Charges Small Number of Newspapers Are in This Category BUT THEY GO UNREBUKED Editors Are Urged to 'Police' Own Profession -- Censorship Is Criticized by Robb | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ranchmink-prices-ease-at-sale-here-some-grades-off-5-to-10-total-of.html | RANCH.MINK PRICES EASE AT SALE HERE; Some Grades Off 5 to 10% -- Total .of More Than 100,000 Skins Purchased MARKET OUTLOOK STUDIED United Brokers See Strength Continuing Until Stores Obtain Ample Supply | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mike-jacobs-buys-estate-boxing-promoter-gets-22room-residence-at.html | MIKE JACOBS BUYS ESTATE; Boxing Promoter Gets 22-Room Residence at Rumson, N.J. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/3-brazil-bombers-crash-killing-all-men-aboard.html | 3 Brazil Bombers Crash, Killing All Men Aboard | True | By the United Press. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/british-expecting-laval-to-be-wary-think-he-will-move-slowly-to.html | BRITISH EXPECTING LAVAL TO BE WARY; Think He Will Move Slowly to Placate United Nations and the People of France | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ta-edison-company-to-shut-cement-unit-action-seen-refuting.html | T.A. EDISON COMPANY TO SHUT CEMENT UNIT; Action Seen Refuting Political Charge Against Governor | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/save-on-sugar-rations-some-at-rochester-womens-college-do-not-use.html | SAVE ON SUGAR RATIONS; Some at Rochester Women's College Do Not Use Full Supply | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/more-women-seen-needed-in-industry-rising-demands-for-materials-of.html | MORE WOMEN SEEN NEEDED IN INDUSTRY; Rising Demands for Materials of War and Drafting of Men Held Depleting Workers TRAINING PLANS SPEEDED State Conference Here Is Told That 3,000,000 Recruits for Labor Is Prospect | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/republicans-urge-framing-of-policy-speakers-at-district-meeting.html | REPUBLICANS URGE FRAMING OF POLICY; Speakers at District Meeting Want Party to Formulate Stand on Foreign Issues ASK END OF ISOLATIONISM Justice Hofstadter Criticizes Members of Congress as Discredit to Organization | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/japanese-raid-port-moresby.html | Japanese Raid Port Moresby | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/cio-offers-program-as-inflation-curb-murray-plan-is-designed-to.html | C.I.O. OFFERS PROGRAM AS INFLATION CURB; Murray Plan Is Designed to Keep Up War Plant Efficiency | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/to-sue-on-875000-loan-irving-trust-to-foreclose-model-apartments-in.html | TO SUE ON $875,000 LOAN; Irving Trust to Foreclose Model Apartments in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/plane-part-falls-near-woman.html | Plane Part Falls Near Woman | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bank-bids-in-house-at-foreclosure-sale-judgment-against-apartment.html | BANK BIDS IN HOUSE AT FORECLOSURE SALE; Judgment Against Apartment Was $463,596 -- Other Auctions | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/brazilians-seize-a-german.html | Brazilians Seize a German | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/canada-could-train-more.html | Canada Could Train More | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/600-raf-planes-attack-reich-city-bombed-in-day-the-raf-comes-close.html | 600 R.A.F. Planes Attack; Reich City Bombed in Day; THE R.A.F. COMES CLOSE TO THE TIRPITZ 600 R.A.F. CRAFT ATTACK IN FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/florence-bi6elow-to-beome-a-bride-alumna-of-shipley-school-and.html | FLORENCE BI6ELOW TO BE()'ME A BRIDE; Alumna of Shipley School and Hewitt Classes Betrothed to Norman Schaff Jr. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/nazi-flier-is-caught-taken-with-forged-papers-at-niagara-falls-and.html | NAZI FLIER IS CAUGHT; Taken With Forged Papers at Niagara Falls and Sent Back | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ecuadorean-minister-resigns.html | Ecuadorean Minister Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/10-in-lifeboat-killed-leaving-blasted-ship-survivors-of-attack-in.html | 10 IN LIFEBOAT KILLED LEAVING BLASTED SHIP; Survivors of Attack in Atlantic Tell of Two Torpedoings | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/reshevsky-beats-dehker-at-chess-wins-when-foe-exceeds-time-limit.html | RESHEVSKY BEATS DEHKER AT CHESS; Wins When Foe Exceeds Time Limit -- Kashdan Sets Back Airman in 22 Moves | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/news-of-food-food-prices-generally-continue-rise-but-some.html | News of Food; Food Prices Generally Continue Rise But Some Vegetables Are Cheaper | True | By Jane Holt | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/chile-denies-usurpation-minister-explains-stand-on-the-emergency.html | CHILE DENIES USURPATION; Minister Explains Stand on the Emergency Powers Law | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/gallagherunderhill.html | GallagherUnderhill | True | Special to TKE NW YORK Trams. | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/trade-with-us-sought-new-zealand-groups-look-to-postwar-development.html | TRADE WITH U.S. SOUGHT; New Zealand Groups Look to Post-War Development | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/adjustable-clothing-aim-pratt-alumnae-show-designs-to-meet-war.html | ADJUSTABLE CLOTHING AIM; Pratt Alumnae Show Designs to Meet War Victim Needs | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/major-leaguers-in-armed-forces-to-meet-allstars-at-cleveland-game.html | Major Leaguers in Armed Forces To Meet All-Stars at Cleveland; Game to Be Played Night After Interleague Battle at Polo Grounds in July -- Each Club to Stage a Charity Contest | True | By Arthur Dally | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/boys-saved-near-niagara-brink.html | Boys Saved Near Niagara Brink | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/welcomed-back-warmly-prosperous-season-for-baseball-and-racing-here.html | WELCOMED BACK WARMLY; Prosperous Season for Baseball and Racing Here Is Seen | True | A.J. BURKE. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/nuptials-of-anne-l-todd.html | Nuptials of Anne L. Todd | True | Specfal to THZ Nmw Yo Ts. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/tax-hearings-end-sales-issue-acute-chief-committee-vote-will-turn.html | TAX HEARINGS END; SALES ISSUE ACUTE; Chief Committee Vote Will Turn on Whether to Disregard Treasury on User Levy BILL TOTAL IS ACCEPTED No Fight Indicated Against Revenue Goal, but Various Details Stir Conflict | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/flying-general-is-decorated.html | FLYING GENERAL IS DECORATED | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/stand-on-press-clarified-roosevelt-aide-denies-plan-to-stop-foreign.html | STAND ON PRESS CLARIFIED; Roosevelt Aide Denies Plan to Stop Foreign Language Papers | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bronx-warehouse-leased.html | Bronx Warehouse Leased | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/folding-box-shipments-up.html | Folding Box Shipments Up | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/named-vice-president-of-advertising-agency.html | Named Vice President Of Advertising Agency | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/for-the-fortieth-time.html | For the Fortieth Time | True | J. (LONG SHOT) LAWRENCE. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/raid-on-philippines-thrills-our-fliers-in-giving-details-of-bombing.html | RAID ON PHILIPPINES THRILLS OUR FLIERS; In Giving Details of Bombing They Say Foe Can Be Ousted From Southwest Pacific ALL THEY WANT IS PLANES Report Leaving a 17,000-Ton Japanese Transport Sailing Around in Circles | True | By Byron Darntonwireless To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/laval-still-tries-to-form-cabinet-difficulty-in-finding-ministers.html | LAVAL STILL TRIES TO FORM CABINET; Difficulty in Finding Ministers Indicated as Vichy Parleys Fail to Reach Agreement PETAIN KEEPS AUTHORITY Darlan Is Responsible to Him in Command of Forces -- Leahy Delays Return | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/chelsea-is-first-with-defense-unit-leads-rest-of-city-with-local.html | CHELSEA IS FIRST WITH DEFENSE UNIT; Leads Rest of City With Local Branch of CDVO Office Under New Plan QUARTERS ARE DONATED Volunteers Will Be Enlisted Under Decentralization -- Public Discipline Urged | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/shipping-concern-earns-13699498-american-export-lines-inc-reports.html | SHIPPING CONCERN EARNS $13,699,498; American Export Lines, Inc., Reports Net Profit in '41 -- $300,000 for Taxes RESERVE FUNDS KEPT UP Operating Results Announced by Other Companies, With Comparable Figures SHIPPING CONCERN EARNS $13,699,498 | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/farm-leaders-ask-congress-to-curb-lewis-dairy-drive-house-group-is.html | FARM LEADERS ASK CONGRESS TO CURB LEWIS DAIRY DRIVE; House Group Is Told He Aims at Control of Nation's Food and Imperils War Program RACKET LAW AID IS SOUGHT Action Is Urged to Put Unions Under Trust Act -- Vinson Labor Measure Hits Snag CONGRESS IS ASKED TO CURB J.L. LEWIS | True | By C.p. Trussellspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/woman-quickly-rid-of-crocodile-tears-freed-on-robbery-charge-she-is.html | WOMAN QUICKLY RID OF 'CROCODILE' TEARS; Freed on Robbery Charge, She Is 'Off to the Ball Game' | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/automobile-free-with-tires.html | Automobile Free With Tires | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/wields-cane-in-court-menacing-justice-man-is-ejected-after-he.html | WIELDS CANE IN COURT, MENACING JUSTICE; Man Is Ejected After He Causes an Uproar in Bronx | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mrs-thomas-j-mumford-financiers-widow-long-active-in-music.html | MRS. THOMAS J. MUMFORD; Financier's Widow Long Active in Music Organizations. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/to-show-converted-rug-looms.html | To Show Converted Rug Looms | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/700foot-pier-here-built-in-record-time-navy-officer-lauds-workers.html | 700-FOOT PIER HERE BUILT IN RECORD TIME; Navy Officer Lauds Workers on Staten Island Job | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/john-a-hoagland-son-of-founder-of-the-royal-baking-powder-co-dies.html | JOHN .A. HOAGLAND; Son of Founder of the Royal Baking Powder Co. Dies | True | Special to T NEW YORE TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dividend-arrears-reduced.html | Dividend Arrears Reduced | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/miss-nancy-h-jones-sets-wedding-date-bedminster-girl-will-be-bride.html | MISS NANCY H. JONES SETS WEDDING DATE; Bedminster Girl Will Be Bride on May 2 of Malcolm Muir Jr. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/entertainment-to-aid-ussr.html | Entertainment to Aid U.S.S.R. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/air-passengers-view-cut-off.html | Air Passengers' View Cut Off | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/army-finds-odwyer-fit-kings-county-district-attorney-passes.html | ARMY FINDS O'DWYER FIT; Kings County District Attorney, Passes Physical Tests | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/golden-era-of-sports-last-decade-has-produced-many-fine-athletes.html | GOLDEN ERA OF SPORTS; Last Decade Has Produced Many Fine Athletes, Says Soldier | True | Sergeant H. LEVICK TOLAN. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/tokyo-radio-interrupts-itself.html | Tokyo Radio Interrupts Itself | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/6to10point-loss-in-cotton-market-strain-in-relations-of-us-and.html | 6-TO-10-POINT LOSS IN COTTON MARKET; Strain in Relations of U.S. and France and Expected Hedging Responsible 13 TO 20 POINT DROP But Early Liquidation During Day Is Offset in Buying by Trade Sources | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/war-homes-for-detroit-held-up-by-lack-of-nails.html | War Homes for Detroit Held Up by Lack of Nails | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/yankees-defeat-red-sox-for-fourth-straight-ott-banished-as-giants.html | Yankees Defeat Red Sox for Fourth Straight; Ott Banished as Giants Lose; M'CARTHYMEN WIN HOME OPENER, 1-0 Bonham Beats Judd in Tense Pitchers' Duel Watched by 30,308 in Stadium KELLER BATS IN LONE RUN Single Scores Henrich After Tabor Errs -- Setback Is First for Red Sox | True | By James P. Dawson | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/efficiency-tests-for-wpb-employes-mertz-directs-survey-of-staff.html | EFFICIENCY TESTS FOR WPB EMPLOYES; Mertz Directs Survey of Staff From Top to Bottom by Corps of Personnel Experts $1-A-YEAR MEN INCLUDED Questionnaire Asks for Check of Present Duties, Training and Past Experience | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/12742-see-pastor-rally-to-triumph-bob-floored-twice-in-first-round.html | 12,742 SEE PASTOR RALLY TO TRIUMPH; Bob, Floored Twice in First Round, Comes Back to Beat Bivins at Cleveland REFEREE'S VOTE DECIDES Judges Disagree on Winner -- Twelfth Success in a Row for New York Fighter | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/care-for-soldiers-belongings.html | Care for Soldiers' Belongings | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/grand-jury-to-act-on-social-justice-attorney-general-says-case-will.html | GRAND JURY TO ACT ON 'SOCIAL JUSTICE'; Attorney General Says Case Will Be Put Up to Anti-Nazi Investigation Next Week TO CALL FATHER COUGHLIN Lawyer for Magazine Asserts Next Issue Will Be Printed and Offered for Mailing | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/nazi-police-chief-visits-oslo.html | Nazi Police Chief Visits Oslo | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/raid-hero-is-jailed-british-convict-him-for-thefts-from-railway.html | RAID HERO IS JAILED; British Convict Him for Thefts From Railway Company | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/elizabeth-p-gaddis-a-prospective-bride-sister-of-mrs-kermit.html | ELIZABETH P. GADDIS A PROSPECTIVE BRIDE; Sister of Mrs. Kermit Roosevelt Jr. Fiancee of P. S. Hitchcock | True | Special to TE NEW YORE TS. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/alien-physicians.html | ALIEN PHYSICIANS | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/cubs-get-2-in-7th-to-topple-reds-32-vander-meer-gives-five-hits-but.html | CUBS GET 2 IN 7TH TO TOPPLE REDS, 3-2; Vander Meer Gives Five Hits but Wildness Is Costly -- Goodman's Arm Injured | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/avg-gets-a-tribute-mme-chiang-presents-symbolic-painting-to.html | A.V.G. GETS A TRIBUTE; Mme. Chiang Presents Symbolic Painting to American Fliers | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/day-regain-abc-lead-ward-second-in-10year-ratings-ludeman-has-745.html | DAY REGAIN A.B.C. LEAD; Ward Second in 10-Year Ratings -- Ludeman Has 745 in Singles | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/laval-difficulties-seen.html | Laval Difficulties Seen | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/quits-pulpit-for-war-plant-job.html | Quits Pulpit for War Plant Job | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/state-banking-changes-junior-examiner-appointed-branches-authorized.html | STATE BANKING CHANGES; Junior Examiner Appointed -- Branches Authorized | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/army-tops-harvard-129-bunches-runs-in-three-innings-to-defeat.html | ARMY TOPS HARVARD, 12-9; Bunches Runs in Three Innings to Defeat Crimson | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/buffalo-buys-pitcher-barley.html | Buffalo Buys Pitcher Barley | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/technical-fields-opening-up-fast-for-women-but-training-lags.html | Technical Fields Opening Up Fast For Women, but Training Lags; Preliminary Survey in War Agencies Points to Shortage and Willingness to Have 65% of Personnel Feminine if Need Be | True | By Nona Baldwinspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/army-permits-officers-to-wear-summer-coat.html | Army Permits Officers To Wear Summer Coat | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/roosevelt-gets-auto-mens-appeal-dealers-ask-him-to-have-us-buy-cars.html | ROOSEVELT GETS AUTO MEN'S APPEAL; Dealers Ask Him to Have U.S. Buy Cars to Relieve Financial Distress BANKRUPTCY IS FEARED Frozen Assets Seen Forcing Involuntary Action -- 44,000 Are Now Affected | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/trade-commission-cases-four-companies-promise-to-end-certain.html | TRADE COMMISSION CASES; Four Companies Promise to End Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/girl-leads-in-milking-contests.html | Girl Leads in Milking Contests | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/germans-use-dummy-tanks.html | Germans Use Dummy Tanks | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/management-group-sells-apartments-brooklyn-property-has-stores-59.html | MANAGEMENT GROUP SELLS APARTMENTS; Brooklyn Property Has Stores, 59 Suites -- Other Deals | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ruth-tuckerman-ingnged-to-w-i-troth-to-lt-robert-metters-chaplain.html | RUTH TUCKERMAN INGAGED TO W); i Troth to Lt. Robert Metters, Chaplain Corps, U. S. N., Made Known by Her Parents | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-9-no-title-russians-advance-in-smolensk-area-reported.html | Article 9 -- No Title; RUSSIANS ADVANCE IN SMOLENSK AREA Reported Taking Strong Points Northwest of German Base Despite Fierce Defense BATTLES RAGING IN NORTH Red Army Offensive Widens in Leningrad and Onega Zones -- Nazis Use Dummy Tanks | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/to-amend-pension-plan-consolidated-oil-proposal-to-affect-5800.html | TO AMEND PENSION PLAN; Consolidated Oil Proposal to Affect 5,800 Employes | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/book-drive-pushed-for-service-men-victory-day-marked-in-nation-as.html | BOOK DRIVE PUSHED FOR SERVICE MEN; Victory Day Marked in Nation as the Campaign Enters Its Closing Stages | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/italian.html | Italian | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/alsab-requested-to-renew-rivalry-rule-joint-choices-among-14-in.html | ALSAB, REQUESTED TO RENEW RIVALRY; Rule Joint Choices Among 14 in Chesapeake Stakes at Havre de Grace Today 8 DERBY HORSES TO RUN Race Carries $15,000 Added -- Pompion Leads From Start to Win in Fast Time | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/railroad-promotes-roy-e-barr.html | Railroad Promotes Roy E. Barr | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/norman-e-burbidge-exaide-at-macys-warehouse-also-had-served-gimbels.html | 'NORMAN E. BURBIDGE; Ex-A'ide at Macy's Warehouse Also Had Served Gimbels | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/lehman-puts-bray-in-post-at-albany-senate-confirms-nomination-of.html | LEHMAN PUTS BRAY IN POST AT ALBANY; Senate Confirms Nomination of Ex-Lieutenant Governor to Public Service Board TRIBUTES PAID ON FLOOR Succeeding Lunn, New Member Is Chosen for Three Years of That Unexpired Term | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/scrapping-of-ccc-favored-in-poll-abolishing-benefit-payments-to.html | SCRAPPING OF CCC FAVORED IN POLL; Abolishing Benefit Payments to Farmers Also Backed, Gallup Poll Finds POPULAR WITH NEW DEAL Sentiment on Doing Away With NYA for Duration About Evenly Divided | True | By George Gallup Director, American Institute of Public Opinion | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/fdic-sending-250-to-chicago.html | FDIC Sending 250 to Chicago | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/milk-crisis-left-to-dairy-leaders-group-of-five-chosen-at-utica-to.html | MILK CRISIS LEFT TO DAIRY LEADERS; Group of Five Chosen at Utica to Deal With Surplus Before Government Intervenes | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/kentucky-anniversary-to-be-marked-by-stamp.html | Kentucky Anniversary To Be Marked by Stamp | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/junior-stake-goes-to-list-wind-boy-dr-longsdorfs-pointer-wins-top.html | JUNIOR STAKE GOES TO LIST WIND BOY; Dr. Longsdorf's Pointer Wins Top Event as Trials Begin at Southern N.Y. Club | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/josephg-gessford-photographer-took-pictures-of-t-roosevelt-carnegie.html | JOSEPH G. GESSFORD; Photographer Took Pictures of T. Roosevelt, Carnegie, Twain | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/voorhis-withdraws-attack-on-grattan-but-dies-associate-says.html | VOORHIS WITHDRAWS ATTACK ON GRATTAN; But Dies Associate Says Economist Was Wrong in His Writings | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/athletics-triumph-54-beat-senators-in-10th-on-home-run-by.html | ATHLETICS TRIUMPH, 5-4; Beat Senators in 10th on Home Run by Knickerbocker | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/longden-rides-augury-lo-4length-triumph-in-coquette-handicap-at.html | Longden Rides Augury lo 4-Length Triumph in Coquette Handicap at Jamaica; MARKET WISE RUNS IN FEATURE TODAY Handicap Star Heads Field of Twelve in $10,000 Added Excelsior at Jamaica AUGURY MAKES FAST TIME Races 6 Furlongs in 1:11 4/5 and Gives McCarthy His Second Winner of Day | True | By Bryan Field | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dunlap-crichton-in-final.html | Dunlap, Crichton in Final | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/academy-of-design-adds-25-to-rolls-12-architects-are-elected.html | ACADEMY OF DESIGN ADDS 25 TO ROLLS; 12 Architects Are Elected, Largest Number in History of the Institution 5 GRAPHIC ARTISTS NAMED 4 Painters and 4 Sculptors Also Are Selected as Associate Members | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/riverdale-schools-have-a-choral-fete-400-boys-and-girls-of-country.html | RIVERDALE SCHOOLS HAVE A CHORAL FETE; 400 Boys and Girls of Country Institutions Sing in Town Hall | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/gets-ccc-repair-shops-army-taking-over-45-buildings-and-thousands.html | GETS CCC REPAIR SHOPS; Army Taking Over 45 Buildings and Thousands of Vehicles | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/makes-records-for-the-blind.html | Makes Records for the Blind | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/passes-for-service-men-rules-issued-for-obtaining-free-tickets-to.html | PASSES FOR SERVICE MEN; Rules Issued for Obtaining Free Tickets to Ball Games | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/three-plays-end-runs-here-tonight-nathan-the-wise-autumn-hill-and-a.html | THREE PLAYS END RUNS HERE TONIGHT; 'Nathan the Wise,' 'Autumn Hill' and 'A Kiss for Cinderella.' on List of Departures HORGAN WORK ACQUIRED Experimental Theatre to Stage 'Death Mr. President' -- Jack Haley Gets Leading Role | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/grattan-integrity-upheld.html | Grattan Integrity Upheld | True | C. HARTLEY GRATTAN. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/stocks-set-back-lowest-since-1933-declines-of-fractions-to-2-points.html | STOCKS SET BACK, LOWEST SINCE 1933; Declines of Fractions to 2 Points Seen, With Crisis With France a Factor LESS PRESSURE IN BONDS Commodities, However, Run Into Liquidation, With Wheat and Cotton Weak | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/british.html | British | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/abroad-laval-is-only-the-beginning-of-the-story.html | Abroad; Laval Is Only the Beginning of the Story | True | By Anne O'Hare McCormick | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/warns-on-fuel-oil-cut-npc-official-says-homes-may-not-be-so-cozy.html | WARNS ON FUEL OIL CUT; NPC Official Says Homes May Not Be So Cozy Next Winter | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/report-on-secret-reich-radio.html | Report on Secret Reich Radio | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/supplies-reach-australia.html | Supplies Reach Australia | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/fort-myer-rites-for-hugh-johnson-associates-in-the-army-public.html | FORT MYER RITES FOR HUGH JOHNSON; Associates in the Army, Public Service and Journalism Pay Tribute at Post Chapel CAVALRY ESCORT TO GRAVE B.M. Baruch, Classmates at West Point Among Bearers -- Early Represents President | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/venezuelans-tear-nazi-flag.html | Venezuelans Tear Nazi Flag | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/davis-tells-state-ticket-senator-is-fighting-pennsylvania-regular.html | DAVIS TELLS STATE TICKET; Senator Is Fighting Pennsylvania Regular Republican Group | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/russia-calls-up-labor-for-farms-all-available-men-and-women-are-to.html | RUSSIA CALLS UP LABOR FOR FARMS; All Available Men and Women Are to Work Increased Days to Boost Food Supply | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/complains-of-rockaways-col-thomas-says-there-is-no-dimout-despite.html | COMPLAINS OF ROCKAWAYS; Col. Thomas Says There Is No Dim-Out Despite Request | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mrs-morgenthau-stresses-thrift-calls-on-fashion-group-to-aid.html | MRS. MORGENTHAU STRESSES THRIFT; Calls on Fashion Group to Aid Government in Making It 'Fashionable' to Save WOULD REGAIN OLD SKILLS She Urges Women to Cut Down Purchases Where Possible as Patriotic Duty | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/hortense-m-franlel-a-eride.html | Hortense M. Franlel a Eride | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/writer-tells-of-philippine-escape-and-stay-at-secret-us-air-base.html | Writer Tells of Philippine Escape And Stay at Secret U.S. Air Base; WRITER DESCRIBES PHILIPPINE ESCAPE | True | By Nat Floydwireless To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/katharine-hepburn-to-appear-with-spencer-tracy-in-keeper-of-the.html | Katharine Hepburn to Appear With Spencer Tracy in 'Keeper of the Flames' -- 'Gold Rush' Here Today | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/juvenile-aid-unit-will-be-abolished-funds-lacking-police-bureau-a.html | JUVENILE AID UNIT WILL BE ABOLISHED; Funds Lacking, Police Bureau, a Big Factor in Curb on Crime, to Close July 1 IN EXISTENCE 12 YEARS Work Will Be Carried On by the Welfare Agencies of the Various Precincts | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ballet-russe-program-monte-carlo-group-will-dance-massine-fokine.html | BALLET RUSSE PROGRAM; Monte Carlo Group Will Dance Massine, Fokine Works Today | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/nazis-to-try-de-geer-netherlands-expremier-now-79-accused-of.html | NAZIS TO TRY DE GEER; Netherlands Ex-Premier, Now 79, Accused of Deserting Country | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/alsace-bans-pawnshops-nazis-say-they-wont-be-needed-after-german.html | ALSACE BANS PAWNSHOPS; Nazis Say They Won't Be Needed After German Victory | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/japanese-and-germans-are-conferring-in-berlin.html | Japanese and Germans Are Conferring in Berlin | True | By Telephone To the New York Times. | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/australians-bomb-foes-kupang-base-japanese-fighters-beaten-off-as.html | AUSTRALIANS BOMB FOE'S KUPANG BASE; Japanese Fighters Beaten Off as Fliers Drop Incendiaries and Heavy Explosives PORT MORESBY HAS RAID Enemy Zero Plane Is Downed There -- Dutch Airmen From Java to Battle Again | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/svir-river-front-revives-finns-report-russian-attacks-on-karelian.html | SVIR RIVER FRONT REVIVES; Finns Report Russian Attacks on Karelian Route to North | True | By Telephone To the New York Times. Es | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/watch-out-mr-macphail.html | Watch Out, Mr. MacPhail | True | WILLIAM DE JAMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/chelsea-corner-sold-three-buildings-at-8th-ave-and-24th-st-under.html | CHELSEA CORNER SOLD; Three Buildings at 8th Ave. and 24th St. Under New Control | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/methodists-warned-on-liturgy-changes-troy-conference-is-told-of.html | METHODISTS WARNED ON LITURGY CHANGES; Troy Conference Is Told of Need to 'Understand' Forms | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/no-confirmation-in-washington.html | No Confirmation in Washington | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/one-british-tax-evokes-chuckles-for-household-goods-affected-by.html | ONE BRITISH TAX EVOKES CHUCKLES; For Household Goods Affected by Purchase Impost Don't Exist or Are Prohibitive | True | By Tania Longwireless To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/feld-disbarred-over-6000-fee-former-state-senator-failed-to-contest.html | FELD DISBARRED OVER $6,000 FEE; Former State Senator Failed to Contest Accusation Before Appellate Division 4 OTHER LAWYERS OUSTED Among Them Is William Lurie, Who Testified in Judge Martin Bribery Trial | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/lindbergh-pay-army-rate-ford-spokesman-says-he-asked-amount-a.html | LINDBERGH PAY ARMY RATE; Ford Spokesman Says He Asked Amount a Colonel Gets | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/a-denial-on-previous-day.html | A Denial on Previous Day | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/railroads-report-on-new-equipment-more-locomotives-built-or-ordered.html | RAILROADS REPORT ON NEW EQUIPMENT; More Locomotives Built or Ordered This Year than in Preceding Period ASSOCIATION'S STATISTICS Figures Show Also Increase in Freight Cars Put in Service Recently | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/vichy-will-end-ban-on-religious-orders-groups-hitherto-outlawed-but.html | VICHY WILL END BAN ON RELIGIOUS ORDERS; Groups Hitherto Outlawed but Tolerated Will Be Legalized | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dr-temple-elected-as-britains-primate-ritual-marks-formal-choice-as.html | DR. TEMPLE ELECTED AS BRITAIN'S PRIMATE; Ritual Marks Formal Choice as Archbishop of Canterbury | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/notre-dame-alumni-mark-centennial-400-attend-dinner-as-part-of.html | NOTRE DAME ALUMNI MARK CENTENNIAL; 400 Attend Dinner as Part of Nation-Wide Celebration | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/duke-of-gloucester-in-cairo.html | Duke of Gloucester in Cairo | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/coral-gables-builder-left-300.html | Coral Gables Builder Left $300 | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dr-alfred-hertz-condlictor-69-dies-on-metropolitan-podium-for-13.html | DR, ALFRED HERTZ, CONDLICTOR, 69, DIES; On Metropolitan Podium .for 13 Seasons Before Going to San' Francisco in 1915 LED' SYMPHONY 14 YEARS Was Brought to Opera in This City by Maurice Grau -- He Gave First 'Parsifal' Here | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ruth-langford-married-twin-is-honor-maid-at-wedding-in-yonkers-to.html | RUTH LANGFORD MARRIED; Twin Is Honor Maid at Wedding in Yonkers to John C. Dillon | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/chinese-theatre-to-give-benefit.html | Chinese Theatre to Give Benefit | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/pirates-halt-cards-with-3-in-third-32-elliott-and-stewart-triple-to.html | PIRATES HALT CARDS WITH 3 IN THIRD, 3-2; Elliott and Stewart Triple to Bat In All Pittsburgh Runs | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/8-more-take-stand-in-flynn-case-inquiry-foley-expects-investigation.html | 8 MORE TAKE STAND IN FLYNN CASE INQUIRY; Foley Expects Investigation Will End Next Week | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/arthur-roe.html | ARTHUR ROE | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mis-hubert-j-gnediner-jb.html | MIS. HUBERT J. GAEDINER JB. | True | Special to Nr' Yo Tnves. ' "" | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/is-french-fleet-usable-ability-of-the-nazis-to-gather-and-man.html | Is French Fleet Usable?; Ability of the Nazis to Gather and Man Scattered, Worn Warships Is Questioned | True | By Hanson W. Baldwin | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/lehman-nominates-cole-new-yorker-slated-to-succeed-sloan-on-racing.html | LEHMAN NOMINATES COLE; New Yorker Slated to Succeed Sloan on Racing Commission | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/nazis-warn-brazil-to-modify-policy-protest-treatment-of-axis.html | NAZIS WARN BRAZIL TO MODIFY POLICY; Protest Treatment of Axis Nationals and Threaten a Trade Boycott After War PUT BLAME ON ROOSEVELT Assert 'Arm of the Future' Will Not Forget -- Another German Is Seized in Sao Paulo | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/soviet-watches-situation.html | Soviet Watches Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/reich-extends-alien-law-ordinance-on-enemy-property-is-applied-to.html | REICH EXTENDS ALIEN LAW; Ordinance on Enemy Property Is Applied to U.S. | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/margaret-mwillie-wed-bride-in-madison-ave-churoh-of-lt-c-c.html | MARGARET M'WILLIE WED; Bride in Madison Ave. Churoh of Lt. C. C. Underwood, Canadian | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/frank-holton.html | FRANK HOLTON | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/tank-destroyer-command-set-up-by-army-general-bruce-will-lead.html | Tank Destroyer Command Set Up by Army; General Bruce Will Lead Unified Forces | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/advertising-news.html | Advertising News | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/urges-a-revamping-of-patent-system-arnold-tells-senators-laws-need.html | URGES A REVAMPING OF PATENT SYSTEM; Arnold Tells Senators Laws Need Changing in Light of Experience With Cartels FOR PEACE AS WELL AS WAR Remington Arms Difficulties in Getting Order to Britain Recited to Committee | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/troth-ahhouhced-of-miss-gehnert-elizabeth-girl-an-alumna-of-smith.html | TROTH AHHOUHCED OF MISS GEHNERT; Elizabeth Girl, an Alumna of Smith College, Will Be *Bride of John P. Chamlerlain STUDIED AT KENT PLACE Fiance Was ,G*aduated From South Kent (Conn.) School and Princeton University | True | Special to T Izv Yo Ts. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/why-not-only-three-trips.html | Why Not Only Three Trips? | True | R.S. BARNES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mrs-sobel-to-play-cup-bridge-final-teams-of-cavendish-and-whist.html | MRS. SOBEL TO PLAY CUP BRIDGE FINAL; Teams of Cavendish and Whist Clubs Will Contest for Title in Matches Today YALE GROUP FALLS BACK Woman in Final Round for Vanderbilt Trophy for First Time Since 1930 | True | By Albert H. Morehead | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/castor-oil-replaces-tung-oil.html | Castor Oil Replaces Tung Oil | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/no-convoys-lost-as-blimps-guard.html | No Convoys Lost As Blimps Guard | True | By the United Press. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/newsweek-promotes-chet-shaw.html | Newsweek Promotes Chet Shaw | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ending-the-caddie-shortage.html | Ending the Caddie Shortage | True | GEORGE DURST. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/war-takes-staff-paper-to-quit.html | War Takes Staff, Paper to Quit | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/brazil-adopts-priorities-plan.html | Brazil Adopts Priorities Plan | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/west-side-active-in-home-rentals-new-tenancies-range-from-the.html | WEST SIDE ACTIVE IN HOME RENTALS; New Tenancies Range From the Greenwich Village Section to Dyckman Area MANY MIDTOWN LEASES Bronx and the East Side Also Report Apartments Taken Over a Wide Field | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/the-stars-and-stripes-reappears-in-london-army-paper-8page-tabloid.html | The Stars and Stripes Reappears in London; Army Paper 8-Page Tabloid in New A.E.F. | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/british-foil-enemy-ruse-to-land-troops-in-burma.html | British Foil Enemy Ruse To Land Troops in Burma | True | By Reuter. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/9-hurt-3-seriously-in-troop-train-wreck-switch-engine-fails-to.html | 9 HURT, 3 SERIOUSLY, IN TROOP TRAIN WRECK; Switch Engine Fails to Clear Line at Yorktown, Ind. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/woman-85-dies-as-home-burns.html | Woman, 85, Dies as Home Burns | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mrs-h-p-whity-sculptor-is-dead-former-gertrude-vanderbilt-widow-of.html | MRS. H. P. WHITY, SCULPTOR, IS DEAD; Former Gertrude Vanderbilt, Widow of Financier, Was in Hospital 10 Days FOUNDED MUSEUM HERE Member of Old and Wealthy Family Succumbed to Heart Complications MRS. H.P. WHITNEY, SCULPTOR, IS DEAD | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/nazis-resist-heavy-attacks.html | Nazis Resist Heavy Attacks | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dr-bartholow-to-retire-founder-of-nationwide-bible-class-group-to.html | DR. BARTHOLOW TO RETIRE; Founder of Nation-Wide Bible Class Group to Give Up Pastorate | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/skeen-wins-from-riggs.html | Skeen Wins From Riggs | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/vanadiums-expansion-corporations-president-makes-report-to.html | VANADIUM'S EXPANSION; Corporation's President Makes Report to Stockholders | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/more-sabotage-reported.html | More Sabotage Reported | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/a-service-baseball-league.html | A Service Baseball League | True | J.J. HERMAN. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/school-marks-50th-year-mount-st-ursula-academy-opens-triduum-of.html | SCHOOL MARKS 50TH YEAR; Mount St. Ursula Academy Opens Triduum of Thanksgiving | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/produce-exchanges-nominators.html | Produce Exchange's Nominators | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/four-die-in-air-collision-training-planes-crash-fatal-to-army.html | FOUR DIE IN AIR COLLISION; Training Planes' Crash Fatal to Army Cadets in Georgia | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/exboxer-slain-in-bronx-police-say-philip-siraini-had-been-taken-for.html | EX-BOXER SLAIN IN BRONX; Police Say Philip Siraini Had Been Taken for Ride and Shot | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/herlands-silverman.html | Herlands -- Silverman | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/edison-says-sea-girt-is-only-a-workshop-he-refutes-impression-open.html | EDISON SAYS SEA GIRT IS ONLY A WORKSHOP; He Refutes Impression 'Open House' Is Held There | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/an-ambassador-recalled.html | AN AMBASSADOR RECALLED | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/accused-as-milk-trust-kroger-grocery-company-and-cincinnati-dairies.html | ACCUSED AS MILK TRUST; Kroger Grocery Company and Cincinnati Dairies Are Named | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/war-production-of-allies-exceeds-axis-nelson-says-wpb-chief.html | WAR PRODUCTION OF ALLIES EXCEEDS AXIS, NELSON SAYS; WPB Chief Predicts That by End of Year We Can Overcome Foes' Accumulated Reserve BUT WARNS OF LETDOWN MacLeish Chides Editors for Failing to 'Police' Spread of 'Defeatist Propaganda' WAR PRODUCTION SEEN 'OVER HUMP' | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/sugar-rationing-puzzles.html | Sugar Rationing Puzzles | True | B.H.N. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/philco-to-earn-dividend-but-earnings-for-year-are-not-certain.html | PHILCO TO EARN DIVIDEND; But Earnings for Year Are Not Certain, Stockholders Hear | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/buchanan-quits-as-head-of-the-allischalmers-co.html | Buchanan Quits as Head Of the Allis-Chalmers Co. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bonds-and-shares-in-london-market-trading-on-the-exchange-this-week.html | BONDS AND SHARES IN LONDON MARKET; Trading on the Exchange This Week Held to Be About the Quietest on Record GILT-EDGES IN DEMAND Some Foreign Rails Steady, but Argentines Continue to Meet Selling | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dean-andrews-reenters-army.html | Dean Andrews Re-enters Army | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/apartment-houses-bought-in-li-city-carl-hertel-gets-two-10family.html | APARTMENT HOUSES BOUGHT IN L.I. CITY; Carl Hertel Gets Two 10-Family Places Assessed for a Total of $32,000 NORTHPORT HOUSE SOLD Jackson Heights, St. Albans, Maspeth Figure in Sales Made in Queens | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/axis-diplomats-leave-ecuador.html | Axis Diplomats Leave Ecuador | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/lyons-white-sox-beats-indians-10-allows-seven-hits-to-defeat-harder.html | LYONS, WHITE SOX, BEATS INDIANS, 1-0; Allows Seven Hits to Defeat Harder, Who Yields Four in Seven Innings HOAG SCORES IN SECOND Doubles and Tallies on Single by Lodigiani -- 24,509 See Cleveland's Home Debut | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/would-ease-labor-rules-murchison-for-walshhealy-act-change-to-aid.html | WOULD EASE LABOR RULES; Murchison for Walsh-Healy Act Change to Aid Cloth Output | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/he-gets-extra-half-inch-gino-franceschini-finally-passes-height.html | HE GETS EXTRA HALF INCH; Gino Franceschini Finally Passes Height Test for Fireman | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ray-robinson-stops-dubs-detroit-bout-halted-in-sixth-loser-floored.html | RAY ROBINSON STOPS DUBS; Detroit Bout Halted in Sixth -- Loser Floored Six Times | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/49-arrive-here-on-clipper-two-members-of-our-diplomatic-staffs-are.html | 49 ARRIVE HERE ON CLIPPER; Two Members of Our Diplomatic Staffs Are on Board | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/scientist-derides-nazi-racial-myth-he-declares-evidence-shows-that.html | SCIENTIST DERIDES NAZI RACIAL 'MYTH'; He Declares Evidence Shows That Interbreeding Brings Superior Generation JEWS COULD AID GERMANS Marriage Would Give Latter Far Better of Bargain, Says Dr. Ashley-Montague | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/high-schools-give-festival-concert-all-city-chorus-and-symphony-332.html | HIGH SCHOOLS GIVE FESTIVAL CONCERT; All City Chorus and Symphony, 332 Pupils, Mark Centenary of Board of Education MAYOR AND WIFE PRESENT P. J. Wilhousky, the Regular Conductor, and G. H. Gartland Direct the Program | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/confession-fraud-bared-prisoner-tells-of-deal-to-admit-anothers.html | 'CONFESSION' FRAUD BARED; Prisoner Tells of Deal to Admit Another's Crime in Court | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/tanker-rates-increased-higher-surcharges-authorized-on-several.html | TANKER RATES INCREASED; Higher Surcharges Authorized on Several Atlantic Routes | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/chinese-send-reinforcements.html | Chinese Send Reinforcements | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/asks-nelson-to-buy-bankruptcy-stocks-smathers-says-huge-store-of.html | ASKS NELSON TO BUY BANKRUPTCY STOCKS; Smathers Says Huge Store of War Material Can Be Found | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/police-wires-guarded-10foot-wall-is-built-around-the-telegraph.html | POLICE WIRES GUARDED; 10-Foot Wall Is Built Around the Telegraph Bureau | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/typhoid-breaks-out-in-venezuela.html | Typhoid Breaks Out in Venezuela | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/suspended-by-stock-exchange.html | Suspended by Stock Exchange | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/heil-hitler-draws-30day-sentence-brooklyn-man-says-drinking-caused.html | 'HEIL HITLER' DRAWS 30-DAY SENTENCE; Brooklyn Man Says Drinking Caused Nazi Demonstration | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/crete-landing-bid-foiled-italy-says-high-command-tells-of-british.html | CRETE LANDING BID FOILED, ITALY SAYS; High Command Tells of British Raid on Near-by Island -- London Silent on Report BIG AXIS TRANSPORT SUNK Admiralty Lists Submarine Success in Mediterranean -- Foe Claims Destroyer | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bep-j-lu-lei-.html | -BEP.. J. IU. LE'i ' | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/sees-coal-heating-gain-wright-says-oil-burners-will-be-hit-by.html | SEES COAL HEATING GAIN; Wright Says Oil Burners Will Be Hit by Shortages | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/colombia-dims-politics-legislative-sessions-put-off-till-after.html | COLOMBIA DIMS POLITICS; Legislative Sessions Put Off Till After Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/hale-america-golf-set-eighty-courses-to-be-used-for-qualifying-in.html | HALE AMERICA GOLF SET; Eighty Courses to Be Used for Qualifying in Open Tourney | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/indicted-in-wife-slaying.html | Indicted in Wife Slaying | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/tire-violator-imprisoned-sentence-of-second-official-of-indiana.html | TIRE VIOLATOR IMPRISONED; Sentence of Second Official of Indiana Firm Is Suspended | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/to-speed-housing-for-war-workers-blandford-will-decentralize.html | TO SPEED HOUSING FOR WAR WORKERS; Blandford Will Decentralize Federal Operations, Set Up Ten Regional Offices | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/children-to-get-old-uniforms.html | Children to Get Old Uniforms | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/catcher-pytlak-enters-navy.html | Catcher Pytlak Enters Navy | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/uruguays-wheat-crop-large.html | Uruguay's Wheat Crop Large | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/scarsdale-colonial-sold-banker-and-educator-figure-in-other.html | SCARSDALE COLONIAL SOLD; Banker and Educator Figure in Other Westchester Deals | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/declines-in-bank-shares.html | Declines in Bank Shares | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/hudson-rowing-classic-may-be-shifted-officials-discuss-possible.html | Hudson Rowing Classic May Be Shifted; OFFICIALS DISCUSS POSSIBLE TRANSFER Coast Guard Protection and Race Train Unobtainable at Poughkeepsie COLUMBIA TO ROW TODAY Faces Rutgers in 3 Events on the Harlem -- Navy Will Oppose Princeton | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/workings-of-providence-seen.html | Workings of Providence Seen | True | BOICE DU BOIS. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/british-give-samples-of-suppressed-news-lines-likely-to-cause.html | BRITISH GIVE SAMPLES OF SUPPRESSED NEWS; Lines Likely to Cause Ill-Will Between Allies Are Censored | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/service-shoe-contracts-awarded.html | Service Shoe Contracts Awarded | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/many-wool-skeins-found-underweight-new-rochelle-finds-shortages-in.html | MANY WOOL SKEINS FOUND UNDERWEIGHT; New Rochelle Finds Shortages in Products of Ten Concerns | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/giant-pilot-schumacher-jurges-ousted-in-43-setback-by-braves-umpire.html | Giant Pilot, Schumacher, Jurges Ousted in 4-3 Setback by Braves; Umpire Sears Aroused by Row Over Ruling -- Feldman, Rushed to Box, Yields 3 Runs -- Ott and Mize Clout Homers | True | By John Drebingerspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/russian.html | Russian | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/capt-u-rhodes-90-noted-yacht-racer-commanded-many-famous-craft-in.html | CAPT. U. RHODES, 90, NOTED YACHT RACER; Commanded "Many Famous: Craft in Career of '50 Years at Sea -- Dies Of' a Stroke FIRST VOYAGE MADE AT 15 Soon Had Own Vessel -- Raced Two Defenders of America's Cup in Trial Regattas | True | Special to Tm Nv Yo' TZES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/midweek-starting-of-trips-is-urged-odt-also-asks-allyear-vacation.html | Midweek Starting of Trips Is Urged; ODT Also Asks All-Year Vacation Spread | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/us-asks-nothing-padilla-reports-he-tells-mexico-that-we-put-no.html | U.S. ASKS NOTHING, PADILLA REPORTS; He Tells Mexico That We Put No Price on Help to Her | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/city-asked-to-ban-disloyal-papers-labor-group-in-council-seeks-law.html | CITY ASKED TO BAN DISLOYAL PAPERS; Labor Group in Council Seeks Law to Bar the Sale of Any Literature Hampering War | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/the-need-of-patent-reform.html | THE NEED OF PATENT REFORM | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/jersey-city-victor-41-downs-montreal-behind-twohit-pitching-of.html | JERSEY CITY VICTOR, 4-1; Downs Montreal Behind Two-Hit Pitching of Wittig | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ottawa-control-due-on-beef-marketing-regional-shortages-and-size-of.html | OTTAWA CONTROL DUE ON BEEF MARKETING; Regional Shortages and Size of Exports to U.S. Presage Step | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ensign-lc-clark-killed-navy-flier-married-miss-anne-paul-of.html | ENSIGN L.C. CLARK KILLED; Navy Flier Married Miss Anne Paul of Philadelphia Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/china-offers-closest-belligerent-bases-for-an-aerial-assault-on.html | China Offers Closest Belligerent Bases for an Aerial Assault on Japanese Capital | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/army-officers-to-be-guests.html | Army Officers to Be Guests | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/selling-continues-in-wheat-market-decline-of-1-38-to-1-12c-leaves.html | SELLING CONTINUES IN WHEAT MARKET; Decline of 1 3/8 to 1 1/2c Leaves List About 15 1/4c Below Recent High Level SELLING CONTINUES IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/westchester-airport-fund-set.html | Westchester Airport Fund Set | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/policeman-whose-smile-won-25000-home-will-retire-after-34-years-on.html | Policeman Whose Smile Won $25,000 Home Will Retire After 34 Years on the Force | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/british-blow-up-burma-oil-wells-defenders-abandon-magwe-but-fight.html | BRITISH BLOW UP BURMA OIL WELLS; Defenders Abandon Magwe but Fight to Protect Chinese Flank North of Toungoo BRITISH ACT TO KEEP BURMA OIL FROM FOE BRITISH BLOW UP BURMA OIL WELLS | True | By Craig Thompsonwireless To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/trapped-diver-is-saved-freed-by-navy-men-after-nine-hours-in-mud-in.html | TRAPPED DIVER IS SAVED; Freed by Navy Men After Nine Hours in Mud in Virginia | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/rejected.html | "REJECTED" | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ceiling-is-revised-in-rayon-industry-opa-new-schedule-of-prices.html | CEILING IS REVISED IN RAYON INDUSTRY; OPA New Schedule of Prices Takes In 177 Additional Cloths From Gray Looms IS EFFECTIVE ON APRIL 21 Order Is Expected to Halt the Trend of Weaving Causing Market Dislocation CEILING IS REVISED IN RAYON INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/rev-vicorm-patterson.html | REV. VICOR M. PATTERSON | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/stimson-pledges-early-offensive-army-is-pretty-near-striking-stage.html | STIMSON PLEDGES EARLY OFFENSIVE; Army Is 'Pretty Near' Striking Stage, He Says -- Belittles Confusion on MacArthur STIMSON PLEDGES EARLY OFFENSIVE | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/venezuela-landing-fatal-one-us-flier-was-killed-when-10-planes-were.html | VENEZUELA LANDING FATAL; One U.S. Flier Was Killed When 10 Planes Were Forced Down | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/australia-to-expand-vegetable-growing-largescale-cultivation-to.html | AUSTRALIA TO EXPAND VEGETABLE GROWING; Large-Scale Cultivation to Give Balanced Diet to Troops | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/foe-claims-iloilo-and-capiz.html | Foe Claims Iloilo and Capiz | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/plant-shows-british-aid-to-reds-willing-workers-turn-out-tanks-huge.html | Plant Shows British Aid to Reds; Willing Workers Turn Out Tanks; Huge Factory Deals in 267,000 Parts in a Systematic Manner -- Many Employes Are Soldiers With Front-Line Psychology | True | By Robert P. Postspecial Cable To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/milliners-open-drive-campaign-for-sale-of-7000000-war-bonds-under.html | MILLINERS OPEN DRIVE; Campaign for Sale of $7,000,000 War Bonds Under Way | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/sailing-sans-spinnaker-helmsmans-responsibility-will-be-greater.html | SAILING SANS SPINNAKER; Helmsman's Responsibility Will Be Greater, Reader Notes | True | ARTHUR KAHILL. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/postoffice-limits-parcel-post-size-shape-weight-and-number-of.html | POSTOFFICE LIMITS PARCEL POST SIZE; Shape, Weight and Number of Package Per Sender for Overseas Is Cut Down WAR SHIPPING PUT FIRST Censorship Office Requires Address of Writer on Mail Being Sent Abroad | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/tea-aids-bundles-for-america.html | Tea Aids Bundles for America | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/americans-at-work.html | AMERICANS AT WORK | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/our-own-olympics-urged-by-mnutt-fsa-head-urges-competitive-games.html | OUR OWN OLYMPICS URGED BY M'NUTT; FSA Head Urges Competitive Games Among Athletes of the 48 States in 1943 SEES AID TO FITNESS DRIVE He Pledges Government Help to Plan as Part of Program for a Stronger People | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/rubber-needs-stressed-statistician-calls-for-500000ton-synthetic.html | RUBBER NEEDS STRESSED; Statistician Calls for 500,000-Ton Synthetic Output Next Year | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/envoy-summoned-roosevelt-directs-him-to-report-on-outlook-facing.html | ENVOY SUMMONED; Roosevelt Directs Him to Report on Outlook Facing France EMBASSY TO REMAIN Diplomatic Tie Is Kept -- Laval Still Trying to Form Cabinet LEAHY RECALLED FROM VICHY POST | True | By Bertram D. Hulenspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/plea-for-braille-service-announcement-of-abandonment-of-this-red.html | Plea for Braille Service; Announcement of Abandonment of This Red Cross Activity Protested | True | JOSEPHINE W. FRANK. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/news-broadcast-at-fort.html | News Broadcast at Fort | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/plans-for-27-homes-are-filed-in-queens-new-projects-include-public.html | PLANS FOR 27 HOMES ARE FILED IN QUEENS; New Projects Include Public School in Manhattan | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/joseph-falk-one-of-largest-toy-makers-in-germany-left-there-in-1933.html | JOSEPH FALK; One of Largest Toy Makers in Germany Left There in 1933 | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/woman-catches-burglar-grabs-him-by-hair-gets-punch-on-jaw-but.html | WOMAN CATCHES BURGLAR; Grabs Him by Hair, Gets Punch on Jaw, but Causes Arrest | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/no-1-bank-robber-is-seized-in-jersey.html | 'No. 1 Bank Robber' Is Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/service-men-are-guests.html | Service Men Are Guests | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/1000-of-foe-reported-killed.html | 1,000 of Foe Reported Killed | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mr-davidson-urges-his-bill-assemblyman-sees-need-for-amending.html | Mr. Davidson Urges His Bill; Assemblyman Sees Need For Amending Hospital Lien Law | True | IRWIN D. DAVIDSON, /Iember of the .Assembly. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/to-honor-mrs-po-griffith.html | To Honor Mrs. P.O. Griffith | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/prof-jeahperrilq-refugee-physicist-nobel-prizewinner-in-1926-exhead.html | PROF. JEAHPERRIlq, REFUGEE PHYSICIST; 'Nobel .PrizeWinner in 1926, Ex-Head of French Academy Of Science, Dies Here' DEAN OF EXILES' SCHOOL Active Also in Free-French Movement Since He Fled ' 'tO U. S. [n December | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/oil-stocks-decrease-3326000-barrels-total-for-country-on-april-11.html | OIL .STOCKS DECREASE 3,326,000 BARRELS; Total for Country on April 11 Reported at 258,442,000 | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/miss-evelyn-wight-bride-j-i-milton-mass-girl-wed-to-robert-i-hickok.html | MISS EVELYN WIGHT BRIDE; j I Milton, Mass., Girl Wed to Robert I Hickok of Washington [ | True | Special to' Tm NzW Not s. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/pittsburgh-index-off-rains-cut-freight-shipments-slowed-working.html | PITTSBURGH INDEX OFF; Rains Cut Freight Shipments, Slowed Working Schedules | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/carnegieillinois-sets-157-steel-records-and-pledges-increases-in.html | Carnegie-Illinois Sets 157 Steel Records And Pledges Increases in War Efforts | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/gala-dinner-dance-aids-service-club-soldiers-sailors-organization.html | GALA DINNER DANCE AIDS SERVICE CLUB; Soldiers, Sailors Organization Beneficiary of Red, White and Blue Fete Here PATRIOTIC DECOR IS USED Mrs. Francis Rogers, Mrs. Bruce F.E. Harvey and the Albert F. Jaeckels Entertain | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/charity-day-at-chicago-track.html | Charity Day at Chicago Track | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/theatrical-agents-nominees.html | Theatrical Agents' Nominees | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/weeks-new-bonds-drop-to-4040000-total-of-4-offerings-compares-with.html | WEEK'S NEW BONDS DROP TO $4,040,000; Total of 4 Offerings Compares With $22,068,300 in the Previous Period ALL WERE TAX-EXEMPT Attention Now Focused on the Flotation of $100,000,000 American Tobacco 3s | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/appointed-by-bew-to-head-exporters-service-unit.html | Appointed by BEW to Head Exporters Service Unit | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/separate-murder-trial-denied.html | Separate Murder Trial Denied | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/3-freed-in-coster-case-indictment-against-brandinos-is-dismissed-in.html | 3 FREED IN COSTER CASE; Indictment Against Brandinos Is Dismissed in Brooklyn | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/would-restrict-entertainment.html | Would Restrict Entertainment | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dallas-drops-aau-meet-chicago-and-new-york-seeking-national-track.html | DALLAS DROPS A.A.U. MEET; Chicago and New York Seeking National Track Games | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/police-probation-ended-woman-detective-reduced-in-rank-for-shooting.html | POLICE PROBATION ENDED; Woman Detective, Reduced in Rank for Shooting, Also Fined | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bicycle-group-feted-tandem-section-aides-for-ride-april-26-are.html | BICYCLE GROUP FETED; Tandem Section Aides for Ride April 26 Are Party Guests | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/miss-nancy-miller-bride-married-in-university-of-chicago-chapel-to.html | MISS NANCY MILLER BRIDE; Married in University of Chicago Chapel to Lester B. Dean | True | Special to Tz Nz YOK TS. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/fordham-show-thursday-new-penthouse-theatre-to-open-on-rose-hill.html | FORDHAM SHOW THURSDAY; New Penthouse Theatre to Open on Rose Hill Campus | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/associated-press-foreign-correspondents-get-high-praise-for.html | Associated Press Foreign Correspondents Get High Praise for 'Sacrifice and Courage' | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/six-weeks-leave-from-school-is-granted-to-rural-children-to-help-in.html | Six Weeks' Leave From School Is Granted To Rural Children to Help in Farm Work | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/state-senate-bars-reapportionment-legislative-and-congressional.html | STATE SENATE BARS REAPPORTIONMENT; Legislative and Congressional Redistricting Both Beaten -- Republicans Cold to Change STATE SENATE BARS REAPPORTIONMENT | True | By Warren Moscowspecial To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/firemen-rescue-4-in-50th-st-blaze-second-alarm-is-sounded-and.html | FIREMEN RESCUE 4 IN 50TH ST. BLAZE; Second Alarm Is Sounded and Traffic Disrupted for Hour Near Times Square | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/former-inspector-demands-vindication-reddan-asks-to-be-called.html | FORMER INSPECTOR DEMANDS VINDICATION; Reddan Asks to Be Called Before Amen Grand Jury | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dreda-a-ves-soprano-once-in-opera-here-made-metropolitan-debut-in-a.html | DREDA A VES, SOPRANO, ONCE IN OPERA HERE; Made Metropolitan Debut in 'Aida' Fourteen Years Ago | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bankers-warned-on-loans-to-public-deputy-currency-controller.html | BANKERS WARNED ON LOANS TO PUBLIC; Deputy Currency Controller Advises Tightening on Consumer Paper EXCEPTS PERSONAL CREDIT C.B. Upham Tells Association Meeting Small Deals Will Be Necessary | True | Special to THE NEW YORK TIMES. | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mconnell-hails-clergy-of-norway-methodist-bishop-praises-their.html | M'CONNELL HAILS CLERGY OF NORWAY; Methodist Bishop Praises Their Heroism in Stand Against Quisling HE CALLS IT 'BEST NEWS' Protestant Episcopalians to Hear Sermons on War Topic -- Holy Name to Parade | True | By Rachel K. McDowell | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/brooklyn-places-leased-three-industries-represented-in-days.html | BROOKLYN PLACES LEASED; Three Industries Represented in Day's Business Rentals | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/mayor-seeking-to-avert-strike-calls-conference-monday-of-building.html | MAYOR SEEKING TO AVERT STRIKE; Calls Conference Monday of Building Service Union and Realty Board BOTH SIDES ACCEPT BIDS 30,000 Elevator Operators and Other Employes Are Involved in Dispute | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/yokohama-also-reported-hit-japanese-report-bombing-of-tokyo.html | Yokohama Also Reported Hit; JAPANESE REPORT BOMBING OF TOKYO | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/troops-on-bataan-routed-by-malaria-final-defeat-laid-to-disease.html | TROOPS ON BATAAN ROUTED BY MALARIA; Final Defeat Laid to Disease That Felled Thousands as Quinine Supply Ran Out POOR DIET ALSO A FACTOR Unbalanced Rations Brought On Dysentery -- Mule Meat Was Viewed as Delicacy | True | By Frank Hewlettunited Press Correspondentcopyright, 1942, By the United Press. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/czech-guerrillas-ambush-hungarians-10000-active-in-carpathians.html | CZECH GUERRILLAS AMBUSH HUNGARIANS; 10,000 Active in Carpathians -- Yugoslavs Delay Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/1000-attend-massfor-henry-bruckner-la-ouardla-and-flynn-at-rites.html | 1,000 ATTEND MASSFOR HENRY BRUCKNER; La ouardla and Flynn at Rites for Ex-President of Bronx | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/jewish-group-25-years-old.html | Jewish Group 25 Years Old | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/costa-rica-exposes-spies-nazi-group-said-to-have-plans-of-strategic.html | COSTA RICA EXPOSES SPIES; Nazi Group Said to Have Plans of Strategic Centers | True | Wireless to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/2-robbers-sentenced-men-who-held-up-soldiers-are-sent-to-elmira.html | 2 ROBBERS SENTENCED; Men Who Held Up Soldiers Are Sent to Elmira | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/soviet-officers-visit-west-point.html | Soviet Officers Visit West Point | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/bankers-meeting-may-15.html | Bankers' Meeting May 15 | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/a-chance-for-a-service-team.html | A Chance for a Service Team | True | C.H. WILLIAMS. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/brooklyn-college-victor-tops-manhattan-on-diamond-by-52-as-feinberg.html | BROOKLYN COLLEGE VICTOR; Tops Manhattan on Diamond by 5-2 as Feinberg Stars in Box | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/convict-fails-to-escape-on-pontoon-of-airplane.html | Convict Fails to Escape On Pontoon of Airplane | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/sports-of-the-times-making-another-decimal-point.html | Sports of the Times; Making Another Decimal Point | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/work-of-slavs-praised-rally-here-is-told-of-their-aid-to-america-in.html | WORK OF SLAVS PRAISED; Rally Here Is Told of Their Aid to America in the War | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/brooklyn-victor-behind-allen-71-veteran-blanks-phils-till-9th-his.html | BROOKLYN VICTOR BEHIND ALLEN, 7-1; Veteran Blanks Phils Till 9th -- His Third Single Sends 2 Home in 5-Run 8th FIRST HOMER FOR CAMILLI Nahem Pounded After Hoerst Puzzles Dodgers -- Durocher Fined $100 by Landis | True | By Roscoe McGowen | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/hudsons-first-gun-given-to-destroyer-weapon-presented-to-the-shaw.html | HUDSON'S FIRST GUN GIVEN TO DESTROYER; Weapon Presented to the Shaw by Union Workers of Plant | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/hudson-tax-board-replies-to-charges-says-court-not-edison-should.html | HUDSON TAX BOARD REPLIES TO CHARGES; Says Court, Not Edison, Should Rule on Accusations | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/500th-plant-forms-joint-war-group-douglas-plane-co-latest-to-join.html | 500TH PLANT FORMS JOINT WAR GROUP; Douglas Plane Co. Latest to Join Output Drive With Labor-Management Unit | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/vargas-fete-falls-today-brazils-us-groups-unify-plans-to-celebrate.html | VARGAS FETE FALLS TODAY; Brazil's U.S. Groups Unify Plans to Celebrate His Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/to-open-peoria-labor-case.html | To Open Peoria Labor Case | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/ruth-st-denis-dances-today.html | Ruth St. Denis Dances Today | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/iruth-pedersen-married-war-department-analyst-wed-to-lieut-warren.html | !iRUTH PEDERSEN MARRIED; War Department Analyst Wed to Lieut. Warren Hunsberger | True | Special to THE lgW YOaK TS. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/manpower-board-move-expected-in-washington.html | Manpower Board Move Expected in Washington | True | By the United Press. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/stanley-ketchels-brother-dies.html | Stanley Ketchel's. Brother Dies | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/french-children-held-shorter.html | French Children Held Shorter | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/woman-doctor-in-burma-dr-anna-b-grey-now-with-mobile-hospital-unit.html | WOMAN DOCTOR IN BURMA; Dr. Anna B. Grey Now With Mobile Hospital Unit | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/hopkins-talks-with-churchill.html | Hopkins Talks With Churchill | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/missmildred-black-becomes-affianced-mt-holyoke-graduate-will-be-i.html | MISS.MILDRED BLACK BECOMES AFFIANCED; [Mt. Holyoke Graduate Will Be i Bride of Lt. J. L. Pettit, U.S.A. | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dean-gildersleeve-speaks.html | Dean Gildersleeve Speaks | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/production-managers-elect.html | Production Managers Elect | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/eliminating-excess-baggage.html | Eliminating Excess Baggage | True | EX-CADDI. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/minister-is-to-celebrate-25-years-in-pastorate.html | Minister Is to Celebrate 25 Years in Pastorate | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/holc-sells-bronx-house-vincent-de-paul-society-buys-building-for.html | HOLC SELLS BRONX HOUSE; Vincent de Paul Society Buys Building for Alterations | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/grady-mission-in-new-delhi.html | Grady Mission in New Delhi | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/says-roosevelt-hopes-to-visit-canada-soon.html | Says Roosevelt Hopes To Visit Canada Soon | True | Special to THE NEW YORK TIMES. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/getaway-car-saves-gas-two-men-fleeing-after-holdup-cant-wait-for-it.html | GETAWAY CAR SAVES GAS; Two Men Fleeing After Hold-Up Can't Wait For It to Start | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/newark-stops-bisons-51-triumphs-behind-byrnes-superb-pitching.html | NEWARK STOPS BISONS, 5-1; Triumphs Behind Byrne's Superb Pitching -- Corbett Stars | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/browns-capture-fourth-in-row-76-timely-hitting-downs-tigers-detroit.html | BROWNS CAPTURE FOURTH IN ROW, 7-6; Timely Hitting Downs Tigers -- Detroit Rally Ends After Three Score in Eighth | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/massena-power-line-gets-11500000-more-enables-building-of-new-york.html | MASSENA POWER LINE GETS $11,500,000 MORE; Enables Building of New York City End of the Project | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/swiss-meat-ration-cut-country-increasingly-isolated-by-extension-of.html | SWISS MEAT RATION CUT; Country Increasingly Isolated by Extension of the War | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/editors-in-clash-on-subsidy-by-us-proposal-opposing-soliciting-of.html | EDITORS IN CLASH ON 'SUBSIDY' BY U.S.; Proposal Opposing Soliciting of Federal Advertising Brings Stormy Debate TWICE FAILS OF PASSAGE W.A. White Sharply Criticizes Move to Leave the Problem to the Publishers | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/berlin-cites-petains-power.html | Berlin Cites Petain's Power | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/group-of-trusts-shows-asset-drop-tricontinental-companies-reveal.html | GROUP OF TRUSTS SHOWS ASSET DROP; Tri-Continental Companies Reveal Changes in Their Report for March 31 SHIFTS IN THE PORTFOLIOS Top Concern Sells Commodity Credit 11 1/8s and $291,500 of Treasury 2s | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/suit-slaying-aftermath-estate-of-murdered-woman-seeks-damages-from.html | SUIT SLAYING AFTERMATH; Estate of Murdered Woman Seeks Damages From Killer's Heirs | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/special-burial-officers-nazi-army-has-corps-to-remove-bodies-as.html | SPECIAL BURIAL OFFICERS; Nazi Army Has Corps to Remove Bodies as Battle Line Shifts | True | By Telephone To the New York Times. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/scouts-to-aid-red-cross-boys-being-organized-to-help-in-disaster.html | SCOUTS TO AID RED CROSS; Boys Being Organized to Help in Disaster Relief Service | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/directive-clarifies-command.html | Directive Clarifies Command | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/twins-10-to-see-circus-and-8-others-of-woods-family-will-go-with.html | TWINS 10, TO SEE CIRCUS; And 8 Others of Woods Family Will Go With Them Tonight | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/italian-peace-move-reportedly-rebuked-mussolini-said-to-have-put.html | ITALIAN PEACE MOVE REPORTEDLY REBUKED; Mussolini Said to Have Put End to Bid Toward Britain | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/canadas-training-fields.html | CANADA'S TRAINING FIELDS | True | | C1B 539139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/children-to-get-awards-prizes-in-philharmonic-series-will-be-given.html | CHILDREN TO GET AWARDS; Prizes in Philharmonic Series Will Be Given to 30 Today | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/transisthmian-highway-opens-one-lane-to-army.html | Trans-Isthmian Highway Opens One Lane to Army | True | By the United Press. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/dr-evelyn-may-alrright.html | DR. EVELYN MAy ALRRIGHT | True | Speciat [.o WIIE NEW ORK TIM,gs. | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/urges-wooden-ships-to-cope-with-uboat-martin-f-smith-tells-house.html | URGES WOODEN SHIPS TO COPE WITH U-BOAT; Martin F. Smith Tells House They Have Many Advantages | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/edward-klauber-praised.html | Edward Klauber Praised | True | | C1B 539139 |
| 1942-04-18 | 1942-04-18 | https://www.nytimes.com/1942/04/18/archives/32345624-sought-by-municipalities-15-housing-agencies-to-sell.html | $32,345,624 SOUGHT BY MUNICIPALITIES; 15 Housing Agencies to Sell $17,954,000 of Notes on Next Wednesday $32,345,624 SOUGHT BY MUNICIPALITIES | True | | C1B 539139 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/4-japanese-cities-are-vital-targets-tokyo-yokohama-nagoya-kobe-are.html | 4 JAPANESE CITIES ARE VITAL TARGETS; Tokyo, Yokohama, Nagoya, Kobe Are 4 of 5 Major Centers of Foe's War Effort HOUSING VERY VULNERABLE Most Dwellings Are of Wood and Bamboo, but Much of Tokyo Is Ferro-Concrete | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/polo-at-aiken.html | Polo at Aiken | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hollingsheadgodfrey.html | HollingsheadGodfrey | True | Special to T Nzw YoF. Tms. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/16-passengers-hurt-as-bus-strikes-truck-new-yorkers-among-injured.html | 16 PASSENGERS HURT AS BUS STRIKES TRUCK; New Yorkers Among Injured -- Two in Fredericksburg Hospital | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/center-of-tokyo-constructed-with-us-aid-has-modern-buildings-to.html | Center of Tokyo Constructed With U.S. Aid Has Modern Buildings to Break Raid Effect | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/prizes-and-pay-for-composers.html | Prizes and Pay for Composers | True | WILLIAM SCHUMAN | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/death-goe-to-a-pa-ety-by-mchze-jaile-255-pp-nv-yori-phoenix-pre8-2.html | DEATH' GO.E TO A PA. ETY. By M/ch/ze] Jaile. 255 pp. Nv YorI: Phoenix Pre8. $2. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/argentina-to-buy-spanish-ships.html | Argentina to Buy Spanish Ships | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/programs-in-poconos.html | Programs in Poconos | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hitler-sets-up-laval-to-get-greater-help-petains-successors-first.html | HITLER SETS UP LAVAL TO GET GREATER HELP; Petain's Successor's First Aims Will Be To Drive French Industry to Produce More Materiel for Germany USE OF SHIPS WILL BE DEBATED | True | By Charles M. Lincoln | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/injured-in-blast-boy-apologizes-sorry-to-make-all-this-mess-he-says.html | INJURED IN BLAST, BOY APOLOGIZES; 'Sorry to Make All This Mess,' He Says After Losing Hand in Home Laboratory NEIGHBOR GIVES FIRST AID 14-Year-Old Fled From Italy 3 Years Ago With Family by Way of France | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/blackouts-urged-in-russia.html | Blackouts Urged in Russia | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-busiest-man-in-the-world.html | "THE BUSIEST MAN IN THE WORLD" | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/taxation-as-curb-on-war-profits-control-by-levies-on-excess.html | TAXATION AS CURB ON WAR PROFITS; Control by Levies on Excess Earnings of Corporations Is Recommended TWO PERIODS COMPARED Results Under Rates of 1918 and Those Proposed Now -- Protection for Capital TAXATION AS CURB ON WAR PROFITS | True | By Godfrey N. Nelson | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lone-flier-tried-to-feed-bataan-capt-gunn-failed-because-one-of-his.html | LONE FLIER TRIED TO FEED BATAAN; Capt. Gunn Failed Because One of His 2 Engines Stopped 9 Hours From Australia JAPANESE FORCED CRASH Return to Base From Zamboanga Was Made by Canoe, Truck and Bomber Plane | True | By Byron Darntonwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/jersey-city-is-beaten-montreal-scores-53-getting-3-runs-on.html | JERSEY CITY IS BEATEN; Montreal Scores, 5-3, Getting 3 Runs on 1st-Inning Walks | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/kentucky-150-years-old-offers-beauty-and-history-to-visitors.html | KENTUCKY, 150 YEARS OLD, OFFERS BEAUTY AND HISTORY TO VISITORS; Bluegrass State Begins Its Sesquicentennial Celebrations in Kentucky, Land of Colonels, Fine Horses and Scenery | True | By Tom Wallace | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/invisible-gloves.html | "Invisible Gloves" | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-berolzheimer-wed-bride-of-f-b-craig-in-home-of-grandmother-in.html | MISS BEROLZHEIMER WED; Bride of F, B, Craig in Home of Grandmother in Tarrytown | True | Special to T* Ngw YoR Ts. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/june-e-mcdowell-engaged.html | June E. McDowell Engaged | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/defense-aid-centralized-yeshiva-college-completes-organization-of.html | Defense Aid Centralized; Yeshiva College Completes Organization of Plans | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/big-six-stars-excel-at-kansas-relays-dominate-university-events-3.html | BIG SIX STARS EXCEL AT KANSAS RELAYS; Dominate University Events -- 3 Tie in Pole Vault | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/st-johns-downs-city-college-105-beavers-send-five-pitchers-to-mound.html | ST. JOHN'S DOWNS CITY COLLEGE, 10-5; Beavers Send Five Pitchers to Mound but Twelve Walks Ruin Their Efforts | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/girl-grabs-holdup-man-her-screams-bring-a-soldier-and-police-have.html | GIRL GRABS HOLD-UP MAN; Her Screams Bring a Soldier and Police But Little Left to Do | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/water-companies-to-merge.html | Water Companies to Merge | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/and-never-the-twain-shall-meet.html | "AND NEVER THE TWAIN SHALL MEET?" | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/echoes-of-the-renaissance.html | ECHOES OF THE RENAISSANCE | True | By Virginia Pope | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/princeton-halts-harvard-by-84-talcott-stars-at-bat-and-in-box.html | Princeton Halts Harvard by 8-4; Talcott Stars at Bat and in Box; Hurler Gains Ninth League Victory in Row, Getting Two Hits and Holding Crimson to Seven -- Tigers Score 5 in Fourth | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chinese-forces-retreat.html | Chinese Forces Retreat | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/citys-ocean-front-ordered-darkened.html | City's Ocean Front Ordered Darkened | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/patriotic-keynote-at-youth-concert-america-is-everybody-sing-number.html | PATRIOTIC KEYNOTE AT YOUTH CONCERT; 'America' is 'Everybody Sing' Number on Rudolph Ganz's Carnegie Hall Program ANNUAL PRIZES AWARDED 23 Girls and 7 Boys Honored -- National Anthem, 'Stars and Stripes Forever' Heard | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/opportunity-of-a-lifetime.html | OPPORTUNITY OF A LIFETIME | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/steelman-praises-labor-business-pledge-of-cooperation-9997.html | STEELMAN PRAISES LABOR, BUSINESS; Pledge of Cooperation '99.97% Successful' He Says, Scoring 'Careless' Publicity HE WARNS OF AID TO AXIS Sincere Desire to Negotiate Disputed Cases Early Noted by Federal Conciliator | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/willow-run-poses-problems-authorities-tackle-giant-task-of-housing.html | WILLOW RUN POSES PROBLEMS; Authorities Tackle Giant Task of Housing and Transporting Bomber Plant Workers | True | By Frank B. Woodford | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-enduse-code-to-guide-the-wpb-will-supply-full-breakdown-of.html | NEW 'END-USE CODE' TO GUIDE THE WPB; Will Supply Full Breakdown of Destination of All Vital Materials AIMS TO BAR BOTTLENECKS Plan Permits Quick Diversion of Needed Items to Most Important Work | True | By Charles E. Eganspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/duffy-mccarty.html | Duffy -- McCarty | True | Slecial to THZ NW YOK TLg | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-war-plant-for-chevrolet.html | New War Plant for Chevrolet | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/army-liberalizes-furlough-grants-leaves-up-to-15-days-will-be-given.html | ARMY LIBERALIZES FURLOUGH GRANTS; Leaves Up to 15 Days Will Be Given Soon After Induction to Let Men Wind Up Affairs REQUESTS ARE REQUIRED Must Be Made in Advance to Local Draft Boards -- Switch to Navy After Call Barred | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/oil-thefts-linked-to-uboat-raids-part-of-millions-of-gallons-stolen.html | OIL THEFTS LINKED TO U-BOAT RAIDS; Part of 'Millions of Gallons' Stolen Here Believed Used to Refuel Foe Submarines OIL THEFTS LINKED TO U-BOAT RAIDS | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/macarthurs-status-fixed.html | MacArthur's Status Fixed | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/anna-p-smith-to-be-married-vassar-student-is-betrothed-to-george.html | Anna P. Smith To Be Married; Vassar Student Is Betrothed To George Bradford Foote, Naval Air Corps Cadet Mias A.nnaSmith to Be Wed To G. B. Foote, Naval Cadet | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/drugs-and-gifts-go-to-soviet.html | Drugs and Gifts Go to Soviet | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/la-guardia-scored-by-teachers-guild-strong-supporter-switches-to-at.html | LA GUARDIA SCORED BY TEACHERS GUILD; Strong Supporter Switches to Attack on His Educational Policies and 'Interference' BUDGET CUTS PROTESTED Mrs. Rebecca C. Simonson and Dr. Abraham Lefkowitz Lead Criticism at Conference | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/balkans-seethe-in-unrest-a-major-setback-for-germans-would-probably.html | BALKANS SEETHE IN UNREST; A Major SetBack for Germans Would Probably Cause Explosion, Observers Say | True | By Ray Brockwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/going-to-the-circus-pandemonium-and-elephants-prevail-in-the.html | GOING TO THE CIRCUS; Pandemonium and Elephants Prevail in The Modernized Ringling Show | True | By Brooks Atkinson | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chinese.html | Chinese | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/jefferson-in-a-new-and-understanding-biography-professor-padovers.html | Jefferson in a New and Understanding Biography; Professor Padover's Life Makes It Clear in How Many Ways He Seems Like a Contemporary JEFFERSON. By Saul K. Padover. 459 pp. Illustrated. New York: Harcourt, Brace & Co. $4. | True | By R.l. Duffus | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/farrells-stories-1000-a-week-and-othei-stories-by-james-t-farroll.html | Farrell's Stories; $1,000 A. WEEK AND OTHEI ,STORIES. By James .T. Farroll. 226 pp. New York: The Vanguard Press. $2.50. | True | ROSE FELD. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/churchmen-to-discuss-aliens.html | Churchmen to Discuss Aliens | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/bonnell-sermon-at-hotel-astor.html | Bonnell Sermon at Hotel Astor | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/antelope-and-deer-horns-and-antlers-by-wilfred-s-bronson.html | Antelope and Deer; HORNS AND ANTLERS. By Wilfred S. Bronson. Illustrated by the author. 143 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nuptials-of-mary-a-ralsten.html | Nuptials of Mary A. Ralsten | True | Special to THE lr-W YOaK TnuEs. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/defer-regatta-decision-action-probable-this-week-on-hudson-river.html | DEFER REGATTA DECISION; Action Probable This Week on Hudson River Classic | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/captain-vit-lia-sltla_nd.html | CAPTAIN VIT. LIA! SITLA_ND | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/says-us-eclipses-axis-tank-output-patterson-on-first-aflcio-radio.html | SAYS U.S. ECLIPSES AXIS TANK OUTPUT; Patterson, on First A.F.L.-C.I.O. Radio Program Lays Ascendancy to Workers 7,000% GAIN IN SHELLS Green, Also on 'Victory' Broadcast, Assails Bills Pending in Congress | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/goodwinworthen.html | GoodwinWorthen | True | Special to TI NEW YORK TIM:S. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/music-series-planned-four-concerts-next-month-at-former-whitelaw.html | MUSIC SERIES PLANNED; Four Concerts Next Month at Former Whitelaw Reid Home | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/odt-offers-new-plan-to-conserve-on-transit.html | ODT Offers New Plan To Conserve on Transit | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/william-h-robeitson.html | WILLIAm! H. ROBEITSON | True | special to Tm w Yol TES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hershey-to-receive-award.html | Hershey to Receive Award | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/two-launched-at-nyack.html | Two Launched at Nyack | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tokyo-adds-detail-insists-raids-on-4-cities-hit-no-war-targets-in.html | TOKYO ADDS DETAIL; Insists Raids on 4 Cities Hit No War Targets in Two-Hour Assault BASE IS STILL A MYSTERY But Japanese Suspect Carrier, Expect New Blows -- Indicate Damage to Transport Lines KOBE AND NAGOYA RAIDED, TOKYO SAYS | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mrs-richard-s-ttoliies.html | MRS. RICHARD S. ttOLIIES | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/boys-club-learns-handicap-of-a-host-madison-sq-members-hold-a-fife.html | BOYS CLUB LEARNS HANDICAP OF A HOST; Madison Sq. Members Hold a Fife and Drum Contest but Are Barred Prizes AND SOME CALL IT A 'GYP' But Their Spirits Are Salved by Applause of Neighbors for Their Musical Efforts | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/phils-home-runs-beat-dodgers-21-lobert-is-ousted-etten-and-northey.html | PHILS' HOME RUNS BEAT DODGERS, 2-1; LOBERT IS OUSTED; Etten and Northey Hit Balls Out of Park -- Umpire Goetz Sends Pilot to Clubhouse RUFUS MELTON IS WINNER Cliff's Cousin Issues Nine Passes but Tops Casey in Ebbets Field Game THE FOUR WHO FORM THE DODGERS' INNER DEFENSE Phils' Homers Beat Dodgers, 2-1; Umpire Banishes Manager Lobert | True | By Roscoe McGowen | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-reviewers-notebook-among-the-new-shows.html | A REVIEWER'S NOTEBOOK: AMONG THE NEW SHOWS | True | By Howard Devree | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/joshua-brush-dead-princeton-alumnusi-head-of-new-oratories-aided.html | JOSHUA BRUSH DEAD; ] PRINCETON ALUMNUSI; Head of New -oratories] Aided Endowment Drves I | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/beauty-contest-winner-on-the-hunter-campus.html | Beauty Contest Winner On the Hunter Campus | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/bridge-some-bidding-trends-of-the-year-master-play-shows-fewer.html | Bridge: Some Bidding Trends of the Year; Master Play Shows Fewer Regional Differences -- Two Hands | True | By Alrert H. Morehead | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/books-and-authors.html | Books and Authors | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lightning-starts-100000-blaze.html | Lightning Starts $100,000 Blaze | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/science-and-war.html | SCIENCE AND WAR | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/jeep-son-of-a-mule.html | Jeep -- Son of a Mule | True | H.B. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/war-days-on-the-campus.html | War Days on the Campus | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/pomona-plans-spanish-house.html | Pomona Plans Spanish House | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/bronx-consumers-are-aided-at-new-information-center-data-on-every.html | Bronx Consumers Are Aided At New Information Center; Data on Every Need to Put Home on Wartime Basis Are Provided at Uptown Y.W.C.A. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/luzon-manganese-mines-seized.html | Luzon Manganese Mines Seized | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gets-baptist-relief-post.html | Gets Baptist Relief Post | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lafayette-trackmen-on-top.html | Lafayette Trackmen on Top | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ivliss-margaret-best-missionary-in-korea-40-years-dies-in-orlando.html | IVIISS MARGARET BEST; Missionary in Korea 40 Years { Dies in Orlando, Fla., at 75 { | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fragile-little-disks-how-their-messages-are-helping-us-win-this.html | FRAGILE LITTLE DISKS; How Their Messages Are Helping Us Win This Conflict Against the Axis | True | By T.r. Kennedy Jr. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/pierre-j-huss-to-speak.html | Pierre J. Huss to Speak | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/celebrating-a-birthday.html | CELEBRATING: A Birthday | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/emergency-supplies-prepared-by-women-junior-club-of-wyckoff-ready.html | Emergency Supplies Prepared by Women; Junior Club of Wyckoff Ready to Act in 10 Minutes | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/villanova-sets-back-manhattan-by-1312-wins-loosely-played-game-in.html | VILLANOVA SETS BACK MANHATTAN BY 13-12; Wins Loosely Played Game in 11th on Lattanza's Hit | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fordham-checks-holy-cross-in-9th-triumphs-by-31-on-diamond-scoring.html | FORDHAM CHECKS HOLY CROSS IN 9TH; Triumphs by 3-1 on Diamond, Scoring All Its Runs in Last Inning at Worcester FORD IS ROUTED IN RALLY Anderson of Victors Allows Four Hits in Six Frames -- Crusaders Tally in Sixth | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gavels-to-fall-at-conventions-all-this-week-annual-sessions-of.html | Gavels to Fall At Conventions All This Week; Annual Sessions of Women's Groups to Be Marked by Serious Moods | True | By Anna Petersen | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/incentive-for-labor.html | INCENTIVE: For Labor | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/quebec-holds-key-in-plebiscite-vote-a-no-vote-may-hamper-draft.html | QUEBEC HOLDS KEY IN PLEBISCITE VOTE; A 'No' Vote May Hamper Draft Plans Even if Regime Wins Elsewhere, Observers Say HOUSE MEETS TOMORROW Session Resumes in Doubtful Atmosphere -- Plans Go On for Air Training Talks | True | By P.j. Philipspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/no-haste-on-fall-dress-lines.html | No Haste on Fall Dress Lines | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/yonkers-urges-water-economy.html | Yonkers Urges Water Economy | True | Special to THE NEW YORK TIMES. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/morgenthau-hails-welfare-agency-jewish-boards-work-for-men-in.html | MORGENTHAU HAILS WELFARE AGENCY; Jewish Board's Work for Men in Service Deserves Public Support, He Says 25TH ANNIVERSARY MARKED Radio Dramatization of the Unit's Program Highlight of the Celebration | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/apothecary-regrets-plight-of-an-ancient-profession.html | Apothecary Regrets Plight Of an Ancient Profession | True | J.N. CASAVIS. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chemist-here-honored-dr-bogert-elected-to-council-of-society-in.html | CHEMIST HERE HONORED; Dr. Bogert Elected to Council of Society in England | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/rrrltam-j-conway.html | rrr.LTAM J. CONWAY | True | Special to T iv YORE TIES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/campaign-to-preserve-tires.html | CAMPAIGN: To Preserve Tires | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-deal-adds-fuel-to-drive-against-jones-secretarys-critics-seize.html | NEW DEAL ADDS FUEL TO DRIVE AGAINST JONES; Secretary's Critics Seize on Authority Given Wallace Over War Stock Piles To Press Their Attack HE STILL REMAINS POWERFUL | True | By Arthur Krock | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/victory-primary-talk-of-peace-plans-now-is-viewed-as-futile.html | Victory Primary; Talk of Peace Plans Now Is Viewed as Futile | True | U. GRANT-SMITH. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/russians-pierce-lines-in-karelia-report-annihilation-of-1800-of-foe.html | RUSSIANS PIERCE LINES IN KARELIA; Report Annihilation of 1,800 of Foe and Capture of Points in Continuing Advance MURMANSK BAGS 15 PLANES Relief of Dniepropetrovsk Is Termed Near -- Headquarters of Nazis Declared Blasted | True | By Ralph Parkerwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/laval-brings-frances-tragedy-to-its-climax-but-the-french-people.html | LAVAL BRINGS FRANCE'S TRAGEDY TO ITS CLIMAX; But the French People Still Hold Some Barriers Against Betrayal | True | By Pertinax | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/brother-of-slayer-held-in-conspiracy-carlo-malone-accused-of.html | BROTHER OF SLAYER HELD IN CONSPIRACY; Carlo Malone Accused of Blocking Justice in Murder Case | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/2370-objectors-in-camps.html | 2,370 Objectors in Camps | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/princetons-squad-is-victor-on-track-tigers-gain-close-edge-over.html | PRINCETON'S SQUAD IS VICTOR ON TRACK; Tigers Gain Close Edge Over Penn in Quadrangular Meet -- Navy 3d, Columbia 4th JORDAN TRIUMPHS IN MILE Annexes One of Winners' Five First Places -- Hayen Spurts to Take Honors in 440 | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/radio-row-a-couple-of-footnotes.html | RADIO ROW: A COUPLE OF FOOTNOTES | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/moses-ii-kursheedt.html | MOSES II. KURSHEEDT | True | Special to THE IW YOIL TIES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/yale-tops-penn-at-lacrosse.html | Yale Tops Penn at Lacrosse | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/1000-groups-aiding-defense.html | 1,000 Groups Aiding Defense | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mr-brinigs-latest-the-family-way-by-myron-brinig-313-lp-new-york.html | Mr. Brinig's Latest; THE FAMILY WAY. By Myron Brinig. 313 lp. New York: Farrar & Rinehart, Inc. $2.50. Latest Works of Fiction | True | EDITH H. WALTON. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nine-are-cleared-after-dies-charges-representative-eliot-declares.html | NINE ARE CLEARED AFTER DIES CHARGES; Representative Eliot Declares Accused Men of BEW Were Exonerated by FBI | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/canadians-here-press-war-relief-work-will-be-carried-on-all-through.html | Canadians Here Press War Relief; Work Will Be Carried on All Through the Summer -- Ambulance Shipped | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hofstra-11-pratt-10.html | Hofstra 11, Pratt 10 | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dr-reginald-m-sibbald-4f-french-professor-at-ursinus-who-taught-at.html | DR. REGINALD M. SIBBALD; 4f French Professor at Ursinus, Who Taught at N. Y. U., Was 44 | True | Special to TH N-w YORK Trs. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/waller-251-wins-12275-excelsior-36496-at-jamaica-clark-gelding.html | WALLER, 25-1, WINS $12,275 EXCELSIOR; 36,496 AT JAMAICA; Clark Gelding Beats Olympus by Length, With Favored Boysy Home Third RECORD $1,698,099 IS BET Jockey Longden Accounts for Triple Aboard Optimism, Eire and The Fop THE EXTREME OUTSIDER WINNING FEATURE RACE AT JAMAICA WALLER, 25-1, WINS $12,275 EXCELSIOR | True | By Bryan Field | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-for-the-traveler-dude-ranch-plans-a-preview-in-pictures.html | Notes for the Traveler: Dude Ranch Plans; A Preview in Pictures -- British Columbia Opens Her Garden Gate | True | By Diana Rice | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/war-on-russia-still-tempts-japan-a-fight-for-siberia-would-change.html | WAR ON RUSSIA STILL TEMPTS JAPAN; A Fight for Siberia Would Change Plans Of World Strategy | True | By Hanson W. Baldwin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-attack-on-japan.html | THE ATTACK ON JAPAN | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/i-miss-margaretw-ditman-wed.html | I Miss Margaret-W. Ditman Wed | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/steel-and-allies-set-new-records-net-profits-of-228-companies-rose.html | STEEL AND ALLIES SET NEW RECORDS; Net Profits of 228 Companies Rose in 1941 24% Over 1940 to $636,013,996 STEEL AND ALLIES SET NEW RECORDS | True | By Kenneth L. Austin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tokyo-reports-panay-success.html | Tokyo Reports Panay Success | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/holds-little-hope-for-new-tire-types-firestone-executive-says-hunt.html | HOLDS LITTLE HOPE FOR NEW TIRE TYPES; Firestone Executive Says Hunt for Rubber Substitute Goes On | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/publishers-meet-here-this-week-war-problems-facing-nations.html | PUBLISHERS MEET HERE THIS WEEK; War Problems Facing Nation's Newspapers to Be Chief Topic Discussed M'LEISH WILL ADDRESS AP Lord Beaverbrook and F.B. Sayre Will Be Speakers at the A.N.P.A. Dinner | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/judge-cabmen-c-rina-served-somerset-nj-county.html | JUDGE CABMEN C. R!INA; Served Somerset (N,J,) County { | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes.html | Notes | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/elaine-wiltbank-cathedral-bride.html | Elaine Wiltbank Cathedral Bride | True | Special to T. Nsw' YORK TrES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nyu-trackmen-victors-swamp-temples-squad-10134-macmitchell-wins.html | N.Y.U. TRACKMEN VICTORS; Swamp Temple's Squad, 101-34 — MacMitchell Wins Mile | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/niland-canisius-star-enlists.html | Niland, Canisius Star, Enlists | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/boy-in-uniform-meets-girl-the-lads-who-go-to-service-parties-meet.html | Boy (in Uniform) Meets Girl; The lads who go to service parties meet girls much like those they left at home. They dance and sing and drink nothing stronger than beer. It's all clean fun. Boy Meets Girl | True | By Charlotte Hughes | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/redfield-roe.html | Redfield -- Roe | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/in-the-poconos-blueberry-mountain-by-stephen-w-meader-illustrated.html | In the Poconos; BLUEBERRY MOUNTAIN. By Stephen W. Meader. Illustrated by Edward Shenton. 309 pp. New York: Harcourt, Brace & Co. S2. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/foreign-affairs-institute-being-formed-at-martland-will-train.html | Foreign Affairs Institute Being Formed at Martland; Will Train, Students for Administrative Jobs in a Post-War World | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/festival-in-rochester.html | FESTIVAL IN ROCHESTER | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-danger-ahead-for-enemy-submarines.html | NEW DANGER AHEAD FOR ENEMY SUBMARINES | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/beginning-to-move-the-government-and-the-film-industry-get-going-on.html | BEGINNING TO MOVE; The Government and the Film Industry Get Going on a War Program | True | By Bosley Crowther | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/school-for-broadway.html | SCHOOL FOR BROADWAY | True | By Charlotte Hughes | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/urges-government-to-lengthen-week-hoffman-says-an-example-must-be.html | URGES GOVERNMENT TO LENGTHEN WEEK; Hoffman Says an Example Must Be Set for Industry | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/adele-chisholm-eells-will-become-a-bride.html | Adele Chisholm Eells Will Become a Bride | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/party-battles-start-our-wartime-election-both-camps-agree-events.html | PARTY BATTLES START OUR WARTIME ELECTION; Both Camps Agree Events Abroad Will Be the Most Important Influence | True | By W.h. Lawrence | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/venezuelan-congress-convening.html | Venezuelan Congress Convening | True | Special Cable to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/allied-musicale-tonight.html | Allied Musicale Tonight | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/record-is-set-on-destroyer.html | Record Is Set on Destroyer | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hi-indersoi-of-peekskill-dies-i-i-former-vice-president-of-thel.html | H.i INDERSOI OF PEEKSKILL DIES; I I Former Vice President of the Westchester National Bank Stricken in Home at 74 ATTORNEY FOR 50 YEARS Ex-Aide of County Red Cross -- Secretary and Treasurer of City Military Academy | True | Slecial to Tr lqw Notex Tngs. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/rail-travelers-see-war-effort-train-trips-today-afford-the-new-and.html | Rail Travelers See War Effort; Train Trips Today Afford the New and Thrilling View of the Nation Arming | True | By John Markland | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/knowledge-of-soil-types-fundamental-for-success-physical-structure.html | Knowledge of Soil Types Fundamental for Success; Physical Structure and Chemical Content Are the Principal Factors -- Ways of Correcting Deficiencies Are Fairly Simple | True | By Haydn S. Pearson | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/italian.html | Italian | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lewis-fights-alone-in-dairyunion-drive-other-labor-leaders-stand.html | LEWIS FIGHTS ALONE IN DAIRY-UNION DRIVE; Other Labor Leaders Stand Aside or Oppose His Latest Venture | True | By A.h. Raskin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/commodity-prices-off-index-down-02-in-week-as-farm-products-dropped.html | COMMODITY PRICES OFF; Index Down 0.2% in Week as Farm Products Dropped | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/raf-hammers-hamburg-7-of-augsburg-raiders-lost-raf-hammers-hamburg.html | R.A.F. Hammers Hamburg, 7 of Augsburg Raiders Lost; R.A.F. HAMMERS HAMBURG IN NIGHT | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chaplain-becomes-parachute-jumper-the-rev-rs-hall-feels-he-should.html | CHAPLAIN BECOMES PARACHUTE JUMPER; The Rev. R.S. Hall Feels He Should Share Dangers of the Men | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/convention-called-off.html | Convention Called Off | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/british-watch-all-fronts-anxious-to-take-offensive-themselves-they.html | BRITISH WATCH ALL FRONTS; Anxious to Take Offensive Themselves, They Await Hitler's Next Move | True | By Robert P. Postwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/newark.html | Newark | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ann-norris-becomes-bride.html | Ann Norris Becomes Bride | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/berlin-view-reported.html | Berlin View Reported | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/concert-and-opera-asides-pianos-for-army-camps-escape-from-europe.html | CONCERT AND OPERA ASIDES; Pianos for Army Camps -- Escape From Europe -- In a Blackout | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/women-voters-start-campaigns-city-and-state-leagues-to-conduct.html | Women Voters Start Campaigns; City and State Leagues to Conduct Forums as Part of Work | True | By Adelaide Handy | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cuba-bars-axis-nationals-another-decree-bars-eviction-of-tenant.html | CUBA BARS AXIS NATIONALS; Another Decree Bars Eviction of Tenant Farmers | True | Wireless to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/control-of-mealy-bugs.html | Control of Mealy Bugs | True | Grace B. Cunningham, N.Y. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-betty-scheer-irmy-mans-bride-married-here-to-lieut-charles-j.html | MISS BETTY SCHEER IRMY MAN'S BRIDE; Married Here to Lieut. Charles J. Lipscomb of St. Michaels, Md., by Rev. Ernest R. Palen | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/patrol-boat-first-since-1918.html | Patrol Boat First Since 1918 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/sees-women-called-to-fill-mens-jobs-secretary-perkins-predicts-wide.html | SEES WOMEN CALLED TO FILL MEN'S JOBS; Secretary Perkins Predicts Wide Replacements Next Year | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/stocks-gain-at-end-of-week-of-losses-war-news-stimulates-market.html | STOCKS GAIN AT END OF WEEK OF LOSSES; War News Stimulates Market -- Bonds Slowest of Year -- Commodities Steady | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/would-speed-rail-plan-bondholders-of-the-new-haven-urge-move-on-icc.html | WOULD SPEED RAIL PLAN; Bondholders of the New Haven Urge Move on I.C.C. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mnear-is-too-busy-to-join-rail-hearing-head-of-the-t-pw-tells-wlb.html | M'NEAR IS 'TOO BUSY' TO JOIN RAIL HEARING; Head of the T., P.&W. Tells WLB He Has Another Case | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/virginia-nash-wed-to-henry-h-holly-wears-grandmothers-gown-at.html | VIRGINIA NASH WED TO HENRY H. HOLLY; Wears Grandmother's Gown at Ceremony Performed in Holy Trinity Church | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/half-century.html | HALF CENTURY | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/as-hitler-appears-to-a-cartoonistinexile.html | AS HITLER APPEARS TO A CARTOONIST-IN-EXILE | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/government-urged-to-release-cotton-best-substitute-for-ceiling-head.html | GOVERNMENT URGED TO RELEASE COTTON; Best Substitute for Ceiling, Head of Southern Shippers Says | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hirohito-concerned-emperor-gets-report-on-raid-from-premier-and-2.html | HIROHITO 'CONCERNED'; Emperor Gets Report on Raid From Premier and 2 Ministers | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/j-a-rowland-dies-toronto-financier-general-manager-of-canada.html | J. A, ROWLAND DIES; TORONTO FINANCIER; General Manager of Canada Mortgage Corp. and Trust Co. a Former Lawyer INSURANCE FIRM DIRECTOR Former Grand Master of the Masons in Dominion Headed Scottish Rite Council | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/old-war-themes-on-new-covers-patriotic-envelopes-popular-in-civil.html | Old War Themes On New Covers; Patriotic Envelopes, Popular in Civil War, Reappear in Modern Dress | True | GERARDINE VAN URK. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/valentine-inquiry-into-graft-bared-in-1939-he-acted-on-reports.html | VALENTINE INQUIRY INTO GRAFT BARED; In 1939 He Acted on Reports Bookies Were 'Being Choked for Protection Money' HE DEMANDED THE FACTS Failure to Give Them Charged to Inspector Pierne -- Trials of 32 Set for April 27 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-temporary-garden.html | A Temporary Garden | True | Emily Gibson Chaput, N.Y. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fire-blazes-again-in-normandie-hold-caused-by-an-acetylene-torch.html | FIRE BLAZES AGAIN IN NORMANDIE HOLD; Caused by an Acetylene Torch, Smoky Blaze Is Put Under Control in 3 1/2 Hours FIRE BLAZES AGAIN IN NORMANDIE HOLD FIRE STRIKES FORMER LINER NORMANDIE FOR THIRD TIME AT PIER HERE | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/an-american-singer-and-his-world-paul-robeson-who-has-tried-to.html | AN AMERICAN SINGER AND HIS WORLD; Paul Robeson, Who Has Tried to Integrate His Position as an Artist With Trends and Stresses of His Time | True | By Ross Parmenter | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/luncheon-to-aid-china-relief.html | Luncheon to Aid China Relief | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/50-shortage-in-state-new-york-takes-steps-to-replenish-its-farm.html | 50% SHORTAGE IN STATE; New York Takes Steps to Replenish Its Farm Labor | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/from-curb-to-stock-exchange.html | From Curb to Stock Exchange | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-mary-w-pratt-engaged-to-marry-barnard-alumna-will-be-the-bride.html | Miss Mary W. Pratt Engaged to Marry; Barnard .Alumna Will Be the Bride of Grant Webb of Army Ferry Command | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/middlebury-adds-portuguese.html | Middlebury Adds Portuguese | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/1942-list-reduced-in-eastern-tennis-nassau-and-orange-tourneys.html | 1942 LIST REDUCED IN EASTERN TENNIS; Nassau and Orange Tourneys Among Those Abandoned | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/juniors-of-awvs-get-own-flag-today-banner-to-be-unfurled-at-rally.html | Juniors of A.W.V.S. Get Own Flag Today; Banner to Be Unfurled at Rally in Town Hall | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cottonspinning-report-industry-operated-in-march-at-1343-per-cent.html | COTTON-SPINNING REPORT; Industry Operated in March at 134.3 Per Cent of Capacity | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fredtik-vogeding.html | FREDtIK VOGEDING | True | Special to T NW YoP. Ts. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-raf-incendiary-dropped-by-balloon-swiss-report-on-stray-weapons.html | NEW R.A.F. INCENDIARY DROPPED BY BALLOON; Swiss Report on Stray Weapons Warns Civilians of Danger | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wall-street-triumvirate-directing-campaign-for-navy-relief-society.html | Wall Street Triumvirate Directing Campaign for Navy Relief Society | True | By J.g. Forrest | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/review-in-brief.html | Review in Brief | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wide-range-of-conventions-are-slated-for-the-resort-events-in.html | Wide Range of Conventions Are Slated for the Resort -- Events in Poconos | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/private-display-of-flag-urged-as-morale-builder.html | Private Display of Flag Urged as Morale Builder | True | LEVI S. CHAPMAN. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/views-religion-as-school-need-pittsburgh-dean-sees-grave-situation.html | Views Religion As School Need; Pittsburgh Dean Sees Grave Situation if All Religious Training Is Excluded | True | By Einar W. Jacobsen Dean, School of Education, University of Pittsburgh | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/coast-guard-asks-for-power-craft-call-issued-for-small-vessels.html | COAST GUARD ASKS FOR POWER CRAFT; Call Issued for Small Vessels, Preferably Over 50 Feet, for Special Details | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/virginia-guilfoil-is-married.html | Virginia Guilfoil Is Married | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hot-springs-fishing.html | Hot Springs Fishing | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dorothy-drake-married-mr-vernon-girl-becomes-bride-of-p-j-shine-in.html | DOROTHY DRAKE MARRIED; Mr. Vernon Girl Becomes Bride of P. J. Shine in Fleetwood | True | Special to THE iEW YOaK TnU8. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/richly-colored-calliopsis-for-constant-hardy-bloom-hues-range-from.html | Richly Colored Calliopsis For Constant, Hardy Bloom; Hues Range From Golden Yellow to Brown and Maroon in Velvety-Textured Flowers That Last Long Even After Cutting | True | By Martha Pratt Haislip | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/burchardhiller.html | BurchardHiller | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nehru-warns-of-peril-indian-congress-leader-urges-opposition-to.html | NEHRU WARNS OF PERIL; Indian Congress Leader Urges Opposition to Japan | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/3-hurt-in-brooklyn-fire-firemen-and-civilians-save-five-elderly.html | 3 HURT IN BROOKLYN FIRE; Firemen and Civilians Save Five Elderly Tenants and Baby | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/reviews.html | REVIEWS | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-peggy-mack-i5-wed-in-albany-loudonville-girl-married-in-the.html | MISS PEGGY MACK 15 WED IN ALBANY; Loudonville Girl Married in the Westminster Church to James E. Voorhees Jr, | True | Special to THE NEW YORE TMZS. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wesleyan-broadens-its-honors-college-lower-classmen-to-be-accepted.html | Wesleyan Broadens Its Honors College; Lower Classmen to Be Accepted as Associate Members | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/williams-swamps-army-triumphs-on-diamond-by-23-to-2-with-barrage-of.html | WILLIAMS SWAMPS ARMY; Triumphs on Diamond by 23 to 2 With Barrage of 21 Hits | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hospital-to-open-exhibit.html | Hospital to Open Exhibit | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/frauds-daughter-and-dorlr-the-da-yb-by-john-louis-bonn-306-p-new.html | Fraud's Daughter; AND DOrlr THE DA. YB. By John Louis Bonn. 306 p. New York: The Macmillan Gomany. $2.50. | True | L.M.F. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gossip-of-the-rialto-news-of-plays-and-players-on-broadway-and.html | GOSSIP OF THE RIALTO; News of Plays and Players on Broadway And Along the Road | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/child-critics-are-now-taken-seriously-on-books-movies-radio-and.html | Child Critics Are Now Taken Seriously; On Books, Movies, Radio and Affairs They Give Us Words of Wisdom | True | By Priscilla Jaquith | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/beauty-sleep-by-rutk-darby-274-pp-now-yorl-published-for-the-orme.html | BEAUTY SLEEP. By Rutk Darby. 274 pp. now Yorl: Published for The Or/me Club; Inc., by Dubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/editors-spend-day-as-armys-guests-hear-offrecord-talk-from-gen-drum.html | EDITORS SPEND DAY AS ARMY'S GUESTS; Hear Off-Record Talk From Gen. Drum, See Fire Bombs Fought and Have 'Chow' ALSO MARCH BEHIND BAND Some Reported to Have Been 'in Step' -- Review Tops Off Governors Island Visit | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/formula-offered-to-ease-traffic-fivepoint-program-drafted-by.html | FORMULA OFFERED TO EASE TRAFFIC; Five-Point Program Drafted by Regional Plan to Start When War Is Ended NEW GARAGES LEAD LIST Bus and Truck Terminals and Express Routes Planned for Congested Areas | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/rabaul-is-bombed-by-allied-planes-japanese-transport-damaged-and.html | RABAUL IS BOMBED BY ALLIED PLANES; Japanese Transport Damaged and Smaller Vessel Set Afire in New Britain Port AIRDROME MACHINES HIT Gen. Brett Reveals the United Nations' Fliers Down 6 of Foe to Each Craft Lost | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/helsel-victor-in-shoot.html | Helsel Victor in Shoot | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/maryland-maiyla1vd-main-and-ea3teriv-eitore-by-huibert-footner.html | Maryland; MAIYLA1VD MAIN AND EA3T.ERiV EltORE. By Huibert Footner. Illutrated by Loggia Ruyl. 342 lp. New York: D. Appleton-Century Company. ,$5. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-85331344.html | Notes | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/negroes-seek-equality-war-to-them-is-national-and-not-racial-matter.html | Negroes Seek Equality; War, to Them, Is National and Not Racial Matter | True | JAMES T. TAYLOR, Dean of ren, T'orth Carolina College for legroes. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/book-drive-to-continue-volumes-for-armed-forces-will-be-collected.html | BOOK DRIVE TO CONTINUE; Volumes for Armed Forces Will Be Collected Until Quota is Filled | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/task-for-policemen.html | TASK: For Policemen | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/concert-to-aid-services-fund.html | Concert to Aid Services Fund | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/coal-buying-now-urged-by-lehman-plea-to-public-supplemented-by.html | COAL BUYING NOW URGED BY LEHMAN; Plea to Public Supplemented by Order for Storage by State to Fullest Extent BACKS FEDERAL CAMPAIGN Letter Cites the Need to Help Clear Way for Heavier War Transportation Demands | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-conductor-and-an-orchestra-celebrate-their-anniversaries.html | A CONDUCTOR AND AN ORCHESTRA CELEBRATE THEIR ANNIVERSARIES --; Toscanini His 75th -- The Philharmonic Its 100th | True | M. Robert Rogers | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/adam-da-dead-political-leeri-boss-more-than-30-years-of-democratic.html | ADAM DA DEAD; ] POLITICAL LEERI, !Boss More Than 30 Years of Democratic Stronghold in Cleveland Was 60 RAN FOR MAYOR IN 1939 Councilman Six Terms, 'Once City Treasurer, Ex-Aide of Tom L, Johnson | True | Special to THE NVi" YORK TIES, | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/foe-reports-on-us-air-bases.html | Foe Reports on U.S. Air Bases | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tells-how-to-get-most-from-truck-odt-issues-detailed-advice-on.html | TELLS HOW TO GET MOST FROM TRUCK; ODT Issues Detailed Advice on Economical Operation to Aid War Effort CITES REPAIR TECHNIQUES Points to Metal Processes for Rebuilding Parts -- Stress Put on Care of Tires | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/josef-radnai.html | JOSEF RADNAI | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hobsonevans.html | HobsonEvans | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/-spring-walk.html | | True | SAM HIMELFARB | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/war-continues-to-force-prices-up-government-controls-work-hardships.html | WAR CONTINUES TO FORCE PRICES UP; Government Controls Work Hardships on Certain Groups | True | By W.j. Enright | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lions-on-the-hunt-by-theodore-j-waldeck-illustrated-by-kurt-wiese-2.html | LIONS ON THE HUNT. By Theodore J. Waldeck. Illustrated by Kurt Wiese. 251 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/what-of-france-postwar-attitude-will-have-world-influence.html | What of France?; Post-War Attitude Will Have World Influence | True | LUIGI STURZO. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/junior-league-play-to-be-held-saturday.html | Junior League Play To Be Held Saturday | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/sea-island-spring.html | Sea Island Spring | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/france-cannot-die.html | FRANCE CANNOT DIE | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/captured-us-fliers-reported-by-japan-they-were-raiding-japanese.html | CAPTURED U.S. FLIERS REPORTED BY JAPAN; They Were Raiding 'Japanese Positions,' Tokyo Says | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/planning-begun-for-east-harlem-womens-city-club-starts-a-survey-to.html | Planning Begun For East Harlem; Women's City Club Starts a Survey to Learn the Community Needs | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-alice-b-mhuch-wed-in-west-orangb-i-has-five-attendants-at.html | MISS ALICE B. M'HUCH WED IN WEST ORANGB I; Has Five Attendants at Marriage to George J. | True | Coleman Jr. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/british-red-cross-aided-to-mark-hitler-birthday.html | British Red Cross Aided To Mark Hitler Birthday | True | By Reuter. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/threeman-control-for-food-weighed-trade-expects-the-deadlock-on.html | THREE-MAN CONTROL FOR FOOD WEIGHED; Trade Expects the Deadlock on Single Administrator to Force Alternative LIKELY CANDIDATES NAMED Milo Perkins, Wickard, Francis Are Suggestions to Head Compromise Set-Up | True | By George A. Mooney | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/exdeserter-sends-army-100-for-war-gives-it-to-buy-bullets-or.html | EX-DESERTER SENDS ARMY $100 FOR WAR; Gives It to Buy 'Bullets or Bayonets to Avenge Bataan' | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/earnings-of-noranda-mines.html | Earnings of Noranda Mines | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/american-tables.html | American Tables | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mrs-john-g-shedd-stricken-in-chicago-widow-of-chairman-of-marshall.html | MRS. JOHN G. SHEDD STRICKEN IN CHICAGO; Widow of Chairman of Marshall Field Was Known for ohurities | True | peoial to Tz l'w YORK TnES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/farms-depleted-of-97000-workers-years-decrease-over-country.html | FARMS DEPLETED OF 97,000 WORKERS; Year's Decrease Over Country Enhances the Agricultural Wage Rate by 28% WOMEN BEGIN TO FILL GAP Eventual Response by 1,250,000 Is Predicted -- Migrating, Draft Deferring Also Help | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/photos-record-art-of-ballet-knowing-both-the-dance-and-the-camera.html | Photos Record Art of Ballet; Knowing Both the Dance and The Camera, Constantine Scores a Success | True | By Jacob Deschin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tokyo-report-on-burma.html | Tokyo Report on Burma | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/shy-ann-b-shows-way-captures-shooting-dog-stake-at-medford-field.html | SHY ANN B SHOWS WAY; Captures Shooting Dog Stake at Medford Field Meet | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/insists-syracuse-choose-new-head-graham-70-reminds-trustees-he-took.html | INSISTS SYRACUSE CHOOSE NEW HEAD; Graham, 70, Reminds Trustees He Took Chancellorship on Temporary Basis CALLS FOR YOUNGER MAN Committee Will Push Hunt for Successor -- He Relieved Dr. Flint in 1937 | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/to-macarthur-from-macarthur.html | To MacArthur From MacArthur | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/carole-darcy-gives-recital.html | Carole d'Arcy Gives Recital | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/second-submarine-in-water-in-16-days-electric-boat-launches.html | SECOND SUBMARINE IN WATER IN 16 DAYS; Electric Boat Launches Blackfish at Groton Well Ahead of One-a-Month Schedule DESTROYER IN 2 MONTHS Norfolk Yard Sets Record for the Shubrick -- Aleandria Bay Has First Since '18 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/laval-in-vichy.html | Laval in Vichy | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/about-.html | About -- | True | H.B. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | AL HIRSCHFELD. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/busy-week-is-faced-by-women-in-jersey-federation-affiliates-have-a.html | Busy Week Is Faced By Women in Jersey; Federation Affiliates Have a Large Schedule | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-florence-p-gordon-is-wed.html | Miss Florence P, Gordon Is Wed | True | Specl.l to Tx lTar Yo. Ts. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/alienlanguage-papers-most-serve-good-purpose-but-some-should-be.html | Alien-Language Papers; Most Serve Good Purpose, but Some Should Be Disciplined | True | MORRIS CUKOR. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ruth-is-ready-for-work-babe-to-resume-acting-in-lou-gehrig-film.html | RUTH IS READY FOR WORK; Babe to Resume Acting in Lou Gehrig Film Tomorrow | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dunlap-halts-crichton-wins-10-and-9-to-take-seventh-northsouth-golf.html | DUNLAP HALTS CRICHTON; Wins, 10 and 9, to Take Seventh North-South Golf Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lutheran-sessions-this-week.html | Lutheran Sessions This Week | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/barrcrockett.html | BarrCrockett | True | Special to Tii Nw YoK Tts. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/axon-ashe-eceet-agent-anonymous-294-pp-new-york-alliance-book.html | AXON ASHE -- ECEET AGENT. Anonymous. 294 pp. New York: Alliance Book aorpotation. $2. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/41-retail-sales-up-more-than-profits-volume-rose-199-to-new-high.html | '41 RETAIL SALES UP MORE THAN PROFITS; Volume Rose 19.9% to New High, but Net Was Held to Gain of 5.4% by Tax Jump EARNINGS RATIO DROPPED Dollar Inventories Reached Peak -- Mail Order, Chains Led Trade Increases | True | By Thomas F. Conroy | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/eleanor-l-bunker-is-wed-in-capital-married-to-otis-t-wingo-jr-son.html | ELEANOR L. BUNKER IS WED IN CAPITAL; ' Married to Otis T. Wingo 'Jr,, Son of Late Representative, by Bishop Freeman CEREMONY IN CATHEDRAL Miss Mary Jensen Bride's Only Attendant -- Kendall Ide LinEle is Best Man | True | Special to T Nzw NOaK TaES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/title-at-traps-to-fawcett.html | Title at Traps to Fawcett | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/london-roundup-war-outlook-for-spring.html | LONDON ROUND-UP -- WAR OUTLOOK FOR SPRING | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mit-to-give-new-intensive-courses-to-meet-need-for-public-health.html | M.I.T. to Give New, Intensive Courses To Meet Need for Public Health Aides | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/will-hear-discuss-music-womans-press-club-arranges-double-program.html | Will Hear, Discuss Music; Woman's Press Club Arranges Double Program | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/sophomores-win-games-at-barnard-fortieth-greek-contest-with.html | SOPHOMORES WIN GAMES AT BARNARD; Fortieth Greek Contest With Freshmen Brings 55 Points Out of Possible 100 GIRLS ACT IN GYMNASIUM Class of '45 Gets Top Rating for a Dance Representing Festival of Spring | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/road-to-give-check-for-bomber.html | Road to Give Check for Bomber | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/defense-nutrition.html | Defense Nutrition | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-things-for-the-household-lockers-for-storing-winter-garments.html | New Things for The Household; Lockers for Storing Winter Garments -- Summer Rugs In a Wide Variety | True | By Charlotte Hughes | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/flemish-exhibition-unfolds-splendid-pageant.html | FLEMISH; Exhibition Unfolds Splendid Pageant | True | By Edward Alden Jewell | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/soldiers-and-sailors-honored-at-many-parties-in-metropolis-dances.html | Soldiers and Sailors Honored At Many Parties in Metropolis; Dances and Entertainments for Uniformed Men of This Country and Other United Nations Given In Constant Succession by Various Groups Parties Are Held For Service Men | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/three-get-honorary-degrees-tomorrow-on-1000th-anniversary-of-saadia.html | Three Get Honorary Degrees Tomorrow On 1,000th Anniversary of Saadia | True | Special to THE NEW YORK TIMES. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mrs-wrt-ward.html | MRS. W,RT WARD | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/americas-role-after-the-war-a-provocative-book-about-the-future-of.html | AMERICA'S ROLE AFTER THE WAR; A Provocative Book About the Future of World Politics AMERICA'S STRATEGY IN WORLD POLITICS. By Nicholas J. Spykman. 500 pp. New York: Harcourt, Brace & Co. $3.75. The Future | True | By George H.e. Smith | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/troops-ready-in-4-weeks-new-zealand-demonstrates-new-fast-method-of.html | TROOPS READY IN 4 WEEKS; New Zealand Demonstrates New Fast Method of Training | True | Wireless to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gaumnitz-joins-wallace-board.html | Gaumnitz Joins Wallace Board | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lehman-and-mayor-talk-take-part-here-in-conference-on-civilian.html | LEHMAN AND MAYOR TALK; Take Part Here in Conference on Civilian Defense Problems | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/navy-crew-beats-princeton-varsity-triumphs-by-length-to-take-trophy.html | NAVY CREW BEATS PRINCETON VARSITY; Triumphs by Length to Take Trophy Marking 30 Years of Rowing Rivalry DODDS PRESENTS PRIZE Tiger Jayvees Defeat Middies by Four Lengths of Open Water on Lake Carnegie HOW THE CREWS FINISHED | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/methodist-federation-to-meet.html | Methodist Federation to Meet | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ore-fleet-on-lakes-speeds-war-job-on-sevenday-week-it-seeks-a-new.html | ORE FLEET ON LAKES SPEEDS WAR JOB; On Seven-Day Week It Seeks a New Record In Feeding Mills | True | By Andrew H. Berding | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/aggressive-policy-urged-in-promotion-hirschmann-tells-newspaper.html | AGGRESSIVE POLICY URGED IN PROMOTION; Hirschmann Tells Newspaper Group Times Call for New Type of Sales Drives BUSINESS IS URGED TO SPUR PROMOTION | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/transatlantic-forum.html | TRANSATLANTIC FORUM | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/finns-film-board-quits-action-follows-defiance-of-nazi-ban-on-us.html | FINNS' FILM BOARD QUITS; Action Follows Defiance of Nazi Ban on U.S. Productions | True | By Telephone To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/girls-select-fort-from-old-map-army-cakes-go-to-enemy-aliens-girls.html | Girls Select Fort From Old Map; Army Cakes Go to Enemy Aliens; GIRLS' COOKIES GO IN ERROR TO ALIENS | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/american-war-heroes-foundation-to-gain-by-demonstration-of-new-game.html | American War Heroes Foundation to Gain By Demonstration of New Game on May 1 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fordham-tennis-victor-54.html | Fordham Tennis Victor, 5-4 | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cebu-city-burning-falls-to-japanese-philippine-ports-defenders.html | CEBU CITY, BURNING, FALLS TO JAPANESE; Philippine Port's Defenders Continue 'Fierce Fighting' Near-By, Communique Says PANAY STRUGGLE BITTER Guns of Corregidor and Other Forts Silence Batteries and Blast Bataan Roads | True | By C. Brooks Petersspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/penn-relay-field-retains-old-color-3000-athletes-will-compete-over.html | PENN RELAY FIELD RETAINS OLD COLOR; 3,000 Athletes Will Compete Over Week-End in Spite of Emergencies of War | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-polly-colahan-married.html | Miss Polly Colahan Married | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chavez-outpoints-salica.html | Chavez Outpoints Salica | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/princeton-ten-wins-by-170.html | Princeton Ten Wins by 17-0 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/betty-blanton-fiancee-of-dr-r-m-miskimon-senior-at-vassar-to-be.html | Betty Blanton Fiancee Of Dr. R. M. Miskimon; Senior at Vassar to Be Bride Of Army Medical Officer | True | Special to Tz lq'zw YOR TIXtES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/best-promotions-in-week-main-floor-activity-reported-steady-by.html | BEST PROMOTIONS IN WEEK; Main Floor Activity Reported Steady by Meyer Both | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/senators-top-athletics-victory-their-first-of-season-score-is-10-to.html | SENATORS TOP ATHLETICS; Victory Their First of Season -- Score Is 10 to 6 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/more-oil-is-lost-by-united-nations-destruction-in-burma-fields.html | MORE OIL IS LOST BY UNITED NATIONS; Destruction in Burma Fields Complicates Further the Problem of Supplies MORE OIL IS LOST BY UNITED NATIONS | True | By J.h. Carmical | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/opa-allots-sugar-for-home-canning-each-person-gets-five-pounds-a.html | OPA ALLOTS SUGAR FOR HOME CANNING; Each Person Gets Five Pounds a Year -- Exceptions Listed | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-forgotten-motto-of-france-as-seen-by-her-former-ally.html | "THE FORGOTTEN MOTTO OF FRANCE" -- AS SEEN BY HER FORMER ALLY | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wheat-advances-in-narrow-market-early-rise-halted-by-taking-of.html | WHEAT ADVANCES IN NARROW MARKET; Early Rise Halted by Taking of Profits and Gains Are Held to 3/8 to 1/2c FOREIGN NEWS A FACTOR Increase in Federal Forecast of Crop Expected -- Other Grains and Beans Up | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/coyote-tales-don-coyote-by-leigh-peck-illustrated-by-virginia-lee.html | Coyote Tales; DON COYOTE. By Leigh Peck. Illustrated by Virginia Lee Burton. 78 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wallace-predicts-peak-arms-output-we-will-be-outproducing-any.html | WALLACE PREDICTS PEAK ARMS OUTPUT; We Will Be Outproducing Any 'Combination of Nations' Late in Year, Says Vice President HIS SON GETS COMMISSION Address to 95 Graduates in Army Training Stresses New Will to Fight 'With Enthusiasm' | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fighting-on-leningrad-front.html | Fighting on Leningrad Front | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chinese-elated-at-word-of-raids-on-japan-chungking-celebrates.html | Chinese Elated at Word of Raids on Japan; Chungking Celebrates; Cheers U.S. Strength | True | By Harrison Formanwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/johnny-and-jimmy-johnny-and-jimmy.html | Johnny and Jimmy; Johnny and Jimmy | True | By Myrtle B. McGraw. Ph.d. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/argentina-to-get-new-decrees.html | Argentina to Get New Decrees | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/harry-horner-caught-in-a-corner.html | HARRY HORNER CAUGHT IN A CORNER | True | By Theodore Strauss | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/catholic-children-will-vie-in-music-1300-to-compete-in-seventh.html | CATHOLIC CHILDREN WILL VIE IN MUSIC; 1,300 to Compete in Seventh Annual Contest of Schools | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/giants-top-braves-on-leibers-homer-boston-beaten-85-for-first-time.html | GIANTS TOP BRAVES ON LEIBER'S HOMER; Boston Beaten, 8-5, for First Time by 3-Run Shot in 9th -- Marshall Hits 4-Bagger GIANTS TOP BRAVES ON LEIBER'S HOMER | True | By John Drebingerspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/locale-changed.html | LOCALE: Changed | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/vermont-revises-ab-requirement-greek-and-latin-dropped-as-part-of.html | Vermont Revises A.B. Requirement; Greek and Latin Dropped as Part of Liberalization of Its Curricula | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/foe-is-hit-in-burma-japanese-fail-to-halt-demolition-of-oil-wells.html | FOE IS HIT IN BURMA; Japanese Fail to Halt Demolition of Oil Wells in Yenangyaung Area FLANKED CHINESE RETREAT British Will Not Leave Field to Allies, but Are Anxious to Rest Tired Troops U.S. PLANES BLAST PORT AT RANGOON NEW DEVELOPMENTS IN BATTLE OF BURMA | True | By David Andersonspecial Cable To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/yale-tennis-team-picked-elis-meet-columbia-wednesday-rugby-outfit.html | YALE TENNIS TEAM PICKED; Elis Meet Columbia Wednesday -- Rugby Outfit Strong | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-on-science.html | Notes on Science | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ren-leon-a-haivey.html | REN. LEON A. HAIVEY | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/high-awards-given-at-pearl-harbor-congressional-medals-presented-to.html | HIGH AWARDS GIVEN AT PEARL HARBOR; Congressional Medals Presented to Young and Ross for Extraordinary Heroism EIGHT GET THE NAVY CROSS Four Officers Are Honored for Successfully Attacking and Destroying Ships | True | By Robert Trumbullwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/final-ship-control-taken-over-by-us-government-requisitions-the-25.html | FINAL SHIP CONTROL TAKEN OVER BY U.S.; Government Requisitions the 25% of Tonnage Which It Had Not Had Before MOVE TO CHECK SINKINGS Owners, Acting as Agents, Will Be Paid for All Costs Less Depreciation Expense | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/on-your-knees.html | ON YOUR KNEES | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/one-busy-bandsman.html | ONE BUSY BANDSMAN | True | By Edward Jenks | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dale-art-at-capital.html | DALE ART AT CAPITAL | True | E.A.J. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-army-checks-in.html | The Army Checks In | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/study-is-begun-of-school-work-in-28-systems-effort-under-way-to.html | Study Is Begun Of School Work In 28 Systems; Effort Under Way to Find Best Practices Used in Various Areas | True | By Benjamin Fine | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/-trapping-uboats.html | | True | J.J. DOYLE | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/-decibels.html | | True | WAYNE G. SHAFFER | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/baldwlnmcnamara.html | BaldwlnMcNamara | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-issues-from-afar-chile-honors-her-airline-other-items.html | New Issues From Afar: Chile Honors Her Airline -- Other Items | True | By la Rue Applegate | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/woolton-thanks-britons-food-minister-is-grateful-for-kind-treatment.html | WOOLTON THANKS BRITONS; Food Minister Is Grateful for Kind Treatment Received | True | Special Cable to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/women-will-meet-at-white-plains-westchester-federation-to-hold.html | Women Will Meet At White Plains; Westchester Federation to Hold Annual Meeting There Friday | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lesson-from-struggle.html | LESSON: From Struggle | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/jack-johnstone-on-national-committee-of-the-communist-party-since.html | JACK' JOHNSTONE; On National Committee of the Communist Party Since 1927 | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/navy-will-limit-cruising-of-yachts-in-this-area-they-must-stay-in.html | NAVY WILL LIMIT CRUISING OF YACHTS; In This Area They Must Stay in Certain Waters Now Specifically Outlined | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gertrude-huntress-married.html | Gertrude Huntress Married | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/rebirth-of-vaudeville-there-is-something-new-yet-very-old-back-on.html | REBIRTH OF VAUDEVILLE; There is something new yet very old back on Broadway. It was believed to have died, but it survived because it had an earthy appeal. | True | By Karl Schriftgiesser | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/pope-asks-peace-prayers-urges-devotions-through-month-of-may-for.html | POPE ASKS PEACE PRAYERS; Urges Devotions Through Month of May for Christian Amity | True | By Telephone To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/pianist-kills-himself-nicolai-mednikoff-was-head-of-westchester.html | PIANIST KILLS HIMSELF; Nicolai Mednikoff Was Head of Westchester Conservatory | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/honored-for-radio-installations.html | Honored for Radio Installations | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/reshevsky-downs-pinkus-in-52-moves-triumphs-in-seventh-round-of-us.html | RESHEVSKY DOWNS PINKUS IN 52 MOVES; Triumphs in Seventh Round of U.S. Title Chess Tourney -- Kashdan Tops Levy HOROWITZ BEATS ALTMAN Levin and Denker Others to Win -- Miss Karff and Mrs. Gresser Victors | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/laval-fills-slate-takes-four-posts-becomes-chief-of-government.html | LAVAL FILLS SLATE; TAKES FOUR POSTS; Becomes Chief of Government Under Authority of Petain, Who Broadcasts Today LAVAL FILLS SLATE; TAKES FOUR POSTS | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ruffin-outboxes-fenoy-wins-8rounder-at-ridgewood-grove-wiloby.html | RUFFIN OUTBOXES FENOY; Wins 8-Rounder at Ridgewood Grove -- Wiloby Triumphs | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-nation.html | THE NATION | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/australian-jurist-named-envoy-to-us-sir-owen-dixon-will-succeed.html | AUSTRALIAN JURIST NAMED ENVOY TO U.S.; Sir Owen Dixon Will Succeed Casey in Washington Post | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gracie-fields-to-be-guest.html | Gracie Fields to Be Guest | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/-austrians.html | | True | ROBERT BREUER | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/7000-nurses-offer-services-for-war-mary-beard-reveals-total-of.html | 7,000 NURSES OFFER SERVICES FOR WAR; Mary Beard Reveals Total of Volunteers in First Four Months of Hostilities FAR ABOVE THE '41 FIGURE But a Thousand Additional Nurses Must Be Recruited Each Month, She Asserts | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/midsummer-nights-murdei-by-lee-orosby-229-pp-new-york-e-p-dtton-60.html | MIDSUMMER NIGHT'S MURDEl. By Lee Orosby. 229 pp. New York: E. P. Dtton & 60. $2. | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/august-wenz-warners-laboratory-technician-spent-22-years-with.html | AUGUST WENZ; Warners Laboratory Technician Spent 22 Years With Vitagraph | True | Special to THw YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/shot-in-the-arm-to-us-reported-bombing-of-japan-thus-described-by.html | 'SHOT IN THE ARM TO US'; Reported Bombing of Japan Thus Described by Major de Seversky | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/knowing-the-art-of-walking-rewards-the-rationed-motorist.html | Knowing the Art of Walking Rewards the Rationed Motorist | True | By Frederick Boyd | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/home-decoration-chinese-styles-from-american-ash-beautifully.html | Home Decoration: Chinese Styles From American Ash; Beautifully Grained Wood Is Used for Chairs, Coffee Tables and Cabinets -- Quaint Old Wall Sconces and Samplers -- Rare Porcelains | True | By Walter Rendell Storey | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/union-college-picks-speakers.html | Union College Picks Speakers | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-military-incident-in-an-english-tavern.html | A MILITARY INCIDENT IN AN ENGLISH TAVERN | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/russian.html | Russian | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/pirates-triumph-over-cards-by-30-heintzelman-allows-five-hits-as.html | PIRATES TRIUMPH OVER CARDS BY 3-0; Heintzelman Allows Five Hits as Pittsburgh Ties for National League Lead ALL RUNS MADE IN THIRD Lopez's Single Starts Drive -- Fletcher's One-Bagger Sends Two Across | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/memorial-to-mrs-j-roosevelt.html | Memorial to Mrs. J. Roosevelt | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/two-commanders-retired-from-sea-rb-irving-and-jc-townley-quit-after.html | TWO COMMANDERS RETIRED FROM SEA; R.B. Irving and J.C. Townley Quit After Long Careers With Cunard White Star MASTERS OF GREAT SHIPS Commodore Irving Once Docked the Queen Mary Without Aid of a Single Tug | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/muchdiscussed-bill-douglas.html | Much-Discussed 'Bill' Douglas | True | By Richard L Neubergerwashington. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/attack-on-axisline-press-federal-government-opens-campaign-by.html | ATTACK ON 'AXIS-LINE' PRESS; Federal Government Opens Campaign by Proceedings Against Social Justice | True | By Lewis Wood | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/war-savings-fete-given-by-children-songs-tap-dancing-tumbling-and.html | 'WAR SAVINGS FETE' GIVEN BY CHILDREN; Songs, Tap Dancing, Tumbling and Dramatic Acts Offered by Manhattan Youngsters ONLY ONE PROFESSIONAL And That Was Ray Bolger, Who Acted as M.C. -- Winners in Poster Contest Rewarded | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/compost.html | Compost | True | Albert Johnson, New Jersey. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/to-honor-grace-george-lotos-club-also-to-fete-wm-a-brady-at-dinner.html | TO HONOR GRACE GEORGE; Lotos Club Also to Fete Wm. A. Brady at Dinner on April 26 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/albany.html | Albany | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/graduated-in-first-aid-13375-have-received-red-cross-certificates.html | GRADUATED IN FIRST AID; 13,375 Have Received Red Cross Certificates of Proficiency | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/swiss-carry-vatican-cargo.html | Swiss Carry Vatican Cargo | True | By Telephone To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/i-am-an-american-day-may-17.html | 'I Am an American Day' May 17 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/expolice-officer-shot-in-havana.html | Ex-Police Officer Shot in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hunter-title-goes-to-correll-horse-dalchoolin-placed-first-at-the.html | HUNTER TITLE GOES TO CORRELL HORSE; Dalchoolin Placed First at the Greenwich Show -- Laurels Annexed by Play Girl | True | By Kingsley Childsspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nazis-claim-toll-of-44-of-raf.html | Nazis Claim Toll of 44 of R.A.F. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lehman-signs-bill-to-bar-water-famine-permits-city-to-drop-public.html | LEHMAN SIGNS BILL TO BAR WATER FAMINE; Permits City to Drop Public Bids for Aqueduct Equipment | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cloth-coats-lead-wholesale-trade-buying-for-fall-covers-variety-of.html | CLOTH COATS LEAD WHOLESALE TRADE; Buying for Fall Covers Variety of Fabrics -- Dress Market Also More Active | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/scrap-rubber-recovery-held-sped-by-newly-patented-air-process-time.html | Scrap Rubber Recovery Held Sped By Newly Patented Air Process; Time of Reclamation Said to Be Cut Two-Thirds Under System of Pressure -- Army Subjects Engage Inventors RUBBER RECOVERY HELD SPED BY AIR | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/polo-golf-harness-races-and-trapshooting-features-of-resort.html | Polo, Golf, Harness Races and Trapshooting Features Of Resort Programs | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/treasurys-corporate-tax-proposals-called-unsound-theory-advanced-by.html | Treasury's Corporate Tax Proposals Called Unsound; Theory Advanced by Secretary Morgenthau Is Viewed as Inimical to War Effort and Unwise as Affecting Revenue and Post-War Recovery | True | ELISHA M. FRIEDMAN | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-distinguished-chinese-novel-of-china-at-war-village-in-august-by.html | A Distinguished Chinese Novel of China at War; VILLAGE IN AUGUST. By T'ien Chun. Introduction by Edgar Snow. 313 pp. New York: Smith & Durrell. $2.50. | True | By John Cournos | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/shooting-scripts-by-uncle-sam-hollywood-to-make-war-shorts-for.html | SHOOTING SCRIPTS BY UNCLE SAM; Hollywood to Make War Shorts for Government -- Prison Preview | True | By Thomas F. Bradyhollywood. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-vivid-view-of-russia-at-war-alexander-werths-moscow-diary-gives-a.html | A Vivid View of Russia at War; Alexander Werth's Moscow Diary Gives an Animated Picture of the Ordeal of Soviet Defense MOSCOW WAR DIARY. By Alexander Werth. 297 pp. New York: Alfred A. Knopf. $3. | True | By William Henry Chamberlin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/to-stress-youths-needs-national-boys-and-girls-week-to-open-on.html | TO STRESS YOUTHS' NEEDS; National Boys and Girls Week to Open on Saturday | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-dance-hectic-times-dance-players-in-debut-ballet-theatre.html | THE DANCE: HECTIC TIMES; Dance Players in Debut -- Ballet Theatre Returns -- Revival of "Red Fires" | True | By John Martin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/two-catalan-musicians.html | Two Catalan Musicians | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/graces-salary-in-error-vinson-corrects-house-groups-chart-of.html | GRACE'S SALARY IN ERROR; Vinson Corrects House Group's Chart of Bethlehem Payments | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/death-finds-a-target-by-mary-fitt-270-pp-new-york-published-or-the.html | DEATH FINDS A TARGET. By Mary Fitt. 270 pp. New York: Published ;or The Crime Oltb, Ino., by Doubleday, Doran & Co. $3. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-peasants-fight-dvv-bea-bf-7-pt2skop-trwnslated-by-heinz-axd.html | The Peasants Fight; D..V/V B/E.A,-. B/F. (7. 'pT2skop]. Trwnslated by Heinz axd Ruth Norden. 291 lop. New Yrk: Duell, ,.loan Pearce. $2.50. | True | DRAKE DE KAY. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-portfolio-ready-fourth-scripta-mathematica-is-being-distributed.html | New Portfolio Ready; Fourth Scripta Mathematica Is Being Distributed | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/winstonsalem-show.html | Winston-Salem Show | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/british.html | British | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/grinnell-revamps-program-for-war-seeks-to-provide-training-to-help.html | Grinnell Revamps Program for War; Seeks to Provide Training to Help Meet Present and Future Needs | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/allied-fliers-in-lead-brett-says-they-get-six-japanese-planes-for.html | ALLIED FLIERS IN LEAD; Brett Says They Get Six Japanese Planes for Each One Lost | True | Wireless to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/will-honor-bryn-mawr-head.html | Will Honor Bryn Mawr Head | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lose-coal-registrations-15-in-the-state-fail-to-prove-activity-as.html | LOSE COAL REGISTRATIONS; 15 in the State Fail to Prove Activity as Distributors | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mayor-late-for-3500-misses-appointment-to-receive-gift-for.html | MAYOR LATE FOR $3,500; Misses Appointment, to Receive Gift for Ambulance Later | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mmichael-and-isdale-leaders-as-title-dinghy-racing-begins-gade-and.html | M'Michael and Isdale Leaders As Title Dinghy Racing Begins; Gade and Herbert Other Class Winners in Series at Larchmont -- Seven Craft Are Disabled as 26 Compete | True | By James Robbinsspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/us-aid-to-russia-soared-in-march-600000000-of-leaselend-supplies.html | U.S. AID TO RUSSIA SOARED IN MARCH; $600,000,000 of Lease-Lend Supplies Provided, Rise of 150% Over February TOTAL ABOVE $3,000,000,000 Drugs and Gifts Are Arriving in Soviet Ports From U.S., Britain and Argentina | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/huge-india-looms-up-as-key-to-war-in-east-by-holding-it-we-divide-a.html | HUGE INDIA LOOMS UP AS KEY TO WAR IN EAST; By Holding It We Divide Axis Forces And Keep a Good Base for an Attack | True | By H.g. Quaritch Wales | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/malta-undergoes-new-bombing-raids-allied-submarine-and-british.html | MALTA UNDERGOES NEW BOMBING RAIDS; Allied Submarine and British Tanker Reported Sunk | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-anne-flitner-to-become-bride-grandnlece-of-mrs-alanson-b.html | Miss Anne Flitner 'To Become Bride; Grandnlece of Mrs. Alanson B. Houghton Fiancee of Ensign Laurence Wallace, U.S.N.R. | True | Speclat to THE NEW YORE: TLIES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/famed-nazi-pilot-held-russians-claim-capture-of-ace-who-bombed.html | FAMED NAZI PILOT HELD; Russians Claim Capture of Ace Who Bombed Buckingham | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nazivichy-pact-reported-soviet-agency-says-it-deals-with-warships.html | NAZI-VICHY PACT REPORTED; Soviet Agency Says It Deals With Warships and Bases | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-balmain-wins-in-figure-skating-new-york-senior-takes-title-in.html | MISS BALMAIN WINS IN FIGURE SKATING; New York Senior Takes Title in Middle Atlantic Tests -- LeMaire Retains Laurels | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/avg-avoided-by-japanese.html | A.V.G. Avoided by Japanese | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/recollection-of-premiere-of-symphony-of-a-thousand-concerning.html | Recollection of Premiere of 'Symphony of A Thousand' -- Concerning Contests; Note on Mahler's Eighth | True | FRIDA M. SPIERING | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/conference-is-called-on-china-as-an-ally-university-of-rochester.html | Conference Is Called On China as an Ally; University of Rochester Plans Broad Program | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/twins-react-alike-to-circus-thrills-scientific-johnny-woods-is-as.html | TWINS REACT ALIKE TO CIRCUS THRILLS; 'Scientific' Johnny Woods Is as Much Given to Gaping as 'Just Plain' Jimmy APPROVAL IS UNANIMOUS But Johnny Balks at the Idea of Riding Elephant, While Brother Is All For It | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/to-aid-young-collectors.html | To Aid Young Collectors | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/326-a-share-net-for-amerada-corp-petroleum-producer-reports-2569560.html | $3.26 A SHARE NET FOR AMERADA CORP.; Petroleum Producer Reports $2,569,560 Profit From Operations Last Year MADE $1,775,734 IN 1940 Earnings for Various Periods Shown by Other Companies With Comparisons | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lafayette-21-rutgers-7.html | Lafayette 21, Rutgers 7 | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/city-war-cabinet-holds-first-session-la-guardia-withholds-report-on.html | CITY 'WAR CABINET' HOLDS FIRST SESSION; La Guardia Withholds Report on Defense Discussion | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/collinet-to-be-dakar-official.html | Collinet to Be Dakar Official | True | | C1B 539191 |