Exhibit B111

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/chinese-plan-new-blows.html | Chinese Plan New Blows | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/newport-residences-may-billet-officers-city-is-considering-a-plan.html | NEWPORT RESIDENCES MAY BILLET OFFICERS; City Is Considering a Plan to Use Homes as Quarters | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mnutt-made-head-of-a-new-board-to-rule-manpower-sweeping-order.html | M'NUTT MADE HEAD OF A NEW BOARD TO RULE MANPOWER; Sweeping Order Gives Him the Power to Issue Directives to Many Federal Agencies EVEN DRAFT IS INVOLVED Nelson Will Be On the New Commission -- Hillman Named Special Aide to President TO MOBILIZE MAN POWER M'NUTT MADE HEAD OF OUR MANPOWER | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/pet-show-here-today-womens-league-for-animals-to-mark-humane-sunday.html | PET SHOW HERE TODAY; Women's League for Animals to Mark Humane Sunday | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/quotation-from-pierce.html | QUOTATION: From Pierce | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/stuyvesant-fencers-win-rout-midwood-and-richmond-hill-to-stay.html | STUYVESANT FENCERS WIN; Rout Midwood and Richmond Hill to Stay Unbeaten in P.S.A.L. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/xavier-first-in-shoot-riflemen-score-1067-to-lead-group-in-national.html | XAVIER FIRST IN SHOOT; Riflemen Score 1,067 to Lead Group in National Event | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/right-use-of-plant-sprays-vital-in-wartime-gardening-careful.html | Right Use of Plant Sprays Vital in Wartime Gardening; Careful Selection of Things to Be Protected and Correct Timing Are Urged -- No Need to Save Ornamentals That Can Be Replaced | True | By Cynthia Westcott | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dutch-set-pace-at-soccer.html | Dutch Set Pace at Soccer | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/blind-to-present-three-plays.html | Blind to Present Three Plays | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hails-republicans-for-action-in-war-martin-says-no-administration.html | HAILS REPUBLICANS FOR ACTION IN WAR; Martin Says No Administration Ever Had Greater Cooperation Than Minority Has Given PARTY WILL DRAFT STAND Willkie and Taft Proposals Go Before National Committee in Chicago Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-cabinet-list.html | The Cabinet List | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/reunion-held-at-hunter.html | Reunion Held at Hunter | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fiani-ahenbraii.html | FIANI AHENBRAII) | True | SR. special to Nw YORK TI'.S. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hrs-emia-hugo-dickeean.html | HRS. EMiA HUGO DICKEEAN | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cio-unions-map-win-the-war-plan-workfightgive-program-is-adopted-at.html | C.I.O. UNIONS MAP 'WIN THE WAR' PLAN; 'Work-Fight-Give' Program Is Adopted at Rally -- Closer Ties With A.F.L. Urged NEW FRONT IS DEMANDED 4,112 Delegates Send Plea to Roosevelt -- Mayor Hails Cooperation by Leader | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/women-to-honor-noted-sociologist-six-groups-join-today-in-tribute.html | Women to Honor Noted Sociologist; Six Groups Join Today in Tribute to Dr. Alice Salomon, German Exile | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/built-by-and-for-americans.html | Built By and for Americans | True | E.F.H. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/washington-hails-report-of-bombing-raids-on-japan-not-officially.html | WASHINGTON HAILS REPORT OF BOMBING; Raids on Japan Not Officially Confirmed, but Congress Sees Offensive Beginning | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/black-alibi-by-corell-woolch-377-p-new-york-simon-bchuatcr-2.html | BLACK ALIBI. By Corell Wool'ch. 377 p. New York: Simon & Bchuater. $2. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-cabinet-chosen-in-syria.html | New Cabinet Chosen in Syria | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/at-virginia-beach.html | At Virginia Beach | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/prowillkie-young-republicans-open-fight-against-isolationism-group.html | Pro-Willkie Young Republicans Open Fight Against Isolationism; Group Proposes Slate to Oppose Candidates Put Up by the State Organization, Reputedly Backing Dewey | True | By Warren Moscowspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/6point-rise-made-in-cotton-futures-spurt-of-buying-at-end-of.html | 6-POINT RISE MADE IN COTTON FUTURES; Spurt of Buying at End of Session Here Counteracts Late Morning Hedging SPOT SALES FOR THE WEEK Total 61,340 Bales, Against 79,361 Week Ago and 118,092 Same Period Last Year | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/washington-wins-three-crew-races-sets-course-records-against.html | WASHINGTON WINS THREE CREW RACES; Sets Course Records Against California -- Jayvees First by Four Feet at Seattle | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/guy-kinneae.html | GUY KINNEAE | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/demand-increases-for-forced-saving-morgenthau-however-asks-for-more.html | DEMAND INCREASES FOR FORCED SAVING; Morgenthau, However, Asks for More Time to Test Out Voluntary Procedure MONTHLY SALES DIMINISH Total for April Expected to Be About Half $1,000,000,000 Shown in January DEMAND INCREASES FOR FORCED SAVING | True | By Howard W. Calkins | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/atca-trains-youths-for-air-ground-courses-this-fall-in-nations.html | ATCA Trains Youths for Air; Ground Courses This Fall in Nation's Schools for 500,000 Boys From 16 to 18 | True | By Milton M. Levenson | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ellanita-geiers-nuptials-held.html | Ellanita Geier's Nuptials Held | True | Special to TttE Nrw YoI Trs. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/trusts-dividends-often-taxexempt-1942-volume-on-investment.html | TRUSTS' DIVIDENDS OFTEN TAX-EXEMPT; 1942 Volume on Investment Companies Treats of 67 With Assets of $770,000,000 MANY SELL AT DISCOUNT Preferred Stocks on Average Were Priced 39% Under Net Asset Value | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-hidden-war-against-the-nazis-underground-euiopb-by-gurt-r-325.html | The Hidden War Against the Nazis; UNDERGROUND EUIOPB. By Gurt R. 325 pp. New York: The Dial Press. $3. THE IIXTH OOLUM I V fide the Nazi-Ooculzieit Countries. By Thirteen Representative of Ta Occupied Nations. 313 pp. 1Vo York: The Alliance Book Oorporation. $2.50. | True | SHEPARD TONE. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/slaughter-advanced-to-1a.html | Slaughter Advanced to 1A | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/philanthropies-to-gain-by-auction-in-jersey-summit-short-hills.html | Philanthropies to Gain By Auction in Jersey; Summit, Short Hills, Chatham Groups Plan Benefit | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/godmothers-seek-more-funds.html | Godmothers Seek More Funds | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lizzi-e-icalldie-itmn-agtress-seen-with-dionboucicault-in-repertory.html | LIZZI. E I'CALL:DIES; ITmN AGTRESS; Seen With Dion-Boucicault in Repertory of Irish Comedies -- Stricken in Bronx, 84 MADE STAGE DEBUT IN 1877 She Played in 'Up She Goes' and qrene' Last Appearance Here in 'City Haul' in 1929 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/abstract-new-work-by-dove-and-knaths.html | ABSTRACT; New Work by Dove And Knaths | True | E.A.J. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/elliot-pauls-memories-of-paris-his-new-book-is-made-up-of.html | Elliot Paul's Memories of Paris; His New Book Is Made Up of Impressions of the People Among Whom He Lived THE LAST TIME I SAW PAIIS. By Elliot Pair]. 421 PP. New York: Random House. $2.75. | True | By Katherine Woods | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/stock-with-a-difference-some-random-observations-suggested-by-the-a.html | 'STOCK' -- WITH A DIFFERENCE; Some Random Observations, Suggested by the Arrival of a New Company, on Radio Plays and Players and Versatility | True | By John K. Hutchens | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/larry-h-elwyi.html | LARRY H. ELWYi | True | Seeial to T Nw YoRx TL'S. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/wartime-housing-exhibit-opens-wednesday-under-auspices-of-museum-of.html | Wartime Housing Exhibit Opens Wednesday Under Auspices of Museum of Modern Art | True | By Thomas C. Linn | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/1943-pin-tournament-limited-to-50-days-only-4500-5man-teams-to-be.html | 1943 PIN TOURNAMENT LIMITED TO 50 DAYS; Only 4,500 5-Man Teams to Be Allowed at Buffalo | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/economy-for-war-begun-at-vassar-drive-seeks-to-show-girls-how-they.html | Economy for War Begun at Vassar; Drive Seeks to Show Girls How They Can Help to Assure Victory | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/west-florida-as-the-last-frontier-the-mangrove-coast-by-karl-a.html | West Florida as the Last Frontier; THE MANGROVE COAST. By Karl A. Bickel. With photographs by Walker Evans. 320 pp. New York: Coward-McCann. $3.50. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/no-blackout-for-the-arts.html | No Blackout for the Arts | True | By Irwin Edman Professor of Philosophy, Columbia University | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nations-shellac-shortage-hits-industry-cuts-impending-new-releases.html | Nation's Shellac Shortage Hits Industry -- Cuts Impending -- New Releases | True | By Howard Taurman | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/raf-takes-the-offensive-centers-heavy-attacks-on-factories-and.html | R.A.F. TAKES THE OFFENSIVE; Centers Heavy Attacks on Factories and Transport Lines Used by the Nazis | True | By James MacDonaldwireless To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-great-chinese-lady.html | A GREAT CHINESE LADY | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/brooklyn-college-upsets-nyu-118-feldman-outpitches-3-rivals-as.html | BROOKLYN COLLEGE UPSETS N.Y.U., 11-8; Feldman Outpitches 3 Rivals as Mates Rally to Triumph After Trailing by 7-1 SCORE TIED IN SIXTH, 8-8 Then Kingsmen Register Run in Each of Last 3 Innings -- Game Long, Ragged | True | By Louis Effrat | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/whitney-rites-tomorrow-funeral-for-widow-of-financier-to-be-at-st.html | WHITNEY RITES TOMORROW; Funeral for Widow of Financier to Be at St. Bartholomew's | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/von-leeb-reported-replaced.html | Von Leeb Reported Replaced | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/workers-trained-as-job-instructors-1632-here-get-the-twi-course-in.html | WORKERS TRAINED AS JOB INSTRUCTORS; 1,632 Here Get the TWI Course in 10 Hours and 3,400 More Are to Be Enrolled WORKERS TRAINED AS JOB INSTRUCTORS | True | By Prince M. Carlisle | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/navy-downs-w-virginia-middie-nine-prevails-by-53-as-hurt-mcnamara.html | NAVY DOWNS W. VIRGINIA; Middie Nine Prevails by 5-3 as Hurt, McNamara Star | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/sacrifice-urged-on-nation-in-war-consecation-to-service-necessary.html | SACRIFICE URGED ON NATION IN WAR; Consecration to Service, Necessary, Says Rabbi J.B. Wise | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/bissells-pointer-scores-in-field-tancanhoosen-brook-victor-in-open.html | BISSELL'S POINTER SCORES IN FIELD; Tancanhoosen Brook Victor in Open All-Age Event at Old Bedford Village BRIMAR SPOT IS SECOND Broff's Dog Steady on Three Finds -- Rogers's Hope's Dale Frank Third | True | By Henry E. Ilsleyspecial To the New York Times. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cooper-union-alters-policies-drops-commencement-cuts-vacations-and.html | Cooper Union Alters Policies; Drops Commencement, Cuts Vacations and All Varsity Athletics | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/white-of-tigers-stops-browns-40-st-louis-suffers-first-loss-of.html | WHITE OF TIGERS STOPS BROWNS, 4-0; St. Louis Suffers First Loss of Season -- McCosky and York Star at Bat | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tells-of-raids-on-constanta.html | Tells of Raids on Constanta | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/china-relief-meeting-campaign-group-to-make-plans-wednesday-for.html | CHINA RELIEF MEETING; Campaign Group to Make Plans Wednesday for Fund Drive | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/bombs-on-japan.html | Bombs on Japan | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/air-currents.html | Air Currents | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/nostrike-accord-periled-says-cio-murray-tells-senators-bills-to.html | 'NO-STRIKE' ACCORD PERILED, SAYS C.I.O.; Murray Tells Senators Bills to Curb Closed Shop Spread and Pay Would Wreck Pact DELAY IN DEBATE SOUGHT Administration Seeks to Put Off Senate Discussion Until After Roosevelt Gives Plan | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-career-of-henrietta-szold-marvin-lowenthals-life-of-the.html | The Career of Henrietta Szold; Marvin Lowenthal's Life of the Dauntless Woman Whose Name Is Linked With Palestine HENRIETTA SZOLD : LIFE AND LETTERS. By Marvin Lowenthal. New York: The Viking Press. 344 pp. $3. | True | By George N. Shuster | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dr-willard-p-beach-retired-specialist-who-helped-to-trap.html | DR. WILLARD P. BEACH; Retired Specialist, Who Helped to Trap Extortionists in-1933, Dies | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/axis-aides-halt-in-rio-as-ship-seeks-fuel-craft-wants-oil-for.html | AXIS AIDES HALT IN RIO AS SHIP SEEKS FUEL; Craft Wants Oil for Return Trip -- Companies Plead Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/other-fronts.html | OTHER FRONTS | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/port-coordinator-busy-on-problems-joseph-j-flynn-has-big-task-in.html | PORT COORDINATOR BUSY ON PROBLEMS; Joseph J. Flynn Has Big Task in Protecting Waterfront in Time of War FIRE HAZARDS REDUCED Permanent Committee Formed to Promote Cooperation in Improving Conditions | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dr-carl-0-johns-chemist-7t-dm-edirector-of-research-for-standard.html | DR. CARL 0. JOHNS, CHEMIST, 7t, Dm; E-Director of Research for Standard Oil DeYelopment Co, Consultant Since '30 TAUGHT AT YALE, BETHANY Headed Protein Laboratory for Agriculture Department-Stricken in Stamford | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/free-french-list-surcouf-as-lost-worlds-largest-submarine-was-de.html | FREE FRENCH LIST SURCOUF AS LOST; World's Largest Submarine Was de Gaullist Naval Ace -- Carried Heavy Armament ACTED AS CONVOY ESCORT Halifax Reveals Craft's Roll -- Sinking Recalls Her Seizure by the British | True | Special Cable to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/brief-comment-by-readers-on-various-subjects-unity-supreme-need.html | Brief Comment by Readers on Various Subjects; UNITY: Supreme Need | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/colubia-subdues-yale-nine-12-to-2-obriens-masterful-hurling-and.html | COLUBIA SUBDUES YALE NINE, 12 TO 2; O'Brien's Masterful Hurling and Elis' Slips Give Lions Easy League Victory COLUMBIA SUBDUES YALE NINE, 12 TO 2 | True | By Arthur Daley | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/in-time-of-battle-concert.html | 'In Time of Battle' Concert | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/step-right-up-and-call-him-breezy-but-its-mr-b-reeves-eason-when.html | STEP RIGHT UP AND CALL HIM 'BREEZY'; But It's Mr. B. Reeves Eason When He's Directing Inserts for Grade A Films | True | By Ezra Goodman | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/mexico-and-arizona-join-in-fiesta.html | Mexico and Arizona Join in Fiesta | True | T.W. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/sports-of-the-times-touching-some-military-bases.html | Sports of the Times; Touching Some Military Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/whist-club-team-takes-bridge-title-defeats-the-cavendish-four-by-on.html | WHIST CLUB TEAM TAKES BRIDGE TITLE; Defeats the Cavendish Four by Only 250 Points to Win the Vanderbilt Trophy OVERCOMES AN EARLY LEAD Accurate Bidding on 3 Slam Hands Brought Victory in National Competition | True | By Albert H. Morehead | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/unit-on-sociology-set-up-at-hunter-new-department-created-to-meet.html | Unit on Sociology Set Up at Hunter; New Department Created to Meet Needs of the Post-War Period | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/captain-g-conway-promoted-by-wsa-made-atlantic-coast-director-with.html | CAPTAIN G. CONWAY PROMOTED BY WSA; Made Atlantic Coast Director With Jurisdiction From Savannah to Portland LONG IN FEDERAL SERVICE He Likes to Tell of Freak of Fortune That Averted Wreck on His First Command | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/scholar-nazis-held-dies-dr-polak-of-netherlands-named-in-report-in.html | SCHOLAR NAZIS HELD DIES; Dr. Polak of Netherlands Named in Report in London | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/hunts-committees-named.html | Hunts Committees Named | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dorita-tuck-bride-of-alden-bigelor-granddaughter-of-late-judge.html | DORITA TUCK BRIDE OF ALDEN BIGELOr; Granddaughter of Late Judge Somerville P. Tuck Wed at ' University of Virginia WEARS GOWN OF TAFFETA Miss Erica Brown Serves as Maid of HonorS. Harry Michael Best Man | True | SDeclal to T Nw YORIC TIJXS. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/portrait-of-a-new-england-mother-my-yankee-mothei-by-herbert-e.html | Portrait of a New England Mother; MY YANKEE MOTHEL By Herbert E. FrencA. With illustrations by Peggy Bacon. 275 pp. Nero York: The Vanguard Pres. $2.50. | True | By Beatrice Sherman | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tuxedo-to-keep-season-in-line-with-war-aid-park-colonists-plan.html | Tuxedo to Keep Season in Line With War Aid; Park Colonists Plan Social Events and Relief Work -- Horses Regain Popularity | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/clothing-output-expected-to-top-cloth-allocations.html | Clothing Output Expected To Top Cloth Allocations | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/good-neighbor-work-aided-by-university-new-mexico-forms-school-on.html | Good Neighbor Work Aided by University; New Mexico Forms School on Inter-American Affairs | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-14-no-title-allout-air-power-key-to-victory-allout-air.html | Article 14 -- No Title; All-Out Air Power -- Key to Victory All-Out Air Power -- Key to Victory | True | By Major Alexander P. de Seversky | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/german.html | German | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/75000-at-glasgow-see-scotland-win-england-upset-at-soccer-by-54-as.html | 75,000 AT GLASGOW SEE SCOTLAND WIN; England Upset at Soccer by 5-4 as Maximum Wartime Crowd Looks On | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/a-book-of-verse-merry-meet-again-poems-for-small-children-to-recite.html | A Book of Verse; MERRY MEET AGAIN. Poems for small children to recite. Selected and arranged by Elizabeth Hough Sechrist. With illustrations by Guy Fry. 186 pp. Philadelphia: Macrae-Smith Company. $1.50. | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ways-to-save-sugar.html | Ways to Save Sugar | True | By Jane Holt | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/shad-come-again-to-hudson-river-season-provides-not-only-a.html | Shad Come Again To Hudson River; Season Provides Not Only a Spectacle but Also Food For the City | True | By Dudley B. Martin | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/to-discuss-stage-and-war-brock-pemberton-will-address-club.html | TO DISCUSS STAGE AND WAR; Brock Pemberton Will Address Club Federation Unit | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/health-of-soldiers-in-hawaii-is-at-best-gen-emmons-says-there-is.html | HEALTH OF SOLDIERS IN HAWAII IS AT BEST; Gen. Emmons Says There Is Less Sickness Now Than Before War | True | Wireless to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/advice-from-the-corner.html | ADVICE FROM THE CORNER | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/portuguese-freighter-sunk.html | Portuguese Freighter Sunk | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/i-remember-christine-by-ocar-levis-266-pp-new-york-alred-a-knop-250.html | I REMEMBER CHRISTINE. By Ocar Levis. 266 pp. Ne-w York: Al/red A. Knop/. $2.50. | True | MARGARET WALLACE. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/berlin-talks-of-revenge-hard-german-raids-in-reprisal-on.html | BERLIN TALKS OF REVENGE; Hard German Raids in 'Reprisal' on Southampton Reported | True | By Telephone To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/prophecy-from-1920.html | PROPHECY: From 1920 | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-evelyn-slifer-bride-in-montclair-escorted-by-father-at-wedding.html | MISS EVELYN SLIFER BRIDE IN MONTCLAIR; Escorted by Father at Wedding to Edward S. Lukens Jr. | True | Spec!al to Ta. i" Yo Tnzg. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miss-k-b-bonsall-wlarried-jersey-wed-in-the-episcopal-church-of.html | MISS K. B. BONSALL WlARRIED JERSEY; Wed in the Episcopal Church of Redeemer, Morristown, to John Van R. Strong ESCORTED BY BROTHER Wears Mother's Bridal Gown Mrs. Philip Crockett Is the Matron of Honor | True | Special to NEW Yo Tz3s. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/youth-council-to-meet.html | Youth Council to Meet | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/first-lady-of-the-east-speaks-to-the-west-madame-chiang-kaishek.html | First Lady of the East Speaks to the West; Madame Chiang Kai-shek declares that "East and West have tried to be self-sufficient. Neither has succeeded. Each must acknowledge now that the other has something to teach." First Lady of the East | True | By Mayling Soong Chiangchungking [By Wireless). (MADAME CHIANG KAI-SHEK) | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/events-of-interest-in-shipping-world-rise-authorized-in-freight.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rise Authorized in Freight Rate Surcharge on Cargoes From U.S. to Persia 200 MORE REFUGEES HERE Total Now Above 3,500 With 1,500 More Expected -- Cars Bought by Maritime Board | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/columbia-defeats-rutgers-by-length-varsity-crew-wins-in-opener-on.html | COLUMBIA DEFEATS RUTGERS BY LENGTH; Varsity Crew Wins in Opener on Harlem -- Lions' Jayvees, Scarlet Freshmen Triumph COLUMBIA VARSITY BEATING RUTGERS IN NEW YORK'S OPENING REGATTA OF SEASON COLUMBIA DEFEATS RUTGERS BY LENGTH | True | By Robert F. Kelly | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/devises-a-trailer-ambulance.html | Devises a Trailer Ambulance | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/lehman-praises-lunn-formally-accepts-resignation-of-public-service.html | LEHMAN PRAISES LUNN; Formally Accepts Resignation of Public Service Aide | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/broadway-stars.html | Broadway Stars | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/rail-oil-movement-again-sets-record-east-gets-nearly-half-of-daily.html | RAIL OIL MOVEMENT AGAIN SETS RECORD; East Gets Nearly Half of Daily Needs in Latest Week | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/laundry-machines-hit-by-wpb-order-output-must-end-june-1-dry.html | LAUNDRY MACHINES HIT BY WPB ORDER; Output Must End June 1 -- Dry Cleaning Equipment Gets July 1 Deadline TIRE VIOLATORS JAILED OPA Sees Precedent in Indiana Court Ruling -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/to-speed-treatment-of-chromium-for-war-ickes-reveals-plans-to.html | TO SPEED TREATMENT OF CHROMIUM FOR WAR; Ickes Reveals Plans to Produce 900,000 Tons From U.S. Ores | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/asks-petain-to-fight-serb-guerrilla-chief-appeals-to-marshal-to.html | ASKS PETAIN TO FIGHT; Serb Guerrilla Chief Appeals to Marshal to 'Give the Signal' | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/macarthur-to-receive-degree.html | MacArthur to Receive Degree | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/research-started-to-find-cellulose-university-of-arizona-seeks-new.html | Research Started To Find Cellulose; University of Arizona Seeks New Mucilage Sources From Plants, Seeds | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/job-benefits-are-lower-distributions-in-the-state-off-65-in-march.html | JOB BENEFITS ARE LOWER; Distributions in the State Off 6.5% in March | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ccny-track-men-triumph.html | C.C.N.Y. Track Men Triumph | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/williams-victor-in-track.html | Williams Victor in Track | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/inflation-urged-for-auto-tires-expert-finds-8-in-10-cars-lack-air.html | Inflation Urged For Auto Tires; Expert Finds 8 in 10 Cars Lack Air Pressure and Lose Miles of Wear | True | By Quinn Hallock | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/8000-women-train-for-engineer-jobs-penn-state-now-has-30000-in.html | 8,000 Women Train For Engineer Jobs; Penn State Now Has 30,000 In Technical Job Classes To Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/vichy-shift-draws-de-gaulles-scorn-general-calls-laval-rule-nazi.html | VICHY SHIFT DRAWS DE GAULLE'S SCORN; General Calls Laval Rule Nazi 'Promotions and Transfers Among Traitors' DUTY MADE MORE OBVIOUS Free French Chief Declares Nation Must Show Hitler It Can't Be Disposed Of | True | Special Cable to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/marshall-pledges-action-in-europe-us-planes-and-pilots-to-back-raf.html | MARSHALL PLEDGES ACTION IN EUROPE; U.S. Planes and Pilots to Back R.A.F., He Declares at Review of Troops in Ireland REVEALS COMMANDO CORPS Chief of Staff Says They Will Be Used to Raid Nazi-Held France and Other Points | True | By James MacDonaldspecial Cable To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/ruth-campbell-a-bride-wed-in-south-orange-to-frank-j-bowden-tennis.html | RUTH CAMPBELL A BRIDE; Wed in South Orange to Frank J. Bowden, Tennis Player | True | Special to T NEW YO Ts.. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/first-lady-views-art-visits-flemish-exhibit-benefit-for-belgian.html | FIRST LADY VIEWS ART; Visits Flemish Exhibit, Benefit for Belgian Seamen | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/tea-at-seamens-institute.html | Tea at Seamen's Institute | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/trenton-runners-excel-take-jersey-880yard-and-mile-titles-at-school.html | TRENTON RUNNERS EXCEL; Take Jersey 880-Yard and Mile Titles at School Relays | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/scotts-catalogue-of-stamps-to-appear-in-two-sections-shortages-of.html | Scott's Catalogue of Stamps To Appear in Two Sections; Shortages of Materials and Higher Prices Force System Long Since Adopted in Great Britain for Listing the Issues of the World | True | By Kent B. Stiles | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/british-children-fly-kites-at-fete-20-from-torpedoed-ship-are.html | BRITISH CHILDREN FLY KITES AT FETE; 20 From Torpedoed Ship Are Guests of United China Relief in Central Park ORDEAL AT SEA MINIMIZED 9-Year-Old Boy Says It 'Wasn't Nearly So Bad as When They Bombed Glasgow' | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/toward-giving-tiger-lily-fragrance-and-new-colors-experiments-in.html | Toward Giving Tiger Lily Fragrance and New Colors; Experiments in Manitoba Have Produced Fertile Seed After Many Trials and Breeder Now Hopes for New Combinations | True | By L.b. Birdsall | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dance-planned-by-navy-aides-canteen-division-of-womens-council-to.html | Dance Planned By Navy Aides; Canteen Division of Women's Council to Hold Event -- Art Display Scheduled | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/the-tokyo-kid.html | The Tokyo Kid | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/league-anniversary-composers-group-makes-plans-for-twentieth-year.html | LEAGUE ANNIVERSARY; Composers' Group Makes Plans for Twentieth Year of Its Career | True | By Olin Downes | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/allied-ship-claims-submarine.html | Allied Ship Claims Submarine | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/3ha_les-t-straughn.html | (3HA._LES T. ;STRAUGHN | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/literary-london.html | Literary London | True | By Herbert W. Horwilllondon. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/action-near-dniepropetrovsk.html | Action Near Dniepropetrovsk | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/-basque-and-gascon.html | | True | CLAUDE L. BOURCIER | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/operators-accept-taxi-cruising-ban-publication-for-industry-pledges.html | OPERATORS ACCEPT TAXI CRUISING BAN; Publication for Industry Pledges Cooperation With Police | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dr-fritz-springorum-industrialist-exhead-of-german-ironmasters.html | DR. FRITZ SPRINGORUM; Industrialist Ex-Head of German Ironmasters Association | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/navys-first-school-for-chaplains-opens-the-way-of-the-service.html | NAVY'S FIRST SCHOOL FOR CHAPLAINS OPENS; 'The Way' of the Service Taught in Courses at Norfolk | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/free-french.html | Free French | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/fete-arranged-to-aid-children-adoption-committee-to-hold-tea-dance.html | Fete Arranged To Aid Children; Adoption Committee to Hold Tea Dance on May 26 -- Debutantes Assisting | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/miniature-cold-frame.html | Miniature Cold Frame | True | Charlton L. Edholm, N.Y. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/paul-revere-day.html | PAUL REVERE DAY | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/holmes-art-brought-187335-at-auction-final-session-of-four-here.html | HOLMES ART BROUGHT $187,335 AT AUCTION; Final Session of Four Here Nets Total of $66,955 | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/terry-of-red-sox-downs-yanks-51-with-three-blows-bombers-halted.html | TERRY OF RED SOX DOWNS YANKS, 5-1, WITH THREE BLOWS; Bombers, Halted After Four in Row, Are Unable to Count Against Rookie Till 8th VICTOR ALSO HITS DOUBLE Opens 4-Run Attack on Donald in the Third Frame -- Borowy Excels in Relief Role TERRY OF RED SOX DOWNS YANKS, 5-1 | True | By James P. Dawson | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/note-on-colonel-lanser-to-otto-kruger-falls-the-wretched-role-of-an.html | NOTE ON COLONEL LANSER; To Otto Kruger Falls the Wretched Role of An Agreeable Nazi OTTO KRUGER AND COLONEL LANSER | True | By Milton Bracker | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-stock-on-the-exchange.html | New Stock on the Exchange | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/final-settlement-is-seen.html | Final Settlement Is Seen | True | By Harold Callenderspecial To the New York Times. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/santa-barbara-cavalcade.html | Santa Barbara Cavalcade | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/two-seized-on-ship-as-italian-spies-men-accused-of-deal-to-obtain.html | TWO SEIZED ON SHIP AS ITALIAN SPIES; Men Accused of Deal to Obtain and Deliver Photographs of Gibraltar Fortifications DEATH PENALTY POSSIBLE FBI Also Arrests 5 Italian and 4 German Aliens Near Fort Slocum Here | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/dartmouth-rally-topples-penn-113-indians-count-8-runs-in-8th-gray.html | DARTMOUTH RALLY TOPPLES PENN, 11-3; Indians Count 8 Runs in 8th -- Gray Strikes Out 15 for New League Record | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/an-interview-with-mr-waldo-frank-the-novelist-and-critic-discusses.html | An Interview With Mr. Waldo Frank; The Novelist and Critic Discusses His Life and Work | True | By Robert van Gelder | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/william-c-stevenson-pittsfield-resident-since-1874-active-in-civic.html | WILLIAM C. STEVENSON; Pittsfield Resident Since 1874, Active in Civic Work, Was 85 | True | Specia! to TE NEW YoaK TZ3S. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/will-discuss-rationing-buckingham-to-outline-sugar-curb-at-meeting.html | WILL DISCUSS RATIONING; Buckingham to Outline Sugar Curb at Meeting Tomorrow | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | J D. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/kiefer-shatters-own-world-mark-swims-100meter-back-stroke-in-1028.html | KIEFER SHATTERS OWN WORLD MARK; Swims 100-Meter Back Stroke in 1:02.8 -- National Title Goes to Miss Callen | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/meetings-in-asheville.html | Meetings in Asheville | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/at-the-wheel.html | At the Wheel | True | | C1B 539191 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/virginia-b-moseley-engaged.html | Virginia B. Moseley Engaged | True | Special to TFE NW YOK TLMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/packing-for-a-weekend.html | Packing for a Week-end | True | By Susan Sheridan | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/marionclbment-physicians-bride-buffalo-girl-s-wed-in-chapel-to-dr.html | MARIONCLBMENT PHYSICIAN'S BRIDE; Buffalo Girl !s Wed in Chapel to Dr. Edward Curnen Jr., Naval Reserve Officer | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/brass-mills-reduce-prices-in-arms-field-henderson-says-centapound.html | BRASS MILLS REDUCE PRICES IN ARMS FIELD; Henderson Says Cent-a-Pound Cut Is 'a Preliminary Step' | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/usmexican-board-fixes-oil-awards-23995991-sum-indicates-we-agreed.html | U.S-MEXICAN BOARD FIXES OIL AWARDS; $23,995,991 Sum Indicates We Agreed Subsoil Rights Bid Not Belong to Companies U.S.-MEXICAN BOARD FIXES OIL AWARDS | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/gm-workers-buy-war-bonds.html | G.M. Workers Buy War Bonds | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/-private-house.html | | True | PIERCE TROWBRIDGE WETTER | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/new-york.html | New York | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/rare-solomons-lily.html | Rare Solomon's Lily | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/blowing-off-steam.html | Blowing Off Steam | True | By Catherine MacKenzie | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/will-talk-on-new-china.html | Will Talk on 'New China' | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/in-this-corner-presenting-a-threesided-fight-over-proposal-changes.html | IN THIS CORNER; Presenting a Three-Sided Fight Over Proposal Changes in Selling Films | True | By Thomas M. Pryor | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/newark-is-victor-103-turns-back-buffalo-as-kelleher-corbett-pace.html | NEWARK IS VICTOR, 10-3; Turns Back Buffalo as Kelleher, Corbett Pace 14-Hit Attack | True | | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/asks-speedup-in-girls-studies-mount-holyoke-head-holds-women-also.html | Asks Speed-Up In Girls' Studies; Mount Holyoke Head Holds Women Also Can Aid In War Effort | True | By Roswell G. Ham President Mount Holyoke College | C1B 539191 |
| 1942-04-19 | 1942-04-19 | https://www.nytimes.com/1942/04/19/archives/college-to-honor-newton-d-baker-western-reserve-purchases-building.html | College to Honor Newton D. Baker; Western Reserve Purchases Building as Memorial to Late War Secretary | True | Special to THE NEW YORK TIMES. | C1B 539191 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/city-traffic.html | CITY TRAFFIC | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/schaefers-midget-auto-first.html | Schaefer's Midget Auto First | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/coast-filipinos-aid-japanese-wives-organization-seeks-exemption.html | COAST FILIPINOS AID JAPANESE WIVES; Organization Seeks Exemption From Evacuation Order for Those Wed to Filipinos BUT DENIAL IS INDICATED Three Thousand Japanese in Los Angeles County Ordered to Prepare for Evacuation | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/90th-anniversary-marked-by-church-incarnation-at-madison-ave-and.html | 90TH ANNIVERSARY MARKED BY CHURCH; Incarnation, at Madison Ave. and 35th St., Has Dean of Cathedral as Speaker NEW CURATE ANNOUNCED John Atherton Bell Will Take Post With Congregation in September | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/church-unity-is-urged.html | Church Unity Is Urged | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/abroad-a-medal-for-malta-and-the-little-men-under-fire.html | Abroad; A Medal for Malta and the Little Men Under Fire | True | By Anne O'Hare McCormick | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/jamieson-to-get-post-jersey-senator-to-be-nominated-for-utilities.html | JAMIESON TO GET POST; Jersey Senator to Be Nominated for Utilities Board | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/long-island-fires-sweep-2000-acres-camp-upton-soldiers-help-to-save.html | LONG ISLAND FIRES SWEEP 2,000 ACRES; Camp Upton Soldiers Help to Save Summer Bungalows | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/british-launch-fund-for-empire-outposts-george-vi-subscribes-1000.html | BRITISH LAUNCH FUND FOR EMPIRE OUTPOSTS; George VI Subscribes 1,000 -- Malta's Stand Praised | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/goldman-concert-plans-conductor-and-band-will-begin-summer-series.html | GOLDMAN CONCERT PLANS; Conductor and Band Will Begin Summer Series on June 17 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wpb-will-survey-metals-in-nation-inventories-and-manufactures-of.html | WPB WILL SURVEY METALS IN NATION; Inventories and Manufactures of Raw and Semi-Finished Stocks to Be Covered | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/allies-pour-bombs-on-rabaul-harbor-score-direct-hit-on-one-ship-in.html | ALLIES POUR BOMBS ON RABAUL HARBOR; Score Direct Hit on One Ship in Large-Scale Attack -- Raiders Return Safely NEW GUINEA GAINS SEEN Australia Thinks Offensive May Force Japanese to Quit Lae, Salamaua Air Bases | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/westchester-suites-in-a-quick-resale-port-chester-apartments-sold.html | WESTCHESTER SUITES IN A QUICK RESALE; Port Chester Apartments Sold by Mortgage Trustees | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/parmelee-demands-bew-reinstate-him-economist-ousted-after-attack-by.html | PARMELEE DEMANDS BEW REINSTATE HIM; Economist Ousted After Attack by Dies Assails Board's Action | True | Special to THE NEW YORK TIMES. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/warned-to-fight-in-shipyard-or-army-maine-workers-see-2-launchings.html | WARNED 'TO FIGHT IN SHIPYARD OR ARMY'; Maine Workers See 2 Launchings -- 4 Vessels Leave Other Ways | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/news-of-food-some-suggestions-for-budgeting-the-52-teaspoons-of.html | News of Food; Some Suggestions for Budgeting the 52 Teaspoons of Sugar in Your Half Pound | True | By Jane Holt | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/finns-meat-ration-will-be-cut-may-1-50-of-grain-pledged-by-nazis.html | FINNS MEAT RATION WILL BE CUT MAY 1; 50% of Grain Pledged by Nazis for March Is Still Awaited | True | By Telephone To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/news-of-the-stage-what-big-ears-opens-tonight-nathan-the-wise-to.html | NEWS OF THE STAGE; ' What Big Ears!' Opens Tonight -- 'Nathan the Wise' to Continue -- Negro Variety Bill Due April 28 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/h-l-percy-served-in-cairo-for-u-p-40-member-of-london-staff-was.html | H. L. PERCY, SERVED ' IN CAIRO' FOR U. P., 40; Member of London Staff Was With Mediterranean Fleet' ' | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/tokyo-envoy-reaches-vichy.html | Tokyo Envoy Reaches Vichy | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/fete-tonighto-aid-russians.html | Fete Tonighto Aid Russians | True | 8pecial to T2u IEW YORK T8. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/better-cheese-war-aim-government-helps-gain-grade-to-stand-long.html | BETTER CHEESE WAR AIM; Government Helps Gain Grade to Stand Long Storage | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/actors-to-aid-war-work-group-to-pass-on-requests-for-free.html | ACTORS TO AID WAR WORK; A.A.A.A. Group to Pass on Requests for Free Talent | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/notes.html | Notes | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/fund-for-bouber-given-170062-from-the-new-york-centrals-employes.html | FUND FOR BOUBER GIVEN; $170,062 From the New York Central's Employes | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/24hour-air-alert-by-police-ordered-valentine-sees-danger-of.html | 24-HOUR AIR ALERT BY POLICE ORDERED; Valentine Sees Danger of Reprisal Raids at Any Time -- All Sirens Soon to Be In 24-HOUR AIR ALERT BY POLICE ORDERED | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/landis-sees-revenge-bombings.html | Landis Sees 'Revenge' Bombings | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dr-alice-salomon-is-honored-at-70-300-give-tea-here-for-exiled-jane.html | DR. ALICE SALOMON IS HONORED AT 70; 300 Give Tea Here for Exiled 'Jane Addams of Germany' on Her Birthday | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/growth-of-church-noted-by-sockman-on-25th-anniversary-of-his.html | GROWTH OF CHURCH NOTED BY SOCKMAN; On 25th Anniversary of His Pastorate He Finds It More Independent in Judgment ALSO CONSCIOUS OF POWER These Gains in Days Since Last World War Give New Hope to Mankind, He Asserts | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/transamerica-offers-shares-of-banks-for-control-of-pacific-finance.html | Transamerica Offers Shares of Banks For Control of Pacific Finance Corp. | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/moral-effect-of-raids-they-wont-win-war-but-attrition-in-a-long.html | Moral Effect of Raids; They Won't Win War, but Attrition In a Long Struggle Could Defeat Japan | True | By Hanson W. Baldwin | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/internees-organize-350-americans-in-hong-kong-establish-community.html | INTERNEES ORGANIZE; 350 Americans in Hong Kong Establish Community | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/title-to-bigelowsanford.html | Title to Bigelow-Sanford | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/commodity-average-up-small-fraction-fisher-index-1056-against-1054.html | COMMODITY AVERAGE UP SMALL FRACTION; Fisher Index 105.6, Against 105.4 -- Farm Products Higher | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/actors-home-fete-on-saturday.html | Actors Home Fete on Saturday | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cuba-curbs-dispossessions.html | Cuba Curbs Dispossessions | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/capt-william-g-ucaw-indiana-university-military-aide-dies-after.html | CAPT. WILLIAM G. U'CAW; Indiana University Military Aide Dies After Speaking on Radio | True | Speeal to THe: N:'W Oa: TL'USs. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/tea-will-aid-children-french-youngstem-of-du-st-esprit-parish-many.html | TEA WILL AID CHILDREN; French Youngstem of du St. Esprit. Parish, Many Here, to Gain | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/flag-etiquette-expounded.html | Flag Etiquette Expounded | True | GRIDLEY ADAMS | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bombers-set-back-at-stadium-5-to-2-breuers-own-misplay-and-one-by.html | BOMBERS SET BACK AT STADIUM, 5 TO 2; Breuer's Own Misplay and One by Dickey Are Costly as Red Sox Check Yankees HEBER NEWSOME IS VICTOR Stops Champions After Boston Comes From Behind to Gain Margin of Three Runs | True | By James P. Dawson | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/all-home-relief-families-being-surveyed-in-quest-for-employables.html | All Home Relief Families Being Surveyed In Quest for Employables for War Jobs | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/hornvon-elm.html | HornVon Elm | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/12000-in-raid-drill-in-virgin-islands-response-of-residents-is.html | 12,000 IN RAID DRILL IN VIRGIN ISLANDS; Response of Residents Is Called 'Entirely Satisfactory' | True | Special Cable to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/japans-attack-first-set-for-nov-3-general-says.html | Japan's Attack First Set For Nov. 3, General Says | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/largest-banks-listed-leaders-in-the-englishspeaking-world-are-in.html | LARGEST BANKS LISTED; Leaders in the English-Speaking World Are in New York | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/honor-for-mme-chiang-kaishek.html | Honor for Mme. Chiang Kai-Shek | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/arrival-of-buyers-kxtlvlng-buyers-my-register-in-this-column-by.html | ARRIVAL OF BUYERS; & kxtlvlng buyers my register In this column by telephoning LAckawauna 4-1009 | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dr-jottndjonbs-british-preacher-gemoderator-of-international.html | .'DR. JOttND."JONBS,:." BRITISH PREACHER; ge-Moderator of International Congregational Church Dies in North Wales at 77 ' VISITED U. S, THREE TIME,4 Seed in Bournemouth for. 39 Years -- Was Author'of Religious Works | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/corregidor-flag-is-soon-up-again-after-foes-shelling-cuts-halyard.html | Corregidor Flag Is Soon Up Again After Foe's Shelling Cuts Halyard | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/national-dinghy-titles-annexed-by-mcmichael-and-isdale-victor-in.html | National Dinghy Titles Annexed by McMichael and Isdale; VICTOR IN CLASS B TALLIES 203 POINTS McMichael Gets an Unusually High Score in U.S. Dinghy Races at Larchmont ISDALE LEADS X DIVISION Finishes Two Points Ahead of Dodge -- Raymond, Herbert Top Other Groups | True | By James Robbinsspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/loyalty-not-a-matter-of-language.html | Loyalty Not a Matter of Language | True | PAUL H. GILBERT. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/typewriter-sales-restricted-today-applications-to-be-handled-by.html | TYPEWRITER SALES RESTRICTED TODAY; Applications to Be Handled by Auto Rationing Boards | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/declares-religion-lacks-aggression-mgr-ready-tells-catholic-welfare.html | DECLARES RELIGION LACKS AGGRESSION; Mgr. Ready Tells Catholic Welfare Conference It Fails to Protect Its Position | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/poles-get-more-help-catholic-bishops-committee-allots-100000-for.html | POLES GET MORE HELP; Catholic Bishops Committee Allots $100,000 for Relief | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/russians-celebrate-here-700th-anniversary-of-defeat-of-teutonic.html | RUSSIANS CELEBRATE HERE; 700th Anniversary of Defeat of Teutonic Knights Is Observed | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/far-east-refugees-arrive-in-california-group-from-indies-and-malaya.html | FAR EAST REFUGEES ARRIVE IN CALIFORNIA; Group From Indies and Malaya Includes Wounded Service Men | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/found-dead-of-gun-wound.html | Found Dead of Gun Wound | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/untermyer-park-opens.html | Untermyer Park Opens | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bravery-of-chinese-praised-by-bonnell-in-plea-for-presbyterian-fund.html | BRAVERY OF CHINESE PRAISED BY BONNELL; In Plea for Presbyterian Fund, He Tells of Their Sacrifices | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/americans-quit-sweden-154-leave-on-liner-drottningholm-on-their-way.html | AMERICANS QUIT SWEDEN; 154 Leave on Liner Drottningholm on Their Way Home | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/eli-brot-lers.html | ELI BROT. }IERS | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/brandeis-tribute-planned.html | Brandeis Tribute Planned | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/may-crawford-in-recital-negro-soprano-includes-two-of-her-own.html | MAY CRAWFORD IN RECITAL; Negro Soprano Includes Two of Her Own Lyrics in Program | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/jewish-group-meets-thursday.html | Jewish Group Meets Thursday | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/camps-to-see-negro-revues.html | Camps to See Negro Revues | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/executive-rolls-swell-war-and-navy-departments-take-bulk-of.html | EXECUTIVE ROLLS SWELL; War and Navy Departments Take Bulk of Civilian Increase | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/two-issues-left-for-legislature-absentee-voting-and-inquiries-into.html | TWO ISSUES LEFT FOR LEGISLATURE; Absentee Voting and Inquiries Into State Departments Major Problems as End Nears FEW CITY MEASURES PEND Bills Relating to Teachers and Adolescents' Courts Await Action at Albany | True | By Warren Moscowspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mabel-ellis-wed-to-d-c-brown.html | Mabel Ellis Wed to d. C. Brown | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/chinese-guerrillas-raid.html | Chinese Guerrillas Raid | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/named-headwear-adviser-for-army-quartermaster.html | Named Headwear Adviser For Army Quartermaster | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/war-output-rise-sought-in-india-us-envoy-makes-an-effort-to-allay.html | WAR OUTPUT RISE SOUGHT IN INDIA; U.S. Envoy Makes an Effort to Allay the Suspicions of American Purpose POST-WAR QUESTION RISES Many British and Indians Think We Want Share in Country's Wealth | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/financial-newss-indices-both-industrial-shares-and-bonds-rise-in.html | FINANCIAL NEWSS INDICES; Both Industrial Shares and Bonds Rise in London | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/trothof-jean-wpilling.html | Troth of Jean W..Pilling | True | .Special to THe- Ir-W YO TrTZB. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/careening-grenades-stir-consternation.html | Careening 'Grenades' Stir Consternation | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wants-fewer-blackouts-mayor-barnes-of-yonkers-opposes-surprises.html | WANTS FEWER BLACKOUTS; Mayor Barnes of Yonkers Opposes 'Surprises' -- Residents Jittery | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/prayers-for-armed-forces-movement-started-here-with-hope-that-it.html | Prayers for Armed Forces; Movement Started Here With Hope That It Will Become Widespread | True | Very Rev. Mgr. EDWARD ROBERTS MOORE | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cunard-considers-postwar-aviation-british-steamship-companys.html | CUNARD CONSIDERS POST-WAR AVIATION; British Steamship Company's Chairman Foresees Rivalry for Passenger Traffic LINE MIGHT 'TAKE TO AIR' Matter of Future Subsidies to Flying Services a Major Factor, C.E. Bates Says | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/argentina-to-carry-on-will-hold-panamerican-games-despite-us.html | ARGENTINA TO CARRY ON; Will Hold Pan-American Games Despite U.S. Withdrawal | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/japanese-report-gains.html | Japanese Report Gains | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/willkie-and-taft-split-republicans-in-isolation-fight-former-asks.html | WILLKIE AND TAFT SPLIT REPUBLICANS IN ISOLATION FIGHT; Former Asks Party to Declare Responsibility to the World to Win Peace and Freedom RIVAL FOR NO COMMITTAL Fight Looms as Resolutions Go to National Committee Today at Chicago Session REPUBLICANS FACE FIGHT ON ISOLATION | True | By James A. Hagertyspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/pledge-evacuation-aid-seattles-japaneseamericans-hold-their-final.html | PLEDGE EVACUATION AID; Seattle's Japanese-Americans Hold Their Final Meeting | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/predicts-triumph-of-gospel-cause-dr-samuel-m-zwemer-hails-it-as.html | PREDICTS TRIUMPH OF GOSPEL CAUSE; Dr. Samuel M. Zwemer Hails It as Saving Factor in Chaotic World CHURCH GAINS REVIEWED Christians Number 1,000,000 in Netherlands Indies and Have Effected Reforms | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/backing-for-laval-is-urged-by-petain-he-confirms-admiral-darlan-as.html | BACKING FOR LAVAL IS URGED BY PETAIN; He Confirms Admiral Darlan as His Successor -- Defines Roles of the Leaders ASKS HELP IN 'OUR TRIALS' New Chief of Government Will Broadcast Today -- Talks of Tasks Facing Him | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/named-head-of-new-unit-of-united-states-rubber.html | Named Head of New Unit Of United States Rubber | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/hoffman-cuts-weight-former-jersey-governor-seeks-to-reenter-army.html | HOFFMAN CUTS WEIGHT; Former Jersey Governor Seeks to Re-enter Army Service | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/usbritish-unity-pressed-by-casey-australian-says-future-holds-alarm.html | U.S.-BRITISH UNITY PRESSED BY CASEY; Australian Says Future Holds Alarm Unless Sympathy and Contact Are Widened HITS AT UNDERSTATEMENT Minister Says London Habit Disappoints Americans -- Dixon Extols Predecessor | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/sabin-winner-in-3-sets-beats-skeen-in-pinehurst-pro-tennis-final-63.html | SABIN WINNER IN 3 SETS; Beats Skeen in Pinehurst Pro Tennis Final, 6-3, 6-2, 6-1 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/what-god-is-like-great-enigma.html | What God Is Like Great Enigma | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/work-of-mission-shown-lutheran-society-opens-exhibit-of-activities.html | WORK OF MISSION SHOWN; Lutheran Society Opens Exhibit of Activities in City | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/nyu-to-defend-track-title.html | N.Y.U. to Defend Track Title | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/flesch-hits-1884-in-tenpin-classic-annexes-second-place-among.html | FLESCH HITS 1,884 IN TEN-PIN CLASSIC; Annexes Second Place Among Two-Year Average Men at Columbus With 210 LANGE ROLLS ONLY 1,670 Top Singles Score of Day, 691, Is Turned In by Musuch, Milwaukee Kegler | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/long-cameron.html | Long -- Cameron | True | s to Ts2 Nw o T. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/doctors-to-serve-in-china.html | Doctors to Serve in China | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/for-battery-park-change-fine-arts-federation-asks-mayor-for-restudy.html | FOR BATTERY PARK CHANGE; Fine Arts Federation Asks Mayor for Restudy of Plan | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/gen-muto-removed-from-tokyo-post-japanese-radio-reports-kenryo-sato.html | GEN. MUTO 'REMOVED' FROM TOKYO POST; Japanese Radio Reports Kenryo Sato as Replacing Him | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/shows-isolationist-rout-survey-in-the-rocky-mountain-states-85-for.html | SHOWS ISOLATIONIST ROUT; Survey in the Rocky Mountain States, 85% for World Union | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/a-war-labor-program.html | A WAR LABOR PROGRAM | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/poletti-prepares-for-fund-drive.html | Poletti Prepares for Fund Drive | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/collections-to-continue-in-victory-book-campaign.html | Collections to Continue In Victory Book Campaign | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/the-screen-in-review-charlie-chaplins-memorable-gold-rush-made-in.html | THE SCREEN IN REVIEW; Charlie Chaplin's Memorable 'Gold Rush,' Made in 1925, With Modern Renovations by Mr. Chaplin, Opens at Globe | True | By Bosley Crowther | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/war-roles-for-the-young-mrs-simkhovitch-tells-awvs-juniors-all.html | WAR ROLES FOR THE YOUNG; Mrs. Simkhovitch Tells A.W.V.S. Juniors All Should Do Part | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/comoedia-club-awards-today.html | Comoedia Club Awards Today | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/nazi-drain-affects-french-finances-300000000-francs-daily-paid-to.html | NAZI DRAIN AFFECTS FRENCH FINANCES; 300,000,000 Francs Daily Paid to Defray Costs of Armies of Occupation, a Burden BANK ADVANCES SPURRED Fresh Currency in Circulation Results in Price Increases Opposed by Vichy | True | By Fernand Maroniwireless To the New York Times. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wpb-suits-charge-2-big-steel-firms-broke-priorities.html | WPB SUITS CHARGE 2 BIG STEEL FIRMS BROKE PRIORITIES; Carnegie-Illinois and Jones & Laughlin Are Accused of Filling Civilian Orders WHILE REFUSING WAR JOBS Department of Justice to Act -- Company Heads 'Surprised,' Carnegie Denies Charges BIG STEEL CONCERNS ACCUSED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/man-killed-in-car-crash-two-others-taken-to-hospital-after-accident.html | MAN KILLED IN CAR CRASH; Two Others Taken to Hospital After Accident in Bronx | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/greta-ele-stevens.html | Greta ELES STEVENS | True | slmetal to Tr w 'ov '1. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/iihss-josephine-robertson.html | IIHSS JOSEPHINE ROBERTSON | True | Specta/to Tr=′z Nv YORK TZS. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/sabotage-in-italy-train-jumps-tracks-and-crashes-into-station.html | SABOTAGE IN ITALY; Train Jumps Tracks and Crashes Into Station Waiting Room | True | By Telephone To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/rules-for-gas-companies-public-service-board-disclaims-jurisdiction.html | RULES FOR GAS COMPANIES; Public Service Board Disclaims Jurisdiction on Some Charges | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/a-blow-at-japans-heart.html | A BLOW AT JAPAN'S HEART | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/auto-dealers-turn-towar-production-many-here-have-successfully.html | AUTO DEALERS TURN TOWAR PRODUCTION; Many Here Have Successfully Converted Their Shops and Showrooms BUT CHANGE IS NOT EASY Crabtree Warns That Number Who Will Be Able to Make Shift Is Limited | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/hurt-by-bomb-in-mock-raid.html | Hurt by Bomb in Mock Raid | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mexican-press-hails-report-on-oil-issue-it-gets-precedence-over.html | MEXICAN PRESS HAILS REPORT ON OIL ISSUE; It Gets Precedence Over News of War -- Subsoil Held Ignored | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/greenleaf-defeats-lauri.html | Greenleaf Defeats Lauri | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/russian.html | Russian | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/soy-beans-show-declines-much-of-the-trading-last-week-was.html | SOY BEANS SHOW DECLINES; Much of the Trading Last Week Was Professional | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/australian-budget-quadrupled.html | Australian Budget Quadrupled | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/j-p-ml.html | J. P. ML | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/momv-alen.html | Momv -- alen | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/pearl-harbor-test-for-sulfanilamide-head-of-naval-hospital-there.html | PEARL HARBOR TEST FOR SULFANILAMIDE; Head of Naval Hospital There Says Powder in Wounds Permitted Long Delays MANY BURNED BY BOMBS Deaths Laid Mainly to Shock -- Staff Remained on Duty for Ten Days | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/german.html | German | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/walkers-batting-marks-62-victory-dixie-sends-across-4-dodger-runs.html | WALKER'S BATTING MARKS 6-2 VICTORY; Dixie Sends Across 4 Dodger Runs Against the Phils With Homer, Double, Single DAVIS GAINS 2D TRIUMPH He Allows Five Safeties, While Brooklyn Reaches Blanton, Masterson for Eleven | True | By Louis Effrat | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/v-h-sharpe.html | V. H. SHARPE | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/faith-shraw-becomes-a-bride-.html | Faith Shraw Becomes a Bride , | True | Special to Taz NRW YORK TS. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/to-discuss-harlem-planning.html | To Discuss Harlem Planning | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/tokyo-factories-reported-hit-in-raid-two-new-alarms-keep-city-on.html | TOKYO FACTORIES REPORTED HIT IN RAID; TWO NEW ALARMS KEEP CITY ON ALERT; GEN. MARSHALL RETURNS FROM LONDON; HAVOC LIST GROWS United Nations Continue Silence as Japanese Tell Attack Details REBUILDING UNDER WAY Broadcasts Allege 140 Pupils Were Killed by Bombs, 30 Others Gunned TOKYO FACTORIES REPORTED BOMBED | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/tokyo-lists-seizure-of-more-indies-isles-japanese-landings-reported.html | TOKYO LISTS SEIZURE OF MORE INDIES ISLES; Japanese Landings Reported in Group Southwest of Sumatra | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/remediable-defect-cases-put-in-1ar-draft-class.html | Remediable Defect Cases Put in 1-AR Draft Class | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/camp-fire-girls-drive-doughnut-sales-starting-today-will-aid-summer.html | CAMP FIRE GIRLS' DRIVE; Doughnut Sales Starting Today Will Aid Summer Camp | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/yunnan-city-destroyed-by-a-series-of-quakes.html | Yunnan City Destroyed By a Series of Quakes | True | By Reuter | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/knudsen-hails-big-arms-output-production-chief-declares-he-is-not.html | KNUDSEN HAILS BIG ARMS OUTPUT; Production Chief Declares He Is 'Not Satisfied' but Is 'Encouraged' HAS VISITED 160 PLANTS Production Has Risen in Factories Every Month Since Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/maverdoetsch-golf-victors.html | Maver-Doetsch Golf Victors | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/donovan-pointer-gains-top-award-here-brownie-takes-amateur-allage.html | DONOVAN POINTER GAINS TOP AWARD; Here Brownie Takes Amateur All-Age Stake at Southern N.Y. Club Meet Ends PENNELL'S ENTRY SECOND Thomas Faile's Dog Is Third -- Interesting Work Seen as 32 Compete in Trials | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/john-zmachado-won-ganadian-figure-skatingi-title-in-lg24-cited-in.html | JOHN z.,MACHADO; Won Ganadian Figure Skating,I Title in lg24 Cited in War 'I | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/rolls-456-in-duckpin-meet.html | Rolls 456 in Duckpin Meet | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mrs-h-wtrd-gray.html | MRS. H. W.T.RD GRAY | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/faust-sisters-affianced-louise-engaged-to-harry-lein-and-margaret.html | FAUST SISTERS AFFIANCED; Louise Engaged to Harry Lein and Margaret to J. C. Way 3d | True | 8peel[I to HZ N[W Yoaz ll, | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/leafs-reach-goal-after-10year-wait-finally-capture-stanley-cup-did.html | LEAFS REACH GOAL AFTER 10-YEAR WAIT; Finally Capture Stanley Cup -- 'Did It the Hard Way,' Says Coach Day of Victors | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/corn-prices-sag-under-liquidation-losses-of-1-14-to-1-78-cents-a.html | CORN PRICES SAG UNDER LIQUIDATION; Losses of 1 1/4 to 1 7/8 Cents a Bushel Are Recorded in Week in Chicago Market PLOWING NOW GOING WELL Mechanical Pickers Expected to Obviate Difficulties in Harvesting Crop | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/campaign-will-start-may-1-with-stress-on-payroll-pledges-doorbells.html | Campaign Will Start May 1, With Stress on Payroll Pledges -- Doorbells Will Be Rung to Bring All Into Line | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/catholics-urged-to-aid-charities-mgr-mcentegart-asks-that-gifts-be.html | CATHOLICS URGED TO AID CHARITIES; Mgr. McEntegart Asks That Gifts Be Made in Spirit of the Good Shepherd CITES CHRIST'S COMMAND ' Bear Ye One Another's Burdens' Is Recalled in St. Patrick's Sermon | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cocaptains-at-lafayette.html | Co-Captains at Lafayette | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/australia-and-macarthurs.html | Australia and MacArthurs | True | MARY E.G. BLISS | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/city-gardens-to-be-seen-womens-auxiliary-bible-sooiety-will-conduct.html | CITY GARDENS TO BE SEEN; ' Women's Auxiliary Bible Sooiety Will Conduct Tour May 6 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/forecasters-see-wheat-crop-rise-outlook-is-said-to-be-coming-more.html | FORECASTERS SEE WHEAT CROP RISE; Outlook Is Said to Be Coming More to Fore as Influence in Making of Prices RECORD CARRYOVER NOTED Stock Held More Than Needed to Supply All Europe, Even in Peacetime | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/massfeeding-plan-set-up-for-adults-wpa-school-luncheons-project-is.html | MASS-FEEDING PLAN SET UP FOR ADULTS; WPA School Luncheons Project Is Broadened to Provide for 3,500,000 in Emergency FIRST MOVES UNDER WAY Consolidation of Cooking Units Will Expand the Capacity of 2,500,000 Meals a Third | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/trust-reports-changes-massachusetts-investors-has-assets-of-1422-a.html | TRUST REPORTS CHANGES; Massachusetts Investors Has Assets of $14.22 a Share | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/untrue-says-carnegie-company-head-denies-charges-jones-cites-its.html | UNTRUE,' SAYS CARNEGIE; Company Head Denies Charges -- Jones Cites Its Record | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/beach-outlook.html | BEACH OUTLOOK | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/nicaragua-cuts-debt.html | Nicaragua Cuts Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/200000-fighting-poles-they-are-on-fronts-in-britain-africa-iran-and.html | 200,000 FIGHTING POLES; They Are on Fronts in Britain, Africa, Iran and Russia | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miller-ross.html | Miller -- Ross | True | Special to Tag zw YOE Tn, XES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/ski-club-to-give-dinner-amateur-group-will-mark-loth-anniversary-on.html | SKI CLUB TO GIVE DINNER; Amateur Group Will Mark l0th Anniversary on Wednesday | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dr-gladys-davidson-wed-i-aido-of-prinoeton-art-curator-i-bride-of.html | DR, GLADYS DAVIDSON WED; i Aido of Prinoeton Art Curator i Bride of Dr. S. S. Weinberg | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/priority-for-ranks-in-leaving-bataan-many-privates-had-precedence.html | PRIORITY FOR RANKS IN LEAVING BATAAN; Many Privates Had Precedence Over Generals, Some Swam Five Miles to Corregidor BOATS ESCAPED BOMBERS Only Small Number Evacuated -- Romance of Nurse and Captain Interrupted | True | By Frank Hewlettunited Press Correspondent | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miss-martha-bacon-sets-wedding-date-she-will-be-married-saturday-to.html | MISS MARTHA BACON SETS WEDDING DATE; She Will Be Married Saturday to oreIghton Churchill | True | Special to T lw Yoa TiXEtt. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/caterina-jarboro-is-heard-in-recital-negro-soprano-appears-for-the.html | CATERINA JARBORO IS HEARD IN RECITAL; Negro Soprano Appears for the Second Time at Town Hall | True | R.P. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/myrna-loy-in-nevada-for-divorce.html | Myrna Loy in Nevada for Divorce | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/silver-current.html | SILVER CURRENT | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/blithe-spirit-at-west-point.html | Blithe Spirit' at West Point | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/auto-industry-makes-big-speedup-in-arms-despite-conversion-february.html | AUTO INDUSTRY MAKES BIG SPEED-UP IN ARMS; Despite Conversion, February Output Was 27% of All 1941's | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/americans-tie-22-against-hispanos-browns-late-goal-knots-the-score.html | AMERICANS TIE, 2-2, AGAINST HISPANOS; Brown's Late Goal Knots the Score for New Yorkers in Starlight Park Soccer SCOTS BEATEN IN REPLAY Philadelphia Rivals Capture Challenge Cup Semi-Final by a 3-to-2 Count | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bronx-has-new-plan-for-war-bond-sale-old-community-subdivisions.html | BRONX HAS NEW PLAN FOR WAR BOND SALE; Old Community Subdivisions Used to Stimulate Rivalry | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/extra-men-are-assigned-to-enforce-taxicab-curbs.html | Extra Men Are Assigned To Enforce Taxicab Curbs | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/vinco-files-sec-statement.html | Vinco Files SEC Statement | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/woll-offers-plan-to-mobilize-labor-announces-4point-program-to.html | WOLL OFFERS PLAN TO MOBILIZE LABOR; Announces 4-Point Program to Rally All Resources to Help in War | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/4-divisions-smashed-nazis-say.html | 4 Divisions Smashed, Nazis Say | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/seton-hall-victor-160-shuts-out-brooklyn-college-nine-with-lacika.html | SETON HALL VICTOR, 16-0; Shuts Out Brooklyn College Nine With Lacika Starring at Bat | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/british-still-face-control-problems-stabilization-of-prices-and.html | BRITISH STILL FACE CONTROL PROBLEMS; Stabilization of Prices and Wages Sought -- Present System Costly BRITISH STILL FACE CONTROL PROBLEMS | True | By Henry Heymanwireless To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/buildings-leased-to-trucking-firms-one-deal-involves-onestory.html | BUILDINGS LEASED TO TRUCKING FIRMS; One Deal Involves One-Story Project Nearing Completion on West 29th Street | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/new-zealand-states-position.html | New Zealand States Position | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/roads-efficiency-for-war-analyzed-managements-hold-they-are-being.html | ROADS' EFFICIENCY FOR WAR ANALYZED; Managements Hold They Are Being Handicapped by the Federal Bureaus SHORTAGES BIG PROBLEM Labor and Materials Seen as Chief Reasons for the Rows With Washington ROADS' EFFICIENCY FOR WAR ANALYZED | True | By L.b.n. Gnaedinger | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/daughter-to-eugene-leakes-jr.html | Daughter to Eugene Leakes Jr. | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dover-holds-victory-day-fete.html | Dover Holds 'Victory Day' Fete | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/attacks-crushed-finns-declare.html | Attacks Crushed, Finns Declare | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/fete-to-aid-queens-children.html | Fete to Aid Queens Children | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miss-edith-clark-tobewed-friday-marriage-to-minot-k-milliken-will.html | MISS EDITH CLARK: TO'BE-WED FRIDAY; *' Marriage to Minot K, Milliken Will Take Place in Chapel of Union Seminary Here DR. COFFIN TO OFFICIATE' Marie Russell Chosen as Honor Maid -- Seth M. Milliken Jr' to Be Best Man for Brother | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/1700-bus-drivers-get-pay-rise.html | 1,700 Bus Drivers Get Pay Rise | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/starlings-defended.html | Starlings Defended | True | ESTHER KARST | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/quisling-order-hits-teachers.html | Quisling Order Hits Teachers | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/george-il-boyce.html | GEORGE IL BOYCE | True | Special to Nw, w YORK TS. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dixon-extols-predecessor.html | Dixon Extols Predecessor | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mrs-baron-w-gage.html | MRS. BARON W. GAGE | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/princeton-back-breaks-leg.html | Princeton Back Breaks Leg | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/23-naval-officers-win-valor-awards-rear-admiral-yarnell-among-those.html | 23 NAVAL OFFICERS WIN VALOR AWARDS; Rear Admiral Yarnell Among Those Named for Promotion to Next Grade on Retirement UNDER FIRE AT VERA CRUZ Citations All for Acts During or Prior to Last War -- Several of This Area in List | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/canada-ships-more-beef-twice-as-many-cattle-sent-here-as-a-year-ago.html | CANADA SHIPS MORE BEEF; Twice as Many Cattle Sent Here as a Year Ago | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/get-russell-sage-grants-two-alumnae-and-four-seniors-are-named-to.html | GET RUSSELL SAGE GRANTS; Two Alumnae and Four Seniors Are Named to Fellowships | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/revue-to-aid-work-of-womens-group-performance-next-monday-of-keep.html | REVUE TO AID WORK OF WOMEN'S GROUP; Performance Next Monday of 'Keep 'Em Laughing' to Help Services Organization SCULPTURE SHOW PLANNED John Hovannes Exhibition for Same Beneficiary to Open With Party on May 7 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/would-equip-clubs-as-firstaid-units-beekman-hospital-head-offers.html | WOULD EQUIP CLUBS AS FIRST-AID UNITS; Beekman Hospital Head Offers Plan to Dr. Bernecker | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/tigers-top-browns-after-21-setback-ned-harriss-4bagger-wins.html | TIGERS TOP BROWNS AFTER 2-1 SETBACK; Ned Harris's 4-Bagger Wins Nightcap, 1-0 -- Laabs Homer Gains St. Louis Victory | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/to-direct-appeal-for-funds-by-the-navy-relief-society.html | To Direct Appeal for Funds By the Navy Relief Society | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/fitzpatrickhahn.html | FitzpatrickHahn | True | Special to THE NE7 YORK TrMS. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/great-idea-is-held-needed-for-victory-mgr-sheen-says-democracy-must.html | GREAT IDEA IS HELD NEEDED FOR VICTORY; Mgr. Sheen Says Democracy Must Set Up a New Order | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/labor-curbs-face-setback-in-senate-motion-to-take-up-connally-bill.html | LABOR CURBS FACE SETBACK IN SENATE; Motion to Take Up Connally Bill Slated for Action, but It May Be Withdrawn HOUSE TO ACT ON PROFITS Vinson Will Offer Substitute for Renegotiations System Provided in Arms Bill | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/prices-in-england-continue-to-rise-foods-up-72-per-cent-since-war.html | PRICES IN ENGLAND CONTINUE TO RISE; Foods Up 72 Per Cent Since War Started, British Board of Trade Estimates | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/poletti-sure-of-victory-says-state-soon-will-go-over-war-quotas-in.html | POLETTI SURE OF VICTORY; Says State Soon Will Go Over War Quotas in All Lines | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/us-gets-bermuda-hotel-acts-to-expand-the-recreation-facilities-for.html | U.S. GETS BERMUDA HOTEL; Acts to Expand the Recreation Facilities for Its Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dewey-for-cruel-war-but-in-united-jewish-appeal-speech-he-warns-on.html | DEWEY FOR 'CRUEL' WAR; But, in United Jewish Appeal Speech, He Warns on Callousness | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/brooklyn-dwelling-bought-from-holc-investors-are-active-in-other.html | BROOKLYN DWELLING BOUGHT FROM HOLC; Investors Are Active in Other Sections of Borough | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/malta-bags-3-planes-in-heavy-axis-raids-sandstorms-hamper-desert.html | MALTA BAGS 3 PLANES IN HEAVY AXIS RAIDS; Sandstorms Hamper Desert War -- Rommel Moves Up Forces | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/government-maturities-4100611900-in-year.html | Government Maturities $4,100,611,900 in Year | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/hands-off-at-vichy-covers-italys-policy-purported-note-by-ciano.html | ' HANDS OFF' AT VICHY COVERS ITALY'S POLICY; Purported Note by Ciano Lets Berlin Know of Attitude | True | By Telephone To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/urges-fairness-on-war-mistakes-newbold-morris-calls-for-end-to.html | URGES FAIRNESS ON WAR MISTAKES; Newbold Morris Calls for End to Political Capitalization on Officials' Errors FAITH IN LEADERS ASKED H.E. 'Gaston Terms Manner in Which Filipinos Fought an American Victory | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mrs-harry-a-tholjpso1.html | MRS. HARRY A. THOl%J[PSO1 | True | specla! to THE Nw.%v YORK TLXIES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/grenade-thrown-at-doriot-talk.html | Grenade Thrown at Doriot Talk | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/queens-club-in-front-triumphs-over-boston-160-in-rugby-union.html | QUEENS CLUB IN FRONT; Triumphs Over Boston, 16-0, in Rugby Union Contest | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/builder-acquires-tract-in-bayonne-purchases-50-lots-from-the-city.html | BUILDER ACQUIRES TRACT IN BAYONNE; Purchases 50 Lots From the City and Will Erect Homes for 100 Families JERSEY CITY PLOT SOLD Housing Authority Adds to Site for New Housing in the 'Horseshoe' Section | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/causes-for-trouble-for-france-foreseen-observers-cite-public.html | CAUSES FOR TROUBLE FOR FRANCE FORESEEN; Observers Cite Public Opinion, Darlan Status and Production | True | By Telephone To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/change-in-banking-group.html | Change in Banking Group | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/2-sons-of-lawrence-die-democratic-leaders-car-is-in-crash-in.html | 2 SONS OF LAWRENCE DIE; Democratic Leader's Car Is in Crash in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/britain-finds-gain-in-works-councils-managementemploye-boards-in.html | BRITAIN FINDS GAIN IN WORKS COUNCILS; Management-Employe Boards in Plants Spur Output and Are Increasing LABOR STRIFE IS LESSENED Act Outlawing Strikes Shelved After Experience in Jailing Workers Shows Its Failure | True | By Craig Thompsonwireless To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/auxiliary-fireman-killed-thrown-as-truck-crashes-with-car-in.html | AUXILIARY FIREMAN KILLED; Thrown as Truck Crashes With Car in Paterson -- Regular Hurt | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/service-men-to-compete-expected-to-provide-stellar-feats-in-penn.html | SERVICE MEN TO COMPETE; Expected to Provide Stellar Feats in Penn Relays | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/lightgraham.html | Light-Graham | True | Special to Ta iaw YoR TS. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/3-sons-at-bataan-her-exile-off.html | 3 Sons at Bataan, Her Exile Off | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/warns-on-overconfidence.html | Warns on Overconfidence | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/the-willkie-and-taft-resolutions.html | The Willkie and Taft Resolutions | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/sports-of-the-times-no-fuel-for-feuds.html | Sports of the Times; No Fuel for Feuds | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mrs-gallatin-engaged-widow-of-francis-d-galla-tin-to-be-wed-to.html | MRS. GALLATIN ENGAGED; Widow of Francis D. Galla, tin t**o Be Wed to Lieut. E. P. Cumming | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/always-alert-in-iceland.html | Always Alert' in Iceland | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/asserts-men-today-feel-need-of-faith-the-rev-li-neale-calls-for.html | ASSERTS MEN TODAY FEEL NEED OF FAITH; The Rev. L.I. Neale Calls for Cooperation With God | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wartime-vacations-opposed-extra-weeks-pay-suggested-in-order-to.html | Wartime Vacations Opposed; Extra Week's Pay Suggested in Order to Maintain Production | True | S.E. ACKERMAN | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/railway-report-issued.html | Railway Report Issued | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/posters-decry-hoarding-acrostic-distributed-by-league-of-women.html | POSTERS DECRY HOARDING; Acrostic Distributed by League of Women Voters | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/theatre-fete-tomorrow-blithe-spirit-performance-to-aid-house-of-st.html | THEATRE FETE TOMORROW; ' Blithe Spirit' Performance to Aid House of St, Giles the Cripple | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/crews-of-47-ships-aided.html | Crews of 47 Ships Aided | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/judge-cunningham-redesignated.html | Judge Cunningham Redesignated | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/ballet-russe-program-afternoon-of-faun-capriccio-espagnol-at.html | BALLET RUSSE PROGRAM; ' Afternoon of Faun,' 'Capriccio Espagnol' at Metropolitan | True | J.M. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/text-of-mayors-press-criticism.html | Text of Mayor's Press Criticism | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/premier-back-in-ottawa-mackenzie-king-expected-to-give-stand-on.html | PREMIER BACK IN OTTAWA; Mackenzie King Expected to Give Stand on Vichy Today | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/hamilton-urges-house-manifesto-former-republican-chairman-asks.html | HAMILTON URGES HOUSE MANIFESTO; Former Republican Chairman Asks Party Members to State Views on War FOR USE IN CAMPAIGNING Open Letter Makes Suggestions and Warns Against Seeking Votes Only as Partisans | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cebu-panay-luzon-still-fight-enemy-americans-and-filipinos-resist.html | CEBU, PANAY, LUZON STILL FIGHT ENEMY; Americans and Filipinos Resist Much Larger Forces, Who Have Aid of Planes CORREGIDOR SILENCES FOE Guerrillas Raid 3 Japanese Outposts in Pangasinan and Destroy Supplies | True | By C. Brooks Petersspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/women-work-hard-as-britons-fight-carry-baggage-for-travelers-push.html | WOMEN WORK HARD AS BRITONS FIGHT; Carry Baggage for Travelers, Push Trucks and Load Cars at Railway Stations MORE ARE IN UNIFORMS Remaining Civilians Are Forced to Shop and Tend House for Wives and Daughters | True | By Tania Longwireless To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/speed-and-tires.html | SPEED AND TIRES | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mrs-mary-l-keene-daughter-exhead-of-exchange-once-wife-of-foxhall-p.html | .MRS.' MARY L. KEENE; Daughter Ex-Head of Exchange Once Wi.fe of Foxhall P, Keene | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/long-jewish-fight-for-liberty-hailed-judge-lehman-reminds-the.html | LONG JEWISH FIGHT FOR LIBERTY HAILED; Judge Lehman Reminds the Welfare Board of Ancient Command to Spread It FOUNDERS DINNER IS HELD It Is Part of Organization's 25th Anniversary Meeting -- Louis Kraft Honored | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/troth-announced-ofmiss-rijbsamen-mount-vernon-girl-to-become-bride.html | TROTH ANNOUNCED OF'MISS RIJBSAMEN; Mount Vernon: Girl to Become Bride on June 13 of Robert Anderson Carter 3d | True | Special to THS N]cw' YORK TrES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/nam-attacks-wlb-on-union-security-charges-that-forcing-workers-into.html | N.A.M. ATTACKS WLB ON UNION SECURITY; Charges That Forcing Workers Into Membership Disregards Democratic Principles ALSO CHALLENGES MURRAY Association Denies the Closed Shop or Variant Is Vital to War Production | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/british.html | British | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/predicts-uprising-in-france.html | Predicts Uprising in France | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bond-deposits-reported-carrier-corporation-has-45-of-amount.html | BOND DEPOSITS REPORTED; Carrier Corporation Has 45% of Amount Required | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/philadelphians-gain-final.html | Philadelphians Gain Final | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/john-evans-aide-ofhague-group-i-was-city-and-county-campaign.html | JOHN EVANS, AIDE OF HAGUE. GROUP; i Was City and County Campaign Manager for Leader -- Dies ' at His Home at :83. I_AW DEPARTMENT CLERK Chief Joined the Jersey City Bureau in 1917 -- Founder of a K. of C. Council | True | Special tO THE NS YotK TS. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/colchis-in-wood-memorial.html | Colchis in Wood Memorial | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/john-f-gii.html | JOHN F. G]II | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/oil-watchmen-become-police.html | Oil Watchmen Become Police | True | Special Cable to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/british-shirttails-cut-womens-nighties-lose-frills-in-economy.html | BRITISH SHIRT-TAILS CUT; Women's Nighties Lose Frills in Economy Campaign | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wagehour-ruling-extends-coverage-act-is-applied-to-producers-of.html | WAGE-HOUR RULING EXTENDS COVERAGE; Act Is Applied to Producers of Power Used in a State but Aiding Interstate Trade UTILITY EMPLOYES CITED Minimum Pay of 30 Cents an Hour and Overtime After 40 Hours Specified | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/war-work-series-will-start-today-womens-spring-offensive-to-be.html | WAR WORK SERIES WILL START TODAY; ' Women's Spring Offensive' to Be Presented This Week | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/reds-tie-in-ninth-sink-cubs-in-14th-win-by-21-despite-8-errors.html | REDS TIE IN NINTH, SINK CUBS IN 14TH; Win by 2-1 Despite 8 Errors -- Passeau Hurls No-Hitter Till Craft Singles in 8th LATTER'S FLY DECIDES Snaps Deadlock After Safeties by Haas, Frank McCormick and Walker Fill Bases | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/submarine-shells-curacao-refinery-raider-attacks-in-dark-but-s.html | SUBMARINE SHELLS CURACAO REFINERY; Raider Attacks in Dark, but s Driven Off by Shore Guns Before Doing Damage CREW OF FREIGHTER SAVED U-Boat Captain Told Survivors of Another Ship He was Not to Blame for Loss of 12 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mis-henley-von-minden.html | MIS. HENleY VON MINDEN | True | Special to Tq lTzr YoIc Tlcs. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/rio-talks-held-base-of-confederacy-plan-survey-outlines-regional.html | RIO TALKS HELD BASE OF 'CONFEDERACY' PLAN; Survey Outlines Regional Group Scheme as Conference Offshoot | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/tokyo-report-on-panay.html | Tokyo Report on Panay | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/unitarian-anniversary-100th-year-of-congregation-in-brooklyn.html | UNITARIAN ANNIVERSARY; 100th Year of Congregation in Brooklyn Celebrated | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/turf-experts-favor-alsab-in-derby-poll-requested-is-rated-second-by.html | TURF EXPERTS FAVOR ALSAB IN DERBY POLL; Requested Is Rated Second by Writers and Broadcasters | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miss-lois-600dnow-prospectibride-granddaughter-of-late-dr-f-j.html | -MISS LOIS 600DNOW PROSPECTI-:BRIDE; Granddaughter of Late Dr. F. J. Goodnow Engaged to Lieut. John C. Jay, U. S. A. ATTENDED MT. HOLYOKE Bridegroom-Elect, Kin ofFirst Chief Justice, Was Athlete at Williams College | True | Special to TE NEW Yo. TB. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/nazis-said-to-be-taking-ships.html | Nazis Said to Be Taking Ships | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/jersey-city-defeats-toronto-62-and-10-pickell-and-fischer-effective.html | JERSEY CITY DEFEATS TORONTO, 6-2 AND 1-0; Pickell and Fischer Effective Maynard Slams Homer | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/jane-a-hellman-wed-at-home.html | | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/uniform-awaits-sailor-it-was-worn-by-a-new-bedford-youth-lost-on.html | UNIFORM AWAITS SAILOR; It Was Worn by a New Bedford Youth Lost on Torpedoed Ship | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miss-brooke-butt-engaged-to-3adet-portsmouth-girl-to-be-bride-of.html | MISS BROOKE BUTT ENGAGED TO (3ADET; Portsmouth Girl to Be Bride of Thomas K. Trainer of U.S. I Military A___cade_my | True | Special to T lqzW YoaK Tnazs. ] | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/joh1v-lewis-beajy.html | JOH1V LEWIS BEA[Jy | True | Special to Tam Iw YOK TnuEs. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/rafs-day-raids-go-on-over-france-fighters-hurricane-bombers-cross.html | R.A.F.'S DAY RAIDS GO ON OVER FRANCE; Fighters, Hurricane Bombers Cross Channel -- Weather Interrupts Night Attacks CHURCHILL ACCLAIMS FEAT ' No Life Lost in Vain' in the Augsburg Assault, He Says in Message to Airmen | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/jamaica-jewish-center-dines.html | Jamaica Jewish Center Dines | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bermuda-imports-highest-on-record-influx-of-americans-to-bases.html | BERMUDA IMPORTS HIGHEST ON RECORD; Influx of Americans to Bases Brings Greater Prosperity Than Best Tourist Years U.S. TRADE LEADS ALL Colony Bought 1,154,064 of Our Goods Last Year -- Canada, Second, Sold 562,371 | True | Special Correspondence THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/training-for-followers-urged.html | Training for Followers Urged | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cars-of-export-freight-show-large-increase.html | Cars of Export Freight Show Large Increase | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/publishers-report-us-full-of-fight-here-for-news-conventions-they.html | PUBLISHERS REPORT U.S. FULL OF FIGHT; Here for News Conventions, They Voice Determination of Country to Win the War PUBLISHERS REPORT U.S. FULL OF FIGHT | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/officials-hail-hitler-on-eve-of-birthday-goebbels-and-goering-tell.html | OFFICIALS HAIL HITLER ON EVE OF BIRTHDAY; Goebbels and Goering Tell Germans of Leader's Vast Task | True | By Telephone To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bank-statement.html | BANK STATEMENT | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/chitwood-paces-drivers-reading-auto-racer-clips-track-mark-and-wins.html | CHITWOOD PACES DRIVERS; Reading Auto Racer Clips Track Mark and Wins Twice | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/women-artists-sought-as-camouflagers-after-one-makes-good-in-art-of.html | Women Artists Sought as Camouflagers After One Makes Good in 'Art of Confusion' | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/walter-conducts-wagner-brahms-directs-the-final-subscription.html | WALTER CONDUCTS WAGNER, BRAHMS; Directs the Final Subscription Concert of Centennial Season of Philharmonic HIS WORK WINS OVATION ' Siegfried Idyl' Among Three Led by Him Here for the First Time This Season | True | By Noel Straus | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/uso-war-fund-gets-support.html | USO War Fund Gets Support | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/girls-12-to-be-drafted-for-training-in-hungary.html | Girls, 12, to Be Drafted For Training in Hungary | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/senators-lose-51-then-take-54-game-beat-athletics-rally-helping.html | SENATORS LOSE, 5-1, THEN TAKE 5-4 GAME; Beat Athletics, Rally Helping Newsom -- Kreevich Hits Hard | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dartmouth-wins-sailing-laurels-dethrones-mit-in-college-regatta-on.html | DARTMOUTH WINS SAILING LAURELS; Dethrones M.I.T. in College Regatta on Charles River -- Mosbacher Is Star | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/rockville-centre-has-drill.html | Rockville Centre Has Drill | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/nazis-said-to-lose-their-best-fliers-red-authority-asserts-38000.html | NAZIS SAID TO LOSE THEIR BEST FLIERS; Red Authority Asserts 38,000 German Aviators Were Downed on the Eastern Front GREEN MEN TAKING PLACES Most of Air Invaders Declared to Be Only Corporals Who Just Finished Training | True | By Ralph Parkerwireless To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/civilian-pilots-aid-in-sinking-uboats-air-force-reveals-spotting-of.html | CIVILIAN PILOTS AID IN SINKING U-BOATS; Air Force Reveals Spotting of Enemy Raiders Off Coast by Amateur Fliers NOW ON REGULAR PATROL Gen. Bradley at Mitchel Field Praises Volunteers for Help in 'Battle of Atlantic' | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/premiere-of-film-to-assist-canteen-other-projects-of-theatre-wing.html | PREMIERE OF FILM TO ASSIST CANTEEN; Other Projects of Theatre Wing Will Gain Also by Showing of 'Moontide' April 29 JUNIOR COMMITTEE AIDING Exhibition of Art by Meltsner, Opening Today, Will Help Same Organization | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/italy-pushes-wool-drive-asks-housewives-to-contribute-some-from.html | ITALY PUSHES WOOL DRIVE; Asks Housewives to Contribute Some From Mattresses | True | By Telephone To the New York Times. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/melton-subdues-braves-5-to-2-with-aid-of-mizes-two-doubles-southpaw.html | Melton Subdues Braves, 5 to 2, With Aid of Mize's Two Doubles; Southpaw Becomes First Giant to Go Route as He Limits Bostonians to Five Hits -- Three Runs in First Decide | True | By John Drebingerspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/afl-declares-opa-invites-disaster-says-war-workers-face-economic.html | A.F.L. DECLARES OPA INVITES 'DISASTER'; Says War Workers Face 'Economic' Ruin Because Agency Fails to Stop Price Rises UNFAIR RATIONING ALLEGED Green Makes Charges in Memorandum on Stand Against 'Freezing' of Wages | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/protests-pay-cut-at-townsend-harris-justice-donoghue-urges-city-to.html | PROTESTS 'PAY CUT' AT TOWNSEND HARRIS; Justice Donoghue Urges City to Give Summer Salaries | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/diamond-sculls-winner-dies.html | Diamond Sculls Winner Dies | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/quotas-being-prepared.html | Quotas Being Prepared | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/would-repeal-silver-act-65-in-economists-group-send-appeal-to.html | WOULD REPEAL SILVER ACT; 65 in Economists' Group Send Appeal to Congress | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/dr-shirley-wynne-dead-here-at-59-i-health-commissioner-92833-under.html | DR. SHIRLEY WYNNE DEAD HERE AT 59; i' Health Commissioner, 92833, Under Walker and.O'Brien, -Stricken After Operation IN DEPARTMENT 26 YEARS Fought Racketeering in Milk IndustrymAided Boy Scout'. and Child Health Work I J | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/movement-for-independent-hungary.html | Movement for Independent Hungary | True | JAMES LOEB Jr. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/forde-warns-of-foes-effort.html | Forde Warns of Foe's Effort | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/charles-lane-poors-married-50-years-mark-anniversary-with-dinner.html | CHARLES LANE POORS MARRIED 50 YEARS; Mark Anniversary With Dinner for Family and Attendants | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/marthur-ordered-to-plan-offensive-us-britain-australia-and.html | M'ARTHUR ORDERED TO PLAN OFFENSIVE; U.S., Britain, Australia and Netherlands Fix Role -- New Zealand Not Included COMMAND ALLIED FORCES UNDER M'ARTHUR M'ARTHUR ORDERED TO PLAN OFFENSIVE | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/chinese-reinforce-british-in-burma-raf-aids-ground-forces-and-bombs.html | CHINESE REINFORCE BRITISH IN BURMA; R.A.F. Aids Ground Forces and Bombs Japanese Planes at Andaman Islands CHINESE REINFORCE BRITISH IN BURMA | True | By David Andersonspecial Cable To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/the-financial-week-stocks-decline-again-to-lowest-of-1942-wheat.html | THE FINANCIAL WEEK; Stocks Decline Again, to Lowest of 1942 -- Wheat Down, Cotton Up | True | By Alexander D. Noyes | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/pays-2500000-strike-wages.html | Pays $2,500,000 Strike Wages | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/china-relief-march-witnessed-by-30000-parade-of-8000-in-sixth-ave.html | CHINA RELIEF MARCH WITNESSED BY 30,000; Parade of 8,000 in Sixth Ave. Cheered by Throngs | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/3hour-alert-on-coast-caused-by-unidentified-target-offshore-in-the.html | 3-HOUR ALERT ON COAST; Caused by 'Unidentified' Target Offshore in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/beazley-of-cards-trips-pirates-32-losers-score-their-runs-in-ninth.html | BEAZLEY OF CARDS TRIPS PIRATES, 3-2; Losers Score Their Runs in Ninth Without a Hit After Gumbert Replaces Rookie | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/pope-honors-yonkers-priest.html | Pope Honors Yonkers Priest | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miles-walker.html | Miles -- Walker | True | Bpecial to T Ew Yo TX:ES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mayor-is-expected-at-pension-session-reported-ready-to-go-before.html | MAYOR IS EXPECTED AT PENSION SESSION; Reported Ready to Go Before Board Today to Ask Limit on Police Retirements 276 APPLICATIONS PENDING If Line Organizations and City Officials Stand Firm Action Will Be Blocked | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/mayor-questions-accuracy-of-press-singles-out-the-times-for-target.html | MAYOR QUESTIONS ACCURACY OF PRESS; Singles Out The Times for Target in Part of His Radio 'Talk to the People' CALLS HEADS INCORRECT Also Objects to Editorial on Defense Set-Up -- Renews His Attack on Landis Office | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/alaska-ousting-all-japanese.html | Alaska Ousting All Japanese | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/junior-red-cross-to-aid-in-sugar-registration.html | Junior Red Cross to Aid In Sugar Registration | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/reindeer-born-at-zoo-first-of-the-species-to-come-into-world-at.html | REINDEER BORN AT ZOO; First of the Species to Come Into World at Bronx Park | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/host-of-accidents-traced-to-foot-ailments-chiropodists-session.html | Host of Accidents Traced to Foot Ailments; Chiropodists' Session Hears Safety Report | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/army-chief-back-from-london-talks-four-britons-in-the-party-with.html | ARMY CHIEF BACK FROM LONDON TALKS; Four Britons in the Party With Hopkins Continue by Air to Washington With General ARMY CHIEF BACK FROM LONDON TALKS | True | By John MacCormacspecial To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/montreal-topples-newark-by-87130-rojek-single-wins-opener-in-10th.html | MONTREAL TOPPLES NEWARK BY 8-7,13-0; Rojek Single Wins Opener in 10th After His 2-Run Homer in Eighth Evens Count HATTEN PITCHES SHUT-OUT Gelbert's 2 Circuit Smashes, One With Bases Full, Drive in 6 Tallies for Royals | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/italian.html | Italian | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/war-taxes-skill-of-forniture-men-record-crowd-at-jamestown-finds.html | WAR TAXES SKILL OF FORNITURE MEN; Record Crowd at Jamestown Finds Wood Replacing Metal; Moss and Cotton for Kapok TAPESTRIES ARE GAUDY Defense Housing Needs Are Stressed -- Patriotic Names Are Given to Suites | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/burley-to-box-mcquillen.html | Burley to Box McQuillen | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/ial-osen.html | Ial -- O!sen | True | $Dec.l to T NEW Yo T,S. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/home-soap-making-frowned-on-by-opa-consumer-division-says-it-hits.html | HOME SOAP MAKING FROWNED ON BY OPA; Consumer Division Says It Hits Supply of Needed Glycerine, Commercial By-Product AMPLE STOCKS IN MARKET Nation-wide Plan Is Under Way to Collect Fats From Kitchens for Re-processing Plants | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/russians-push-on-against-the-finns-minefields-hamper-drive-as-foe.html | RUSSIANS PUSH ON AGAINST THE FINNS; Minefields Hamper Drive as Foe Hurls Reserves With Tanks Against Soviet SKY TROOPS HARASS NAZIS Germans Say They Smashed 4 of Moscow's Divisions in a Six-Day Battle | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/plan-commando-ball-westport-residents-to-hold-fete-aiding-britain.html | PLAN COMMANDO BALL; Westport Residents to Hold Fete Aiding Britain and Norway | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/resident-offices-report-on-trade-favorable-weather-spurs-the-demand.html | RESIDENT OFFICES REPORT ON TRADE; Favorable Weather Spurs the Demand for Seasonal Merchandise NEW FALL BUYING DELAYED Retailers Await 'Freezing' Order Before Adding to Early Commitments | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/manhattan-lofts-are-sold-by-bank-twelvestory-building-on-east.html | MANHATTAN LOFTS ARE SOLD BY BANK; Twelve-Story Building on East Twenty-fifth Street Bought From Harlem Savings DEAL ON WEST 24TH ST. Operator Disposes of Parcel Assessed at $120,000 -- Mintz Resells in Madison St. | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/start-navy-course-today-leading-coaches-among-group-of-200.html | START NAVY COURSE TODAY; Leading Coaches Among Group of 200 Reporting at Annapolis | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/julia-corsc-engaged-to-w-ed-iformer-student-at-columlia-dwight.html | :JULIA CORSC ENGAGED TO W, ED; iFormer Student at. Columlia, Dwight School 'Alumna,' Will Be Bride of 'John T, Beaty MADE HER DEBUT, IN: 1939 Fiance, a Princeton Graduate, Is Studying at College of Physiciank and Surgons | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/bird-study-course-announced.html | Bird Study Course Announced | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/guerrillas-raid-japanese-staff.html | Guerrillas Raid Japanese Staff | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/market-irregular-here-active-futures-close-the-week-with-small.html | MARKET IRREGULAR HERE; Active Futures Close the Week With Small Advances | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cotton-recovers-late-in-the-week-after-drops-of-as-much-as-1-a-bale.html | COTTON RECOVERS LATE IN THE WEEK; After Drops of as Much as $1 a Bale, Confidence Returns to New Orleans Market COTTON RECOVERS LATE IN THE WEEK | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/gandhi-backs-evacuations-nehru-consults-chinese-official-on.html | GANDHI BACKS EVACUATIONS; Nehru Consults Chinese Official on Congress Party's Aid in War | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/st-paul-guild-to-gain-exhibition-of-religious-art-for-groups.html | ST. PAUL GUILD TO GAIN; Exhibition of Religious Art for Group's Benefit Opens Today | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/utility-bondholders-notified.html | Utility Bondholders Notified | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/police-to-drag-river-may-be-seeking-body-civilian-diver-hired.html | POLICE TO DRAG RIVER; MAY BE SEEKING BODY; Civilian Diver Hired -- Search for Missing Sergeant Hinted | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/5000-see-raid-test-in-westchester-volunteers-rescue-victims-of.html | 5,000 SEE RAID TEST IN WESTCHESTER; Volunteers Rescue 'Victims' of Bombing and Give First Aid to 'Wounded' LONG ISLAND DRILL HELD Real Fires Draw 300 Firemen Away From Demonstration -- 70 Citizens Bandaged | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/firstaid-classes-grow-15375-received-certificates-of-proficiency.html | FIRST-AID CLASSES GROW; 15,375 Received Certificates of Proficiency Here in March | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/revenues-increase-for-corn-products-operating-profits-for-first.html | REVENUES INCREASE FOR CORN PRODUCTS; Operating Profits for First Quarter Are $8,765,291 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/johannesburg-has-blackout.html | Johannesburg Has Blackout | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/frank-s-biglee.html | FRANK S. BIGLEE | True | Slaelal t Nw Yop.. i.kte. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/gifts-for-troop-trains-plan-originated-in-new-mexico-to-be-extended.html | GIFTS FOR TROOP TRAINS; Plan Originated in New Mexico to Be Extended Widely | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/market-for-lard-growing-tighter-shipments-from-chicago-far-exceed.html | MARKET FOR LARD GROWING TIGHTER; Shipments From Chicago Far Exceed Receipts -- Stocks Decrease Rapidly PRICES HELD AT CEILING Reduction of Retail Trade Forecast if Government Buying Continues | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/danl-j-rockwell.html | DANL J. ROCKWELL | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/venezuelan-congress-convenes.html | Venezuelan Congress Convenes | True | Special Cable to THE NEW YORK TIMES | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/15000-movie-theatres-to-spur-sales-of-bonds.html | 15,000 Movie Theatres To Spur Sales of Bonds | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/they-met-at-the-pet-show-of-the-ellin-prince-speyer-hospital.html | THEY MET AT THE PET SHOW OF THE ELLIN PRINCE SPEYER HOSPITAL | True | | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/seeding-of-grain-speeded-field-work-reported-completed-in-some.html | SEEDING OF GRAIN SPEEDED; Field Work Reported Completed in Some Parts of Country FORECASTERS SEE WHEAT CROP RISE | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/prisonship-nazis-busy-when-they-reach-canada-guards-seize.html | PRISON-SHIP NAZIS BUSY; When They Reach Canada, Guards Seize Improvised Escape Tools | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/peace-may-be-more-disastrous-than-the-war-unless-moral-revival.html | Peace May Be More Disastrous Than the War Unless Moral Revival Occurs, Dr. Ayer Says | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/kashdan-and-reshevsky-triumph-remain-tied-for-us-chess-lead.html | Kashdan and Reshevsky Triumph, Remain Tied for U.S. Chess Lead; Manhattan Club Expert Turns Back Denker in Title Play -- Defending Champion Wins From Steiner -- Miss Karff Prevails | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/foreign-exchange-rates-week-ended-april-18-1942.html | .FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 18, 1942 | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/admiral-king-to-get-degree.html | Admiral King to Get Degree | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/officials-reticent-on-normandie-fire-valentine-refers-questioners.html | OFFICIALS RETICENT ON NORMANDIE FIRE; Valentine Refers Questioners to Navy, Which Says There Will Be No Comment INSPECTOR MAKES REPORT But His Data on Third Blaze in Former French Liner Are Not Made Public | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/olivia-de-havilland-and-ingrid-bergman-to-be-starred-in-she-walks.html | Olivia de Havilland and Ingrid Bergman to Be Starred in 'She Walks in Beauty'; 4 FILMS OPEN THIS WEEK ' Fingers at the Window,' 'Lady Is Willing' and 'Rings on Her Fingers' Due | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/predicts-gains-in-new-guinea.html | Predicts Gains in New Guinea | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/elizabeth-atkinson-wed-married-to-david-g-cahill-in-st-patricks.html | ELIZABETH ATKINSON WED; Married to David G, Cahill in St. Patrick's Cathedral | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/cuba-curtails-gasoline-sales.html | Cuba Curtails Gasoline Sales | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/burnings-anger-japanese.html | Burnings Anger Japanese | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/books-authors.html | Books -- Authors | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/neely-plans-paper-for-west-virginia-governor-now-suing-one-gets.html | NEELY PLANS PAPER FOR WEST VIRGINIA; Governor, Now Suing One, Gets Charter for New Company | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/miguel-de-capriles-annexes-epee-title-salle-santelli-fencer.html | MIGUEL DE CAPRILES ANNEXES EPEE TITLE; Salle Santelli Fencer Captures Metropolitan Open Honors | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/joint-air-base-predicted.html | Joint Air Base Predicted | True | By the United Press. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/daniel-j-oleary.html | DANIEL J. O'LEARY | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/peruvian-president-accepts-bids.html | Peruvian President Accepts Bids | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/hunter-asks-volunteers-1000-students-sought-to-enlist-as-nurses.html | HUNTER ASKS VOLUNTEERS; 1,000 Students Sought to Enlist as Nurses' Aides | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/oats-and-rye-lower-favorable-outlook-for-both-crops-causes-selling.html | OATS AND RYE LOWER; Favorable Outlook for Both Crops Causes Selling | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/critics-get-the-sad-news-on-autumn-hills-demise.html | Critics Get the Sad News On 'Autumn Hills' Demise | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/fewer-appeals-and-more-facts-planned-for-government-broadcasts.html | Fewer Appeals and More Facts Planned for Government Broadcasts; Elimination of Duplication and Repetition Will Be a Chief Aim of the New Program Devised by McLeish | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/colombia-controls-production.html | Colombia Controls Production | True | Special Cable to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/free-french-regions-fear-laval-attack-military-moves-seen-on-basis.html | FREE FRENCH REGIONS FEAR LAVAL ATTACK; Military Moves Seen on Basis of Restoring the Empire | True | Wireless to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/london-markets-accept-budget-without-disturbance-of-prices-giltedge.html | London Markets Accept Budget Without Disturbance of Prices; Gilt-Edge Securities Remain in Demand in Spite of Huge Supply -- Developments in France Are Retarding Influence | True | By Lewis Nettletonwireless To the New York Times. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/steel-output-lags-slightly-for-week-lack-of-scrap-and-repairs-to.html | STEEL OUTPUT LAGS SLIGHTLY FOR WEEK; Lack of Scrap and Repairs to Furnaces Factors -- Some Irregularity Expected VITAL ORDERS UNABATED Mandatory Allocations for Shapes, Bars and Sheets Reported Considered STEEL OUTPUT LAGS SLIGHTLY FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/insurance-men-to-vote-on-union.html | Insurance Men to Vote on Union | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/r-h-randolph-anderson-lawyer-75-with-hutchins-firm-was.html | r H. RANDOLPH ANDERSON; Lawyer, 75, With Hutchins Firm Was Corporation-Director | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/sweet-briar-drama-group-elects.html | Sweet Briar Drama Group Elects | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/harvard-alumni-elect-grew.html | Harvard Alumni Elect Grew | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/way-yonder-takes-trial-longsdorf-pointer-wins-allage-field-stake-at.html | WAY YONDER TAKES TRIAL; Longsdorf Pointer Wins All-Age Field Stake at Medford | True | Special to THE NEW YORK TIMES. | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/ess-lucille-cate-tobecome-a-bride-wellesleyhills-mass-girl-is.html | ESS LUCILLE CATE TO'BECOME A BRIDE; Wellesley-Hills, Mass,, Girl Is Engaged to Wed Sergeant L, C. Hull 3d: U.S.A. | True | to T, N=w T'omo Ts. | C1B 539192 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/strike-quickly-settled.html | Strike Quickly Settled | True | | C1B 539192 |
| 1942-04-20 | 1942-04-20 | https://www.nytimes.com/1942/04/20/archives/wally-berger-marries.html | Wally Berger Marries | True | | C1B 539192 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/walker-bars-april-20-issue.html | Walker Bars April 20 Issue | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/toronto-subdues-jersey-city-2-to-1-sullivan-in-his-initial-start.html | TORONTO SUBDUES JERSEY CITY, 2 TO 1; Sullivan, in His Initial Start for Maple Leafs, Pitches Their First Victory LOSERS LIMITED TO 3 HITS Coombs Yields Only 5, but He Is Touched for 2 Runs in 8 Innings on Mound | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/forbids-birthday-gifts.html | Forbids Birthday Gifts | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bodymind-clinic-under-state-fire-dr-cowles-accused-with-two-aides.html | BODY-MIND CLINIC UNDER STATE FIRE; Dr. Cowles Accused With Two Aides of Violating Medical Laws -- Woman Arrested Body and Mind Clinic Under State Fire; Dr. Cowles and Two Aides Are Accused | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/tokyo-now-tells-of-10-us-planes-says-raiders-appeared-after-3.html | TOKYO NOW TELLS OF 10 U.S. PLANES; Says Raiders Appeared After 3 Carriers Fled -- Japanese Bomb Airports in China TYPE OF PLANE JAPANESE SAY THEY SAW OVER TOKYO TOKYO NOW TELLS OF 10 U.S. PLANES | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/notables-at-rites-for-mrs-whitn-l2dr-in-variou-itleld-of-art-among.html | NOTABLES AT RITES FOR MRS. WHITN; L2dr in Variou itleld of Art Among 1,400 Friends Who Pay Sculptor Tribute AT gAINT gARTHOLOMEWS Dr. Sargent Conducts Servioe mMusic by Choir of Sixty -- E3uriai in Woodlawn | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/requested-to-start-in-wood.html | Requested to Start in Wood | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wheat-recovers-part-of-early-loss-better-crop-weather-a-factor-in.html | WHEAT RECOVERS PART OF EARLY LOSS; Better Crop Weather a Factor in the Selling Which Drops List to a New Low NET LOSSES ARE 1/8c TO 1/4c Corn, Bought on the Dips, Ends Even to 1/8c Down -- Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/to-hold-celebrities-supper.html | To Hold 'Celebrities' Supper | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/reports-roads-bill-approved.html | Reports Roads Bill Approved | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/sugar-trade-asked-to-fill-forms-now-state-administrator-urges-early.html | SUGAR TRADE ASKED TO FILL FORMS NOW; State Administrator Urges Early Preparation for April 28-29 Registration SCHOOLS HERE ARE LISTED Distributors, Industrial and Institutional Users Will Register, Public Later | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/text-of-macleishs-address-warning-against-nazi-peace-drive.html | Text of MacLeish's Address Warning Against Nazi 'Peace' Drive | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/notes.html | Notes | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/tennis-match-on-may-16.html | Tennis Match on May 16 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/australian-charges-socialization-trend-fadden-opposition-leader.html | AUSTRALIAN CHARGES SOCIALIZATION TREND; Fadden, Opposition Leader, Sees Misuse of War Emergency | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/canada-tops-record-loan-second-victory-fund-soars-to-total-of.html | CANADA TOPS RECORD LOAN; Second Victory Fund Soars to Total of $997,503,300 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mnutt-to-set-up-labor-priorities-in-voluntary-plan-hopes-also-to.html | M'NUTT TO SET UP LABOR PRIORITIES IN VOLUNTARY PLAN; Hopes Also to End 'Pirating' -- He Says Group Deferments From Draft Must Come M'NUTT TO SET UP LABOR PRIORITIES | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/troth-made-known-of-miss-ann-c-nash-vassar-graduate-is-engaged-to.html | TROTH MADE KNOWN OF MISS ANN C. NASH; Vassar Graduate Is Engaged to T.G. Upton, Ex-Banker | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/hits-at-olson-on-labor-rackets.html | Hits at Olson on 'Labor Rackets' | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/when-doctors-disagree.html | When Doctors Disagree | True | VET, U.S.V., 1898. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bank-debits-increase-in-reserve-districts-total-is-141028000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $141,028,000,000 for Quarter Ended April 15 | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/opa-to-meet-leather-importers.html | OPA to Meet Leather Importers | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/utilitys-profits-halved-by-taxes-public-service-of-new-jersey.html | UTILITY'S PROFITS HALVED BY TAXES; Public Service of New Jersey Reports 43c a Share for Quarter, 83c Before M'CARTER SEES NO RELIEF Says Rate Rise Would Give Little Benefit -- He Scores Valuation Theory UTILITY'S PROFITS HALVED BY TAXES | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ftc-issues-order-perfume-and-paper-firms-charged-with.html | FTC ISSUES ORDER; Perfume and Paper Firms Charged With Misrepresentation | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/weehawken-house-15-sold-by-bank-realty-concern-gets-4story.html | WEEHAWKEN HOUSE 15 SOLD BY BANK; Realty Concern Gets 4-Story Apartment Assessed at $66,000 for $47,500 | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/watch-makers-take-space-in-fifth-ave-magazine-and-broadcasting-firm.html | WATCH MAKERS TAKE SPACE IN FIFTH AVE.; Magazine and Broadcasting Firm Get More Room -- Other Leases | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/barbers-battle-and-service-men-win-cut-rates-cut-and-now-shaves-are.html | Barbers Battle and Service Men Win; Cut Rates Cut and Now Shaves Are Free | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fordham-excels-at-tennis.html | Fordham Excels at Tennis | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mystery-in-tokyo-raid-flight-to-secret-china-base-after-attack-from.html | Mystery in Tokyo Raid; Flight to Secret China Base After Attack From Carrier Held Possible | True | By Hanson W. Baldwin | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/movies-to-aid-armynavy-15000-theatres-to-raise-funds-for-relief.html | MOVIES TO AID ARMY-NAVY; 15,000 Theatres to Raise Funds for Relief | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/revere-brass-wins-navy-e.html | Revere Brass Wins Navy 'E' | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/foundry-company-shows-profit-cut-american-brake-shoe-net-for.html | FOUNDRY COMPANY SHOWS PROFIT CUT; American Brake Shoe Net for Quarter $600,204, Against $886,762 in 1941 FOUNDRY COMPANY SHOWS PROFIT CUT | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/probation-officer-held-is-accused-of-taking-a-100-gratuity-from.html | PROBATION OFFICER HELD; Is Accused of Taking a $100 Gratuity From Prisoner | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/house-passes-jersey-judge-bill.html | House Passes Jersey Judge Bill | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/jose-maiia-egiyien.html | JOSE MAIIA EGTYIEN | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/waltee-j-sch.html | WALTEE J. SCH | True | Special to THE NEW YORE Trazs. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/dr-julius-p-dworetzky.html | DR. JULIUS P. DWORETZKY | True | Special to Tz NEw YORK TS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/britain-to-call-more-women.html | Britain to Call More Women | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/son-to-nathaniel-r-nortons-jri.html | Son to Nathaniel R. Nortons Jr.l | True | Special to T NEW YORK TmS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/new-9-12inch-guns-pound-corregidor-japanese-blast-at-us-forts-in.html | NEW 9 1/2-INCH GUNS POUND CORREGIDOR; Japanese Blast at U.S. Forts in Manila Bay Entrance -- Bomber Activity Cut OUR GUNS RETURNING FIRE Enemy Lands More Troops on Southwest Coast of Panay -- Sharp Fighting in North | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/britain-is-warned-of-meat-quota-cut-duke-of-norfolk-says-ration.html | BRITAIN IS WARNED OF MEAT QUOTA CUT; Duke of Norfolk Says Ration Cannot Be Guaranteed -Urges Vegetable Growing WOOLTON ASSAILS WASTE Food Minister Investigates Covent Garden -- Machinery From U.S. Helps Farming | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/books-authors.html | Books -- Authors | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fordham-checks-boston-college-10-gains-seventh-straight-victory-in.html | FORDHAM CHECKS BOSTON COLLEGE, 1-0; Gains Seventh Straight Victory in Five-Inning Game -- Hit by Goodrich Decides | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/halpern-bill-passed-state-senate-approves-measure-shifting-school.html | HALPERN BILL PASSED; State Senate Approves Measure Shifting School Sport Control | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/expatrolman-is-guilty-admits-burglary-charge-as-trial-is-about-to.html | EX-PATROLMAN IS GUILTY; Admits Burglary Charge as Trial Is About to Open | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/worcester-concert-off-philadelphia-orchestra-cancels-it-for-lack-of.html | WORCESTER CONCERT OFF; Philadelphia Orchestra Cancels It for Lack of Pullmans | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/state-quotas-for-war-bond-sales-will-be-announced-on-thursday-war.html | State Quotas for War Bond Sales Will Be Announced on Thursday; WAR BOND QUOTAS READY THURSDAY | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/miss-penelope-ladd-will-become-bride-new-haven-girl-is-affianced-to.html | MISS PENELOPE LADD WILL BECOME BRIDE; New Haven Girl Is Affianced to T. W. Wright of Washington | True | Special to rl' NEW Yoa: TES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/nazis-show-fears-of-attack-in-west-order-residents-out-of-belgian.html | NAZIS SHOW FEARS OF ATTACK IN WEST; Order Residents Out of Belgian Sambre and Meuse Area, Which Is Then Mined GERMANS TAKE PRECAUTIONS IN BELGIUM NAZIS SHOW FEARS OF ATTACK IN WEST | True | By Raymond Daniellwireless To the New York Times | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/airline-space-cut-by-military-uses-hint-given-of-what-public-may.html | AIRLINE SPACE CUT BY MILITARY USES; Hint Given of What Public May Expect After War Purposes Are Met 25% FOR THE SERVICES New Contracts Being Made, With Government Traffic on Nonprofit Basis | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/richmond-fredericksburg-potomac.html | Richmond, Fredericksburg & Potomac | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/girl-killed-in-action-honored-by-britain-first-territorial-victim.html | GIRL KILLED IN ACTION HONORED BY BRITAIN; First Territorial Victim Helped Man Predictor During Raid | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/business-world.html | Business World | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/phillipson-praises-welfare-workers-general-lauds-aid-to-morale-of.html | PHILLIPSON PRAISES WELFARE WORKERS; General Lauds Aid to Morale of Jewish Board and Other Groups in the USO CHAPLAIN ROLE DISCUSSED Dr. Pool Says 350 Rabbis Have Applied for Army Posts -- Others in as Privates | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mother-daughter-die-in-jersey-fire-3-others-are-burned-police.html | MOTHER, DAUGHTER DIE IN JERSEY FIRE; 3 Others Are Burned -- Police Sergeant Saves Seven | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/pawpaw-recommended-by-us-food-experts-along-with-persimmon-as-war.html | Pawpaw Recommended by U.S. Food Experts, Along With Persimmon, as War Nutrition | True | By the United Press. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/1700-women-learn-to-doctor-own-cars-they-are-graduates-of-the-motor.html | 1,700 WOMEN LEARN TO DOCTOR OWN CARS; They Are Graduates of the Motor Mechanics Courses | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/marthur-names-command-staff-gen-sutherland-is-chief-and-gen-rj.html | M'ARTHUR NAMES COMMAND STAFF; Gen. Sutherland Is Chief and Gen. R.J. Marshall Deputy for Southwest Pacific Force STRATEGY SESSION HELD Curtin in Accord on Offensive Aims -- Allied Fliers Bomb Japanese at Rabaul Again | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/chilean-ship-arrives-brings-46-passengers-on-an-uneventful-voyage.html | CHILEAN SHIP ARRIVES; Brings 46 Passengers on an Uneventful Voyage | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ban-on-sales-here-is-demanded.html | Ban on Sales Here Is Demanded | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/westchester-asks-100-evacuee-pay-county-board-insists-the-40.html | WESTCHESTER ASKS 100% EVACUEE PAY; County Board Insists the 40% Reimbursement Provided in State Law Is Insufficient | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/marcus-bruckheimer-pawnbroker-56-years-raised-champion-irish.html | MARCUS BRUCKHEIMER'; Pawnbroker 56 Years,' Raised 'Champion Irish Terriers | True | Special to T Nw NoRx Trgs. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/gen-elmer-adler-is-shifted-from-cairo-head-of-air-mission-stresses.html | Gen. Elmer Adler Is Shifted From Cairo; Head of Air Mission Stresses Planes' Role | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/invent-blackout-control-two-yale-engineers-explain-device-actuated.html | INVENT BLACKOUT CONTROL; Two Yale Engineers Explain Device Actuated by Radio | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/brereton-honors-airmen-decorates-crews-of-two-bombers-he-led-on.html | BRERETON HONORS AIRMEN; Decorates Crews of Two Bombers He Led on Andaman Raid | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fidelity-assurance-has-new-problem-remanding-of-case-proposed-to.html | FIDELITY ASSURANCE HAS NEW PROBLEM; Remanding of Case Proposed to Appellate Court | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/willkie-wins-republicans-to-his-antiisolation-stand-national.html | Willkie Wins Republicans To His Anti-Isolation Stand; National Committee Unanimously Adopts a Resolution Affirming 'Obligation to Assist' in World Cooperation WILLKIE WINS VOTE AGAINST ISOLATION | True | By James A. Hagertyspecial To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/japanese.html | Japanese | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/idoris-anderson-to-wed.html | IDoris Anderson to Wed | True | May 9i Specfal to T lw YOR: TnzS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/british.html | British | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/big-military-parade-in-oslo.html | Big Military Parade in Oslo | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/navy-on-columbia-campus.html | Navy on Columbia Campus | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/edward-d-haertter-principal-of-the-irvington-h-s-since-1922-served.html | EDWARD D. HAERTTER; Principal of the Irvington H. S. Since 1922 -- Served in War | True | Special to TH Iq'SW NOaK TIE8. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/laval-held-aiming-to-convert-french-speech-viewed-as-first-step-in.html | LAVAL HELD AIMING TO CONVERT FRENCH; Speech Viewed as First Step in Propaganda Drive to Alter Public Opinion WIDE POLICE POWER READY Darlan's Reforms Put People Under Close Surveillance -News Differs in Zones | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/default-general-in-league-loans-ninth-report-says-that-the-spread.html | DEFAULT GENERAL IN LEAGUE LOANS; Ninth Report Says That the Spread of War Has Affected Most Nations Involved EFFORT TO MITIGATE LOSS Committee Is Making Interim Arrangements in an Effort to Protect Bondholders | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/burley-stops-mquillan-registers-knockout-in-first-at-st-nicholas.html | BURLEY STOPS M'QUILLAN; Registers Knockout in First at St. Nicholas Palace | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/new-tammany-head-holds-first-levee-kennedy-receives-the-district.html | NEW TAMMANY HEAD HOLDS FIRST LEVEE; Kennedy Receives the District Leaders at the Hall | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mrs-de-koven-to-be-hostess.html | Mrs. de Koven to Be Hostess | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/hitlers-birthday-observed-here-10000-attend-a-program-in-times-sq-a.html | HITLER'S BIRTHDAY 'OBSERVED' HERE; 10,000 Attend a Program in Times Sq. at Which 'Guest of Honor' Is Hanged IT OPENS WAR BOND SERIES Conference Board Advocates Doubled Purchases as Check on Inflation | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/jersey-bond-club-outing.html | Jersey Bond Club Outing | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ilo-session-scans-postwar-problems-bevin-tells-meeting-in-london.html | I.L.O. SESSION SCANS POST-WAR PROBLEMS; Bevin Tells Meeting in London 'People's Peace' Must Be Won | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fdngwaage.html | ]{Fdng'Waage | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/washington-not-surprised-sees-no-new-issues-brought-up-by-lavals.html | WASHINGTON NOT SURPRISED; Sees No New Issues Brought Up by Laval's Expected Stand | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/rogeb-topp.html | ROGEB TOPP | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/700-pupils-win-strike-pittsburgh-children-protested-dismissal-of.html | 700 PUPILS WIN 'STRIKE'; Pittsburgh Children Protested Dismissal of Superintendent | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/court-clerk-is-honored-6-federal-judges-hosts-at-luncheon-for-percy.html | COURT CLERK IS HONORED; 6 Federal Judges Hosts at Luncheon for Percy Gilkes | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/grocers-support-perkins.html | Grocers Support Perkins | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/net-profit-of-25717512-for-1941-sets-a-record-for-curtisswright.html | Net Profit of $25,717,512 for 1941 Sets a Record for Curtiss-Wright; Gain Is Nearly Two-thirds Over 1940 Despite Huge Rise in Taxes to $99,822,578, or Forty Times the Sum for 1939 $25,717,512 EARNED BY CURTISS-WRIGHT | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/120000-more-here-on-staggered-time-shifting-of-city-and-private.html | 120,000 MORE HERE ON STAGGERED TIME; Shifting of City and Private Workers Goes Smoothly -150,000 Now on Plan EMPLOYERS ARE PLEASED Large Concerns Cooperating -- 5,000 at Equitable Life Report in 4 Sections | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/business-failures-up-totaled-224-for-week-ended-april-16-dun.html | BUSINESS FAILURES UP; Totaled 224 for Week Ended April 16, Dun Reports | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/louis-tandau.html | LOUIS TANDAU | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/women-in-style-clinic-conference-tomorrow-to-link-it-with.html | WOMEN IN STYLE CLINIC; Conference Tomorrow to Link It With Personality | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/for-navy-relief.html | FOR NAVY RELIEF | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/city-college-in-front-scores-six-in-first-to-rout-queens-nine-by.html | CITY COLLEGE IN FRONT; Scores Six in First to Rout Queens Nine by 10-3 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/port-arthur-six-victor-31.html | Port Arthur Six Victor, 3-1 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lab-s-f-doian.html | ,lAB. S F. DOI,AN | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/charities-helped-by-junior-groups-showings-tonight-and-april-30-of.html | CHARITIES HELPED BY JUNIOR GROUPS; Showings Tonight and April 30 of 'Angel Street' Help Catholic and Protestant Welfare YOUNG AIDES ARE LISTED Catharine Reiley and Helen de F. Cotton Are Among Girls on the Benefit Committees | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/2000-hear-talks-on-home-defense-share-in-opening-of-womens-spring.html | 2,000 HEAR TALKS ON HOME DEFENSE; Share in Opening of 'Women's Spring Offensive' Here | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/62-police-pensioned-pierne-plea-blocked-none-of-those-named-in.html | 62 POLICE PENSIONED; PIERNE PLEA BLOCKED; None of Those Named in Gambling Scandal Retired | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/confer-on-new-contract-mayor-meets-service-union-and-realty-board.html | CONFER ON NEW CONTRACT; Mayor Meets Service Union and Realty Board | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mrs-roosevelt-to-speak-here.html | Mrs. Roosevelt to Speak Here | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/nuns-escape-in-nursery-fire.html | Nuns Escape in Nursery Fire | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/clark-jdfj.html | CLARK JDFJ | True | Special to T] NE You'd Tzas. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wise-counsellor-dead-21yearold-stallion-destroyed-after-suffering.html | WISE COUNSELLOR DEAD; 21-Year-Old Stallion Destroyed After Suffering Injury | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mozart-opera-given-in-a-concert-version-new-group-offers-the-second.html | MOZART OPERA GIVEN IN A CONCERT VERSION; New Group Offers the Second Act of 'Don Giovanni' | True | R.P. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/quintuplet-in-hospital-yvonne-undergoes-operation-for-minor-ear.html | QUINTUPLET IN HOSPITAL; Yvonne Undergoes Operation for Minor Ear Ailment | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/daniel-j-rockll.html | DANIEL J. ROCKLL | True | Special to TH IIEl7 YORK TIMZ. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lms-joel-ellis-fister.html | lmS. JOEL ELLIS FIS]tER | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/breaks-old-billiard-mark.html | Breaks Old Billiard Mark | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/scarsdale-home-for-el-rogers.html | Scarsdale Home for E.L. Rogers | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/james-w-bulmer-manager-of-realty-firm-office-i-32years-with-one.html | JAMES W. BULMER; , Manager of Realty Firm Office, I 32Years With One Company | True | Special to Tree NW YoR TS. 1 | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/us-note-to-vichy-protests-ship-shifts.html | U.S. Note to Vichy Protests Ship Shifts | True | By the United Press. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/state-senate-delays-action.html | State Senate Delays Action | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/glen-cove-property-bought-for-factory-chinese-metallurgist-to-open.html | GLEN COVE PROPERTY BOUGHT FOR FACTORY; Chinese Metallurgist to Open Chemical Plant | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/admits-helping-germany-naturalized-citizen-pleads-guilty-in-tin.html | ADMITS HELPING GERMANY; Naturalized Citizen Pleads Guilty in Tin Smuggling Case | True | | C1B 539255 |
| 1942-04-21 | | https://www.nytimes.com/1942/04/21/archives/regatta-shifted-from-the-hudson-stewards-hope-to-hold-rowing-races.html | REGATTA SHIFTED FROM THE HUDSON; Stewards Hope to Hold Rowing Races on Onondaga, Cayuga or the Severn River EARLIER DATE DICTATED Revised College Programs and Poughkeepsie Tides Prompt Change From Old Course | True | By Joseph M. Sheehan | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/poletti-makes-plea-for-new-york-fund-calls-on-state-employes-to-top.html | POLETTI MAKES PLEA FOR NEW YORK FUND; Calls on State Employes to Top 1941 Response | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/prof-louis-cons-69-of-harvard-staff-occupant-of-the-chair-of-french.html | PROF. LOUIS CONS, 69, OF HARVARD STAFF; Occupant of the Chair of French "Literature Dies in Hospital : | True | Special to Tl NW YORX Tlts. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/kern-court-reply-denies-dishonesty-statement-for-which-mayor-ousted.html | KERN COURT REPLY DENIES 'DISHONESTY'; Statement for Which Mayor Ousted Him 'Entirely True,' He Says in New Affidavit HE SEES HIMSELF 'VILIFIED' Renews His Charges Against 'Defendant La Guardia' -Case to Appellate Division | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/plane-concern-elects-two-new-vice-presidents-named-by-republic.html | PLANE CONCERN ELECTS; Two New Vice Presidents Named by Republic Aviation | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/1942-versions-of-fashions-of-renaissance-put-on-exhibition-at.html | 1942 Versions of Fashions of Renaissance Put on Exhibition at Metropolitan Museum | True | By Virginia Pope | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/cotton-is-lower-in-quiet-trading-opening-gains-of-4-to-7-points.html | COTTON IS LOWER IN QUIET TRADING; Opening Gains of 4 to 7 Points Wiped Out on Selling by Spot Interests 4 TO 7 POINTS LOSSES SEEN Price-Fixing and Buying by Commission Houses Tends to Check the Decline | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/alien-tongue-press-upheld-most-publications-regarded-as-loyal-and.html | Alien Tongue Press Upheld; Most Publications Regarded as Loyal and Playing Worthy Role | True | READ LEWIS, Executive Director, Common Council for American Unity. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/art-in-review-oneman-show-of-theatrical-stars-portraits-by-meltsner.html | ART IN REVIEW; One-Man Show of Theatrical Stars' Portraits by Meltsner Benefits Stage Canteen | True | By Edward Alden Jewell | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/studies-american-history.html | Studies American History | True | Special Correspondence, THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/vaccarelli-beats-tedesco.html | Vaccarelli Beats Tedesco | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/membership-laws-liberalized-by-ap-newsgathering-organization.html | MEMBERSHIP LAWS LIBERALIZED BY A.P.; Newsgathering Organization Abolishes 'Right of Protest' Against Applicants MAJORITY VOTE REQUIRED Reimbursement for Existing Member in Same Field Also Is Provided -- 600 at Meeting | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/new-assistant-secretary-for-russeks-fifth-ave.html | New Assistant Secretary For Russeks Fifth Ave. | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/laurels-come-with-suits.html | Laurels Come With Suits | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bronx-cat-may-wail-aspca-temporarily-gives-up-efforts-to-rescue.html | BRONX CAT MAY WAIL; A.S.P.C.A. Temporarily Gives Up Efforts to Rescue Animal | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/miss-barret___tt-a__fflanced-bellevue-pa-girl-to-be-bride-of-h-f.html | MISS BARRET___TT A__FFIANCED }; Bellevue, Pa., Girl to Be Bride of[ 'H. F. Stewart, M. h T. Alumnus/ / | True | Special to Tm lsw Yo Tntss. [ | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/to-distribute-ski-prizes.html | To Distribute Ski Prizes | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/2-freed-in-murder-ring-minor-members-of-gang-let-off-with-suspended.html | 2 FREED IN MURDER RING; Minor Members of Gang Let Off With Suspended Sentences | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/30-hostages-reported-shot.html | 30 Hostages Reported Shot | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lyons-is-cleared-in-the-flynn-case-borough-president-did-not-have.html | LYONS IS CLEARED IN THE FLYNN CASE; Borough President Did Not Have 'Any Knowledge' of Paving Job, Foley Says JURY HEARS BRONX HEAD Prosecutor Expects to Finish Presentation Friday and Then Offer Summary | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/treasury-calls-more-funds-here-286126000-to-be-withdrawn-on-four.html | TREASURY CALLS MORE FUNDS HERE; $286,126,000 to Be Withdrawn on Four Days This Week -- $498,234,000 for Nation TREASURY CALLS MORE FUNDS HERE | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/more-bowling-for-flatbush.html | More Bowling for Flatbush | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/singing-teachers-to-meet.html | Singing Teachers to Meet | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $606,000,000 in Treasury Certificates of Indebtedness RESERVE BALANCES OFF U.S. Government Deposits Are $454,000,000 More Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/president-to-give-chat-on-inflation-will-tell-policy-for-fighting.html | PRESIDENT TO GIVE 'CHAT' ON INFLATION; Will Tell Policy for Fighting It and Holding Down Cost of Living, Probably Monday WORD TO CONGRESS FIRST Message Is Expected to Dwell on Wages, Profits, Taxes -Decisions Still Open | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/edward-h-maxwell-exhead-of-u-trucking-corp-was-president-of.html | EDWARD H. MAXWELL; Ex-Head of U, S. Trucking Corp, , Was President of Warehouse | True | pcaTM. to Tm IEw [o TTS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/nazis-report-hard-fighting.html | Nazis Report Hard Fighting | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/us-ferreting-out-supplies-for-war-large-stocks-of-metals-and-other.html | U.S. FERRETING OUT SUPPLIES FOR WAR; Large Stocks of Metals and Other Strategic Materials Found Unused Here | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wilson-senators-trips-red-sox-104-defeats-former-teammates-despite.html | WILSON, SENATORS, TRIPS RED SOX, 10-4; Defeats Former Team-Mates Despite 3-Run Wild Throw -- Winners Hit Hard | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/woman-trust-officer-sentenced.html | Woman Trust Officer Sentenced | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/hain-batting-529-in-eastern-league-penn-star-seeks-to-repeat-as.html | HAIN BATTING .529 IN EASTERN LEAGUE; Penn Star Seeks to Repeat as Hitting Leader -- Princeton's Talcott Off to Fine Start | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/us-troops-in-bermuda-a-year.html | U.S. Troops in Bermuda a Year | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bondholders-form-61-broadway-group-gh-brown-jr-heads-first-mortgage.html | BONDHOLDERS FORM 61 BROADWAY GROUP; G.H. Brown Jr. Heads First Mortgage Committee | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ohio-state-victor-19-to-5.html | Ohio State Victor, 19 to 5 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/calls-body-plant-for-own-vitamins-dr-gj-martin-describes-how.html | CALLS BODY PLANT FOR OWN VITAMINS; Dr. G.J, Martin Describes How Alimentary Tract Can Assure Supply FIRST OUTLAY PUT AT $2 Warner Institute Researcher to Tell Chemists at Memphis of B Complex Source | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/north-australia-hails-americans-our-soldiers-in-comfortable-camps.html | NORTH AUSTRALIA HAILS AMERICANS; Our Soldiers in Comfortable Camps Await Planes for Start of Offensive FOE'S THREAT IS REDUCED Days in Region Are Universally Hot, but Nights Are Cool -Mosquito Nets Required | True | By Byron Darrtonspecial Cable To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/war-brings-gains-to-milwaukee-line-western-end-of-the-system-begins.html | WAR BRINGS GAINS TO MILWAUKEE LINE; Western End of the System Begins to Pay, Owing to Huge Freight Increase GROSS INCOME IS UP 22% Profit-and-Loss Deficit Is Decreased From $177,682,582 to $174,610,184 in Year | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/surprise-at-pennsylvania-plant.html | Surprise" at Pennsylvania Plant | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wpa-shifts-women-to-war-industries-60-a-day-are-examined-as-to.html | WPA SHIFTS WOMEN TO WAR INDUSTRIES; 60 a Day Are Examined as to Abilities and Training for Factory Employment APTITUDE TESTS APPLIED In One Pins Are Picked Up With Tweezers and Set Into Holes in Block of Wood | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/american-debut-of-malcuzynski-young-polish-pianist-a-pupil-of.html | AMERICAN DEBUT OF MALCUZYNSKI; Young Polish Pianist, a Pupil of Paderewski, Is Heard in Carnegie Hall Recital BACH AND CHOPIN PLAYED Chromatic Fantasy and Fugue, B Flat Minor Sonata and a C Minor Nocturne Given | True | By Howard Taubman | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/2-die-in-munitions-blast.html | 2 Die in Munitions Blast | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/curtis-mcclellan.html | Curtis -McClellan | True | Special to T I,IEW TOOK TES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/to-handle-uso-drive-in-the-music-industry.html | To Handle USO Drive In the Music Industry | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/john-s-courtauld.html | JOHN' S. COURTAULD | True | Wireless to TH=. NEW YO Triers. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/david-beck-leads-labor-bills-fight-ch-tuttle-is-heard-by-house.html | DAVID BECK LEADS LABOR BILLS FIGHT; C.H. Tuttle Is Heard by House Committee Weighing Plans to Regulate Organizations PADWAY ATTACKS MOVE Calls It Handcuffing Workers in Attempts to Bargain With Their Employers | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/nuptials-are-held-of-esthf_rvfer-n-daughter-of-omaha-pastor-wed-to.html | NUPTIALS ARE HELD OF ESTHF _.R.VFER *N; Daughter of Omaha Pastor Wed to Hugh W. Handsfield in Garden City Cathedral FAMILY RECEPTION GIVEN Marcia Jackson is Attendant and Leicester Handsfield Best Man for Brother | True | SIpecIal to 'r* N=W YoR ns. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/montgomery-beats-peralta.html | Montgomery Beats Peralta | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/treasury-bills-awarded-150058000-of-91day-paper-sold-at-about-99914.html | TREASURY BILLS AWARDED; $150,058,000 of 91-Day Paper Sold at About 99.914 | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/i-navy-league-women-will-dine-j.html | I Navy League Women Will Dine J | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/banks-limits-explained-ny-association-advises-its-members-on-war.html | BANKS' LIMITS EXPLAINED; N.Y. Association Advises Its Members on War Loans | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fast-trials-for-derby-valdina-orphan-and-hollywood-impress-at.html | FAST TRIALS FOR DERBY; Valdina Orphan and Hollywood Impress at Churchill Downs | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/young-republicans-fight-willkie-move-state-group-says-it-declared.html | YOUNG REPUBLICANS FIGHT WILLKIE MOVE; State Group Says It Declared Against Isolation Long Ago | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/steel-priorities.html | STEEL PRIORITIES | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/text-of-the-republican-resolution.html | Text of the Republican Resolution | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/selling-littviz.html | Selling -Littviz | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/dr-edvin-c-babcock.html | DR. ED%VIN C. BABCOCK | True | Special to Tn NEV YORE TS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/brooklyn-blackout-is-set-for-tonight-areas-not-affected-in-the-last.html | BROOKLYN BLACKOUT IS SET FOR TONIGHT; Areas Not Affected in the Last Test Go Dark at 9 o'Clock | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/a-question-of-accuracy.html | A QUESTION OF ACCURACY | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/court-frees-three-in-extortion-trial-judge-wallace-eliminates-33.html | COURT FREES THREE IN EXTORTION TRIAL; Judge Wallace Eliminates 33 Counts in the Indictment Against Nine Others DEFENSE SEEKS MISTRIAL Decision Reserved on Some Motions by Counsel for Alleged Milk Racketeers | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wage-rise-arbitrated-former-mayor-walker-acts-on-garment-workers.html | WAGE RISE ARBITRATED; Former Mayor Walker Acts on Garment Workers' Demand | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/osss-to-a-aoes-mrs-russell-cecil-gives-tea-fori-committee-for-fete.html | .osss To A? AoEs Mrs.; Russell Cecil Gives Tea forI Committee for Fete Friday I | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/in-the-nation-what-mr-mcnutt-can-do-to-win-the-war.html | In The Nation; What Mr. McNutt Can Do to Win the War | True | By Arthur Krock | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/rifle-champion-rejoins-marines.html | Rifle Champion Rejoins Marines | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/pope-broadcasts-may-13-will-mark-25th-anniversary-of-consecration.html | POPE BROADCASTS MAY 13; Will Mark 25th Anniversary of Consecration as Archbishop | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wpb-plans-seizure-of-combed-yarns-action-waits-on-attempt-to-divert.html | WPB PLANS SEIZURE OF COMBED YARNS; Action Waits on Attempt to Divert Excess Stocks to War Output WILL TRY A 'HORSE TRADE' But Where It Doesn't Work Requisitioning Will Follow, According to Report | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/budget-approved-by-estimate-board-mayors-612698761-total-is.html | BUDGET APPROVED BY ESTIMATE BOARD; Mayor's $612,698,761 Total Is Accepted Without Change at Closed Meeting PLAN FOR PLAYGROUNDS Morris Says Volunteers and Boy Scouts May Replace Paid Employes | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/steel-suits-seek-rigid-wpb-control-biddle-acts-to-enforce-boards.html | STEEL SUITS SEEK RIGID WPB CONTROL; Biddle Acts to Enforce Board's Regulations Upon Carnegie-Illinois, Jones & Laughlin | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/real-estate-note.html | REAL ESTATE NOTE | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lane-nine-beats-adams-73.html | Lane Nine Beats Adams, 7-3 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/receives-childrens-greetings.html | Receives Children's Greetings | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/jersey-milk-bill-delayed.html | Jersey Milk Bill Delayed | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/books-for-our-fighting-men.html | BOOKS FOR OUR FIGHTING MEN | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/laval-to-his-countrymen.html | LAVAL TO HIS COUNTRYMEN | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/brewster-seized-without-troops-capt-gc-westervelt-confers-with.html | BREWSTER SEIZED WITHOUT TROOPS; Capt. G.C. Westervelt Confers With Plant Officials in Long Island City COMPANY'S RISE RAPID Firm Whose First Stock Offer Was 750,000 Now Has Many Millions in Orders | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/l-b-ward-exeditor-of-social-justice-50-i-once-sought-senate-seat.html | L. B. WARD, EX-EDITOR OF SOCIAL JUSTICE, 50; I Once Sought Senate Seat From Michigan -- Dies in Syracuse | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/james-l-burlby-arghitegt-dies-69-all-guildings-guit-by-lehigh.html | JAMES L, BURLBY, ARGHITEGT, DIES, 69; All guildings gii,lt by Lehigh University in Last 25 Years Designed by His Firm DTHER LARGE PROJECTS Defense Housing in Fairfield and Development in Miami Beach Among Them | True | % Special to Tm lq'W YoR TzS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ruth-seely-berry-wells-college-alumna-to-be-wed-to-ensign-william.html | Ruth Seely Berry, Wells College Alumna, To Be Wed to Ensign William McDonald | True | $d | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/elisa-bosio-brideelect-fiancee-of-james-dantona-was-educated-in.html | E.LISA BOSIO BRIDE-ELECT; Fiancee of James d'Antona Was Educated in Florence Italy | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/japanese-bullet-lay-in-heart-4-months-us-sailor-unaware-recovering.html | JAPANESE BULLET LAY IN HEART 4 MONTHS; U.S. Sailor Unaware -- Recovering on Removal | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/philadelphians-plan-football-pantheon-hall-of-fame-to-be-founded-by.html | PHILADELPHIANS PLAN FOOTBALL PANTHEON; Hall of Fame to Be Founded by Maxwell Memorial Club | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/dwelling-in-bronx-bought-from-bank-industrial-buildings-included-in.html | DWELLING IN BRONX BOUGHT FROM BANK; Industrial Buildings Included in Sales and Leases | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/india-conferences-confusing-numerous-moslem-organizations-said-to.html | India Conferences Confusing; Numerous Moslem Organizations Said to Have Little Standing | True | S.M. AHMED. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/abe-simon-decides-to-hang-up-gloves-giant-heavyweight-retires-on.html | ABE SIMON DECIDES TO HANG UP GLOVES; Giant Heavyweight Retires on Advice of Specialist -Health Endangered | True | By Lewis B. Funke | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mrs-dodge-named-by-ywca-again-reelected-first-vice-president-at.html | MRS. DODGE NAMED BY Y.W.C.A. AGAIN; Re-elected First Vice President at Annual Meeting of the Board of Directors MRS. OLIVER SECRETARY Mrs. Hetzler Is Selected as a Member-at-Large -- Expenses in Excess of Income | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/12story-building-traded-in-chelsea-emigrant-savings-bank-sells-loft.html | 12-STORY BUILDING TRADED IN CHELSEA; Emigrant Savings Bank Sells Loft Structure at 245-51 7th Ave. at 24th St. | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/enemy-reports-mine-seizure.html | Enemy Reports Mine Seizure | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/text-of-lavals-appeal-to-french-people.html | Text of Laval's Appeal to French People | True | By the United Press. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/story-of-submarine-duel-told-by-navy-in-decorating-heroes.html | Story of Submarine Duel Told By Navy in Decorating Heroes | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/canadian-hockey-aids-services.html | Canadian Hockey Aids Services | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/jack-kugiian.html | JACK KUGIIAN | True | Special to T Nw YORK TS. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/sunset-boy-scores-at-havre-de-grace-returning-2330-he-outruns.html | SUNSET BOY SCORES AT HAVRE DE GRACE; Returning $23.30, He Outruns Favored Seamanlike by a Length and a Half COLD CRACK GAINS SHOW Sir Counsellor, Early Leader in 6-Furlong Jarrettsville Purse, Stops in Stretch | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/camilli-connects-in-triumph-by-92-sends-ball-out-of-park-with-one.html | CAMILLI CONNECTS IN TRIUMPH BY 9-2; Sends Ball Out of Park With One on Base to Start Rout of Braves by Dodgers VICTORY FIRST FOR HIGBE Boston, With Help of Errors, Breaks Into Scoring After Brooklyn Takes 7-0 Lead | True | By Louis Effrat | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/hungary-faces-sacrifice-premier-asserts-she-has-enough-troops-at.html | HUNGARY FACES SACRIFICE; Premier Asserts She Has Enough Troops at Home for Defense | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/film-executive-takes-big-suite-gustoaf-miesegaes-rents-a-unit-of.html | FILM EXECUTIVE TAKES BIG SUITE; Gustoaf Miesegaes Rents a Unit of Nine Rooms in 450 East 52d St. MANY LEASES ON HEIGHTS Park Avenue and Midtown Also Furnish Suites to Late Spring Tenants | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/legislators-push-civil-service-test-25000-for-state-inquiry-is.html | LEGISLATORS PUSH CIVIL SERVICE TEST; $25,000 for State Inquiry Is Included in Supplemental Budget of Republicans TOTAL RISE IS $300,431 Assembly Completes Action on Bill to Study Spending -Pay Rise Plan Is Voted | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/charlotte-c-deegan-a-prospective-bride-new-rochelle-college-alumna.html | CHARLOTTE C. DEEGAN A PROSPECTIVE BRIDE; New Rochelle College Alumna Engaged to Dr. E. o. ohickering | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/of-v-we-sing-ends-its-run-saturday-topical-revue-is-closing-at-the.html | OF V WE SING' ENDS ITS RUN SATURDAY; Topical Revue Is Closing at the Concert Theatre -- Gertrude Lawrence Year in Part PAL JOEY' IN NEW HOME Begins in Brooklyn Tonight -- Sponsorship of 'Broken Journey' Is Arranged | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/newark-manager-retained.html | Newark Manager Retained | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/new-yorker-dies-in-camp-mishap.html | New Yorker Dies in Camp Mishap | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/10th-year-is-marked-by-medical-center-new-york-hospitalcornell.html | 10TH YEAR IS MARKED BY MEDICAL CENTER; New York Hospital-Cornell College Makes Report | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/buy-bonds-on-hitlers-birthday.html | Buy Bonds on Hitler's Birthday | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/theatre-safe-robbed-of-233.html | Theatre Safe Robbed of $233 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/denmarks-king-reported-ill.html | Denmark's King Reported Ill | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/zippers-are-barred-on-many-products-footwear-undergarments-and.html | ZIPPERS ARE BARRED ON MANY PRODUCTS; Footwear, Undergarments and Furniture Covers Included | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/axis-aides-to-leave-for-home-about-may-5-ship-bay-go-several-times.html | AXIS AIDES TO LEAVE FOR HOME ABOUT MAY 5; Ship Bay Go Several Times to Lisbon for U.S. Diplomats | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/princess-16-today-is-british-hostess-elizabeth-to-entertain-guard.html | PRINCESS, 16 TODAY, IS BRITISH HOSTESS; Elizabeth to Entertain Guard Unit at Show and Dance After Presiding at Review FIRST PUBLIC CEREMONY She and Margaret Rose Study American History -- Share Nation's Rationed Life | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/foley-confirmed-in-port-post.html | Foley Confirmed in Port Post | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/coast-fishing-bill-voted-house-sends-to-senate-compact-for-offshore.html | COAST FISHING BILL VOTED; House Sends to Senate Compact for Offshore Regulation | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/white-sox-stop-tigers-rigney-is-victor-31-on-2run-double-by.html | WHITE SOX STOP TIGERS; Rigney Is Victor, 3-1, on 2-Run Double by Sketchley | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/seek-funds-for-teachers-efforts-made-to-aid-group-at-townsend.html | SEEK FUNDS FOR TEACHERS; Efforts Made to Aid Group at Townsend Harris | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/silver-cross-nursery-to-gain.html | Silver Cross Nursery to Gain | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/sees-his-duty-done-dennis-to-make-no-further-effort-to-enter-army.html | SEES HIS DUTY DONE; Dennis to Make No Further Effort to Enter Army | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/edison-names-foe-of-hague-to-post-senator-jamieson-approved-by.html | EDISON NAMES FOE OF HAGUE TO POST; Senator Jamieson Approved by Jersey Senate as Member of Utility Commission JURIST, 79, REAPPOINTED Charles W. Parker Gets a New 7-Year Term -- Nomination of John J. Hall Delayed | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/city-schools-look-to-next-century-board-head-predicts-greater-use.html | CITY SCHOOLS LOOK TO NEXT CENTURY; Board Head Predicts Greater Use of Psychology | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bond-offerings-by-municipalities-albuquerque-nm-to-enter-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; Albuquerque, N.M., to Enter the Market on May 19 With a $505,000 Issue BIDDERS TO NAME RATE Malden, Mass., to Make Award Tomorrow of $500,000 of Temporary-Loan Notes | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/by-whom-the-offence-cometh.html | BY WHOM THE OFFENCE COMETH | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mauriello-victor-in-fifth.html | Mauriello Victor in Fifth | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/russian.html | Russian | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/woman-killed-by-train-her-heel-catches-on-rail-and-she-falls-in.html | WOMAN KILLED BY TRAIN; Her Heel Catches on Rail and She Falls in Front of Engine | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/al-smith-of-indians-defeats-browns-43-keltner-and-hockett-stars-in.html | AL SMITH OF INDIANS DEFEATS BROWNS, 4-3; Keltner and Hockett Stars in Cleveland's 10-Hit Attack | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fbi-arrests-2-germans-62-places-raided-in-jersey-radio-marks-and.html | FBI ARRESTS 2 GERMANS; 62 Places Raided in Jersey - Radio, Marks and Arms Seized | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bayonne-concern-expands.html | Bayonne Concern Expands | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | By the United Press. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/us-seizes-4-plane-plants-of-brewster-corporation-poor-management.html | U.S. SEIZES 4 PLANE PLANTS OF BREWSTER CORPORATION; POOR MANAGEMENT CHARGED; NAVY TAKES OVER It Will Run Factories in Long Island, Newark and Pennsylvania PRODUCTION AT LOW RATE Navy Previously Told of 40% in L.I.C. Plant, Slowdowns and Aliens in Jobs PRESIDENT SEIZES BREWSTER PLANTS | True | By W.h. Lawrencespecial To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/catholics-called-to-lead-crusade-bishop-noll-tells-convention-in.html | CATHOLICS CALLED TO LEAD CRUSADE; Bishop Noll Tells Convention in Florida Other Groups Lack a Post-War Program RELIGION VIEWED AS PATH C.P. Taft Defends Use of USO Funds in Bettering Living in New Factory Towns | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/-typical-boy-and-girl-war-work-volunteers.html | ' TYPICAL BOY AND GIRL WAR WORK VOLUNTEERS' | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/-show-must-go-on-made-air-raid-rule-no-1-by-regulations-laid-down.html | ' Show Must Go On' Made Air Raid Rule No. 1 By Regulations Laid Down by the OCD | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ship-latin-cargoes-via-gulf.html | Ship Latin Cargoes Via Gulf | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fete-to-assist-baby-shelter.html | Fete to .Assist Baby Shelter | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/women-publishers-view-war-changes-at-news-conventions-they-tell-of.html | WOMEN PUBLISHERS VIEW WAR CHANGES; At News Conventions They Tell of Employing Girls to Take Places of Men on Papers TREND NOW NATION-WIDE Some Expect to See Women on City Desks as Well as Holding Reporting Jobs | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/-real-shipping-pool-is-urged-by-hopkins-united-nations-must-lump.html | ' REAL' SHIPPING POOL IS URGED BY HOPKINS; United Nations Must Lump All They Own to Win, He States After White House Session PRESIDENT GETS REPORTS General Marshall, Hull and Winant at Long Conference on Mission to Britain | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/living-costs-discussed-dr-campbell-urges-housewives-to-meet.html | LIVING COSTS DISCUSSED; Dr. Campbell Urges Housewives to Meet Problems | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wants-ads-turned-to-selling-war-wj-weir-tells-promotion-men.html | WANTS ADS TURNED TO 'SELLING' WAR; W.J. Weir Tells Promotion Men Advertisers Must Help Keep Freedom AND WE CAN DO IT,' HE SAYS R.S. Cram of Columbus, Ohio, Is Elected by National Newspaper Group | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/camouflage-concern-in-57th-st.html | Camouflage Concern in 57th St. | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/italian.html | Italian | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/5-enemy-planes-downed-by-us-forces-in-week.html | 5 Enemy Planes Downed By U.S. Forces in Week | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/new-french-chief-assails-britain-says-germany-offers-sole-hope.html | New French Chief Assails Britain; Says Germany Offers Sole Hope; Warns of Bolshevism as Peril to Civilization -- 30 Hostages Reported Shot by Nazis as Reprisal for Train Wreck LAVAL URGES HELP TO REICH AS POLICY | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/store-sales-gain-resuming-trend-last-weeks-volume-up-12-over-1941.html | STORE SALES GAIN, RESUMING TREND; Last Week's Volume Up 12% Over 1941, Federal Reserve Reports SCARE BUYING TAPERS OFF Men's Wear Retailers Note Greater Than Normal Dip Since Easter | True |  | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/debate-on-labor-put-off-for-week-at-presidents-bid-senate-agrees-to.html | DEBATE ON LABOR PUT OFF FOR WEEK AT PRESIDENT'S BID; Senate Agrees to Delay When Connally Reports His Plan for Message and Talk DEBATE ON LABOR PUT OFF FOR WEEK | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/harvard-inflicts-first-eastern-league-defeat-in-3-starts-on.html | Harvard Inflicts First Eastern League Defeat in 3 Starts on Columbia Nine; CLAY BLANKS LIONS TILL 9TH TO WIN, 5-2 Harvard Captain Has 2-Hitter After 8 2/3 Innings, Then Columbia Counts Twice CRIMSON FIELDS SMARTLY Three Runs Off Ladin in Third Decide -- Fine Relief Work by Blazek Is Wasted | True | By William D. Richardson | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True |  | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/j-a-g-sth.html | J. A. G. STH | True |  | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/1200-hear-iturbi-pianist.html | 1,200 Hear Iturbi, Pianist | True |  | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/strangles-wife-71-attempts-suicide-watertown-exmayor-78-admits.html | STRANGLES WIFE, 71, ATTEMPTS SUICIDE; Watertown Ex-Mayor, 78, Admits 'Mercy' Killing of Invalid | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/pacific-finance-loses-part-of-rise-advance-made-despite-fact-offer.html | PACIFIC FINANCE LOSES PART OF RISE; Advance Made Despite Fact Offer of Exchange Is Made to Holders of Saturday BOOK VALUE IS ESTIMATED Bid Prices of Bank of America and National City Bank Used to Figure Price | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/us-sends-farm-machinery.html | U.S. Sends Farm Machinery | True | By H.j.j. Sargintnorth American Newspaper Alliance. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/woodmere-residence-bought.html | Woodmere Residence Bought | True |  | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/eastman-opposes-state-daylight-saving-act-as-harmful-to-nations.html | Eastman Opposes State Daylight Saving Act As Harmful to Nation's Transportation Plan | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/alien-boat-builder-freed-exuboat-commander-released-after-fbi.html | ALIEN BOAT BUILDER FREED; Ex-U-Boat Commander Released After FBI Investigation | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/cuba-holds-prince-as-chief-alien-foe-seizes-camilio-caraciolo-an.html | CUBA HOLDS PRINCE AS CHIEF ALIEN FOE; Seizes Camilio Caraciolo, an Italian Resident, as Leader of Fascists in Americas BRAZIL ARRESTS 36 NAZIS Charges One of Them Radioed Information on Sea Victims to the Raider Graf Spee | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/honolulu-editor-defies-hirohito-and-his-forces.html | Honolulu Editor Defies Hirohito and His Forces | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/raid-feeding-plan-is-set-up-in-city-wpa-and-welfare-officials-are.html | RAID FEEDING PLAN IS SET UP IN CITY; WPA and Welfare Officials Are Prepared to Care for Bombed-Out Families TWO COOKING UNITS READY Those Used for Children Now Will Operate for Adults Too in Air Attack | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/1000000-books-expected-citys-total-in-victory-drive-is-estimated-by.html | 1,000,000 BOOKS EXPECTED; City's Total in Victory Drive Is Estimated by Officials | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lawyers-sign-up-with-cio-union-two-title-company-elections-won-two.html | LAWYERS SIGN UP WITH C.I.O. UNION; Two Title Company Elections Won, Two Lost by Bank and Brokerage Employes Local | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ztiits-ev_erett-s-benjamin.html | ZTIItS. E.V-_ERETT S. BENJAMIN | True | Special to T NZW -YoR: TS. ' | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/penn-nine-on-top-by-94-sends-seven-across-in-fifth-against.html | PENN NINE ON TOP BY 9-4; Sends Seven Across in Fifth Against Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/the-fight-for-burma.html | THE FIGHT FOR BURMA | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/party-to-aid-dutch-refugees-i.html | Party to Aid Dutch Refugees I | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/john-b-fontaine-74-noted-as-marksman-broke-98-to-win-the-veterans.html | JOHN B. FONTAINE, 74; NOTED AS MARKSMAN; Broke 98 to Win the Veterans' Trnpskoot Titl 2 Ytars Ago | True | J | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/hitler-53-spends-routine-war-day-luncheon-with-chief-aides-at.html | HITLER, 53, SPENDS ROUTINE WAR DAY; Luncheon With Chief Aides at Headquarters Only Ceremony - No Gifts by Request CHILDREN SEND GREETINGS 1,000,000 Called to Join Youth Movement -- Berlin Marks Day in 'Solemn Meditation' | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/seven-axis-planes-felled-by-malta-defenders-hit-seven-others-raf.html | SEVEN AXIS PLANES FELLED BY MALTA; Defenders Hit Seven Others - R.A.F. Fighters Patrol Libyan Front Area BENGAZI IS BOMBED AGAIN Free French Report Raiding by Nazi and Italian Craft in Lake Chad Region | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/nnn-a-stapuck-bnagrd-to-n-will-be-bride-on-saturday-of-lieut-seth-m.html | NN(N A. STAPUCK BNAGRD TO N; Will Be Bride on Saturday of Lieut. Seth M. Fitchet Jr., U. S. M. C., in Philadelphia CEREMONY AT NAVY YARD She Is Descendant of Settler of Nantucket -Her Fiance Graduate of Dartmouth | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/the-play-plot-out-of-order.html | THE PLAY; Plot Out of Order | True | By Brooks Atkinson | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/otts-team-beaten-by-two-homers-63-litwhiler-connects-with-one-on-in.html | OTT'S TEAM BEATEN BY TWO HOMERS, 6-3; Litwhiler Connects With One On in Third, Glossop With Bases Full in Fourth M'GEE, EAST FAIL GIANTS Johnson Hurls Well for Phils -Witek Makes Three Hits, Scoring Two on Triple | True | By Arthur Daley | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/cubs-get-6-in-8th-to-top-pirates-82-butcher-and-gornicki-pounded-in.html | CUBS GET 6 IN 8TH TO TOP PIRATES, 8-2; Butcher and Gornicki Pounded in Barrage of Six Singles and Stringer's Triple | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/tokyolisbon-link-is-resumed.html | Tokyo-Lisbon Link Is Resumed | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/oians-c-rmsb.html | Oi'.AnS c. rmsB | True | Special to T NW YoR TS.' | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/antitrust-suit-put-off-nitrate-concerns-may-get-another-delay-in.html | ANTI-TRUST SUIT PUT OFF; Nitrate Concerns May Get Another Delay in October | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/chernev-levy-play-to-a-draw-in-chess-horowitzs-match-with-green-is.html | CHERNEV, LEVY PLAY TO A DRAW IN CHESS; Horowitz's Match With Green Is Adjourned Again | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/winners-in-china-relief-poster-contest.html | WINNERS IN CHINA RELIEF POSTER CONTEST | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/museum-theft-bared-man-held-in-ardmore-admits-stealing-rare-jade.html | MUSEUM THEFT BARED; Man Held in Ardmore Admits Stealing Rare Jade Here | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/plane-crash-kills-two.html | Plane Crash Kills Two | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/changes-in-officials-of-air-associates-hi-crow-made-president-to.html | CHANGES IN OFFICIALS OF AIR ASSOCIATES; H.I. Crow Made President to Succeed F.G. Coburn | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/good-start-for-jersey-farms.html | Good Start for Jersey Farms | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/screen-news-here-and-in-hollywood-warners-will-feature-the-american.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Feature the American Merchant Marine in 'Heroes Without Uniforms' HUNT STROMBERG PLANS Expects to Have First Picture for United Artists in Fall -'Gold Rush' Sets Mark | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/coughlin-admits-magazine-control-he-accepts-responsibility-for.html | COUGHLIN ADMITS MAGAZINE CONTROL; He Accepts Responsibility for Editorial Policy of Weekly Social Justice, Under Fire PUBLICATION TO CONTINUE Walker Bars Issue of April 20 From Mails, Pending April 29 Hearing -- Sales Ban Asked | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/vancouver-paper-guilty-pleads-in-a-violation-of-defense-rules-by.html | VANCOUVER PAPER GUILTY; Pleads in a Violation of Defense Rules by Publication of Data | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/leningrad-gain-reported.html | Leningrad Gain Reported | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/says-agreements-aided-us.html | Says Agreements Aided U.S. | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/gets-globe-without-americas.html | Gets Globe Without Americas | True | By Telephone To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/auto-accidents-decline-number-for-last-week-and-weekend-below-a.html | AUTO ACCIDENTS DECLINE; Number for Last Week and Week-End Below a Year Ago | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/cuba-bans-output-statistics.html | Cuba Bans Output Statistics | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/great-neck-to-get-190-defense-homes-projects-entailing-950000.html | GREAT NECK TO GET 190 DEFENSE HOMES; Projects Entailing $950,000 Outlay Planned Near New Sperry Plant AT QUEENS-NASSAU LINE Manhattan and Brooklyn Work Consists Largely of Alteration Jobs | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/capital-changes-submitted-to-sec-virginia-public-service-files.html | CAPITAL CHANGES SUBMITTED TO SEC; Virginia Public Service Files Voluntary Plan Under Law for Simplification ONLY ONE CLASS OF STOCK Registration Statement Calls for $36,500,000 in New Securities | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lewis-w-gillilan-trao-service-superintendent-directed-private.html | ['LEWIS W. GILLILAN;; Tra{o Service Superintendent Directed Private Exchanges-Is Dead in'Summit,'N, J, HE BEGAN CAREER IN UTAH Joined Bell System in 1917 and Z Held Posts in West Before :'Coming Here in 1928 | True | Special to TaE Nmw 'Yoax Tz3izs. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to T Nsw YoE TreES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/800000000-voted-for-navy-by-house-bill-authorizing-the-expansion-of.html | $800,000,000 VOTED FOR NAVY BY HOUSE; Bill Authorizing the Expansion of Shore Establishments Includes 2 Training Stations THESE WIN AFTER DEBATE Midwesterners Protest Coast Locations in Vain -- Revised Measure Returns to Senate | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/war-aids-cigarette-sales-nicaraguas-tax-revenue-rises-with-smokers.html | WAR AIDS CIGARETTE SALES; Nicaragua's Tax Revenue Rises With Smokers' Demand | True | Special Cable to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/lee-scull.html | Lee -Scull | True | Specia.1 to TE N-vr YORK TES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/japanese-blasted-at-rabaul.html | Japanese Blasted at Rabaul | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/church-for-war-workers-dr-treder-asks-that-services-be-conducted.html | CHURCH FOR WAR WORKERS; Dr. Treder Asks That Services Be Conducted for Them | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ignored-blackout-fined-bartender-pays-175-after-refusing-to-put-out.html | IGNORED BLACKOUT, FINED; Bartender Pays $175 After Refusing to Put Out Light | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/wholesale-food-volume-up.html | Wholesale Food Volume Up | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/german.html | German | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/carelessness-put-on-par-with-raids-eastman-says-impairment-of-war.html | CARELESSNESS PUT ON PAR WITH RAIDS; Eastman Says Impairment of War Output Equals Possible Damage by Bombs ALL CARS 'ENLISTED' NOW ODT Head Tells Safety Group Appeal for Aid Is to Go to Governors and Mayors | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/body-of-detective-is-sought-by-diver-sergeant-walsh-missing-since.html | BODY OF DETECTIVE IS SOUGHT BY DIVER; Sergeant Walsh, Missing Since 1939, Was Slain by William Esposito, Valentine Hears | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/us-steel-stock-abroad-57-of-common-shares-held-in-other-countries.html | U.S. STEEL STOCK ABROAD; 5.7% of Common Shares Held in Other Countries on March 31 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/oil-town-retaken-chinese-smash-south-to-yenangyaung-as-british.html | OIL TOWN RETAKEN; Chinese Smash South to Yenangyaung as British Drive North BUT RETREAT ON SITTANG Chungking Troops Pressed on Salween, Too -- R.A.F. Blasts Shipping Along Coasts CHINESE IN BURMA HURL BACK THE FOE | True | By David Andersonwireless To the New York Times. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/ohare-method-fire-till-they-catch-fire-flier-at-capital-tells-how.html | O'HARE METHOD 'FIRE TILL THEY CATCH FIRE'; Flier at Capital Tells How to Bag Six Bombers in a Hurry | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/news-of-food-notes-on-the-habits-of-the-shad-now-in-the-market-in.html | News of Food; Notes on the Habits of the Shad, Now in the Market in Quantity | True | By Jane Holt | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/guard-for-long-island-bill-is-speeded-at-albany-to-strengthen.html | GUARD FOR LONG ISLAND; Bill Is Speeded at Albany to Strengthen Coastal Watch | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/canada-reassuring-on-1942-newsprint.html | Canada Reassuring On 1942 Newsprint | True | By Canadian Press. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/sports-of-the-times-with-best-regards-to-onkel-franz-frisch.html | Sports of the Times; With Best Regards to Onkel Franz Frisch | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/venezuelan-scores-neutrality.html | Venezuelan Scores Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/sugar-for-canning-on-flexible-basis-but-opa-officials-say-rise-in.html | SUGAR FOR CANNING ON FLEXIBLE BASIS; But OPA Officials Say Rise in Allotments Depends on Improvement in Supply | True | | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/navy-fixes-blame-in-normandie-fire-inquiry-board-finds-robins-dry.html | NAVY FIXES BLAME IN NORMANDIE FIRE; Inquiry Board Finds Robins Dry Dock Employes Were Grossly Careless NAVY FIXES BLAME IN NORMANDIE FIRE | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/theology-student-enlists.html | Theology Student Enlists | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/3-reich-bombers-fire-on-a-train-in-britain-raf-fighters-sweep-over.html | 3 REICH BOMBERS FIRE ON A TRAIN IN BRITAIN; R.A.F. Fighters Sweep Over French Coast -- One Gets German | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/panama-repulses-yellow-invasion-army-field-tests-develop-way-to.html | PANAMA REPULSES 'YELLOW INVASION'; Army Field Tests Develop Way to Foil Tactics Used by Japan in Far East JUNGLE WAR IS STRESSED Defenders, Outnumbered, Stop Infiltrations and Stabs From Beachheads | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/steel-operations-up-this-week-to-976.html | Steel Operations Up This Week to 97.6% | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/fordham-cubs-win-31-stevenson-limits-manhattan-freshmen-to-two-hits.html | FORDHAM CUBS WIN, 3-1; Stevenson Limits Manhattan Freshmen to Two Hits | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/junior-league-art-show-exhibition-to-start-thursday-other.html | JUNIOR LEAGUE ART SHOW; Exhibition to Start Thursday -Other Activities of Members | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/shift-part-of-veterans-bureau.html | Shift Part of Veterans Bureau | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/i-daughter-to-w-h-cassebaumsi.html | I Daughter to W. H. CassebaumsI | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/stocks-do-better-but-sales-decline-volume-third-smallest-of-year.html | STOCKS DO BETTER, BUT SALES DECLINE; Volume Third Smallest of Year -- Rail Bonds in Demand -- Commodities Easier | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/cotton-exchange-seat-3500.html | Cotton Exchange Seat $3,500 | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/increased-control-seen-by-henderson-present-program-not-adequate-to.html | INCREASED CONTROL SEEN BY HENDERSON; Present Program Not Adequate to Curb Inflation, He Says | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/iron-man-of-the-road-runs-marathon-puts-in-nights-work-then-wins.html | IRON MAN OF THE ROAD; Runs Marathon, Puts in Night's Work, Then Wins 5-Mile Race | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/two-new-stocks-listed.html | Two New Stocks Listed | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/yonkers-referendum-sought.html | Yonkers Referendum Sought | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/opa-freezes-oils-paints-varnishes-henderson-acts-to-prevent-serious.html | OPA FREEZES OILS, PAINTS, VARNISHES; Henderson Acts to Prevent 'Serious Price Advances' in Those Lines NEW REFRIGERATOR ORDER It Clarifies the Provision of Earlier Freezing -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 539255 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/macleish-calls-on-publishers-to-fight-nazi-peace-offensive-says.html | MacLeish Calls on Publishers To Fight Nazi 'Peace' Offensive; Says Press Must Expose and Defeat Trick of Political Warfare, as the Democracies Never Could Recover From Loss of War M'LEISH SAYS NAZIS PLOT 'PEACE DRIVE | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/sees-cartel-curb-on-plane-glass-justice-aide-declares-two-us-firms.html | SEES CARTEL CURB ON PLANE 'GLASS'; Justice Aide Declares Two U.S. Firms Restricted Supply of Plastic for Our Use VITAL TO WAR MACHINES Rohm & Haas, Philadelphia, and du Pont Named -- Former Asserts Pacts Helped Us | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/mrs-florence-b-weeks.html | MRS. FLORENCE' B. WEEKS | True | Special to Tm N-w Yo Tlzs. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/episcopal-actors-to-meet-friday.html | Episcopal Actors to Meet Friday | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/rittat-h-naqse.html | rl'T-TAT H. NA,qSE | True | Special to WE IqZW YORK Tzs. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/police-dismissal-affirmed.html | Police Dismissal Affirmed | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/new-mechanical-ear-traces-body-sounds-symballophone-described-at-st.html | NEW MECHANICAL EAR TRACES BODY SOUNDS; Symballophone Described at St. Paul Meeting of Physicians | True | | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/bonds-and-shares-in-london-market-giltedge-securities-advance.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Advance Fractionally in Rather Firm Trading BURMAH OIL SHARES RISE Recovery Also Made in the Kaffir Group -- Cunard 6% Preference Is Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/canada-airs-vichy-issue-premier-says-action-hinges-on-us-and.html | CANADA AIRS VICHY ISSUE; Premier Says Action Hinges on U.S. and British Attitude | True | Special to THE NEW YORK TIMES. | C1B 539255 |
| 1942-04-21 | 1942-04-21 | https://www.nytimes.com/1942/04/21/archives/longden-triumphs-with-best-irish-ships-run-and-enoch-borland-ships.html | Longden Triumphs With Best Irish, Ship's Run and Enoch Borland; SHIP'S RUN DEFEATS RAMILIES BY HEAD Phipps Entry Holds On to Win at $8.30 -- Zacatine Takes King Saxon Handicap 15,763 FANS BET $868,080 Thompson Rides Both Victors in Daily Double That Pays $282.70 at Jamaica | True | By Robert F. Kelley | C1B 539255 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/washington-not-informed.html | Washington Not Informed | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/day-nursery-to-gain-by-fete.html | Day Nursery to Gain by Fete | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/andrew-lewis-jr.html | ANDREW LEWIS JR. | True | Special to ThE IEW YORE TIdiES. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/martin-is-stopped-by-shapiro-in-7th-referee-halts-broadway-arena.html | MARTIN IS STOPPED BY SHAPIRO IN 7TH; Referee Halts Broadway Arena Fight to Save Californian From Punishment ARMY RELIEF GETS $200 LaMotta Boats Odell on Points in 10-Round Engagement at Bronx Coliseum | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/vichy-bars-55-alien-doctors.html | Vichy Bars 55 Alien Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/enemy-reports-panay-actions.html | Enemy Reports Panay Actions | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/play-will-aid-cardiac-home.html | ???Play Will Aid Cardiac Home | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/infant-mortality-up-sharply-in-city-diphtheria-scarlet-fever-and.html | INFANT MORTALITY UP SHARPLY IN CITY; Diphtheria, Scarlet Fever and Measles Increased in Week | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/dr-geqige-e-tuers.html | DR: GEQIGE E. TUERS | True | Special to T l lv oR Ts. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/normandie-is-feared-total-loss-she-may-be-broken-up-for-scrap.html | Normandie Is Feared Total Loss; She May Be Broken Up for Scrap; Shipping Men Express Grave Doubts That Huge Liner Can Be Salvaged -- Committee Named by Knox to Decide Soon | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/dr-edward-r-warren-colorado-naturalist-author-81-an-authority-on.html | DR. EDWARD R. WARREN; Colorado Naturalist, Author, 81, an Authority on Beavers | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/rev-annesley-t-young-retired-minister-once-chaplain-at-prisons-in-t.html | REV. ANNESLEY T. YOUNG; Retired Minister Once Chaplain at Prisons in This City | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nazis-wipe-out-weak-foe.html | Nazis Wipe Out "Weak" Foe | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/plant-cost-is-reduced-fpc-rules-on-figures-of-a-bond-and-share-unit.html | PLANT COST IS REDUCED; FPC Rules on Figures of a Bond and Share Unit | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/prayers-for-peace-revealed-in-tokyo-radio-tells-of-kagawa-plea-for.html | PRAYERS FOR PEACE REVEALED IN TOKYO; Radio Tells of Kagawa Plea for Early End of Conflict in Pacific and Elsewhere MOVE LAID TO CHRISTIANS Leader Says Japanese Took Up Appeal of U.S. Bishop Before Break Occurred | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/labor-pact-denied-by-industrialists-head-of-manufacturers-holds.html | LABOR PACT DENIED BY INDUSTRIALISTS; Head of Manufacturers Holds Arbitration of Closed-Shop Issue Not Sanctioned WINNING WAR CALLED AIM Witherow Says One Who Tries to Further Own Position Now Is a Traitor | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/rise-in-blood-donations-sought-by-the-red-cross.html | Rise in Blood Donations Sought by the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/music-leagues-concert.html | Music League's Concert | True | R.P. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/joseph-seagrest-publisher-was-77-owner-of-the-nebraska-state.html | JOSEPH SEAGREST,' PUBLISHER, WAS 77 .; Owner of The Nebraska' State Journal, Who Joined Paper in 1887 as Reporter, Dies BECAME PRINTER IN YOUTH Former Head of AP AUditing Committee Sold First Full Page Ad in Lincoln | True | Special to Tree mW YO. TIsS, | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mrs-bernhard-gets-welfare-board-post-lehman-selects-niece-to-take.html | MRS. BERNHARD GETS WELFARE BOARD POST; Lehman Selects Niece to Take Place of Dr. Lowenstein | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/passengers-unafraid.html | PASSENGERS UNAFRAID | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/wpb-dictates-use-of-cotton-looms-orders-conversion-from-long-list.html | WPB DICTATES USE OF COTTON LOOMS; Orders Conversion From Long List of Civilian Fabrics to Cloths for Bags FURTHER ACTION IS AHEAD War Agency Considers Orders Directing Output of Entire Billion-Dollar Industry | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/two-girls-12-snatch-bronx-womans-purse-pull-her-coat-and-she-breaks.html | Two Girls, 12, Snatch Bronx Woman's Purse, Pull Her Coat and She Breaks Leg in Fall | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/cripps-home-speeds-talk-with-churchill-envoy-silent-on-india.html | CRIPPS, HOME, SPEEDS TALK WITH CHURCHILL; Envoy Silent on India Mission -- Royal Aide Greets Him | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/heads-executive-group-of-gar-wood-concern.html | Heads Executive Group Of Gar Wood Concern | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/g-stigkley-dies-furniture-maker-designed-modern-pieces-50-years-ago.html | G. STIGKLEY DIES; FURNITURE MAKER; Designed 'Modern' Pieces 50 Years Ago and Was Founder of a National Magazine HAD FIRST TROLLEY LINE Operated One at Binghamton, N.Y. -- Held to Handicraft Ideals in Factory Output | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/dr-cowles-aides-plead-not-guilty-trial-set-for-may-5-on-charge-they.html | DR. COWLES' AIDES PLEAD NOT GUILTY; Trial Set for May 5 on Charge They Practiced Medicine Without Licenses | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/australian-warns-of-peril.html | Australian Warns of Peril | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/robertson-rides-3-winners-air-current-nips-k-dorko-by-nose.html | Robertson Rides 3 Winners; AIR CURRENT NIPS K. DORKO BY NOSE Robertson Boots Home Haggin Derby Hope, Lochinvar and Landslide at Jamaica FAVORITES AGAIN BLANKED 17 Choices in Row Have Lost -- 15,270 Wager $887,721 -- Apache in Fast Workout | True | By Bryan Field | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/australians-lose-warship-off-india-destroyer-vampire-was-sunk-after.html | AUSTRALIANS LOSE WARSHIP OFF INDIA; Destroyer Vampire Was Sunk After Attacking Superior Japanese Squadron HERMES'S CHIEF MISSING Aircraft Carrier's Commander Was King's Classmate at Naval College | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/back-to-work.html | BACK TO WORK | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/spring-again-aids-navy-relief-group-half-of-gross-receipts-of-may-5.html | 'SPRING AGAIN' AIDS NAVY RELIEF GROUP; Half of Gross Receipts of May 5 Performance to Assist Fund for Seamen's Families BOLGER GETS STAR BILLING Brooklyn to See 'Native Son' a Fourth Week -- 'Dream Echo' Postponed Third Time | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hunter-opens-drive-for-nurses-aides-registration-at-college-starts.html | HUNTER OPENS DRIVE FOR NURSES' AIDES; Registration at College Starts After Pleas by Actors | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/indian-drive-in-5th-subdues-browns-42-milnar-gains-first-victory-of.html | INDIAN DRIVE IN 5TH SUBDUES BROWNS, 4-2; Milnar Gains First Victory of Season on Mound | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/joint-staff-in-britain-white-paper-says-members-use-same-building.html | JOINT STAFF IN BRITAIN; White Paper Says Members Use Same Building and Eat Together | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/brazil-seizes-nazi-spies-woman-and-an-alleged-german-naval-officer.html | BRAZIL SEIZES NAZI SPIES; Woman and an Alleged German Naval Officer Held | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/dr-1cente-vita-43-i-financial-expert-former-official-of-nicaraguan.html | DR. 1CENTE VITA, 43, i FINANCIAL -- EXPERT; Former Official of Nicaraguan Banks Here Dies in Managua | True | Special Cable to THE lqK' YOI TtES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/more-raid-alarms-sounded-in-japan-central-and-western-areas-under.html | MORE RAID ALARMS SOUNDED IN JAPAN; Central and Western Areas Under Renewed Alert -- Tokyo Cabinet Meets SOVIET ISSUES A DENIAL Tass Says Russian Territory Was Not Used in the Aerial Bombing of 4 Cities | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/chinese-yield-tokyo-says-claims-15793-surrendered-in-march-on.html | CHINESE YIELD, TOKYO SAYS; Claims 15,793 Surrendered in March on Various Fronts | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/cooper-johnson.html | Cooper -- Johnson | True | Special to TN NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/paris-theatres-closed.html | Paris Theatres Closed | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/physical-standards-modified-by-army-new-class-is-created-for-men.html | PHYSICAL STANDARDS MODIFIED BY ARMY; New Class Is Created for Men With Correctible Defects | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/strike-at-high-school-100-belleville-nj-students-protest-ban-on.html | 'STRIKE' AT HIGH SCHOOL; 100 Belleville, N.J., Students Protest Ban on Baseball | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/frederick-belleshem.html | FREDERICK BELLESHEM | True | Slelal to NI' YORK TES. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/macarthur-is-honored.html | MacArthur Is Honored | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/says-reich-plastic-aids-us-witness-asserts-plane-glass-invention-is.html | SAYS REICH PLASTIC AIDS US; Witness Asserts Plane 'Glass' Invention Is Wholly German | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nine-die-in-barcelona-factory.html | Nine Die in Barcelona Factory | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/publishers-assail-silly-us-publicity-say-army-and-navy-releases.html | PUBLISHERS ASSAIL 'SILLY' U.S. PUBLICITY; Say Army and Navy Releases Fill Wastebaskets as Papers Try to Economize PUBLISHERS ASSAIL 'SILLY' PUBLICITY | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/six-new-radio-programs-feature-peoples-views.html | Six New Radio Programs Feature People's Views | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bill-gives-president-powers-to-fix-prices-conscript-men-american.html | Bill Gives President Powers To Fix Prices, Conscript Men; American Legion Plan Would Authorize the Executive to Control U.S. Economy in War, Except for Tax Rights BILL WOULD RAISE PRESIDENT'S POWER | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/4-get-high-yale-awards-grants-for-scholarship-and-leadership-are.html | 4 GET HIGH YALE AWARDS; Grants for Scholarship and Leadership Are Announced | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/no-miracle.html | NO MIRACLE | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/service-union-in-rally-8000-hear-report-on-newcontract-negotiations.html | SERVICE UNION IN RALLY; 8,000 Hear Report on New-Contract Negotiations | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/indicted-in-attack-on-news-man.html | Indicted in Attack on News Man | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/ruffing-coasts-to-104-decision-keller-slams-a-4run-homer-in-1st.html | Ruffing Coasts to 10-4 Decision; Keller Slams 4-Run Homer in 1st; Victory Over Athletics Puts Yankees Back Into Tie for Lead With Red Sox -- Wolff Is Victim of Champions' Heavy Attack | True | By James P. Dawsonspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/boyar-ressler.html | Boyar -- Ressler | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/republicans-acclaim-resolution-as-removing-isolationism-issue-stand.html | Republicans Acclaim Resolution As Removing Isolationism Issue; Stand on War Is Said to Heal Threatened Split -- Martin Predicts 'Poor Man's Campaign' Against 'Non-Essential Spending' | True | By James A. Hagertyspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mary-thompson-engagedi-barnard-student-will-be-wed.html | MARY THOMPSON ENGAGEDI; Barnard Student Will Be Wed | True | tol | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/clark-graham.html | Clark -- Graham | True | Special to Tm N.w Yom Tmz. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bans-unlocked-autos-new-rochelle-adopts-ordinance-to-curb-boy.html | BANS UNLOCKED AUTOS; New Rochelle Adopts Ordinance to Curb Boy 'Joyriders' | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/-mrs-alber____tt-t_-homson-father-and-brother-each-c-h1-harrison.html | ' MRS. ALBER___TT T_HOMSON; Father and Brother, Each C, H,1 ' Harrison, Chicago Mayors' I I | True | Special to Tm Zqlcw YORK TL'S. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/ethel-wrigleys-plans-will-be-wed-in-norwalk-april-29-to-ensign-a.html | ETHEL WRIGLEYS PLANS; Will Be Wed in Norwalk April 29 to Ensign A. Philip Wilber | True | Special to NEW York TS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/joseph-r-oneill-3-a-civil-service-aide-head-of-investigation-bureau.html | JosePH r. O'NEILL, 3; A CIVIL SERVICE AIDE; Head of Investigation Bureau of the Commission Is Dead | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/no-deputy-commander-in-chief.html | No Deputy Commander in Chief | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/to-aid-womens-art-club-entertainment-today-will-be-held-at.html | TO AID WOMEN'S ART CLUB; Entertainment Today Will Be Held at Cosmopolitan Club | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/detroit-seeks-el-cars-city-to-discuss-old-irt-stock-to-use-to-ford.html | DETROIT SEEKS 'EL' CARS; City to Discuss Old I.R.T. Stock to Use to Ford Plane Plant | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/republicans-and-the-war.html | REPUBLICANS AND THE WAR | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/green-and-murray-assail-nam-stand-charge-effort-to-freeze-open-shop.html | Green and Murray Assail N.A.M. Stand; Charge Effort to 'Freeze' Open Shop by Law | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/ships-requisitioned-says-vichy.html | Ships Requisitioned, Says Vichy | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/allied-fliers-hit-island-air-bases-macarthurs-first-report-as.html | ALLIED FLIERS HIT ISLAND AIR BASES; MacArthur's First Report as Supreme Commander Tells of Raids GAINS SINCE APRIL 1 LISTED The Australian Army Minister Warns Attack May Come in Next Four Weeks | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/13-million-women-in-work-reservoir-labor-bureau-classifies.html | 13 MILLION WOMEN IN WORK RESERVOIR; Labor Bureau Classifies Employables for Possible Future 'Draft' in War Industries 1,000,000 NEEDED SOON Farms Expected to Benefit From Shifts -- Ultimate Number is Left in Doubt | True | By the United Press. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/wavell-confident-india-can-resist-warns-of-air-raids-but-says-sea.html | WAVELL CONFIDENT INDIA CAN RESIST; Warns of Air Raids, but Says Sea Power Will Soon Drive Foe From Indian Ocean DISCOUNTS AN OCCUPATION General Sees Any Temporary Gain Offset -- Massing of Air, Land Forces Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hearing-on-natural-gas-rates.html | Hearing on Natural Gas Rates | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mcnutt-will-recruit-students-in-labor-reserve-for-farm-jobs.html | McNutt Will Recruit Students In Labor Reserve for Farm Jobs; Employment Service Plans a Registration of College and High School Youth for Replacements in Emergency | True | Special to THE NEW YORK TIMES. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/war-housing-need-shown-in-exhibits-modern-art-museum-display.html | WAR HOUSING NEED SHOWN IN EXHIBITS; Modern Art Museum Display Emphasizes That Workers in Arms Plants Must Live PLANNING ALSO STRESSED While Homes Are Needed Now, They Must Be of Lasting Use, Speakers Point Out | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/offering-of-vinco-stock.html | Offering of Vinco Stock | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/britain-honors-heroes-posthumous-awards-of-vc-made-for-gallantry-in.html | BRITAIN HONORS HEROES; Posthumous Awards of V.C. Made for Gallantry in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/quits-rationing-post-rw-johnson-submits-resignation-as-jersey.html | QUITS RATIONING POST; R.W. Johnson Submits Resignation as Jersey Administrator | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/appreciation-expressed.html | Appreciation Expressed | True | HOWARD W. DOUGHTY | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/victory-on-pensions-claimed-for-mayor-only-39-ablebodied-police.html | VICTORY ON PENSIONS CLAIMED FOR MAYOR; Only 39 Able-Bodied Police Retired, Valentine Reveals | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/uso-to-get-game-sets.html | USO to Get Game Sets | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/offduty-salutes-disliked.html | Off-Duty Salutes Disliked | True | SOLDIER | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/move-to-raze-el-on-2d-avenue-gains-assembly-committee-reports-bill.html | MOVE TO RAZE 'EL' ON 2D AVENUE GAINS; Assembly Committee Reports Bill After WPB Pleas That Scrap Is Vital to War QUEENS OPPOSITION EBBS Nelson's Letter to Mayor and Visit of Aide to Albany Sway Views of Borough's Members | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mary-r-burmans-troth-larchmont-girl-is-fiancee-of-cadet-john-moiler.html | MARY R. BURMAN'S TROTH; Larchmont Girl Is Fiancee of Cadet John Moiler, Air Corps | True | Special to TH lw YORK TIMS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hitler-in-red-cross-plea-calls-winter-worst-foe.html | Hitler, in Red Cross Plea, Calls Winter Worst Foe | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/italian.html | Italian | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/frank-gties.html | FRANK gTIES | True | Special to Tn- IS.YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/finder-gets-1000-gem-refugee-receives-unclaimed-bracelet-he-picked.html | FINDER GETS $1,000 GEM; Refugee Receives Unclaimed Bracelet He Picked Up Aug. 20 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/patents-worth-billions.html | Patents Worth Billions | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/tea-by-glen-ridge-group-provisional-members-of-junior-auxiliary-to.html | TEA BY GLEN RIDGE GROUP; Provisional Members of Junior Auxiliary to Be Entertained | True | Special to THE NEW YORK TIMES. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/passes-bill-to-take-more-from-racing-senate-would-raise-states.html | PASSES BILL TO TAKE MORE FROM RACING; Senate Would Raise State's Pari-Mutuel Share to 6% and of Breakage to 60% DEMOCRATS ASSAIL MOVE They Say the Tracks Would Go Bankrupt When Measure Took Effect Next Year | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/vernon-bailey-78-a-noted-naturalist-former-field-chief-of-federal.html | VERNON BAILEY, 78, A NOTED NATURALIST; Former Field Chief of Federal Biological Survey Dead | True | Spec9.1"to Tz Nzw YoRx TES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/4th-draft-listing-to-begin-saturday-900000-or-more-men-of-45-to-64.html | 4TH DRAFT LISTING TO BEGIN SATURDAY; 900,000 or More Men of 45 to 64 Expected to Enroll Here in Three Days HELD MAINLY JOB CENSUS Meanwhile Selectees March to Army Induction From the Bronx and Brooklyn | True |  | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hermess-master-missing.html | Hermes's Master Missing | True |  | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/problems-of-air-wardens-decision-on-matters-of-policy-by-city.html | Problems of Air Wardens; Decision on Matters of Policy by City Called Vital for Safety in Raids | True | HOMER D. WHEATON | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/dickstein-loses-alien-bill-round-house-refuses-to-send-drastic.html | DICKSTEIN LOSES ALIEN BILL ROUND; House Refuses to Send Drastic Measure He Opposes to Immigration Committee NEW CONTROLS ATTACKED Representative Fears an End of Non-Citizen Cooperation if Measure Is Passed | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/british-see-laval-sowing-distrust-but-hold-attempt-by-him-to-split.html | BRITISH SEE LAVAL SOWING DISTRUST; But Hold Attempt by Him to Split the United Nations is Doomed to Failure INDO-CHINA SHIPS AT ISSUE Washington Not Informed on Requisitioning of Vessels by the Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/chicago-sun-plea-voted-down-by-ap-members-reject-by-684-to-287-the.html | CHICAGO SUN PLEA VOTED DOWN BY A.P.; Members Reject by 684 to 287 the Application Filed by Marshall Field's Paper MRS. PATTERSON IS LOSER Washington Publisher Sought Two Services -- McCormick Drops 'Day Report' Bid | True |  | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/brickhousc-niven.html | Brickhousc ' Niven | True |  | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/warren-to-coach-oregon.html | Warren to Coach Oregon | True |  | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/us-warns-on-deals-in-blocked-assets-morgenthau-acts-to-stop-illegal.html | U.S. WARNS ON DEALS IN BLOCKED ASSETS; Morgenthau Acts to Stop Illegal Trading in Axis Property | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/army-promotes-jones.html | Army Promotes Jones | True |  | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/i-herbert-o-edgerton-i-i-exhead-of-bostonmutual-lifei-co-with.html | I ' HERBERT O. EDGERTON; I I Ex-Head of Boston.Mutual Lifel Co. With Concern 41 Years J | True |  | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/majority-willing-to-pay-2-weeks-salary-to-help-meet-war-cost-gallup.html | Majority Willing to Pay 2 Weeks' Salary To Help Meet War Cost, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/sxstr-m-astas.html | SXST,R M. -ASTAS | True | Special to T llw YORK TrS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/warns-scrap-steel-dealers.html | Warns Scrap Steel Dealers | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/miss-des-brunes-becowles-ehgaged-r-finch-junior-college-senior-will.html | MISS DES. BRUNES BECOWIES EHGAGED; r. Finch Junior College Senior Will Be Wed: to George A. Nelson Jr. of the Army | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/republican-stand-stirs-house-debate-boos-from-both-sides-follow.html | REPUBLICAN STAND STIRS HOUSE DEBATE; Boos From Both Sides Follow Comment on Chicago Statement | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/president-puts-raiders-of-tokyo-at-shangrila.html | President Puts Raiders Of Tokyo at 'Shangri-La' | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/schmeling-visits-paris-puglist-is-reported-seen-with-georges.html | SCHMELING VISITS PARIS; Puglist Is Reported Seen With Georges Carpentier There | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/chinese-smash-ahead-in-west-burma-but-allies-gird-for-a-triple.html | CHINESE SMASH AHEAD IN WEST BURMA, BUT ALLIES GIRD FOR A TRIPLE ATTACK; NEW ZEALAND TO BE IN NEW NAVAL ZONE; OIL TOWN IS HELD Japanese Pushed Back Three Miles Below Yenangyaung LONDON IS STILL GLOOMY Question Is Raised Whether Rainy Season Will Afford Defenders a Respite CHINESE SMASH ON IN BURMA OIL ZONE | True | By David Andersonwireless To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/block-f-dinner-may-9.html | Block F Dinner May 9 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/for-gallantry-and-intrepidity-in-aerial-combat-president-honors.html | 'FOR GALLANTRY AND INTREPIDITY IN AERIAL COMBAT'; PRESIDENT HONORS, PROMOTES O'HARE Medal of Honor Is Awarded to Navy's One-Man Air Force for Japanese Attack WHITE HOUSE CEREMONY Citation Calls Deed 'One of Most Daring in History of Combat Aviation' | True | Special to THE NEW YORK TIMES | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/vitamin-a-found-in-whale-liver-oil-2-rochester-ny-researchers-tell.html | VITAMIN A FOUND IN WHALE LIVER OIL; 2 Rochester, N.Y., Researchers Tell of Converting a New Precursor MENTHOL SUPPLY ASSURED Chemists Meeting at Memphis Also Hear Standard Oil Defended on Rubber | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/duck-nests-in-lions-lair-rash-mallard-lays-clutch-of-eggs-on-ledge.html | DUCK NESTS IN LIONS' LAIR; Rash Mallard Lays Clutch of Eggs on Ledge in Den at Zoo | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/tigers-to-play-twin-bill.html | Tigers to Play Twin Bill | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/scrap-shortage-costly-republic-steel-reports-loss-of-150000-tons-in.html | SCRAP SHORTAGE COSTLY; Republic Steel Reports Loss of 150,000 Tons in Output | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/anzac-fete-here-friday-message-from-macarthur-expected-to-be.html | ANZAC FETE HERE FRIDAY; Message From MacArthur Expected to Be Broadcast to Diners | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/joseph-r-gawthrop-retired-chemicals-maker-91-a-graduate-of-yale.html | JOSEPH R. GAWTHROP; Retired Chemicals Maker, 91, a Graduate of Yale | True | Special to TE NEW YORK TS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bankers-hear-plea-to-spur-war-bonds-sales-promotion-campaign-in.html | BANKERS HEAR PLEA TO SPUR WAR BONDS; Sales Promotion Campaign in State Outlined at Meeting of Savings Institutions INFLATION IS DISCUSSED Nevil Ford Says the Purchases Should Be Made Out of Current Income | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/german.html | German | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/w-j-rich-orcaniz-of-vitaphone-firm-was-factor-in-introduction-of.html | w. J. RICH oRCANIZ.R.. OF VITAPHONE FIRM; Was Factor. in Introduction of the"Talking'. PiCture' | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/ms-julia-1-mccormick.html | MS. ,JULIA 1. McCORMICK | True | Special to Tm'TW YOIt'K TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/columbia-gas-plans-to-buy-debentures-would-retire-9417000-of-its.html | COLUMBIA GAS PLANS TO BUY DEBENTURES; Would Retire $9,417,000 of Its Issues at 102 Top | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nyu-netmen-win-by-90.html | N.Y.U. Netmen Win by 9-0 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/allies-list-air-victories.html | Allies List Air Victories | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/i-marjorie-goodwin-to-be-bride.html | I Marjorie .Goodwin to Be Bride | True | E | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/railroads-report-gains.html | Railroads Report Gains | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/victims-of-uboat-save-second-ship-crew-of-torpedoed-us-craft-set-of.html | VICTIMS OF U-BOAT SAVE SECOND SHIP; Crew of Torpedoed U.S. Craft Set Off Warning Flares From Their Lifeboat AND LINER THEN ESCAPES Italian Submarine Is Believed Active in Atlantic -- 2 Other Sinkings Are Reported | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/court-rejects-ledger-trustee.html | Court Rejects Ledger Trustee | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/for-a-bigger-west-point-stimson-asks-congress-to-vote-25-increase.html | FOR A BIGGER WEST POINT; Stimson Asks Congress to Vote 25% Increase in Cadet Corps | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/skipday-milk-plan-attacked-in-jersey-appeals-stay-order-reducing.html | 'SKIP-DAY' MILK PLAN ATTACKED IN JERSEY; Appeals Stay Order Reducing Prices on May 1 | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/books-authors.html | Books -- Authors | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/8000-children-hysterical-over-film-star-break-up-new-brunswick-war.html | 8,000 Children, Hysterical Over Film Star, Break Up New Brunswick War Bond Rally | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/loss-of-indus-described.html | Loss of Indus Described | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/says-australians-bombed-us-destroyer-in-error.html | Says Australians Bombed U.S. Destroyer in Error | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/4-jalopy-planes-last-bataan-hope-fliers-of-bamboo-fleet-tried.html | 4 'JALOPY' PLANES LAST BATAAN HOPE; Fliers of 'Bamboo Fleet' Tried Gallantly to Bring In Enough Drugs, but in Vain FLEW IN ALL WEATHER Decorations for Valor Urged for Them by Col. Kennard, Telling of Their Heroism | True | By Harry Summersnorth American Newspaper Alliance | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/william-r-tomlinson.html | WILLIAM R. TOMLINSON | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bars-steel-plate-for-large-holders-wpb-to-withhold-allocations-for.html | BARS STEEL PLATE FOR LARGE HOLDERS; WPB to Withhold Allocations for May From Users With Excessive Stocks BARS STEEL PLATE FOR LARGE HOLDERS | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/miss-cutting-to-move-office.html | Miss Cutting to Move Office | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/war-exodus-felt-by-sears-roebuck-change-in-bylaws-echoes-the-shift.html | WAR EXODUS FELT BY SEARS, ROEBUCK; Change in By-Laws Echoes the Shift of Its Officers to Armament Tasks | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/banshees-in-the-bronx-that-jail-cats-gone-again-and-the-prisoners.html | BANSHEES IN THE BRONX; That Jail Cat's Gone Again and the Prisoners Are Disturbed | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/canada-keeps-rail-rates-passenger-and-freight-increase-within.html | CANADA KEEPS RAIL RATES; Passenger and Freight Increase Within Country Barred | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/fifth-son-of-alien-a-soldier.html | Fifth Son of Alien a Soldier | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/willkie-coolness-to-dewey-grows-not-sure-where-rival-stands-on.html | WILLKIE COOLNESS TO DEWEY GROWS; Not Sure Where Rival Stands on Isolationism, Says Former Presidential Candidate 'PUZZLED BY TELEGRAM Asserts Aspirant for Governor Failed to Clear Position in Message to Chicago | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/uruguayan-buyer-lauds-us-apparel-sportswear-and-bathing-suits-best.html | URUGUAYAN BUYER LAUDS U.S. APPAREL; Sportswear and Bathing Suits 'Best in World', He Says at Latin Luncheon HOPEFUL ON DELIVERIES Expects to Get Goods in 2 or 3 Months -- Harvey Finds Ship Problem Serious | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/shell-plant-profit-put-at-16-per-cent-executives-of-corporation.html | SHELL PLANT PROFIT PUT AT 1.6 PER CENT; Executives of Corporation Here Deny High Costs in Louisiana | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/beulhc-ratliff-prospeoti-bride-uho-o-o1-r-a-f-becomea-engaged-to.html | 'BEULH.C. RATLIFF PROSPEOTI BRIDE; .u,h**-.,o,. ;,: o.,.,, o,I R. A; F. Becomea Engaged to [ Thorold-Johnson Deyrup I | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/abroad-the-opening-gun-in-the-peace-offensive.html | Abroad; The Opening Gun in the Peace Offensive | True | By Anne O'Hare McCormick | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/sacrifice-is-urged-to-supply-latins-catholic-women-are-told-that.html | SACRIFICE IS URGED TO SUPPLY LATINS; Catholic Women Are Told That the War Effort Requires Us to Share Our Goods THEIR HELP CALLED VITAL W.T. Prendergast Says Final Victory Would Be Harder if Countries Were Shut Off | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/downward-trend-in-cotton-checked-increased-buying-by-trade-halts.html | DOWNWARD TREND IN COTTON CHECKED; Increased Buying by Trade Halts Decline in Day of Listless Dealing | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/brewster-failed-in-plane-output-navy-reason-for-taking-plants-is.html | BREWSTER FAILED IN PLANE OUTPUT; Navy Reason for Taking Plants Is That No Finished Product Was Being Produced CAUSE NOT YET KNOWN Capt. Westervelt in Control -- Denies Knowing Anything of Alien 'Situation' | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/troth-made-known-of-misanne-meyer-graduate-of-miss-halls-school.html | TROTH MADE KNOWN ,OF' MISS,ANNE MEYER; Graduate of Miss Hall's School Affianced to Jackson Cross | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/free-french-here-assail-riom-trial-paul-weill-tells-of-leon-blums.html | FREE FRENCH HERE ASSAIL RIOM TRIAL; Paul Weill Tells of Leon Blum's Defiance at Its Opening on Feb. 19 AID FOR DE GAULLE ASKED Henry Torres, Formerly in the Chamber of Deputies, Makes Plea at Meeting | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/brett-escapes-a-raid-on-port-moresby-general-finds-air-opposition.html | Brett Escapes a Raid on Port Moresby; General Finds Air Opposition Easing Off | True | By Byron Darntonwireless To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/long-hair-costs-german-his-job.html | Long Hair Costs German His Job | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/disputes-agva-ouster-griffin-in-statement-denies-the-right-of-aaaa.html | DISPUTES A.G.V.A. OUSTER; Griffin in Statement Denies the Right of A.A.A.A. to Act | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/votes-closer-check-on-alien-agencies-house-exempts-allied.html | VOTES CLOSER CHECK ON ALIEN AGENCIES; House Exempts Allied Governments in New Registry Bill | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/darlan-stresses-petain-rule.html | Darlan Stresses Petain Rule | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/anne-t-eting-brideelect.html | Anne T. E!ting Bride-Elect | True | I . Special to Tm Nz Yo Tns. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/admits-newark-bank-theft.html | Admits Newark Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/installed-by-youth-council.html | Installed by Youth Council | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/shoshones-to-buy-war-bonds.html | Shoshones to Buy War Bonds | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/four-sailors-pomoted-enlisted-men-are-rewarded-for-gallantry-in.html | FOUR SAILORS POMOTED; Enlisted Men Are Rewarded for Gallantry in Pacific | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/sj-stilwell-dies-at-76-exstate-senator-was-awaiting-sentence-on.html | S.J. STILWELL DIES AT 76; Ex-State Senator Was Awaiting Sentence on Bribe Charge | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/polish-troops-in-iran.html | Polish Troops in Iran | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hafldm-biadbuby.html | HA]FLD'M. BIADBUBY | True | Special to I'w' Yo 'r'ns. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mexico-expects-us-to-aid-oil-industry-looks-to-us-for-machinery.html | MEXICO EXPECTS U.S. TO AID OIL INDUSTRY; Looks to Us for Machinery, Technical Assistance and Market for Product CLOSE ECONOMIC TIE SEEN Petroleum Accord Is Though to Have Removed the Last Obstacle to Cooperation | True | By Harold Callenderspecial Cable To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/manila-bay-forts-have-some-respite-enemy-reduces-attacks-on.html | MANILA BAY FORTS HAVE SOME RESPITE; Enemy Reduces Attacks on Corregidor and the Other Island Fortresses JAPANESE DRIVE ON PANAY Navy Reports PT Boats' Attack on Warships at Cebu -- Lieut. Bulkley Led It | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/creative-workers-to-receive-grants-arts-and-letters-institutions-to.html | CREATIVE WORKERS TO RECEIVE GRANTS; Arts and Letters Institutions to Give $10,000 to 10 Artists, Writers and Composers AWARDS FOR TWO GROUPS Peggy Bacon, Norman Corwin, Edgar Lee Masters and an Ex-Austrian Included | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/national-biscuit-clears-2431289-first-quarter-profit-compares-with.html | NATIONAL BISCUIT CLEARS $2,431,289; First Quarter Profit Compares With $2,788,866 in Same Period Last Year 32c FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/changes-are-urged-in-holding-concern-see-public-utilities-division.html | CHANGES ARE URGED IN HOLDING CONCERN; SEC Public Utilities Division Asks Simplification of New England Gas Finances ALL-COMMON STOCK BASIS Request Says Some Debt Can Be Permitted -- Company Says Structure Is Not Complex CHANGES URGED IN HOLDING CONCERN | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/is-david-s-robb.html | iS. DAVID S. ROBB | True | Special to T lw YoaK Ts. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/valtei-hawxhurst.html | VALTEI HAWXHURST | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/screen-news-here-and-in-hollywood-challenge-to-night-at-rko-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Challenge to Night' at RKO Will Co-Star Paul Henreid and Michele Morgan LEW AYRES FILM ARRIVES 'Fingers at the Window,' the Latest of Actor in Camp for Conscientious Objectors | True | By Telephone To the New York Times. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/red-army-massing-to-balk-nazi-drive-troops-and-materiel-reported.html | RED ARMY MASSING TO BALK NAZI DRIVE; Troops and Materiel Reported Streaming to Whole Front to Prevent Offensive 31 PLANES BAGGED IN DAY Wedge Near Smolensk Gains as the Vitebsk Road Is Cut, Moscow Sources Say | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/asks-censorship-funds-president-puts-cost-this-fiscal-year-at.html | ASKS CENSORSHIP FUNDS; President Puts Cost This Fiscal Year at $7,500,000 | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/second-blackout-darkens-brooklyn-mayor-turns-in-three-alarms-in.html | SECOND BLACKOUT DARKENS BROOKLYN; Mayor Turns In Three Alarms in Drill Affecting 968,000 in Northern Quarter AIR WARDEN DIES ON DUTY Fatality Is First of Kind Here -- 7,000 Continue at Work in the Navy Yard | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/advertising-news.html | Advertising News | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/gypsy-king-goes-to-jail-accused-of-false-statement-to-save-subject.html | GYPSY KING GOES TO JAIL; Accused of False Statement to Save 'Subject' From Draft | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nursery-will-gain-by-sale-of-flowers-films-to-feature-event-for-the.html | NURSERY WILL GAIN BY SALE OF FLOWERS; Films to Feature Event for the Wheeler Institution May 5 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/heavy-brooklyn-attack-overpowers-braves-yankees-easily-defeat.html | Heavy Brooklyn Attack Overpowers Braves; Yankees Easily Defeat Athletics; 19 HITS BY DODGERS HELP HEAD WIN, 13-2 Young Hurler, Coasting to His Second Triumph, Shuts Out Braves Except in Fourth BROOKLYN GETS 6 IN FIRST Both Bordagaray and Vaughan Bat Safely Twice in League Leaders' Big Inning | True | By Roscoe McGowen | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/tigers-10-safeties-down-white-sox-42-detroit-triumphs-with-rowe-in.html | TIGERS' 10 SAFETIES DOWN WHITE SOX, 4-2; Detroit Triumphs With Rowe in Box -- Tebbetts Stars | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/importance-of-burma-japans-drive-to-conquer-that-territory-is-in.html | Importance of Burma; Japan's Drive to Conquer That Territory Is in One Sense a Campaign for China | True | By Hanson W. Baldwin | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/ss-floraslote-engaged-to-irry-mount-vernon-girl-affianced-to-dr.html | SS FLORA-SLOTE ENGAGED TO IRRY; Mount Vernon Girl Affianced to Dr. Maurice I. *Marks Jr., Surgeon in Air Corps SHE ATTENDED GOUCHER Also Studied in Switzerland-Bridegroom-Elect Alumnus of Emory University | True | Special to NL' Yolc TIM3 | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/recommends-airline-purchase.html | Recommends Air-Line Purchase | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/saving-of-rubber-held-duty-of-all-heads-of-us-and-bf-goodrich.html | SAVING OF RUBBER HELD DUTY OF ALL; Heads of U.S. and B.F. Goodrich Companies Point to Shortage in Annual Reports SAVING OF RUBBER HELD DUTY OF ALL | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/army-reveals-foot-disorders.html | Army Reveals Foot Disorders | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/pork-rationing-held-possible.html | Pork Rationing Held Possible | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/milk-trust-is-foe-says-dairy-union-speakers-at-capital-parley-tell.html | 'MILK TRUST' IS FOE, SAYS DAIRY UNION; Speakers at Capital Parley Tell Regional Chiefs Fight Is Not From Farmers | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/undefeated-st-johns-nine-downs-brooklyn-college-in-conference.html | Undefeated St. John's Nine Downs Brooklyn College in Conference Contest; FIORI TURNS BACK KINGSMEN BY 2-1 St. John's Ace Beats Feinberg In a Close Mound Duel In Conference Contest GAME DECIDED IN SIXTH Reynolds Counts on Milhaven's Roller -- Brooklyn Protest on Play Proves Futile | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/great-northern-earns-16785159-roads-1941-net-compares-with-10208194.html | GREAT NORTHERN EARNS $16,785,159; Road's 1941 Net Compares With $10,208,194 Profit in 1940 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/miss-lane-is-betrothed-alumna-of-ursuline-school-to-be-bride-of.html | MISS LANE IS BETROTHED; Alumna of Ursuline School to Be Bride of George Heidbreder | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/deruzza-outboxes-ferrara.html | DeRuzza Outboxes Ferrara | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/revamped-pirates-vanquish-cubs-52-elliott-and-stu-martin-new.html | REVAMPED PIRATES VANQUISH CUBS, 5-2; Elliott and Stu Martin, New Starter at Second Base, Aid With Home Runs | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/lw-gillilan-buried-telephone-official-ended-his-life-by-inhaling.html | L.W. GILLILAN BURIED; Telephone Official Ended His Life by Inhaling Auto Fumes | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/actors-group-set-up-to-aid-war-programs-theatre-radio-and-concert.html | ACTORS GROUP SET UP TO AID WAR PROGRAMS; Theatre, Radio and Concert Performers to Merge Efforts | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/wages-rise-in-cuba-official-minimum-rates-go-up-to-meet-living.html | WAGES RISE IN CUBA; Official Minimum Rates Go Up to Meet Living Costs | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mackay-rugs-go-cheaply-pair-of-ispahans-for-which-he-paid-100000.html | MACKAY RUGS GO CHEAPLY; Pair of Ispahans for Which He Paid $100,000 Bring $10,000 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/colombia-controls-steel-sales.html | Colombia Controls Steel Sales | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/urges-us-break-with-vichy.html | Urges U.S. Break With Vichy | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/prp-regulations-due-in-midsummer-major-battley-tells-purchasing.html | PRP REGULATIONS DUE IN MIDSUMMER; Major Battley Tells Purchasing Agents Plan Will Definitely Go Into Effect INVENTORY CONTROL URGED Industry Advised to Get Ready to Supply Necessary Data to the Government | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/new-zealand-fills-ottawa-post.html | New Zealand Fills Ottawa Post | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/opa-warns-home-owners-to-clean-furnaces-soon.html | OPA Warns Home Owners To Clean Furnaces Soon | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/editor-is-subpoenaed-schwartz-of-social-justice-to-go-before-grand.html | EDITOR IS SUBPOENAED; Schwartz of Social Justice to Go Before Grand Jury Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/indicted-in-gem-thefts-three-also-accused-of-bringing-stolen.html | INDICTED IN GEM THEFTS; Three Also Accused of Bringing Stolen Property Into State | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mourni-in-washink-ton.html | Mourni in Washink, ton | True | Special to T NIW Yolc TXMXB | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/practice-alert-grounds-la-guardia-field-planes.html | Practice Alert Grounds La Guardia Field Planes | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/empire-trust-director.html | EMPIRE TRUST DIRECTOR | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/the-mexican-settlement.html | THE MEXICAN SETTLEMENT | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/9-refuse-to-testify-defendants-in-milk-extortion-decline-to-take.html | 9 REFUSE TO TESTIFY; Defendants in Milk Extortion Decline to Take Stand | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/12-men-convicted-of-narcotics-plot-two-corporations-also-guilty-of.html | 12 MEN CONVICTED OF NARCOTICS PLOT; Two Corporations Also Guilty of Manufacture and Sale of 'Synthetic Morphine' TO BE SENTENCED MONDAY Story That Product Was Used as Horse Liniment Termed 'Fantastic' by Court | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/committees-in-coast-shipyards.html | Committees in Coast Shipyards | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/two-shows-open-of-surrealist-art-works-by-yves-tanguy-at-the.html | TWO SHOWS OPEN OF SURREALIST ART; Works by Yves Tanguy at the Matisse -- Tchelitchew Is Exhibited by Julien Levy ODD TRANSITIONS APPEAR 'Metamorphoses' Title of the Latter Exhibition and Poem Sums Up the Former | True | By Edward Alden Jewell | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/handle-war-orders-of-books-in-stride-workers-striving-to-supply.html | HANDLE WAR ORDERS OF BOOKS IN STRIDE; Workers Striving to Supply Reading Matter to Services | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/denis-a-aha.html | DENIS A. AHA | True | Special to Tml N!rW YORK TEs. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/tokyo-to-watch-shipping-naval-aide-is-assigned-to-open-office-in.html | TOKYO TO WATCH SHIPPING; Naval Aide Is Assigned to Open Office in Stockholm | True | By Telephone To the New York Times. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nostrike-policy-called-big-success-hailing-results-of-labors.html | 'NO-STRIKE' POLICY CALLED BIG SUCCESS; Hailing Results of Labor's Program as 'Astounding,' Davis Cites Drop in Idleness TELLS OF JOB RISE IN '42 NWLB Head Says in Relation to This, Strike Loss Was 1-15th of That in First '41 Quarter | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/banker-shoots-bandit-in-chase.html | Banker Shoots Bandit in Chase | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/r-hoe-co-announces-changes-i.html | R. Hoe & Co. Announces Changes I | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/inner-mongolia-guarded-japan-reinforcing-garrisons-chungking-report.html | INNER MONGOLIA GUARDED; Japan Reinforcing Garrisons, Chungking Report Says | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/buying-resumed-in-wheat-futures-more-confident-tone-is-noted-as.html | BUYING RESUMED IN WHEAT FUTURES; More Confident Tone Is Noted as Market Shows Gain of 1 1/4 to 1 3/8c a Bushel CORN ALSO IS STRONG Minor Cereal Ends at Top With Rise of 3/4 to 7/8c -- Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/chrysler-speeds-war-production-6-of-its-7-major-contracts.html | CHRYSLER SPEEDS WAR PRODUCTION; 6 of Its 7 Major Contracts Undertaken Before Dec. 7 Are Going Out in Volume SEVENTH WELL UNDER WAY Keller, President, Tells the Stockholders of Conversion to Armament Output CHRYSLER SPEEDS WAR PRODUCTION | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nelson-predicts-draft-to-obtain-executive-aides-unjust-criticism-of.html | NELSON PREDICTS DRAFT TO OBTAIN EXECUTIVE AIDES; Unjust Criticism of Business Heads Makes Them Hesitant to Serve, He Tells Senators WAR OUTPUT 'OVER HUMP' We Are Now Keeping Pace With Axis and Will Match Its Reserves Soon, He Testifies NELSON SAYS U.S. MAY DRAFT $1 MEN | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/plrfrp-e-cumiiing.html | plrf.rP E. CUMIiING | True | !iedB] to TH NIw YORE Trml. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bank-to-retire-last-of-preferred-security-first-national-of-los.html | BANK TO RETIRE LAST OF PREFERRED; Security First National of Los Angeles Also to Cut Dividend | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/football-star-killed-in-mine.html | Football Star Killed in Mine | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/child-discussions-today-amusements-in-emergencies-will-be-studied.html | CHILD DISCUSSIONS TODAY; Amusements in Emergencies Will Be Studied | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/joseph-f-tierney-exclerk-of-state-assembly-dies-in-hagaman-ny-at-78.html | JOSEPH F. TIERNEY; Ex-Clerk of State Assembly Dies in Hagaman, N.Y., at 78 | True | Special to T 1 YoI TS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/utility-reviews-years-expansion-engineers-public-service-spent.html | UTILITY REVIEWS YEAR'S EXPANSION; Engineers Public Service Spent $18,108,000 for Facilities | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/school-board-head-to-take-step-down-marshall-to-relinquish-the.html | SCHOOL BOARD HEAD TO TAKE STEP DOWN; Marshall to Relinquish the Presidency as Believer in 'Rotation in Office' BUCK DUE TO SUCCEED HIM Dr. Bonaschi is Expected to Be Named Vice President in Election on May 12 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/house-votes-plan-to-set-profit-curb-drops-its-percentage-limit-in.html | HOUSE VOTES PLAN TO SET PROFIT CURB; Drops Its Percentage Limit in Favor of Senate Device of Renegotiating Contracts HOUSE VOTES PLAN TO SET PROFIT CURB | True | By C.p. Trussellspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/sports-of-the-times-turns-at-bat.html | Sports of the Times; Turns at Bat | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/cleaners-dyers-strike-in-jersey.html | Cleaners, Dyers Strike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/more-gains-made-in-stock-market-activity-revived-in-motor-shares.html | MORE GAINS MADE IN STOCK MARKET; Activity Revived in Motor Shares -- Rail Bonds Better -- Commodities Uneven | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/rt-rev-herman-page-retired-bishop-75-michigan-prelate-advocated.html | RT. REV. HERMAN PAGE, RETIRED BISHOP, 75; Michigan Prelate Advocated Liberal Marriage Laws | True | Special to TErS IW YORK ES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/utility-sale-approved-sec-acts-on-gas-corporation-of-michigan.html | UTILITY SALE APPROVED; SEC Acts on Gas Corporation of Michigan Transfer | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/spain-pledges-men-to-crush-russians-aide-says-franco-will-send.html | SPAIN PLEDGES MEN TO CRUSH RUSSIANS; Aide Says Franco Will Send 1,000,000, if Needed, to Assure Nazi Victory LAVAL'S MISSION PRAISED Serrano Suner Holds History Will Vindicate Vichy's New Chief of Government | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/protests-over-budget-commerce-group-decries-omission-of-4055000-tax.html | PROTESTS OVER BUDGET; Commerce Group Decries Omission of $4,055,000 Tax Reserve | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/seize-smuggled-goods-for-japan.html | Seize Smuggled Goods for Japan | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/retailers-more-hopeful-on-price-lag-in-ceilings.html | Retailers More Hopeful On Price Lag in Ceilings | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/to-curb-labor-racketeering.html | TO CURB LABOR RACKETEERING | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/polish-generals-arrive-in-london-anders-and-kopanski-are-to-report.html | POLISH GENERALS ARRIVE IN LONDON; Anders and Kopanski Are to Report on Organization of Forces in the East ARMY STEADILY GROWING New National Council Hears Review of Situation by Premier Sikorski | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/asks-congress-end-dies-inquiry.html | Asks Congress End Dies Inquiry | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/gas-transfer-approved-cabot-concern-authorized-to-sell-monroe.html | GAS TRANSFER APPROVED; Cabot Concern Authorized to Sell Monroe County Holdings | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/new-reform-in-palestine-british-propose-elected-rural-groups-handle.html | NEW REFORM IN PALESTINE; British Propose Elected Rural Groups Handle Local Matters | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/news-of-food-asparagus-for-the-canny-housewife-orange-grapefruit-us.html | News of Food; Asparagus for the Canny Housewife -- Orange + Grapefruit = U.S. Marmalade | True | By Jane Holt | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/jersey-plans-surprise.html | Jersey Plans Surprise | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/barney-ross-in-marines.html | Barney Ross in Marines | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/russian.html | Russian | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/brake-on-war-program-ship-shortage-affects-allied-operations-in-two.html | Brake on War Program; Ship Shortage Affects Allied Operations in Two Oceans | True | By Arthur Krockspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/scores-seized-in-oslo.html | Scores Seized in Oslo | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/federal-sales-tax-urged-savings-stamp-levy-favored-as-means-of.html | Federal Sales Tax Urged; Savings Stamp Levy Favored as Means of Preventing Inflation | True | CLINTON DAVIDSON JR | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/president-orders-summary-seizure-of-enemy-patents-he-declares-first.html | PRESIDENT ORDERS SUMMARY SEIZURE OF ENEMY PATENTS; He Declares First This Is to Win War and Nothing Will Stand in Way of That BARS RETURN FOREVER Action, Exceeding That of the Last Conflict, Extends to Rights Held Indirectly PRESIDENT MOVES TO SEIZE PATENTS | True | By John MacCormacspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/tokyos-report-on-air.html | Tokyo's Report on Air | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/union-agent-held-halted-war-jobs-ordered-truck-drivers-to-walk-out.html | UNION AGENT HELD; HALTED WAR JOBS; Ordered Truck Drivers to Walk Out When He Failed to Get $100 Loan, Court Hears OUSTED FROM HIS POST He Twice Called Strike of Men Operating Forty Vehicles, Prosecutor Asserts | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/get-arbitration-posts-woll-and-rieve-named-directors-of-american.html | GET ARBITRATION POSTS; Woll and Rieve Named Directors of American Association | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/chinese-fields-bombed-again.html | Chinese Fields Bombed Again | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/writer-says-plea-on-bataan-was-for-chow-and-planes-bataans.html | Writer Says Plea on Bataan Was for 'Chow' and Planes; Bataan's Defenders Asked Only for 'Chow' and Planes in Long Philippine Siege SCENE OF HEROIC STAND IN PHILIPPINES | True | By Nat Floydwireless To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/erie-to-increase-assets-road-to-buy-property-of-ten-subsidiary.html | ERIE TO INCREASE ASSETS; Road to Buy Property of Ten Subsidiary Companies | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/argentine-ship-damaged.html | Argentine Ship Damaged | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/killed-by-subway-train.html | Killed by Subway Train | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/italy-reveals-error-on-duration-of-war-illusion-on-brevity-held.html | ITALY REVEALS ERROR ON DURATION OF WAR; 'Illusion' on Brevity Held Cause of Economic Troubles | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/admr-d-lib.html | ADMR D. IIB | True | SDectal to THE W YOR TXXXS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/salvage-drive-today-another-collection-of-tin-cans-will-get-under.html | SALVAGE DRIVE TODAY; Another Collection of Tin Cans Will Get Under Way | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nazis-kill-20-st-nazaire-hostages-reprisals-rise-under-laval-regime.html | Nazis Kill 20 St. Nazaire Hostages; Reprisals Rise Under Laval Regime; NAZIS KILL 20 MORE AS REPRISALS RISE | True | By the United Press. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/rumanian-refugees-in-wreck.html | Rumanian Refugees in Wreck | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/war-output-of-general-electric-is-seen-at-billion-value-this-year.html | War Output of General Electric Is Seen at Billion Value This Year; Charles E. Wilson, President of Company, Says Production of Various Items Is Ahead of the Schedules Set by Government GENERAL ELECTRIC LIFTS WAR OUTPUT | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/british.html | British | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/says-aliens-here-will-be-moved.html | Says Aliens Here Will Be Moved | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/john-edv-ards.html | JOHN EDV .ARDS | True | special to T NEW YoRx TS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/n17tt-tai-j.html | N17JT.T. TAI!: J. | True | Special to TI IEW YO TZS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/10year-newtown-streak-ends.html | 10-Year Newtown Streak Ends | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/miss-diana-marion-wing-wiube-married-to-john-k-williams-a-senior-at.html | Miss Diana Marion Wing WiU?Be Married To John K. Williams, a Senior at Princeton | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/swedes-seek-to-aid-greece.html | Swedes Seek to Aid Greece | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/young-is-returned-to-c-o-control-chairman-of-alleghany-corp-regains.html | YOUNG IS RETURNED TO C. & O. CONTROL; Chairman of Alleghany Corp. Regains Power With Election of 5 New Directors CONTROVERSY IS RECALLED Added Members Replace Those Financier Once Classed as Guaranty Trust Allies | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/3550000-bonds-sold-by-norfolk-city-gets-an-interest-cost-of-23397.html | $3,550,000 BONDS SOLD BY NORFOLK; City Gets an Interest Cost of 2.3397% on Bid Made by Lehman Brothers Group DEAL BY MASSACHUSETTS $2,000,0000 Water Issue Is Placed With Halsey, Stuart and Associates | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/vitebsk-road-reported-cut.html | Vitebsk Road Reported Cut | True | By Telephone In the New York Times. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/backs-bill-barring-tax-on-war-goods-house-group-revises-measure.html | BACKS BILL BARRING TAX ON WAR GOODS; House Group Revises Measure Exempting Contractors From State Assessments FLOOR FIGHT IS PREDICTED Objections Not Overcome by Changes Made in the Original Draft | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/swedes-attack-antisemite.html | Swedes Attack Anti-Semite | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/stalin-did-not-write-pope-vatican-denies-negotiation-is-under-way.html | STALIN DID NOT WRITE POPE; Vatican Denies Negotiation Is Under Way With Reds | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/women-spur-plan-for-east-harlem-city-club-starts-movement-for.html | WOMEN SPUR PLAN FOR EAST HARLEM; City Club Starts Movement for Long-Range Effort to Benefit the Neighborhood LEADERS DISCUSS NEEDS Welfare, Health, Educational Experts Study Methods of Improving the Area | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/bonds-and-shares-in-london-market-trading-continues-quiet-but.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Quiet but Prices on the Whole Are Steady to Firm | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/cooper-of-cards-blanks-reds-80-allows-only-three-singles-as-mates.html | COOPER OF CARDS BLANKS REDS, 8-0; Allows Only Three Singles as Mates Get 12 Blows, Routing Walters in the 7th CRESPI IS LEADER AT BAT Has Perfect Day With Three for Three -- Slaughter and Musial Also Star | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/loring-presents-his-dance-players-new-group-seen-in-the-man-from.html | LORING PRESENTS HIS DANCE PLAYERS; New Group Seen in 'The Man From Midian' at Debut Here in National Theatre 'BILLY THE KID OFFERED 'Harlequin for President,' an Early Wore of Choreographer, Also on the Program | True | By John Martin | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/psal-still-bans-outside-activity-proposal-to-permit-city-high.html | P.S.A.L. STILL BANS OUTSIDE ACTIVITY; Proposal to Permit City High School Athletes to Play on Other Teams Rejected EQUIPMENT APPEAL MADE Shortage of Balls Is Noted -- Suspension of Scholastic Requirements Asked | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/arsenal-blast-kills-woman.html | Arsenal Blast Kills Woman | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/japan-bulgaria-in-trade-deal.html | Japan, Bulgaria in Trade Deal | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/garment-hearing-ends-walker-decision-on-pay-increase-expected-by.html | GARMENT HEARING ENDS; Walker Decision on Pay Increase Expected by Tomorrow | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/accuses-labor-of-plot-head-of-strikebreaking-agency-wants-jury-to.html | ACCUSES LABOR OF PLOT; Head of Strike-Breaking Agency Wants Jury to Hear Case | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/delaware-hudson-gains-first-quarter-profit-1226408-against-875239.html | DELAWARE & HUDSON GAINS; First Quarter Profit $1,226,408, Against $875,239 in 1941 | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hurley-is-welcomed.html | Hurley Is Welcomed | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/mrs-walter-f-wickes-baltimore-philanthropistt-active-in-hospital.html | MRS. WALTER F. WICKES; Baltimore Philanthropistt Active in Hospital Welfare, t Dies | True | Special to THE NBW YOR TZMZS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/jailed-in-hospital-death-two-at-connecticut-institution-get-1-to-3.html | JAILED IN HOSPITAL DEATH; Two at Connecticut Institution Get 1 to 3 Year Terms | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/promoted-by-illinois-central.html | Promoted by Illinois Central | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/maltas-toll-of-foe-is-17-in-three-days-12-other-planes-damaged.html | MALTA'S TOLL OF FOE IS 17 IN THREE DAYS; 12 Other Planes Damaged Yesterday -- Libya Patrols Active | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/british-plane-crashes-in-spain.html | British Plane Crashes in Spain | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/christmas-tree-ornaments-garnish-new-summer-hats-for-its-thumbs.html | Christmas' Tree Ornaments Garnish New Summer Hats, For It's Thumbs Down Now on Use of War Materials; Showing by Lilly Dache Emphasizes Such Non-Priority Fabrics as Papier Mache -- Wood Shavings Among Decorations | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/axis-diplomats-leave-colombia.html | Axis Diplomats Leave Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/missionaries-reported-safe.html | Missionaries Reported Safe | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/admiral-bristol-navy-air-expert-commander-of-t-askforceqn-the-north.html | ADMIRAL BRISTOL, NAVY AIR EXPERT; Commander of T, ask-Force-qn the North' Atlantic' Die.s-: Led Carrier Division 1 AN AUTHOR!TY ON CONV0YS Cited for Work in F, irst World War With Transport .Force -- Became Pilot in 1928, | True | Special to T Nzw Yo2K TINES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/challenges-arnold-on-standard.html | Challenges Arnold on Standard | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/police-take-over-air-raid-wardens.html | Police Take Over Air Raid Wardens | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/food-trade-slows-awaiting-ceilings-volume-also-sharply-reduced-by.html | FOOD TRADE SLOWS, AWAITING CEILINGS; Volume Also Sharply Reduced by Tin Curbs and Reaction From Hoarding SEEK NON-AFFECTED LINES Retailers Shift Emphasis to Meats, Fruits, Vegetables and Frozen Items | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/john-s-alley.html | JOHN S. ALLEY | True | Special to T Nw Yo Tas. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/finns-order-compulsory-labor.html | Finns Order Compulsory Labor | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/nazis-reinforced-in-norway.html | Nazis Reinforced in Norway | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/s-lfhy-dies-in-vichy-hospital-wife-of-american-ambassador-dden.html | S. LFHY DIES IN VICHY HOSPITAL; Wife of American Ambassador Sdden Victim of Embolism After an Operation 'FRENCH VOICE SYMPATHY Darlan Among Early Callers Admiral's Return to U. S, Likely to Be Hastened | True | W -- eless to N' omc 1xs. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/war-conferences-held-by-president-meets-representatives-of-7.html | WAR CONFERENCES HELD BY PRESIDENT; Meets Representatives of 7 Nations -- All Seem Cheerful as They Leave White House HOPKINS REPORT IS HEARD Van Mook Voices Belief That Allied Action Has Stopped Japan's Australia Drive | True | By W.h.t Lawrencespecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/assembly-widens-state-jobless-aid-bill-sure-of-approval-provides.html | ASSEMBLY WIDENS STATE JOBLESS AID; Bill Sure of Approval Provides Coverage for Partly Idle and Adds to Benefits FOR REVISED FISCAL YEAR Measure Passed by Senate in Adjournment Drive Also Splits Tax Payments | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/united-states-special-to-the-new-york-times.html | United States; Special to THE NEW YORK TIMES. | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/us-navy-to-rule-in-south-pacific-area-including-new-zealand.html | U.S. NAVY TO RULE IN SOUTH PACIFIC; Area Including New Zealand Separate From MacArthur Command in Southwest U.S. NAVY TO RULE IN SOUTH PACIFIC | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/expoliceman-falls-to-death.html | Ex-Policeman Falls to Death | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/job-agencies-fight-demand-for-records-test-suit-attacks-inquiry-by.html | JOB AGENCIES FIGHT DEMAND FOR RECORDS; Test Suit Attacks Inquiry by Industrial Commissioner | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/green-gains-in-us-title-chess-beating-pilnick-after-40-moves-mrs.html | Green Gains in U.S. Title Chess, Beating Pilnick After 40 Moves; Mrs. Roos Wins From Miss Raettig in Sixth Round of Women's Tourney -- Reshevsky, Engages in Keen Contest With Lessing | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/princess-in-debut-inspects-guards-elizabeth-marking-16th-year.html | PRINCESS IN DEBUT INSPECTS GUARDS; Elizabeth, Marking 16th Year, Reviews Grenadiers' Parade at Windsor Castle TAKES HER FIRST SALUTE Heir to Throne Wins Praise for Self-Possession -- Royalty Joins Dance in Mess | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/heads-nicaraguan-high-court.html | Heads Nicaraguan High Court | True | Special Cable to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/advice-for-sugar-users-sellers-industrial-consumers-urged-to-get.html | ADVICE FOR SUGAR USERS; Sellers, Industrial Consumers Urged to Get Forms Early | True | | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/house-zoning-issue-revived-in-albany-word-of-washington-pressure.html | HOUSE ZONING ISSUE REVIVED IN ALBANY; Word of Washington Pressure Leads Assembly Rules Body to Report Out Measure THEN 'THREAT' IS DENIED Republicans Move to Tighten Legislative Hold by Fixing Assembly-Senate Ratio | True | By Warren Moscowspecial To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/us-is-not-united-herbert-agar-says-freedom-house-head-speaks-to.html | U.S. IS NOT UNITED, HERBERT AGAR SAYS; Freedom House Head Speaks to Theatre Morale Group | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/march-prices-reported-base-for-overall-ceiling.html | March Prices Reported Base for Over-All Ceiling | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/73yearold-diver-still-on-the-job.html | 73-YEAR-OLD DIVER STILL ON THE JOB | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/indians-rush-into-war-service.html | Indians Rush Into War Service | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/rationing-of-fuel-in-britain-planned-announcement-in-the-commons.html | RATIONING OF FUEL IN BRITAIN PLANNED; Announcement in the Commons Arouses Much Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/west-new-york-men-cleared.html | West New York Men Cleared | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/big-brother-camp-program.html | Big Brother Camp Program | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/james-h-du.html | JAMES H. DU! | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/to-disregard-technicalities.html | To Disregard Technicalities | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/edward-t-de-graff-albany-builder-and-realty-man-dies-at-the-wheel.html | EDWARD T. DE GRAFF; Albany Builder and Realty Man Dies at the Wheel of His Car | True | Speetal to T Nw TORX TrS. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/lunchroom-heads-at-city-college-quit-faculty-members-resign-after.html | LUNCHROOM HEADS AT CITY COLLEGE QUIT; Faculty Members Resign After Charge of Mismanagement | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/wedding-on-may-9-for-is5-emmons-she-will-become-the-bride-e.html | WEDDING ON MAY 9 FOR IS5 EMMONS; She Will Become the Bride e! Beverly/Chew Barstow-in the % Brick' Presbyterian Church . . LISTS SEVEN ATTENDANTS Miss FFance H. Ingersoll'Will Be Maid of HonormFrank Q. Barstow Best Man | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/britons-curtail-use-of-tobacco.html | Britons Curtail Use of Tobacco | True | Wireless to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/british-deny-damage-in-two-bombed-areas-nazis-claim-rafs-offensive.html | BRITISH DENY DAMAGE IN TWO BOMBED AREAS; Nazis Claim R.A.F.'s Offensive Cost 79 Planes in 4 Days | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/2100-end-strike-in-war-plant.html | 2,100 End Strike in War Plant | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/marjorie-tollman-in-debut.html | Marjorie Tollman in Debut | True | R.P. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/alsace-youth-expected.html | Alsace Youth Expected | True | By Telephone To the New York Times. | C1B 539287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/home-inventory-urged-cdvo-lecturer-asks-housewives-to-list-usable.html | HOME INVENTORY URGED; CDVO Lecturer Asks Housewives to List Usable Materials | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/new-threat-to-norwegians.html | New Threat to Norwegians | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/-feed-s-rodenhurst.html | % FEED S. RODENHURST | True | Special to TI Tz Yo . | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/carolina-forest-fires-spread.html | Carolina Forest Fires Spread | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/brazil-honors-us-fliers-decorates-three-who-transported-body-of.html | BRAZIL HONORS U.S. FLIERS; Decorates Three Who Transported Body of Minister Home | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/hull-is-doubtful-of-laval-success-reiterates-belief-that-french.html | HULL IS DOUBTFUL OF LAVAL SUCCESS; Reiterates Belief That French People Will Reject Policy of Collaboration With Axis MADAGASCAR STEP URGED Hinshaw Proposes Seizure to Balk Foe -- Roosevelt Bars Comment on Vichy | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/assembly-defeats-teachers-retiring-rejects-forced-halt-at-age-of-65.html | ASSEMBLY DEFEATS TEACHERS' RETIRING; Rejects Forced Halt at Age of 65, Opposed by City Lobby and Backed by Mayor FOR ADDING NEW WORK Measure Approved to Permit Instruction Other Than That in a License | True | Special to THE NEW YORK TIMES. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/warfare-renewed-within-yugoslavia-berne-hears-of-fighting-against.html | WARFARE RENEWED WITHIN YUGOSLAVIA; Berne Hears of Fighting Against Invaders as Snow Melts | True | By Telephone To the New York Times. | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/kirsehbaumbanka.html | KirsehbaumBanka | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/japanese-add-armored-units.html | Japanese Add Armored Units | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/opa-leases-space-in-empire-state-will-occupy-5-floors-to-take-care.html | OPA LEASES SPACE IN EMPIRE STATE; Will Occupy 5 Floors to Take Care of Its Growing Needs in the War Program TO MOVE OFFICES IN MAY Accommodations for 650 Are Provided -- Agency Likely to Expand Further | True | | C1B 539287 |
| 1942-04-22 | 1942-04-22 | https://www.nytimes.com/1942/04/22/archives/heads-womens-division-in-usqs-new-fund-drive.html | Heads Women's Division In USQ's New Fund Drive | True | | C1B 539287 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/swindler-sought-in-fake-war-deal-master-thief-for-years-he-got.html | SWINDLER SOUGHT IN FAKE WAR DEAL; Master Thief for Years, He Got $15,000 From 2 Furriers by Contract Fraud KNOWN AS THE 'COLONEL' Took $1,000,000 From Women, Including Late Mrs. Duke, During Criminal Career | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/german.html | German | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/cleared-as-tipsy-driver-man-who-ran-into-drilling-troops-absolved.html | CLEARED AS TIPSY DRIVER; Man Who Ran Into Drilling Troops Absolved of Drunkenness | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/wyatt-and-casey-blank-braves-40-whit-hurls-9-innings-and-hugh.html | WYATT AND CASEY BLANK BRAVES, 4-0; Whit Hurls 9 Innings and Hugh Finishes Long Game -- Tobin Excels Till Last Frame REESE BREAKS DEADLOCK Hit With Bases Full in Twelfth Sends In First 2 Runs -- 4th Straight for Dodgers | True | By Roscoe McGowenspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rev-william-dickinson-retired-rector-99-was-former-teacher.html | REV. WILLIAM DICKINSON; Retired Rector, 99, Was Former , Teacher, Physician and Author | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sets-up-insurance-plan.html | Sets Up Insurance Plan | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bissell-heads-elks-here-justice-named-exalted-ruler-of-mother-lodge.html | BISSELL HEADS ELKS HERE; Justice Named Exalted Ruler of Mother Lodge | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/doubt-not-runs-fastest-6-furlongs-of-meet-in-handicap-at-jamaica-72.html | Doubt Not Runs Fastest 6 Furlongs of Meet in Handicap at Jamaica; 7-2 SHOT SCORES BY FIVE LENGTHS Doubt Not Beats Sales Talk, Choice, at Jamaica, Where 16,472 Bet $903,414 ASKMENOW, 17-5, IS FIRST Takes Princess Tina Purse -- Wahler Wins With Argonne Woods and Quatrebelle | True | By Bryan Field | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/jailed-for-tin-to-nazis-nativeborn-german-receives-18-months-for.html | JAILED FOR TIN TO NAZIS; Native-Born German Receives 18 Months for Sending Scrap | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/r-m-catts-dies-real-estate-n-builder-and-operator-once-in-control.html | R. M. CATTS DIES; REAL ESTATE N; Builder and Operator, Once in Control of Grand Central Palace, Stricken at 63 35 YEARS IN ,FIELD .HERE Headed R. M. C. Corporation -- Associated With Field and Medical Arts Buildings | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/4-fascist-chiefs-seized-charged-with-speculation-on-food-prices.html | 4 FASCIST CHIEFS SEIZED; Charged With Speculation on Food Prices, Berne Hears | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/new-cut-for-gasoline-in-rio.html | New Cut for Gasoline in Rio | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/major-charles-o-saville.html | MAJOR CHARLEs O' SAVILLE | True | Special to T, N-. Yom Ts. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/housing-in-wartime.html | HOUSING IN WARTIME | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/red-sox-triumph-13-to-4-rout-senators-with-17-safeties-and-keep.html | RED SOX TRIUMPH, 13 TO 4; Rout Senators With 17 Safeties and Keep Pace With Yanks | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/grants-110000-to-dies-house-committee-for-continuing-inquiry-300000.html | GRANTS $110,000 TO DIES; House Committee for Continuing Inquiry -- $300,000 Believed Asked | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/yiddish-comedy-for-brooklyn.html | Yiddish Comedy for Brooklyn | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/british.html | British | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lurid-war-details-held-bad-for-child-parents-at-forum-agree-they.html | LURID WAR DETAILS HELD BAD FOR CHILD; Parents at Forum Agree They Prefer to Keep Realism Out of Amusements FILMS AND RADIO DEBATED Avoidance of Those Causing Morbidity Is Urged -- More Home Reading Suggested | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/hull-hails-republicans-abandoning-isolation-policy-is-pleasing-to.html | HULL HAILS REPUBLICANS; 'Abandoning Isolation Policy' Is Pleasing to Secretary | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/british-squadron-reported-near-french-naval-base.html | British Squadron Reported Near French Naval Base | True | By the United Press. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/2hour-foray-made-britons-cut-lines-and-fulfill-aims-before.html | 2-HOUR FORAY MADE; Britons Cut Lines and Fulfill Aims Before Withdrawing Intact NAZI SURPRISE COMPLETE Two Reich Ships That Try to Interfere Are Hit -- Some of Commandos Wounded 2-HOUR FORAY MADE AGAINST BOULOGNE | True | By Raymond Daniellwireless To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/selected-as-director-of-fifth-avenue-bank.html | Selected as Director Of Fifth Avenue Bank | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/stock-syndicate-closed.html | Stock Syndicate Closed | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/chain-clinic-plan-laid-to-dr-cowles-body-and-mind-dispensaries-were.html | CHAIN CLINIC PLAN LAID TO DR. COWLES; Body and Mind Dispensaries Were to Be Set Up in Large Cities, Ex-Patients Say | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/circus-to-visit-bellevue-big-show-will-entertain-children-at.html | CIRCUS TO VISIT BELLEVUE; Big Show Will Entertain Children at Hospital Today | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/chosen-as-a-director-of-a-m-karagheusian.html | Chosen as a Director Of A. & M. Karagheusian | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/pirates-long-hits-check-cubs-9-to-1-hamlin-gains-easy-victory.html | PIRATES' LONG HITS CHECK CUBS, 9 TO 1; Hamlin Gains Easy Victory -- Elliott Gets Homer for the Second Successive Day | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/wheat-is-higher-close-is-near-top-absence-of-any-pressure-to-sell.html | WHEAT IS HIGHER; CLOSE IS NEAR TOP; Absence of Any Pressure to Sell Leaves Futures 1/2 to 5/8c a Bushel Up CORN MARKET IS NARROW Prices Hold Within Range of 1/2c to End Unchanged to 1/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/will-test-drivers-on-alcohol.html | Will Test Drivers on Alcohol | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/miss-elizabeth-beatrice-whitney-fiancee-of-air-cadet-george-parkman.html | Miss Elizabeth Beatrice Whitney Fiancee Of Air Cadet George Parkman Denny Jr. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/preventing-juvenile-crime-proposed-elimination-of-aid-bureau-here.html | Preventing Juvenile Crime; Proposed Elimination of Aid Bureau Here Is Viewed as Backward Step | True | JULIET . BARTLETT | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/alien-custodian-gets-full-control-president-shifts-authority-over.html | ALIEN CUSTODIAN GETS FULL CONTROL; President Shifts Authority Over Property Away From the Justice Department ALL PATENTS ARE INVOLVED Crowley Already Has Begun Use of Enemy Articles Under the Order of Seizure | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/leon-henderson-wears-first-homegrown-straw.html | Leon Henderson Wears First Home-Grown Straw | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/warned-ship-fails-to-escape-uboat-zigzags-and-tries-in-vain-to-ram.html | WARNED, SHIP FAILS TO ESCAPE U-BOAT; Zig-Zags and Tries in Vain to Ram Raider After Plane Signals Its Presence | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dr-pitt-dr-johnson-join-mission-society-accept-membership-on.html | DR. PITT, DR. JOHNSON JOIN MISSION SOCIETY; Accept Membership on Episcopal Institution's Board of Managers | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lords-silent-on-plea-on-aid-to-jersey-isle-portsea-82-unable-to-get.html | LORDS SILENT ON PLEA ON AID TO JERSEY ISLE; Portsea, 82, Unable to Get Permission to Take Ship With Food | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ap-vote-is-called-blow-to-gestapo-col-mccormick-hails-denial-of.html | A.P. VOTE IS CALLED BLOW TO 'GESTAPO'; Col. McCormick Hails Denial of Chicago Sun Plea as Free Press Triumph 'COERCION' HELD FAILURE McLean Re-elected President by New Board of Directors of the Organization | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/painting-of-justice-hung-widow-of-samuel-d-levy-gives-it-to.html | PAINTING OF JUSTICE HUNG; Widow of Samuel D. Levy Gives It to Children's Court | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dr-w-wynnu-rite-will-be-held-today-lehman-smith-hopkins-farley-and.html | DR. S. W. WYNNu RITES WILL BE HELD TODAY; Lehman, Smith, Hopkins, Farley and Walker to Be Bearers | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/8-class-officers-renamed.html | 8 Class Officers Renamed | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/navy-4-maryland-3.html | Navy 4, Maryland 3 | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/home-sales-made-in-westchester-banks-lead-in-disposing-of.html | HOME SALES MADE IN WESTCHESTER; Banks Lead in Disposing of Residential Property in the County OTTLEY ESTATE IN DEAL Mrs. J.W. Wilson Buys Place From It in the Apawamis Section of Rye | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/china-acts-to-get-oil-experts-go-to-kansu-province-to-inspect.html | CHINA ACTS TO GET OIL; Experts Go to Kansu Province to Inspect Fields There | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/finns-report-150-attacks.html | Finns Report 150 Attacks | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/indians-beat-browns-32-kennedy-hurls-well-in-pinches-keltners-2.html | INDIANS BEAT BROWNS, 3-2; Kennedy Hurls Well in Pinches -- Keltner's 2 Doubles Timely | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nazis-train-french-metal-workers-prepared-for-service-in-german.html | NAZIS TRAIN FRENCH; Metal Workers Prepared for Service in German Plants | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/iran-combats-axis-aides.html | Iran Combats Axis Aides | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/all-men-4564-required-to-register-at-weekend.html | All Men 45-64 Required To Register at Week-End | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/heads-mortgage-company.html | Heads Mortgage Company | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/heros-new-baby-boy-sleeps-in-limelight-already-he-looks-like.html | Hero's New Baby Boy Sleeps in Limelight; Already He Looks Like Commander Bulkeley | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/chinese-raid-canton-plainclothes-unit-tosses-hand-grenades-at-phone.html | CHINESE RAID CANTON; Plainclothes Unit Tosses Hand Grenades at Phone Building | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/in-the-nation-making-good-in-a-very-hard-school.html | In The Nation; Making Good in a Very Hard School | True | By Arthur Krock | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/superb-pitching-and-timely-hitting-enable-giants-to-trip-phils-by.html | Superb Pitching and Timely Hitting Enable Giants to Trip Phils by 3-0; Koslo Turns in Victors' First Shut-Out of the Season -- Two-Baggers by Ott and Mize Produce Initial Tally in Fourth | True | By John Drebingerspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bermuda-base-price-set-arbitrators-put-34000-on-coopers-island-for.html | BERMUDA BASE PRICE SET; Arbitrators Put 34,000 on Coopers Island for U.S. Army | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/baptists-meet-in-nicaragua.html | Baptists Meet in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/curley-was-in-war-lobby-group-accused-in-a-housing-swindle.html | Curley Was in War Lobby Group Accused in a Housing Swindle; Ex-Massachusetts Governor Tells Senators He Quit When He Learned Aims -- Ex-Labor Board Member Its Treasurer | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/cruising-cabs.html | CRUISING CABS | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/hc-gregg-speaks-tonight.html | H.C. Gregg Speaks Tonight | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mrs-h-m-brinckerhoff-wife-of-consulting-engineer-dies-in-englewood.html | MRS. H. M. BRINCKERHOFF; Wife of Consulting Engineer Dies in Englewood Home | True | Special to THS NsW ORE S. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/true-north-takes-aberdeen-stakes-howe-juvenile-710-defeats.html | TRUE NORTH TAKES ABERDEEN STAKES; Howe Juvenile, $7.10, Defeats Hygrohour by Six Lengths at Havre de Grace TRIUMPH IS WORTH $4,200 12,000 See Quillon Run Third in Field of Eight -- Jockey Schmidl Aboard Victor | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/argues-against-slacks-mayor-of-los-angeles-replies-to-women-in.html | ARGUES AGAINST SLACKS; Mayor of Los Angeles Replies to Women in City's Employ | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/exchange-halts-trading-in-stock-temporary-suspension-put-on-pacific.html | EXCHANGE HALTS TRADING IN STOCK; Temporary Suspension Put on Pacific Finance Common Because of Confusion LISTING PACT IS VIOLATED Offer to Trade Shares Fails to Give Ten-Day Notice to Shareholders | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/pensioners-stick-to-jobs-500000-over-65-prefer-to-continue-in-war.html | PENSIONERS STICK TO JOBS; 500,000 Over 65 Prefer to Continue in War Industries | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/japan-exhorting-people-to-be-firm-foreign-minister-togo-says-axis.html | JAPAN EXHORTING PEOPLE TO BE FIRM; Foreign Minister Togo Says Axis Is Ready With Offensives on the U.S. and Britain REASSURING ABOUT RUSSIA He Declares Neutrality Pact Will Be Respected and Holds Moscow Will Not Strike | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/farmer-also-has-problems-higher-prices-regarded-as-being-more-than.html | Farmer Also Has Problems; Higher Prices Regarded as Being More Than Offset by Other Factors | True | WILBUR D. MATSON | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/union-says-it-lets-farmers-drive-in-teamsters-do-not-molest-them.html | UNION SAYS IT LETS FARMERS DRIVE IN; Teamsters Do Not Molest Them Here, Kaplan Tells House Group, Denying Charges USE IDENTIFICATION TAGS New System Is Called Success -- C.I.O. Witness Hits Bills to Apply Anti-Trust Laws | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bishop-of-moulin-diocese.html | BISHOP OF MOULIN DIOCESE | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/food-shortage-anticipated.html | Food Shortage Anticipated | True | R0LAND D. SAWYER | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/reeve-us-titleholder-gains-top-place-in-national-squash-tennis.html | Reeve, U.S. Titleholder, Gains Top Place in National Squash Tennis Rankings; BAYSIDE T.C. STAR IS RATED AT NO. 1 Reeve Advanced to Top of the National Squash List -- Wolf Held Place Since 1930 LORDI REMAINS AT NO. 2 Frame of Harvard Club Heads Rankings of Metropolitan Squash Racquets Group | True | By Allison Danzig | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/peter-n-vailan.html | PETER N. VAILAN | True | Special to THE a17 YOE T/AIES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lewis-aide-says-he-was-dropped-by-union-on-refusal-to-sign-pledge.html | Lewis Aide Says He Was Dropped by Union On Refusal to Sign 'Pledge of Blind Loyalty' | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/chinese.html | Chinese | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/new-gasoline-rationing-cuts-hard-into-travel.html | New Gasoline Rationing Cuts Hard Into Travel | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/reshevsky-passes-kashdan-in-chess-gains-undisputed-lead-in-us.html | RESHEVSKY PASSES KASHDAN IN CHESS; Gains Undisputed Lead in U.S. Tourney by Halting Baker in Thirty Moves LESSING RESIGNS TO HIM Denker Scores Quick Victory Over Seidman -- Horowitz and Pinkus Adjourn Match | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/patterson-to-get-award.html | Patterson to Get Award | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/doctors-flout-law-on-marriage-test-herlands-says-some-give-no.html | DOCTORS FLOUT LAW ON MARRIAGE TEST; Herlands Says Some Give No Physical Examination at Time of Taking Blood 3 CITY WORKERS ACCUSED Mayor Suspends Them on the Charge of 'Steering' Couples to a Certain Physician | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/boston-group-makes-protest.html | Boston Group Makes Protest | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/hofstra-8-brooklyn-college-7.html | Hofstra 8, Brooklyn College 7 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/house-group-opens-study-of-tax-plans-work-of-writing-largest-bill.html | HOUSE GROUP OPENS STUDY OF TAX PLANS; Work of Writing Largest Bill in History Is Shadowed by Possible Inflation Curb CORPORATE LEVY WEIGHED Revenue Raising Is Called the Principal Objective of the Proposed Measure | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/war-housing-bill-approved-by-house-mortgage-authority-is-raised-to.html | WAR HOUSING BILL APPROVED BY HOUSE; Mortgage Authority Is Raised to 800 Millions by Measure | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/a-davis-collector-of-stage-photos-80-15o-oo0-items-in-his-notable.html | A. DAVIS, COLLECTOR OF STAGE PHOTOS, 80; 15o, oo0 Items in His Notable! Croup of Theatrical Pictures | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/air-training-parley-set.html | Air Training Parley Set | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/subsidy-after-war-predicted-for-asia-dr-bloch-tells-far-east.html | SUBSIDY AFTER WAR PREDICTED FOR ASIA; Dr. Bloch Tells Far East Conference at Rochester the West Must Lift Up Poor There CHINESE SPEAKER DIFFERS Chih Meng Says Money Plays Minor Part in a Land Which Can Stay Agricultural | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/tin-can-drive-gains-436-tons-collected-establishing-a-oneday-record.html | TIN CAN DRIVE GAINS; 436 Tons Collected, Establishing a One-Day Record | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/harrisburg-steel-gets-navy-e.html | Harrisburg Steel Gets Navy 'E' | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/war-bonds-drive-aided-1-defense-stamp-is-admission-to-barnard-show.html | WAR BONDS DRIVE AIDED; $1 Defense Stamp Is Admission to Barnard Show Tonight | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/princeton-behind-steady-hurling-of-talcott-routs-columbia-in-league.html | Princeton, Behind Steady Hurling of Talcott, Routs Columbia in League Game; NASSAU ACE WINS FROM LIONS, 13-2 Talcott of Princeton Gains His 2d League Victory of Year and 10th in Row COLUMBIA GETS SEVEN HITS Williams Helps Tiger Cause With 3 Safeties -- 5 Runs in 4th Clinch Game | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/taxpayment-bill-is-sent-to-lehman-legislature-approves-plan-to.html | TAX-PAYMENT BILL IS SENT TO LEHMAN; Legislature Approves Plan to Collect Income Levies on Quarterly Basis WIDER JOBLESS AID VOTED This Measure Also Is Sent to Governor -- Several War Aid Bills Are Passed | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/notes.html | Notes | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/huge-tank-battle-fought.html | Huge Tank Battle Fought | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sentenced-on-mail-charge.html | Sentenced on Mail Charge | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/11615964-profit-for-detroit-edison-net-earnings-for-12-months-ended.html | $11,615,964 PROFIT FOR DETROIT EDISON; Net Earnings for 12 Months Ended March 31 Equal to $1.83 a Share AN INCREASE OVER 1941 Gross Operating Revenues for Period $74,247,922, Rise From $68,080,418 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nazis-free-general-prioux.html | Nazis Free General Prioux | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/youth-who-stole-850-to-pay-debt-for-food-freed-with-32-when-hat-is.html | Youth, Who Stole $8.50 to Pay Debt for Food, Freed With $32 When Hat Is Passed in Court | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/5-vichy-aides-quit-washington-staff-two-embassy-veterans-join-de.html | 5 VICHY AIDES QUIT WASHINGTON STAFF; Two Embassy Veterans Join de Gaulle -- Denounce Laval as 'a German Agent' A LAVAL RESIGNATION 5 VICHY AIDES QUIT WASHINGTON STAFF | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sues-over-auto-fines-state-brings-test-case-to-decide-whether-towns.html | SUES OVER AUTO FINES; State Brings Test Case to Decide Whether Towns May Keep Funds | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mill-buying-sends-cotton-prices-up-heavy-government-orders-for.html | MILL BUYING SENDS COTTON PRICES UP; Heavy Government Orders for Products Stimulates Late Trading Here EARLY RISE 14 POINTS Hedging at Close Leaves the Final Net Gains 5 to 11 Points Above Tuesday | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/new-dorp-dwelling-bought.html | New Dorp Dwelling Bought | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/benefit-cards-planned-roosevelt-raceway-to-aid-war-funds-during.html | BENEFIT CARDS PLANNED; Roosevelt Raceway to Aid War Funds During July Meet | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/noted-flier-is-killed-frank-cordova-plane-ferry-pilot-dies-in-crash.html | NOTED FLIER IS KILLED; Frank Cordova, Plane Ferry Pilot, Dies in Crash Abroad | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/troth-announbd-of-miss-joan-gay-scarsdale-girl-will-become-the.html | TROTH ANNOUN[]BD' OF MISS JOAN GAY; Scarsdale Girl Will Become the Bride of Ensign Justin R. Whiting 3d, U. S. N. R. NUPTIALS SET FOR MAY 2 She is Alumna of the Walnut Hill School ' Fiance Studied at Brown University | True | Special to T Nzw YoP. z Tns. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/edva_d-m-miller.html | EDVA._D M. MILLER | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/australians-split-on-income-taxes-state-premiers-reject-plan-for-on.html | AUSTRALIANS SPLIT ON INCOME TAXES; State Premiers Reject Plan for One Uniform Levy Collected by the Commonwealth PARLIAMENT WILL DECIDE Curtin Insists Whole Country Should Benefit From Rise in National Earnings | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/fleeing-france-mother-drugs-son-to-prevent-his-speaking-english-a.html | Fleeing France, Mother Drugs Son To Prevent His Speaking English; A YOUTHFUL PRISONER OF WAR WHO ESCAPED THE GERMANS MOTHER DRUGS SON IN FLEEING FRANCE | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/100-hostages-slain-in-week-to-protect-nazis-in-france-100-hostages.html | 100 Hostages Slain in Week To Protect Nazis in France; 100 HOSTAGES SLAIN BY NAZIS IN A WEEK | True | By the United Press. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mrs-john-v-gardiner.html | MRS. JOHN' V. GARDINER | True | Special to T NEW YORK TIgS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/says-animals-live-on-carbon-dioxide-scientist-tells-chemists.html | SAYS ANIMALS LIVE ON CARBON DIOXIDE; Scientist Tells Chemists Meeting in Memphis They Need as Much as Do Plants FEEDS CELLS AND TISSUES Atoms Are Traced in Course Through Body -- Isolation of Pure Curare is Reported | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/united-nations.html | United Nations | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/commandos-begin-by-ending-a-patrol-wipe-out-german-sentry-who.html | COMMANDOS BEGIN BY ENDING A PATROL; Wipe Out German Sentry Who Called, 'Halten,' on Beach at Start of the Raid OTHER NAZIS ARE PUZZLED Briton on Boulogne Sortie Says They Did Not Have Foggiest Notion of the Manoeuvre | True | By Alan Humphreys Reuter War Correspondent | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sweden-trying-czechs-public-hearing-denied-four-who-plead.html | SWEDEN TRYING CZECHS; Public Hearing Denied Four Who Plead Patriotism in Espionage | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/balloon-battle-stirs-broadway-crowd-scrambles-for-the-toys-held-by.html | BALLOON BATTLE STIRS BROADWAY; Crowd Scrambles for the Toys Held by Showgirls Who Help Donate Games to USO POLICE RESTRAIN SOME Olsen and Johnson Lead March and Appeal for Gifts for Men of Armed Forces | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/id-rather-see-a-ghost-is-purchased-by-metro-three-new-pictures.html | 'I'd Rather See a Ghost' Is Purchased by Metro -- Three New Pictures Arrive in City | True | By Telephone To the New York Times. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/food-price-index-up-1c-rose-to-366-for-week-ended-april-21-dun.html | FOOD PRICE INDEX UP 1c; Rose to $3.66 for Week Ended April 21, Dun Reports | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/fortymile-speed-now-law-in-state-lehman-signs-bill-enforcing.html | FORTY-MILE SPEED NOW LAW IN STATE; Lehman Signs Bill Enforcing Maximum Rate in Move to Save Cars and Supplies FORTY-MILE SPEED NOW LAW IN STATE | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/cuba-urged-to-break-with-vichy.html | Cuba Urged to Break With Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/labor-chiefs-in-wpb-offer-resignations-but-nelson-asks-them-to-stay.html | LABOR CHIEFS IN WPB OFFER RESIGNATIONS; But Nelson Asks Them to Stay Pending Reorganization | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/pay-will-replace-vacations.html | Pay Will Replace Vacations | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/natives-help-american-airmen-forced-down-in-new-guinea-area-group.html | Natives Help American Airmen Forced Down in New Guinea Area; Group Saved From Sea and Another Is Fed Tribesman Says, 'Jap Come, We Friend Him; White Man Come, We Friend Him' | True | By Byron Darntonwireless To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/yale-relations-head-charles-r-walker-is-named-secretary-of-council.html | YALE RELATIONS HEAD; Charles R. Walker Is Named Secretary of Council | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/would-let-the-rfc-buy-dealer-cars-senate-committee-approves-a.html | WOULD LET THE RFC BUY DEALER CARS; Senate Committee Approves a Measure Providing Also for Loans on Stocks AGENCY MAY ACQUIRE ALL Only Chrysler and Ford Balk at Plan to Return 600,000 Vehicles to Makers | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/notorious-gem-fence-gets-3-12-to-7-years-sentenced-for-buying.html | NOTORIOUS GEM FENCE GETS 3 1/2 TO 7 YEARS; Sentenced for Buying Jewelry Stolen in Waldorf Hold-Up | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/gift-to-the-greater-new-york-fund-at-wall-street-rally.html | GIFT TO THE GREATER NEW YORK FUND AT WALL STREET RALLY | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/smith-quarantine-ends-tomorrow.html | Smith Quarantine Ends Tomorrow | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/one-allied-war-chief-is-urged-by-strabolgi-lords-debate-reveals-sir.html | ONE ALLIED WAR CHIEF IS URGED BY STRABOLGI; Lords' Debate Reveals Sir Dudley Pound Is in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/buffalo-jobs-seek-10000-women.html | Buffalo Jobs Seek 10,000 Women | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bequests-a-decade-late-135-edwin-ruud-employes-will-get-money-left.html | BEQUESTS A DECADE LATE; 135 Edwin Ruud Employes Will Get Money Left in 1932 | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/fall-prices-lifted-by-cohen-goldman-wholesale-clothing-levels-set.html | FALL PRICES LIFTED BY COHEN, GOLDMAN; Wholesale Clothing Levels Set But Company Refrains From Suggesting Retail List SUITS ADVANCED $3.65 Producer Asks Stores to Base Buying on Percentage of Last Year's Orders | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/pirie-mdond-deat-age-of-75-photographer-had-restricted-work-to.html | PIRIE M'DOND DE-AT AGE OF 75; Photographer Had Restricted Work to Taking Portraits of Men Since 1900 ACTIVE IN FIELD 60 YEARS Christian X, Jan Masaryk and Theodore Roosevelt Clients -- Had Studio on 5th Ave. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/battles-in-3-areas-fighting-again-rages-in-yenangyaung-as-the.html | BATTLES IN 3 AREAS; Fighting Again Rages in Yenangyaung as the British Pull Out PYINMANA MAY BE LOST Changking Hears Enemy Is in Northern Suburbs -- Loikaw Under Heavy Pressure ENEMY'S PRESSURE IN BURMA NCREASES BATTLES IN 3 AREAS MARK BURMA WAR | True | By David Andersonwireless To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/music-festival-tonight-choral-concert-at-woodhaven-elijah-program.html | MUSIC FESTIVAL TONIGHT; Choral Concert at Woodhaven -- 'Elijah' Program Tomorrow | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/army-takes-over-victory-garden.html | Army Takes Over Victory Garden | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/gets-year-for-tire-thefts.html | Gets Year for Tire Thefts | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/german-report-on-raid.html | German Report on Raid | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/walking-is-the-thing.html | "WALKING IS THE THING" | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/annual-meetings-of-corporations-taxes-and-lower-margins-of-profit.html | ANNUAL MEETINGS OF CORPORATIONS; Taxes and Lower Margins of Profit to Cut Earnings of Colgate-Palmolive-Peet ACME STEEL IS CONFIDENT Material Is Its Chief Problem -- G.R. Kinney and Pepsi-Cola Show Income Gains | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ananieffcushman.html | AnanieffCushman | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/assembly-opposes-seaway-project-party-lines-broken-as-house.html | ASSEMBLY OPPOSES SEAWAY PROJECT; Party Lines Broken as House Condemns St. Lawrence Plan, 101 to 40 PROPONENTS CITE NELSON But Foes Say It Would Ruin Parts of New York, Buffalo and the Barge Canal | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/school-labor-census-is-begun.html | School Labor Census Is Begun | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mrs-leahy-rites-put-off-body-in-viehy-vault-to-await-envoys-return.html | MRS. LEAHY RITES PUT OFF; Body in Viehy Vault to Await Envoy's Return to Washington ,By Telephone to' | True | Tm Nzw YORE TS. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/realty-concerns-in-5th-ave-deal-random-corporation-buys-sixstory.html | REALTY CONCERNS IN 5TH AVE. DEAL; Random Corporation Buys Six-Story Apartment at 172 From Never-Fail QUICK RESALE REPORTED Louis J. Grossman Disposes of Loft Building to the 633 E. 16th St. Firm | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/gumbert-of-cards-subdues-reds-61-cincinnati-is-shut-out-until-aleno.html | GUMBERT OF CARDS SUBDUES REDS, 6-1; Cincinnati is Shut Out Until Aleno and Lamanno Hit with Two Out in Ninth Inning ST. LOUIS POUNDS RIDDLE Sanders, Musial, Terry Moore and Brown Set Pace With Two Safeties Each | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/biddle-to-push-sedition-inquiries-beginning-in-chicago-then-here-he.html | Biddle to Push Sedition Inquiries, Beginning in Chicago, Then Here; He Announces Program After White House Talk -- Names Interdepartmental Group to Speed Cases of Federal Employes | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/275000-bronx-loan-placed.html | $275,000 Bronx Loan Placed | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/radio-property-goes-to-embroidery-firm-other-deals-in-jersey-cover.html | RADIO PROPERTY GOES TO EMBROIDERY FIRM; Other Deals in Jersey Cover Apartment and Dwellings | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/miss-scheuermann-wed-married-in-montolaii-ghuroh-to-edward-bedson.html | MISS SCHEUERMANN WED .; Married in Montolaii* Ghuroh to Edward Bedson Brandes | True | 8peela.1 to Twg NE" YOR* T,S. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/says-people-save-50-of-pay-rises-rapid-growth-in-thrift-rate-may.html | SAYS PEOPLE SAVE 50% OF PAY RISES; Rapid Growth in Thrift Rate May Cut Inflation, Survey Declares BUYER RESISTANCE FELT But 80% in Increased Spending Last Year Came From Higher Prices, Data Show | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/temple-15-rutgers-1.html | Temple 15, Rutgers 1 | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/n-j-upham-exhead-of-national-board-of-real-estate-groups.html | N. J. UPHAM; Ex-Head of National Board of Real Estate Groups | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nazis-claim-16-british-planes.html | Nazis Claim 16 British Planes | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/colonel-the-princess.html | COLONEL THE PRINCESS | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/44493-is-collected-for-catholic-fund-womens-group-tells-of-generous.html | $44,493 IS COLLECTED FOR CATHOLIC FUND; Women's Group Tells of Generous Response -- Smith in Appeal | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lease-brooklyn-factory-two-brownstone-houses-on-list-of-sales-in.html | LEASE BROOKLYN FACTORY; Two Brownstone Houses on List of Sales in Borough | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/assembly-votes-bill-for-health-research-sends-to-senate-measure-for.html | ASSEMBLY VOTES BILL FOR HEALTH RESEARCH; Sends to Senate Measure for City Research Institute | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/33568624-earned-by-gulf-oil-in-1941-profit-of-company-compares-with.html | $33,568,624 EARNED BY GULF OIL IN 1941; Profit of Company Compares With Net of $22,150,277 in Preceding Year $3.70 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/aid-to-china-urged-to-speed-victory-paul-g-hoffman-cites-effect-of.html | AID TO CHINA URGED TO SPEED VICTORY; Paul G. Hoffman Cites Effect of Long War on U.S. Debt, Free Enterprise, Youth NEED FOR DRUGS STRESSED Dr. J.E. Baker Says Japanese Soon May Let Mosquitos Do Fighting for Them | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/auto-supply-found-above-estimate-opa-inventory-puts-the-total-at.html | AUTO SUPPLY FOUND ABOVE ESTIMATE; OPA Inventory Puts the Total at 399,565 New Cars, a Gain of 60,000 RADIO OUTPUT EXTENDED 25 Companies Get More Time to Make Sets -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/named-banking-board-fa-goodhue-nominated-by-governor-for-state-post.html | NAMED BANKING BOARD; F.A. Goodhue Nominated by Governor for State Post | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/malaya-forces-poured-in.html | Malaya Forces Poured In | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/frances-adams-engaged-alumna-of-mt-holyoke-college-to-be-bride-of.html | FRANCES ADAMS ENGAGED; Alumna of Mt. Holyoke College to Be Bride of John B. Rhoads | True | Spedal to T .Nzw YoRx Trus. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/elected-by-haloid-company.html | Elected by Haloid Company | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/coolidges-exsecretary-dies.html | Coolidge's Ex-Secretary Dies | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/obar-rolls-682-in-abc.html | Obar Rolls 682 in A.B.C. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/delays-ruling-on-trial-shift.html | Delays Ruling on Trial Shift | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/santa-claus-100-in-court-prisoner-was-a-toddler-in-andrew-jacksons.html | SANTA CLAUS, 100, IN COURT; Prisoner Was a Toddler in Andrew Jackson's Day | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/food-authority-urged-by-heinz-he-tells-publishers-a-liberal.html | FOOD AUTHORITY URGED BY HEINZ; He Tells Publishers a Liberal Quantity of Tinned Goods Is Public Health Insurance | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/competitors-tour-smith-rug-plant-production-men-inspect-new-army.html | COMPETITORS TOUR SMITH RUG PLANT; Production Men Inspect New Army Duck Facilities at Yonkers Mills | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/g-w-thompson-6-authority-on-leadi-chief-chemist-and-director-of.html | G. W. THOMPSON, '6; AUTHORITY ON LEADI; Chief Chemist and Director of National Firm at Retirement -- Succumbs in Brooklyn WAS NOTED AS TECHNICIAN Developed New Method for the Analysis of Alloys -- Cited by Armour Institute | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dr-hf-ward-assails-antisoviet-front-he-calls-it-the-ally-of-hitler.html | DR. H.F. WARD ASSAILS 'ANTI-SOVIET FRONT'; He Calls It the 'Ally of Hitler Within Our Gates' | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/construction-jobs-rise-state-reports-gain-of-14-per-cent-in-months.html | CONSTRUCTION JOBS RISE; State Reports Gain of 1.4 Per Cent in Month's Employment | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/charles-o-andrews-nashua-n-h-organist-voted-for-lincolndies-at-102.html | CHARLES O. ANDREWS; Nashua, N. H., Organist Voted for LincolnDies at 102 | True | Special to Tz NEW YOR,C TL%áZS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/food-men-and-opa-confer-discuss-part-industry-will-play-in-war.html | FOOD MEN AND OPA CONFER; Discuss Part Industry Will Play in War Effort | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/miss-ida-m-falkenbury-jersey-city-teacher-45-years-had-mayor-hague-.html | MISS IDA M. FALKENBURY; Jersey City Teacher 45 Years Had Mayor Hague for Pupil ' | True | Specia.l to TB' NZW YOK TS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sculpture-of-lenin-unveiled-in-london-soviet-envoy-at-fete-predicts.html | SCULPTURE OF LENIN UNVEILED IN LONDON; Soviet Envoy, at Fete, Predicts 'Decisive Turn' in War This Year | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/art-notes.html | Art Notes | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/yugoslavs-defy-axis-guerrillas-rout-punitive-force-pinion-italian.html | YUGOSLAVS DEFY AXIS; Guerrillas Rout Punitive Force, Pinion Italian Unit | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/scouts-to-honor-badenpowell.html | Scouts to Honor Baden-Powell | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/critics-will-hear-american-works-5-orchestral-and-7-chamber-music.html | CRITICS WILL HEAR AMERICAN WORKS; 5 Orchestral and 7 Chamber Music Pieces to Be Offered at Concerts for Prizes ONE AWARD IN EACH GROUP Compositions, Selected From 67, to Be Played at Carnegie Hall on May 12 and 13 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mrs-annie-e-searing-magazine-writer-85-author-of-book-on-catskills.html | MRS. ANNIE E. SEARING, MAGAZINE WRITER, 85; Author of Book on Catskills an Early Suffragist | True | Special to Tm NEW YoP Tazs. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/navy-relief-will-gain-j-i-man-make-reservations-for-costume-fete.html | NAVY RELIEF WILL GAIN; J I Man), Make Reservations for Costume Fete Tomorrow | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rationing-of-sugar-set-to-begin-may-5-opa-issues-final-regulations.html | RATIONING OF SUGAR SET TO BEGIN MAY 5; OPA Issues Final Regulations and Stresses Fines and Prison Terms for Violations RATIONING OF SUGAR SET TO BEGIN MAY 5 | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/premiere-tonight-for-savonarola-blackfriars-guild-to-present-urban.html | PREMIERE TONIGHT FOR 'SAVONAROLA'; Blackfriars' Guild to Present Urban Nagle Play -- 'Nathan the Wise' Ends Saturday ICE SPECTACLE TO CLOSE Center Tenant Will Terminate Run Sunday -- 'Banjo Eyes' May Tour Next Season | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/37-axis-planes-hit-in-raids-on-malta-craft-destroyed-or-damaged.html | 37 AXIS PLANES HIT IN RAIDS ON MALTA; Craft Destroyed or Damaged -- Heavy Attacks Continue on Harbor and Airdrome BRITISH BOMB SICILY Comiso and Cantania Visited by R.A.F. -- Minor Fighting Reported in Libya | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rise-in-living-costs-put-at-114-per-cent-in-year.html | Rise in Living Costs Put At 11.4 Per Cent in Year | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/jersey-city-wins-in-10th-gordons-fly-tops-toronto-2-1-wittig-is.html | JERSEY CITY WINS IN 10TH; Gordon's Fly Tops Toronto, 2-1 -- Wittig Is Effective | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/relief-wings-dance-postponed.html | Relief Wings Dance Postponed | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ziegfeld-club-ball-on-may-2.html | Ziegfeld Club Ball on May 2 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/merchants-parcel-yields-18900-gold-east-side-depositors-safety.html | MERCHANT'S PARCEL YIELDS $18,900 GOLD; East Side Depositor's Safety Deposit Box Also Contains Gems, Money, Bonds SECRET SERVICE CALLED IN Clothing Shop Owner, Seized by Police, Says He Bought Old Jewelry, Melted It | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/prince-bernhard-pilots-plane-here-flies-from-ottawa-to-join-juliana.html | PRINCE BERNHARD PILOTS PLANE HERE; Flies From Ottawa to Join Juliana -- Both to Be Guests at White House Today SEES NAZI DEFEAT NEAR Tells Fellow Netherlanders at Reception Their Empire Is Fighting Bravely | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/city-draft-boards-to-bar-commuters-men-in-coming-registration-are-a.html | CITY DRAFT BOARDS TO BAR COMMUTERS; Men in Coming Registration Are Asked to Go to Offices Near Their Residences 900,000 TO BE LISTED HERE David Rockefeller, 26, Ready to Enlist in the Army as a Private | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rumania-is-accused-of-inciting-hungary-clandestine-radio-propaganda.html | RUMANIA IS ACCUSED OF INCITING HUNGARY; Clandestine Radio Propaganda Looses Budapest Press Blast | True | By Telephone To the New York Times. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/workers-greet-ohare-grumman-employees-hear-his-plea-for-more-fighter.html | WORKERS GREET O'HARE; Grumman Employees Hear His Plea for More Fighter Planes | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/white-sox-prevail-against-tigers-31-kolloways-hits-figure-in-all.html | WHITE SOX PREVAIL AGAINST TIGERS, 3-1; Kolloway's Hits Figure in All Chicago Runs -- Ross Saves Dietrich in Ninth | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ccny-defeats-manhattan-by-87-triumphs-on-squeeze-play-in-eighth-for.html | C.C.N.Y. DEFEATS MANHATTAN BY 8-7; Triumphs on Squeeze Play in Eighth for First Victory in 5 Conference Starts HOFSTRA IS WINNER, 8-7 Downs Brooklyn College as Hit by Pitcher Maiorana in the Ninth Decides | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/allowance-for-private-cars-to-be-2-125-gallons-a-week-motorists-in.html | Allowance for Private Cars To Be 2 1/2-5 Gallons a Week; Motorists in 17 Eastern States and District of Columbia Must Get Cards, but Commercial Vehicles Are Unaffected GASOLINE RATIONS WILL START MAY 15 GAS RATIONING AREA | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mayor-sees-it-alians-preparing-to-revolt-600-at-columbia.html | MAYOR SEES IT ALIANS PREPARING TO REVOLT; 600 at Columbia Association Exercises Hear Prediction | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/morale-of-forces-in-manila-bay-high-limited-stocks-of-food-are.html | MORALE OF FORCES IN MANILA BAY HIGH; Limited Stocks of Food Are Rigidly Rationed, but All Get Enough to Eat MEN FIND PLENTY TO DO Church, Cards, Checkers and Reading Occupy Time of Those Off Duty | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bonds-and-shares-in-london-market-sharp-gains-are-made-in-the-oil.html | BONDS AND SHARES IN LONDON MARKET; Sharp Gains Are Made in the Oil and Mining Groups With Others Quiet BURMAHS ARE IN DEMAND Most of Industrial Leaders Are Dull -- Quotations on Silver Are Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/two-sides-of-a-story.html | TWO SIDES OF A STORY | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/japanese-list-prisoners.html | Japanese List Prisoners | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/italians-renew-demands-press-revives-claims-to-tunisia-corsica.html | ITALIANS RENEW DEMANDS; Press Revives Claims to Tunisia, Corsica, Savoy and Nice | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/russians-advance-on-finnish-front-german-line-pierced-in-north.html | RUSSIANS ADVANCE ON FINNISH FRONT; German Line Pierced in North, Finns Pushed Back Despite Desperate Resistance CENTRAL BATTLES GO ON Communication Lines Fiercely Contested -- Nazis Claim Strong Donets Points | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/chinese-girls-aid-soldiers-in-burma-work-like-russian-commissars-in.html | CHINESE GIRLS AID SOLDIERS IN BURMA; Work Like Russian Commissars in Front Line After Studying at Political Institutes NATIVES' FEARS ALLAYED Gen. Stilwell Is Most Popular Commander of the Forces Sent by Chungking | True | By Harrison Formanwireless To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/will-seize-pier-smokers-police-ordered-to-enforce-ban-at-waterfront.html | WILL SEIZE PIER SMOKERS; Police Ordered to Enforce Ban at Waterfront and Airports | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/praises-war-workers-miss-miller-reports-none-has-refused-to-put-in.html | PRAISES WAR WORKERS; Miss Miller Reports None Has Refused to Put In Extra Hours | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/french-puzzled-by-executions.html | French Puzzled by Executions | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/cripps-sees-hope-of-india-solution-but-he-says-any-new-proposal.html | CRIPPS SEES HOPE OF INDIA SOLUTION; But He Says Any New Proposal Would Now Have to Come From the Indians DOES NOT BLAME ANY ONE Envoy Declares Reasons for Failure Are Understandable and He Is Not Gloomy | True | By Craig Thompsonwireless To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/northeastern-5-harvard-2.html | Northeastern 5, Harvard 2 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/60-women-inspecting-gauges-here-picked-for-analytical-minds.html | 60 Women Inspecting Gauges Here Picked for 'Analytical Minds'; Carefully Trained for Precision Work in Wall Street Laboratory -- Act Less Like Prima Donnas Than Men in Similar Jobs | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/calls-nurses-corps-career-for-women-col-julia-flikke-stresses-army.html | CALLS NURSES CORPS CAREER FOR WOMEN; Col. Julia Flikke Stresses Army Is No Place for Playgirls | True | By the United Press. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/trolley-car-wrecks-centuryold-house-three-occupants-are-injured-in.html | TROLLEY CAR WRECKS CENTURY-OLD HOUSE; Three Occupants Are Injured in Accident in Brooklyn | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/charles-sampter.html | CHARLES SAMPTER | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/patricia-peardon-actress-wed.html | Patricia Peardon, Actress, Wed | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bataan-was-no-picnic.html | BATAAN WAS NO PICNIC | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/admiral-ghormley-gets-new-command-american-will-organize-joint.html | ADMIRAL GHORMLEY GETS NEW COMMAND; American Will Organize Joint Naval Effort in New Zealand | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/adding-air-service-in-the-hemisphere-pan-american-steps-up-flights.html | ADDING AIR SERVICE IN THE HEMISPHERE; Pan American Steps Up Flights Between Miami and Canal Zone to 28 Every Week DAILY ONWARD TO SOUTH Most of Intercontinent Traffic Is Speeded in Big Planes, a Study Discloses | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/barter-group-award-for-mildred-natwek-actress-in-blithe-spirit-to.html | BARTER GROUP AWARD FOR MILDRED NATWCK; Actress in 'Blithe' Spirit' to Get 'Best Performance' Prize | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mps-catut-cresson.html | M]P,S. CAT.Ut CRESSON | True | Special to THE ITSW YORK Tt.s. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/allied-fliers-fire-foes-rabaul-base-defenders-of-port-moresby-shoot.html | ALLIED FLIERS FIRE FOE'S RABAUL BASE; Defenders of Port Moresby Shoot Down 4 Japanese Planes and Repel Raid BRETT PRAISES PILOTS General Voices Satisfaction With Progress of Present Offensive in North | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/prado-defers-us-visit-peruvian-president-gives-no-reason-for.html | PRADO DEFERS U.S. VISIT; Peruvian President Gives No Reason for Delaying Trip | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/drafted-dies-under-train.html | Drafted, Dies Under Train | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/honor-for-c-d-maginnis-designer-of-cathedral-altar-to-get-irish.html | HONOR .FOR C. D, MAGINNIS; Designer of Cathedral Altar to Get Irish Society Medal | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/us-fliers-hammer-rabaul.html | U.S. Fliers Hammer Rabaul | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mexico-city-rail-station-burns.html | Mexico City Rail Station Burns | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/revised-version-of-finders-keepers-suggested-to-benefit-war-relief.html | Revised Version of Finders Keepers Suggested to Benefit War Relief; Dry Cleaner Proposes That All Cash Left in Garments, $11,865 Last Year, Be Given to USO, Red Cross, Army-Navy Groups | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/war-damage-rate-fixed-britons-told-it-will-be-1-for-every-100.html | WAR DAMAGE RATE FIXED; Britons Told It Will Be 1 for Every 100 Coverage Taken | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/cargopassenger-ship-launched.html | Cargo-Passenger Ship Launched | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/girl-scout-camps-to-expand-program-council-here-to-provide-outdoor.html | GIRL SCOUT CAMPS TO EXPAND PROGRAM; Council Here to Provide Outdoor Life for Non-Scout Girls | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/new-british-bond-issue-minimum-subscriptions-cut-on-3-savings.html | NEW BRITISH BOND ISSUE; Minimum Subscriptions Cut on 3% Savings Securities | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/overall-ceilings-success-in-canada-checked-inflationary-rise-in.html | OVER-ALL CEILINGS SUCCESS IN CANADA; Checked Inflationary Rise in Living Costs, Merchants Report in Survey HAVE OVERCOME 'SQUEEZE' Producers and Stores Joined Hands on Problem -- Time Lag Also Recognized OVER-ALL CEILINGS SUCCESS IN CANADA | True | By Thomas F. Conroyspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/callahan-named-by-justices.html | Callahan Named by Justices | True |  | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/gehrig-tablets-to-be-unveiled.html | Gehrig Tablets to Be Unveiled | True |  | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/carborundum-changes-dr-fj-tone-quits-as-president-and-is-made.html | CARBORUNDUM CHANGES; Dr. F.J. Tone Quits as President and Is Made Chairman | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bankers-warn-us-of-war-inflation-method-by-which-vast-funds-are-to.html | BANKERS WARN U.S. OF WAR INFLATION; Method by Which Vast Funds Are to Be Raised in Next Two Years Held Vital | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/illustrators-art-exhibited.html | Illustrators' Art Exhibited | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/wins-essay-prize-at-cornell.html | Wins Essay Prize at Cornell | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/junior-league-delegates-named.html | Junior League Delegates Named | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/stock-prices-in-quiet-trading-wartime-rationing-orders-are-factor.html | STOCK PRICES IN QUIET TRADING; Wartime Rationing Orders Are Factor in Decline -- Sales 257,030 Shares SOFT DRINK ISSUES FIRM Weakness Develops in the Oils -- Bond Section Is Mixed -- Commodities Better | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/others-expect-food-ceiling.html | Others Expect Food Ceiling | True | By the United Press. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lead-stocks-increase-27160-tons-on-hand-in-nation-at-the-end-of.html | LEAD STOCKS INCREASE; 27,160 Tons on Hand in Nation at the End of March | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/reveille-not-early-enough-for-farmers-in-the-army.html | Reveille Not Early Enough For Farmers in the Army | True | By the Canadian Press. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/fight-is-continued-for-juvenile-bureau-workers-told-estimate-board.html | FIGHT IS CONTINUED FOR JUVENILE BUREAU; Workers Told Estimate Board Will Be Asked to Retain Funds | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/air-offensive-in-europe-it-is-held-the-most-important-effort.html | Air Offensive in Europe; It Is Held the Most Important Effort Against Nazis That Can Now Be Made | True | By Hanson W. Baldwin | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/named-a-vice-president-of-united-air-lines.html | Named a Vice President Of United Air Lines | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/army-deadlocked-by-syracuse-1212-ragged-eleveninning-contest-at.html | ARMY DEADLOCKED BY SYRACUSE, 12-12; Ragged Eleven-Inning Contest at West Point Is Called Because of Darkness | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/-new-opera-luncheon-given.html | . New Opera Luncheon Given | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/10-elected-to-design-academy.html | 10 Elected to Design Academy | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/imi-priscilla-hume-engaged-to-marry-westover-alumna-to-be-bri2e-of.html | IMI\$S PRISCILLA HUME ENGAGED TO MARRY; Westover Alumna to Be Bri2e of Charles Hudson Thompson Jr. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/russian-funds-sought-certificate-holders-file-suits-against.html | RUSSIAN FUNDS SOUGHT; Certificate Holders File Suits Against Guaranty Trust | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/briefs-offered-on-railroad-plan-new-haven-reorganization-report.html | BRIEFS OFFERED ON RAILROAD PLAN; New Haven Reorganization Report Supported, Opposed in Statements to I.C.C. MODIFICATION IS SEEN Operation of Freight Service on Boston & Providence Being Considered | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/industrial-activity-still-at-high-rate-federal-reserve-reports-rise.html | INDUSTRIAL ACTIVITY STILL AT HIGH RATE; Federal Reserve Reports Rise of Commodity Prices | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bandits-get-chaplin-film-dictator-stolen-in-second-attempt-in.html | BANDITS GET CHAPLIN FILM; Dictator' Stolen in Second Attempt in Paraguayan Capital | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/torpedoes-navy-declares.html | Torpedoes, Navy Declares | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/no-arrears-on-trust-issue.html | No Arrears on Trust Issue | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/communist-peril-unshaken-by-war-coudert-declares-but-party-behavior.html | COMMUNIST PERIL UNSHAKEN BY WAR, COUDERT DECLARES; But Party Behavior Since Nazi Attack on Russia 'Lulls' the Public, Report Asserts TEACHERS' UNION ASSAILED Committee Charges City Board Made No Real Effort to Drive Reds From the Schools REDS STILL A PERIL, COUDERT REPORTS | True | By Warren Moscowspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/capper-out-for-reelection.html | Capper Out for Re-election | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ymaoseblum-j-paint-manufacturer-noted-asi-supporter-of-jewish.html | .YMA..OSE.BLUM, J; Paint Manufacturer Noted asI Supporter of Jewish Charities I | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/louise-richardson-heard.html | Louise Richardson Heard | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/us-urged-to-save-argentine-games-regina-technical-advisor-fort.html | U.S. URGED TO SAVE ARGENTINE GAMES; Regina, Technical Advisor fort Pan-American Meet, Appeals for Small Delegation SEES MORE WITHDRAWALS Asks That Groups in 3 Sports Be Sent by Air -- Brazil and Uruguay to Act Soon | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/r-rev-e-c-carpenter-coolidge-teacher-77-on-late-president-i-wrote.html | r REV. E. C. CARPENTER, COOLIDGE TEACHER, 77; on Late President, I Wrote Book His Pupil in Vermont School 1 I | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/housing-units-sell-17954000-notes-temporary-obligations-of-15-local.html | HOUSING UNITS SELL $17,954,000 NOTES; Temporary Obligations of 15 Local Agencies All Are Dated May 6, 1942 MOST TO CHEMICAL GROUP Bank and Associates Take $7,074,000 -- Other News of Municipal Loans | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/westchester-cuts-all-budgets-by-5-gerlach-orders-reduction-to-avoid.html | WESTCHESTER CUTS ALL BUDGETS BY 5%; Gerlach Orders Reduction to Avoid Indicated County Deficit of $300,000 CURB ON AUTOS A CAUSE Decline Cited in Revenue From Parking Areas and Rebates on Tags and 'Gas' Taxes | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/murray-gets-a-hint-miners-may-oust-him-lewis-aides-in-letter-talk.html | MURRAY GETS A HINT MINERS MAY OUST HIM; Lewis Aides in Letter Talk of U.M.W. 'Housecleaning' | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/gasoline-supplies-lower-last-week-103502000-barrels-show-a-drop-of.html | GASOLINE SUPPLIES LOWER LAST WEEK; 103,502,000 Barrels Show a Drop of 1,078,000 From Previous Period OUTPUT OF OIL HIGHER Refinery Activity and Output Figures for East Coast Are Withheld | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/us-losing-the-war-dr-kingdon-declares-he-says-individual-support-is.html | U.S. LOSING THE WAR, DR. KINGDON DECLARES; He Says Individual Support Is Needed to Win | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/heads-war-products-unit-for-the-westinghouse-co.html | Heads War Products Unit For the Westinghouse Co. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/vice-admiial-alex-iveeth.html | VICE ADMIIAL ALEX. IVEETH | True | { By Telephone To Tm Nzw Yoe Tres. [ L | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/news-of-food-that-deepintheheartoftexas-chile-can-now-be-had-right.html | News of Food; That Deep-in-the-Heart-of-Texas Chile Can Now Be Had Right Here in New York | True | By Jane Holt | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sec-gets-request-on-utility-sale-boise-water-corp-would-buy-kellogg.html | SEC GETS REQUEST ON UTILITY SALE; Boise Water Corp. Would Buy Kellogg Power Company | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/eases-fishing-party-rules.html | Eases Fishing Party Rules | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/evacuation-stay-denied-to-japanese-federal-court-at-seattle-holds.html | EVACUATION STAY DENIED TO JAPANESE; Federal Court at Seattle Holds Movements May Be Curbed Regardless of Loyalty WIFE OF FILIPINO IS LOSER Judge Declares Woman Born Here Is Not a Free Agent in Critical Military Area | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/american-phase-of-war-held-near-berne-observers-find-signs-that.html | 'AMERICAN PHASE' OF WAR HELD NEAR; Berne Observers Find Signs That Second Front Threat Is Delaying Nazi Drive RUNDSTEDT'S SHIFT CITED Marshal Now Said to Command Coast From Norway's North Tip to Spain's Frontier | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dividend-is-reduced-by-liggett-myers-cut-to-75c-a-share-is-the.html | DIVIDEND IS REDUCED BY LIGGETT & MYERS; Cut to 75c a Share Is the First Change Since 1928 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/advertising-news.html | Advertising News | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dimaggios-drives-pace-115-victory-joe-smashes-his-200th-major.html | DIMAGGIO'S DRIVES PACE 11-5 VICTORY; Joe Smashes His 200th Major League Homer, Two Triples as Athletics Are Beaten 13 SAFETIES FOR YANKEES Bombers Have Best Run-Making Day of Year -- Chandler Annexes Mound Verdict | True | By Arthur Daley | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/withdrawal-vote-likely.html | Withdrawal Vote Likely | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/amherst-8-williams-3.html | Amherst 8, Williams 3 | True | Special to THE NEW YORK TIMES. | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sec-approves-bond-sale-grants-public-service-of-indiana-right-to.html | SEC APPROVES BOND SALE; Grants Public Service of Indiana Right to Issue $4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/women-must-wait-for-work-registry-capital-suggests-man-power.html | WOMEN MUST WAIT FOR WORK REGISTRY; Capital Suggests Man Power Situation Is Not Acute Enough to Require Them WOULD AVOID POOR TIMING Lest Registrants Get Restive Before Being Hired -- Training Facilities Already Taxed | True | By Nona Baldwinspecial To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/newark-topples-montreal-8-to-7-stirnweiss-drives-double-in-eighth.html | NEWARK TOPPLES MONTREAL, 8 TO 7; Stirnweiss Drives Double in Eighth to Score Guay and Decide Tight Contest 3-RUN HOMER FOR MAJESKI Bears Draw Even for the Third Time on His 400-Foot Blow in Seventh Inning | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/turning-monuments-into-guns.html | Turning Monuments Into Guns | True | SIDNEY S. BOBBy | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nam-disputed-on-open-shop-issue-war-labor-board-joins-green-and.html | N.A.M. DISPUTED ON OPEN SHOP ISSUE; War Labor Board Joins Green and Murray in Contradicting Witherow INSIST PLEDGE WAS GIVEN Employes Said to Have Agreed to Covenant Proposed by the President | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/slavs-here-back-us-delegates-to-detroit-convention-to-call-for-war.html | SLAVS HERE BACK U.S.; Delegates to Detroit Convention to Call for War Support | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/axis-claims-donets-points.html | Axis Claims Donets Points | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/elected-a-vice-president-of-cocacola-bottling-co.html | Elected a Vice President Of Coca-Cola Bottling Co. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/norse-fascists-listed-russian-paper-quotes-captive-on-raising-of.html | NORSE 'FASCISTS' LISTED; Russian Paper Quotes Captive on Raising of Battalion | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/wjluam-de-f_-gibson-official-of-shoe-manufacturing-j-firm-bank.html | WJLUAM DE F_ GIBSON; Official of Shoe Manufacturing J Firm, Bank Director, 62 J | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sports-of-the-times-possible-development-of-woodburning-athletes.html | Sports of the Times; Possible Development of Wood-Burning Athletes | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bronx-apartment-sold-building-has-27-suites-food-firm-leases-a.html | BRONX APARTMENT SOLD; Building Has 27 Suites - - Food Firm Leases a Warehouse | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/italian.html | Italian | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/plan-tribute-to-hull.html | Plan Tribute to Hull | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/casino-in-brazil-bombed-german-and-italian-waiters-held-after.html | CASINO IN BRAZIL BOMBED; German and Italian Waiters Held After Santos Explosions | True | Special Cable to The New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/victory-book-day-at-hunter.html | Victory Book Day at Hunter | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/coast-guard-7-nyu-5.html | Coast Guard 7, N.Y.U. 5 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/strike-deadline-passed-service-workers-defer-walkout-pending.html | STRIKE 'DEADLINE' PASSED; Service Workers Defer Walkout Pending Conference Today | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/johnson-acted-unofficially.html | Johnson Acted Unofficially | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/east-side-houses-leased-three-4story-dwellings-at-65th-street.html | EAST SIDE HOUSES LEASED; Three 4-Story Dwellings at 65th Street Rented From Bane | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/toscanini-directs-missa-solemnis-leads-philharmonic-quartet-of.html | TOSCANINI DIRECTS 'MISSA SOLEMNIS; Leads Philharmonic, Quartet Of Soloists, Westminster Choir in Beethoven Work FIRST OF SIX CONCERTS Part of Composer's Festival -- Final Observance of the Orchestra's Centennial | True | BY Olin Downes | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rice-and-otis-win-final.html | Rice and Otis Win Final | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/patricia-mooney-betrothed.html | Patricia Mooney Betrothed | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/new-demand-on-amen-exinspector-reddan-again-asks-right-to-clear.html | NEW DEMAND ON AMEN; Ex-Inspector Reddan Again Asks Right to Clear Name | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/women-are-honored-for-work-in-cancer-201-here-get-crusader-pins.html | WOMEN ARE HONORED FOR WORK IN CANCER; 201 Here Get 'Crusader Pins' -- Harlem Problem Noted | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dawes-home-to-northwestern.html | Dawes Home to Northwestern | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/arrests-in-java-cited-japanese-say-they-seized-dutch-officials.html | ARRESTS IN JAVA CITED; Japanese Say They Seized 'Dutch Officials' There | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bates-degree-for-bette-davis.html | Bates Degree for Bette Davis | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/service-for-canadian-warships.html | Service for Canadian Warships | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/6-t-hargreas-of-kllqg-features-syndicate-business-manager-a.html | 6. T. HARGREAS, OF KllqG FEATURES; .! Syndicate Business Manager, a Newspaper Man 50 Years, Dies in Tenafly Home LONG ACTIVE IN DETROIT Ex-Head of Universal Service Once an Editor on New York American and in Chicago | True | Special to T, NV YoR TB, | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/leases-newark-airport-war-department-also-to-take-over-most-of-port.html | LEASES NEWARK AIRPORT; War Department Also to Take Over Most of Port Area | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/costs-of-building-increase.html | Costs of Building Increase | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/11500-paid-for-brooch-mrs-helen-gould-shepards-jewelry-sojd-at.html | $11,500 PAID FOR BROOCH; Mrs. Helen 'Gould Shepard's Jewelry SoJd at Auction | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/seeks-to-enjoin-directors.html | Seeks to Enjoin Directors | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/draft-plea-sets-brevity-mark.html | Draft Plea Sets Brevity Mark | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/state-senate-votes-civil-service-inquiry-republicans-put-through.html | STATE SENATE VOTES CIVIL SERVICE INQUIRY; Republicans Put Through Resolution as Democrats Protest | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/life-companys-assets-rise.html | Life Company's Assets Rise | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/palma-before-grand-jury.html | Palma Before Grand Jury | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/morgenthau-3d-to-enter-army.html | Morgenthau 3d to Enter Army | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/brooklyn-naiads-win-3126.html | Brooklyn Naiads Win, 31-26 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/max-w-g0schalk.html | MAX W. G0SCHALK | True | Special to T NEW Yon TS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/brief-briefs-demanded-court-bars-complaint-that-is-neither-short.html | BRIEF BRIEFS DEMANDED; Court Bars Complaint That Is Neither 'Short' Nor 'Plain' | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/us-troops-in-india-johnson-reveals-roosevelt-envoy-at-new-delhi.html | U.S. TROOPS IN INDIA, JOHNSON REVEALS; Roosevelt Envoy at New Delhi Says More Will Arrive, Citing All-Fronts Drive DEFINES TECHNICAL UNIT Describes Purpose of That Mission as Assistance in the War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/the-australian-front.html | THE AUSTRALIAN FRONT | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/eleanor-hancock-brideelect.html | Eleanor Hancock Bride-Elect | True | Special to T NEW YORK TX*ES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/newspaper-index-off-07.html | Newspaper Index Off 0.7% | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/woolworth-shift-draws-opposition-management-is-against-three.html | WOOLWORTH SHIFT DRAWS OPPOSITION; Management Is Against Three Proposals, One to Bring Annual Meeting Here WOOLWORTH SHIFT DRAWS OPPOSITION | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/-william-j-pulford-british-exconsul-in-mexicocity-i-decorated-in.html | ! WILLIAM J. PULFORD; British Ex-Consul in MexicoCity, I Decorated in Last War, Was 65 j | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ernest-knaufft-i-former-princeton-art-instructor-was-nephew-of-bret.html | ERNEST KNAUFFT .; I Former Princeton Art Instructor Was Nephew of Bret Harte I | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/pays-standard-oil-co-bolivia-releases-1729375-for-lands-seized-in.html | PAYS STANDARD OIL CO.; Bolivia Releases $1,729,375 for Lands Seized in 1937 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/students-to-hear-opera-fund-to-provide-subscriptions-for-gifted.html | STUDENTS TO HEAR OPERA; Fund to Provide Subscriptions for Gifted Pupils Started | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/to-aid-service-society-mrs-jd-rockefeller-3d-and-edward-streeter.html | TO AID SERVICE SOCIETY; Mrs. J.D. Rockefeller 3d and Edward Streeter Are Named | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/villiam-r-stoner.html | %VILLIAM R. STONER | True | Special to T IEv YORI TS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/louise-r-judge-a-bridei-she-is-married-to-captain-t-h-edmands-in.html | LOUISE R. JUDGE A BRIDEI; She Is Married to Captain T. H. Edmands in Post Chapel | True | SpeC[al to T NW YORK TIES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/would-save-aquarium-12-organizations-appeal-for-estimate-board.html | WOULD SAVE AQUARIUM; 12 Organizations Appeal for Estimate Board Hearing | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sklar-labor-dispute-ends.html | Sklar Labor Dispute Ends | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/british-channel-guns-speak.html | British Channel Guns Speak | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/follows-4-brothers-into-service.html | Follows 4 Brothers Into Service | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mrs-airert-w-lee.html | MRS. ALRERT W. LEE | True | Special to THE NSW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rev-a-valter-baker.html | REV. A. VALTER BAKER | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/japanese-advance-in-2-panay-areas-americanfilipino-troops-are.html | JAPANESE ADVANCE IN 2 PANAY AREAS; American-Filipino Troops Are Forced to Withdraw From Positions at Lambunao NEGROS ISLAND SEES PERIL Tokyo Announces the Capture of 62,600 Defenders Since the War Started | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/three-flee-guardhouse-alarm-out-for-artillerymen-who-escaped-from.html | THREE FLEE GUARDHOUSE; Alarm Out for Artillerymen Who Escaped From Fort Wadsworth | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/oryan-ford-quit-state-ocd-posts-director-and-aide-step-out-because.html | O'RYAN, FORD QUIT STATE OCD POSTS; Director and Aide Step Out Because of Criticisms and Legislative Action GOV. LEHMAN PRAISES THEM He Deplores the Attacks on the Two Generals as Inspired by Political Feeling | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nazi-food-problem-is-becoming-acute-occupied-countries-called.html | NAZI FOOD PROBLEM IS BECOMING ACUTE; Occupied Countries Called Burden Now by Germans -- Prisoners Also Eat SITUATION CHEERS LONDON British Hope the Rationing of Potatoes in Reich May Be Prelude to Trouble | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/honor-navy-man-for-rescue-try.html | Honor Navy Man for Rescue Try | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/cigarettes-coordinated-germany-to-reduce-number-of-brands-from-500.html | CIGARETTES COORDINATED; Germany to Reduce Number of Brands From 500 to 130 | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/millia-schoenleber-married.html | Millia Schoenleber Married | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/buyers-plans-upset-by-wpb-cloth-ruling-loom-diversion-expected-to.html | BUYERS PLANS UPSET BY WPB CLOTH RULING; Loom Diversion Expected to Affect Fall Deliveries | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/17-enemy-aliens-seized-fbi-in-yonkers-raid-also-gets-arms-radios.html | 17 ENEMY ALIENS SEIZED; FBI in Yonkers Raid Also Gets Arms, Radios, Cameras | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/reports-us-ship-sunk-norwegian-press-says-sailors-in-a-lifeboat.html | REPORTS U.S. SHIP SUNK; Norwegian Press Says Sailors in a Lifeboat Were Rescued | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/apartments-taken-in-new-buildings-east-end-avenue-and-central-park.html | APARTMENTS TAKEN IN NEW BUILDINGS; East End Avenue and Central Park South Featured in Manhattan Rentals SUTTON PLACE ON LIST Mrs. Carter Morris Leases 12 Room Suite There -- Penthouse Hired in East 53d Street | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/fordham-play-tonight-mimes-and-mummers-will-give-a-servant-of-two.html | FORDHAM PLAY TONIGHT; Mimes and Mummers Will Give 'A Servant of Two Masters' | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/melvyn-douglas-back-returns-to-ocd-post-as-chief-of-wartime-arts.html | MELVYN DOUGLAS BACK; Returns to OCD Post as Chief of Wartime Arts Activities | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/engineer-is-cleared-in-blueprint-theft-charge-against-polish-man-in.html | ENGINEER IS CLEARED IN BLUEPRINT 'THEFT'; Charge Against Polish Man in Newark Laid to 'Vengeance' | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/bond-notes.html | BOND NOTES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mine-theory-discarded-but-argentine-officials-now-await-attaches.html | MINE THEORY DISCARDED; But Argentine Officials Now Await Attache's Report | True | Special Cable to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/air-hostess-in-coma-300-hours.html | Air Hostess In Coma 300 Hours | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sponsor-for-ship-sought-navy-seeks-woman-descendant-of-lieut.html | SPONSOR FOR SHIP SOUGHT; Navy Seeks Woman Descendant of Lieut. Jonathan Thorn | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/humane-deeds-rewarded-24-policemen-cited-as-feature-of-be-kind-to.html | HUMANE DEEDS REWARDED; 24 Policemen Cited as Feature of 'Be Kind to Animals Week' | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/alfred-ft-valntine.html | ALFRED ft. V.AL]NTINE | True | Special to TH NEW YOK Trm-s. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/coast-cities-led-store-sales-gaihs-vallejo-napa-calif-marked-up-66.html | COAST CITIES LED STORE SALES GAIHS; Vallejo, Napa, Calif., Marked Up 66% Increase in March, Reserve Board Reports CHARLESTON, S.C., SECOND Registered 54% Rise -- Same Centers Also Ahead Most for Three Months | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nuptials-are-held-for-miss-sweitser-she-is-wed-to-lieut-bruce.html | NUPTIALS ARE HELD: FOR MISS SWEiTSER; She IS' Wed to' Lieut. Bruce Foster, U. s. A., at Ceremony in Church of Ascension GOWNED IN WHITE FAILLE Mrs. L ester. Hoyt Watson' and Miss Mary H. Sweetser Are' Among; Sister's Attendants | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/dwellings-popular-with-queens-buyers-six-neighborhoods-covered-by.html | DWELLINGS POPULAR WITH QUEENS BUYERS; Six Neighborhoods Covered by Deals Made in Borough | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/russian.html | Russian | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/becomes-affianced.html | BECOMES AFFIANCED | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/navy-honor-is-won-by-carnegieillinois-notice-put-up-in-plant.html | NAVY HONOR IS WON BY CARNEGIE-ILLINOIS; Notice Put Up in Plant Replies to Government Charges | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/argentine-trade-unit-begins-chile-survey-mission-reaches-santiago.html | ARGENTINE TRADE UNIT BEGINS CHILE SURVEY; Mission Reaches Santiago for Study of Markets of Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/ballet-theatre-resumes-season-antony-tudors-pillar-of-fire-on.html | BALLET THEATRE RESUMES SEASON; Antony Tudor's 'Pillar of Fire' on Program of Hurok Group at Metropolitan Opera 'PAS DE QUATRE' OFFERED Markova Featured in Work and Baronova Is in 'Swan Lake' and 'Princess Aurora' | True | By John Martin | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/the-wind-rises.html | THE WIND RISES | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/war-labor-board-decision-upheld.html | War Labor Board Decision Upheld | True | JACK ALTMAi | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lakes-boat-draft-up-3-inches.html | Lakes Boat Draft Up 3 Inches | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/rules-on-coffee-futures-exchange-orders-all-trading-confined-to.html | RULES ON COFFEE FUTURES; Exchange Orders All Trading Confined to Liquidation | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/betty-murray-to-be-wed-will-be-bride-monday-of-heath-wakelee-in.html | BETTY MURRAY TO BE WED; Will Be Bride Monday of Heath Wakelee in Highland Park, III, | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/3-heard-in-flynn-inquiry-grand-jury-investigation-of-paving-case.html | 3 HEARD IN FLYNN INQUIRY; Grand Jury Investigation of Paving Case Nearly Finished | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/2d-ave-el-likely-to-be-razed-soon-mayor-ready-to-submit-plan-to.html | 2D AVE. 'EL' LIKELY TO BE RAZED SOON; Mayor Ready to Submit Plan to Tear Down Structure From 60th St. to Chatham Sq. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/little-damage-acknowledged.html | Little Damage Acknowledged | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/madagascar-curb-put-on-vichy-foes-governor-is-reported-jailing-free.html | MADAGASCAR CURB PUT ON VICHY FOES; Governor Is Reported Jailing Free French Sympathizers on Orders From Laval ISLAND OPEN TO CONQUEST Visitor Reports Infiltration of Japanese Is Proof of Ease of Invasion | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/surprise-at-salamaua.html | Surprise at Salamaua | True | Wireless to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/philo-b-yancey-55-munitions-executive-head-of-explroup-of-canadian.html | PHILO B. YANCEY, 55; MUNITIONS EXECUTIVE; Head of Expl(roup of Canadian industries, Ltd. | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/assails-rebellion-against-divine-rule-dr-max-jordan-tells-catholic.html | ASSAILS REBELLION AGAINST DIVINE RULE; Dr. Max Jordan Tells Catholic Women It Caused Present Crisis | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/nazis-move-in-norway-air-force-headquarters-reported-transferred.html | NAZIS MOVE IN NORWAY; Air Force Headquarters Reported Transferred Northward | True | By Telephone To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/old-delano-homestead-for-sale.html | Old Delano Homestead for Sale | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/yale-in-home-debut-bows-to-brown-91-elis-held-to-seven-hits-by.html | YALE, IN HOME DEBUT, BOWS TO BROWN, 9-1; Elis, Held to Seven Hits by Nichols, Drop 3d in Row | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/us-urged-to-buy-war-advertising-newspapers-should-make-all-proper.html | U.S. URGED TO BUY WAR ADVERTISING; Newspapers Should Make All Proper Efforts to Get It, Dear Tells Publishers VIEWED AS A COMMODITY F.E. Tripp Says 'Publicity and News Release Boys Are Getting Nowhere' | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/house-adopts-funds-bill-sends-war-department-civil-works-measure-to.html | HOUSE ADOPTS FUNDS BILL; Sends War Department Civil Works Measure to Senate | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/mrs-wni-a-mgibbon-rye-horsewoman-won-ribbons-at-national-show8-here.html | MRS. WNI. A. M'GIBBON; Rye Horsewoman Won Ribbons at National Show8 Here | True | Special to T Nr.w TORE TZSS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/red-army-balks-german-tanks-by-cutting-off-their-support-finds-nazi.html | Red Army Balks German Tanks By Cutting Off Their Support; Finds Nazi Machines Vulnerable if Isolated From Help of Guns and Infantry -- New Guards Unit Designated | True | By Ralph Parkerwireless To the New York Times. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/livingston-de-senez.html | Livingston -- De Senez | True | Special to T. Nw YORK TrgS. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/camping-week-coming-association-tells-of-role-for-children-in.html | CAMPING WEEK COMING; Association Tells of Role for Children in Summer | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/steps-of-city-hall-cracked-by-jeeps.html | Steps of City Hall Cracked by Jeeps | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/15acre-estate-bought-advertising-firm-member-sells-property-at.html | 15-ACRE ESTATE BOUGHT; Advertising Firm Member Sells Property at Danbury, Conn. | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/air-production-tripled-jouett-predicts-output-in-1942-will-continue.html | AIR PRODUCTION TRIPLED; Jouett Predicts Output in 1942 Will Continue the Trend | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/lepke-aide-guilty-of-holdup-killing-turtletaub-faces-20-years-to.html | LEPKE AIDE GUILTY OF HOLD-UP KILLING; Turtletaub Faces 20 Years to Life for Shooting | True | | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/sistek-mary-augusta.html | SISTEK MARY. AUGUSTA | True | Special tcL T Nzw Yonx Tizs. | C1B 539329 |
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/first-editions-are-sold-auction-of-book-collections-brings-total-of.html | FIRST EDITIONS ARE SOLD; Auction of Book Collections Brings Total of $7,755 | True | | C1B 539329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-23 | 1942-04-23 | https://www.nytimes.com/1942/04/23/archives/colgate-6-cornell-2.html | Colgate 6, Cornell 2 | True | Special to THE NEW YORK TIMES. | C1B 539329 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/roosevelt-delays-chat-but-message-may-be-ready-for-congress-on.html | ROOSEVELT DELAYS 'CHAT'; But Message May Be Ready for Congress on Monday | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/annual-meetings-of-corporations-van-raalte-president-sees.html | ANNUAL MEETINGS OF CORPORATIONS; Van Raalte President Sees Operations at 50% of Capacity This Year PROFIT-SHARING APPROVED Crown Cork & Seal Unable to Forecast Any Dividend, Its Stockholders Are Told | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miss-edith-f-clark-honored-at-a-dinner-she-and-minot-k-milliken-who.html | MISS EDITH F. CLARK HONORED AT A DINNER; She and Minot K. Milliken, Who Will Be Wed Today, Guests | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/halifax-sees-war-remaking-england-change-is-inevitable-but-it-will.html | HALIFAX SEES WAR REMAKING ENGLAND; Change Is Inevitable, but It Will Be for the Better, He Tells St. George's Society HOLDS VICTORY IS CERTAIN Democracy Will Expand, for British Will Never Become Totalitarian, He Declares | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mindful-minute-suggested.html | Mindful Minute Suggested | True | PERCY MACKAYE. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/republicans-urged-to-press-war-unity-head-of-womens-club-appeals.html | REPUBLICANS URGED TO PRESS WAR UNITY; Head of Women's Club Appeals Also to Save 2-Party System | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/brunswickbalkecollender.html | Brunswick-Balke-Collender | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/welsh-town-now-in-war-bomb-ends-neutrality.html | Welsh Town Now in War; Bomb Ends 'Neutrality' | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/test-to-detect-early-cancer-in-stomach-is-developed-here-discovery.html | Test to Detect Early Cancer In Stomach Is Developed Here; Discovery May Pave Way for Elimination of the Type of Malady -- 7-Year Study by Dr. Edmund N. Goodman Proves a Success | True | By William L. Laurence | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/fuel-rationing-plan-faces-london-debate-commons-to-discuss.html | FUEL RATIONING PLAN FACES LONDON DEBATE; Commons to Discuss Releasing of Coal Miners From Army | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/war-changes-studied-life-underwriters-to-discuss-them-at-seminar.html | WAR CHANGES STUDIED; Life Underwriters to Discuss Them at Seminar May 15 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miss-folsom-affianced-mount-holyoke-alumna-will-be-wed-to-dr-g.html | MISS FOLSOM AFFIANCED; Mount Holyoke Alumna Will Be Wed to Dr. G. Robert Saunders | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-second-front.html | THE SECOND FRONT | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/facing-inflation-facts.html | FACING INFLATION FACTS | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/churchill-reports-to-secret-session-commons-also-wants-public.html | CHURCHILL REPORTS TO SECRET SESSION; Commons Also Wants Public Hearing on Course of War | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/raf-raids-2-bases-of-attack-on-malta-axis-claims-destruction-of.html | R.A.F. RAIDS 2 BASES OF ATTACK ON MALTA; Axis Claims Destruction of 'Numerous' British Planes | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/south-africa-union-breaks-with-vichy-smuts-note-cites-inference-of.html | SOUTH AFRICA UNION BREAKS WITH VICHY; Smuts Note Cites Inference of Regime's Decision to Collaborate With Axis SORROW IS EXPRESSED Faith in the 'Resurrection' of France Stated -- Hints Heard on Madagascar Seizure | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/avg-blasted-from-two-bases-still-knocks-foes-from-burma-sky.html | A.V.G., Blasted From Two Bases, Still Knocks Foes From Burma Sky; American Airmen Account for Fifteen Japanese Planes Without Suffering Losses in Two Dogfights 48 Hours Apart | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/dr-geza-szasz-chemical-engineer-42-invented-photo-devices-for.html | DR. GEZA SZASZ; Chemical Engineer, 42, Invented Photo Devices for Government | True | SpeCtL! to '3r NJW YORK TI.'ES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bill-on-el-job-delayed-legislators-demand-mayors-promises-in.html | BILL ON 'EL' JOB DELAYED; Legislators Demand Mayor's Promises in Writing | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/predicts-food-shortages-wickard-testimony-on-needs-abroad-reported.html | PREDICTS FOOD SHORTAGES; Wickard Testimony on Needs Abroad Reported by Senators | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/foreign-investments-are-sought-by-chile-change-pondered-in.html | FOREIGN INVESTMENTS ARE SOUGHT BY CHILE; Change Pondered in Emergency Bill to Encourage Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/old-age-bureaus-transferred.html | Old Age Bureaus Transferred | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/wardens-ousted-for-asking-funds-2-washington-heights-men-dismissed.html | WARDENS OUSTED FOR ASKING FUNDS; 2 Washington Heights Men Dismissed by Police -- Money Was for Raid Equipment THEY MUST RETURN IT 4 Others Quit After Woman Relative of Inspector Gets Reinstatement | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/china-offers-aid-in-kitchens-of-us-secrets-of-healthful-dishes-of.html | CHINA OFFERS AID IN KITCHENS OF U.S.; Secrets of Healthful Dishes of Orient Revealed in New Book of Recipes SALE TO HELP WAR FUND Substitute Vitamins Used by Authors at a Dinner for Culinary Experts Here | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/protestant-group-for-all-fascist-war-petition-to-us-and-britain.html | PROTESTANT GROUP FOR ALL FASCIST WAR; Petition to U.S. and Britain Asks Fight on Franco, Vichy | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/us-sends-consul-to-nigeria.html | U.S. Sends Consul to Nigeria | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/krosigk-says-reich-will-beat-inflation-finance-minister-holds-trick.html | KROSIGK SAYS REICH WILL BEAT INFLATION; Finance Minister Holds Trick Is to Absorb Excess Buying Power | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/retail-grocers-to-meet.html | Retail Grocers to Meet | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/roosevelt-urges-speed-in-bew-drive-meets-with-members-of-agency-to.html | ROOSEVELT URGES SPEED IN BEW DRIVE; Meets With Members of Agency to Map Acquiring of War Materials From Abroad DIFFERENCES IRONED OUT Helping Our Production and Hindering That of the Axis Called Major Objective | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bank-night-held-illegal-in-jersey-game-is-a-lottery-to-stimulate.html | BANK NIGHT' HELD ILLEGAL IN JERSEY; Game Is a Lottery to Stimulate Theatre Patronage, State's High Court Rules | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/lavals-censors-at-work-reprieves-at-paris-viewed-as-giving-him.html | LAVAL'S CENSORS AT WORK; Reprieves at Paris Viewed as Giving Him 'Something to Show' | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/opera-for-robert-burns-circle.html | Opera for Robert Burns Circle | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/inventors-are-discouraged-experience-of-one-with-washington-is-said.html | Inventors Are Discouraged; Experience of One With Washington Is Said to Be Typical | True | ALFRED M. CADDELL. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/elected-as-treasurer-of-cluett-peabody-co.html | Elected as Treasurer Of Cluett, Peabody & Co. | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/youths-of-18-to-19-asked-to-enlist-both-of-the-services-offer.html | YOUTHS OF 18 TO 19 ASKED TO ENLIST; Both of the Services Offer Concessions to Younger Men to Start Training Now | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/cio-women-ask-set-prices-pay-rise-letter-to-president-roosevelt.html | C.I.O. WOMEN ASK SET PRICES, PAY RISE; Letter to President Roosevelt Offers Auxiliaries' Help in Enforcing Ceilings FOR WIDER RATIONING ' Morale Program' Calls for Wages Matching Living Cost Gains -- Sales Tax Is Hit | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/benefit-concert-monday-all-out-program-for-army-and-navy-to-be-held.html | BENEFIT CONCERT MONDAY; ' All Out' Program for Army and Navy to Be Held at Town Hall | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/rioiiard-lf-iiontgoiri-i.html | RIOI-IARD lf. IIONTGOI*,RI'i | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/norse-guerrillas-active-contact-is-reported-with-ski-patrols-from.html | NORSE GUERRILLAS ACTIVE; Contact Is Reported With Ski Patrols From Russia | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/gypsy-king-stays-in-jail.html | Gypsy King Stays in Jail | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/us-australian-troops-in-melbourne-olympics.html | U.S., Australian Troops in Melbourne 'Olympics' | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/british.html | British | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/elected-vice-president-of-colgatepalmolivepeet.html | Elected Vice President Of Colgate-Palmolive-Peet | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-circus-goes-to-bellevue-hospital.html | THE CIRCUS GOES TO BELLEVUE HOSPITAL | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/patagonia-to-get-troops-argentina-reinforcing-posts-near-strait-of.html | PATAGONIA TO GET TROOPS; Argentina Reinforcing Posts Near Strait of Magellan | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/urges-voting-on-record-flynn-tells-women-democrats-we-must-look-to.html | URGES VOTING ON RECORD; Flynn Tells Women Democrats We Must Look to the Peace | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/chinese-claim-honan-victory.html | Chinese Claim Honan Victory | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/royal-couple-at-white-house.html | Royal Couple at White House | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/rings-on-her-fingers-at-the-roxy-stars-gene-tierney-and-henry-fonda.html | ' Rings on Her Fingers,' at the Roxy, Stars Gene Tierney and Henry Fonda -- 'Bullet Scars,' With Regis Toomey, at Palace | True | T.M.P. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/catholic-women-pray-for-all-sons-at-war-they-meet-at-st-augustine.html | CATHOLIC WOMEN PRAY FOR ALL SONS AT WAR; They Meet at St. Augustine on Site of First Mass in America | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/woodhaven-music-fete-schubert-and-wagner-featured-dr-ha-strickland.html | WOODHAVEN MUSIC FETE; Schubert and Wagner Featured -- Dr. H.A. Strickland Directs | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/nazi-bryansk-line-cut-russians-say-fighting-reported-inside-belt-of.html | NAZI, BRYANSK LINE CUT, RUSSIANS SAY; Fighting Reported Inside Belt of Forts Around the City -- Air Activity Rises SOUTHERN BATTLES LAG Germans Claim New Successes in Offensive Operations -Finns on Central Front | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/fined-for-income-tax-evasion.html | Fined for Income Tax Evasion | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/state-wage-law-is-upheld.html | State Wage Law Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/manhattan-cubs-triumph.html | Manhattan Cubs Triumph | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/chinese-in-danger-drive-by-two-columns-threatens-salween-and.html | CHINESE IN DANGER; Drive by Two Columns Threatens Salween and Sittang Forces BRITISH ALSO FACE TRAP Allies Covering Their Retreat Above Taungdwingyi Fight Encircling Manoeuvre | True | By Robert P. Postwireless To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/lipstick-put-in-first-aid-belts.html | Lipstick Put in First Aid Belts | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miles-lewis-peck-a-bker-72-yekrs-president-of-bristol-conn-savings.html | MILES LEWIS PECK, A BKER 72 YEkRS; [President of Bristol, Conn., Savings Since 1923 Dies in His Home at 92 r MADE MANAGER wHEN 20 Ex-Read of Street Railway,' Once Borou[h Warden, Noted as Philanthropist | True | Special to TItS NgW YO TIZISS. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/news-of-food-lamb-neck-for-that-economy-meal-meat-and-dairy-prices.html | News of Food; Lamb Neck for That Economy Meal -- Meat and Dairy Prices Go Up Again | True | By Jane Holt | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/stock-prices-slip-to-levels-of-1933-uncertainties-of-government.html | STOCK PRICES SLIP TO LEVELS OF 1933; Uncertainties of Government Policies Cause Losses Up to 3 Points in Shares SOME BONDS ALSO LOWER Public Authority and Road Issues Hit -- Selling Grows -- Commodities Decline STOCK PRICES SLIP TO LEVELS OF 1933 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/theatre-strike-looms-porters-and-cleaners-threaten-to-walk-out.html | THEATRE STRIKE LOOMS; Porters and Cleaners Threaten to Walk Out Tomorrow | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/fliers-interned-report-they-lost-way-after-attack-on-japan-soviet.html | FLIERS INTERNED; Report They Lost Way After Attack on Japan, Soviet Announces U.S. PERSISTS IN SILENCE Tokyo Radio Invites Our Army and Navy to Say Something - Scouting in China Goes On | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/utility-bonds-are-reoffered.html | Utility Bonds Are Reoffered | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bond-extension-asked-indiana-limestone-prior-lien-6s-are-due-on-may.html | BOND EXTENSION ASKED; Indiana Limestone Prior Lien 6s Are Due on May 1 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ads-boost-used-car-sales.html | Ads Boost Used Car Sales | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/willt-s-pyle.html | WILLT S. PYLE | True | Special to T lrE' YO TZMZS. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/huge-war-costs-for-american-gas-system-to-spend-42000000-during.html | HUGE WAR COSTS FOR AMERICAN GAS; System to Spend $42,000,000 During 1942 in Construction of New Plants, Generators 1941 POWER DEMANDS MET Stockholders Are Told That $30,500,000 Was Invested in Additions Last Year | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/hellman-play-in-london-one-critic-sees-watch-on-rhine-best-there-in.html | HELLMAN PLAY IN LONDON; One Critic Sees 'Watch on Rhine' Best There in Years | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/johnson-says-india-is-natural-us-ally-special-envoy-denies-america.html | JOHNSON SAYS INDIA IS NATURAL U.S. ALLY; Special Envoy Denies America Has Post-War Economic Motive | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/an-allout-safety-program.html | AN ALL-OUT SAFETY PROGRAM | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/foes-superiority-is-10-to-1-chinese-in-danger-on-burma-fronts.html | Foe's Superiority Is 10 to 1; CHINESE IN DANGER ON BURMA FRONTS | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/9-deny-they-agreed-to-wlb-arbitration-employers-at-parley-say.html | 9 DENY THEY AGREED TO WLB ARBITRATION; Employers at Parley Say Closed Shop Was Excluded | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bids-management-bridge-labor-gap-vandeburg-says-the-war-drive.html | BIDS MANAGEMENT BRIDGE LABOR GAP; Vandeburg Says the War Drive Offers Opportunity, but Few Seize It SUGGESTS 3-POINT PLAN He Would Tell War Workers, More About Their Share in Total Effort | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/for-red-table-cloths-in-hotels.html | For Red Table Cloths in Hotels | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/elastic-in-girdles-ordered-reduced-wpb-believes-cut-in-use-of.html | ELASTIC IN GIRDLES ORDERED REDUCED; WPB Believes Cut in Use of Fabric for Each Garment Will Allow Doubling of the Output OTHER ARTICLES AFFECTED Move Aims to Extend Manufacture From Present Stocks by Eight to Nine Months | True | By Nona Baldwinspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/papers-for-white-owl-cigars.html | Papers for White Owl Cigars | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/total-labor-draft-forecast-for-us-orderly-recruiting-training-and.html | TOTAL LABOR DRAFT FORECAST FOR U.S.; Orderly Recruiting, Training and Placement Help Major Step in War Program WORKERS' RANKS THINNED Paper by Social Security Job Expert Is Read at Welfare Council Conference Here | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/hoarder-escapes-death-rome-baker-gets-24-years-after-court-bars.html | HOARDER ESCAPES DEATH; Rome Baker Gets 24 Years After Court Bars Execution | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/soviet-official-statement.html | Soviet Official Statement | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/epic-of-life-in-us-by-dance-players-lorings-ballet-prairie-proves-a.html | EPIC OF LIFE IN U.S. BY DANCE PLAYERS; Loring's Ballet 'Prairie' Proves a Complete Departure From His Previous Work BASED ON SANDBURG POEM Essentially an Abstraction, It Wins Praise -- Music by Norman Dello Joio | True | By John Martin | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/chile-indicts-axis-paper-starts-prosecution-for-attack-on-brazil.html | CHILE INDICTS AXIS PAPER; Starts Prosecution for Attack on Brazil and Aranha | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mexican-union-head-claims-us-backing-lombardo-toledano-says-wallace.html | MEXICAN UNION HEAD CLAIMS U.S. BACKING; Lombardo Toledano Says Wallace Indicated Aid for Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bombed-british-officials-must-pay-turks-decide.html | Bombed British Officials Must Pay, Turks Decide | True | By Reuter. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/store-sales-up-15-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 15% FOR WEEK IN NATION; Volume for Four-Week Period Increased 12%, Reserve Board Reports NEW YORK TRADE UP 12% Total for 4 Cities in This Area Gained 15% -- Specialty Shops Were 9% Ahead | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miss-virginia-greene-married.html | Miss Virginia Greene Married | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/elected-to-directorate-of-santa-fe-railway.html | Elected to Directorate Of Santa Fe Railway | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/new-crop-aid-reported.html | New Crop Aid Reported | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/french-navy-held-safe-from-nazis-admiral-auboyneau-of-free-forces.html | FRENCH NAVY HELD SAFE FROM NAZIS; Admiral Auboyneau of Free Forces Says It Is Unlikely That Germans Will Get It SEAMEN FAVOR CAUSE But Many Officers Are Called Anti-British -- Recognition by U.S. Is Urged | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/president-makes-doolittle-a-general-has-navy-jump-ohare-30-numbers.html | President Makes Doolittle a General, Has Navy Jump O'Hare 30 Numbers | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/indians-halt-browns-92-homer-by-keltner-starts-late-rally-breaking.html | INDIANS HALT BROWNS, 9-2; Homer by Keltner Starts Late Rally, Breaking 2-2 Tie | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/only-213-imports-on-essential-list-wpb-grants-priority-on-entry-to.html | ONLY 213 IMPORTS ON ESSENTIAL LIST; WPB Grants Priority on Entry to Few of Thousands of Items, Klemmer Reports TRADERS URGED TO HELP Problem Is to 'Shut Out Leaks' of Unneeded Goods -- Council Elects Sterling | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/alice-whitfield-will-be-bride.html | Alice Whitfield Will Be Bride | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/insurance-workers-aid-hospital-rally.html | INSURANCE WORKERS AID HOSPITAL RALLY | True | Help in Friends of Beekman Drive for Casualty Stations | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/home-deliveries-to-be-cut-may-15-no-special-trips-or-call-backs.html | Home Deliveries to Be Cut May 15; No Special Trips or 'Call Backs'; HOME DELIVERIES TO BE CUT MAY 15 | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/cousr-r-boscnrmt-italian-diplomat-57-envoy-to-argentina-since-1940.html | cousr R. BOSCnRmt, ITALIAN .DIPLOMAT, 57; Envoy to Argentina Since 1940 Succumbs to Heart Attach | True | Special Cable to I'w YOR T,ES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/medical-board-down-to-last-41-in-jersey-and-its-plea-to-doctors-for.html | MEDICAL BOARD DOWN TO LAST $41 IN JERSEY; And Its Plea to Doctors for Aid Is Rejected Overwhelmingly | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/demands-argentina-act.html | Demands Argentina Act | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/indiana-teams-favored-in-penn-relays-kane-mmitchell-will-meet-again.html | Indiana Teams Favored in Penn Relays; KANE, M'MITCHELL WILL MEET AGAIN His Teams' Better Balance Gives Edge to Hoosier Over N.Y.U.'s Ace 3,000 IN ANNUAL GAMES Fordham to Make Strong Bid in Sprint Medley -- Georgetown Mile Four Favored | True | By Arthur Daley | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bank-stock-to-be-redeemed.html | Bank Stock to Be Redeemed | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/indianapolis-loan-draws-three-bids-smith-barney-group-submits-top.html | INDIANAPOLIS LOAN DRAWS THREE BIDS; Smith, Barney Group Submits Top Tender of 100.8599 for $6,000,000 Bonds as 3 1/8s INDIANAPOLIS LOAN DRAWS THREE BIDS | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mrs-fkani-w-5iathews-i.html | MRS. FKA.NI W. 5IATHEWS I | True | S.oedal to T N'W YO WIES. _ | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/record-flaxseed-crush-census-bureau-reports-increased-stocks-at.html | RECORD FLAXSEED CRUSH; Census Bureau Reports Increased Stocks at Mills Also | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/all-mediums-shut-to-seditious-paper-social-justice-if-so-found-and.html | ALL MEDIUMS SHUT TO SEDITIOUS PAPER; ' Social Justice,' if So Found and Barred From Mails, Will Come Under Enemy Act | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/785000-given-to-charity-increase-over-last-year-is-announced-for.html | $785,000 GIVEN TO CHARITY; Increase Over Last Year Is Announced for Catholic Appeal | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mrs-her-bert-e-child.html | MRS. HER, BERT E. CHILD | True | Special to Tz: 2qrw YORK TXn. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/reds-top-pirates-with-5-runs-in-7th-cincinnati-wins-for-vander-meer.html | REDS TOP PIRATES WITH 5 RUNS IN 7TH; Cincinnati Wins for Vander Meer, 5-3 -- Lanning Fails After a Strong Start | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/kashdan-annexes-long-chess-match-requires-77-moves-to-defeat-pinkus.html | KASHDAN ANNEXES LONG CHESS MATCH; Requires 77 Moves to Defeat Pinkus, Who Then Subdues Horowitz in 76 LEVY VICTOR OVER LEVIN Seidman, in Advanced Contest, Beats Hahlbohm in 33 Plays in U.S. Tournament | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/obet-se_o_-e-us-i-edvlember-of-law-firm-herei-headed-railroad-in.html | OBE.T sE._o_E, .us I; Ex-lVlember of Law Firm Herel Headed Railroad in Cuba [ ! | True | Special to T --' 2oPJ x.s. I | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/commuter-train-in-collision.html | Commuter Train in Collision | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/wit-liar-ci-ceusee.html | WIT. LIAr! CI. CEUSEE | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/all-cotton-goods-put-under-ceilings-opa-extends-control-to-cloths.html | ALL COTTON GOODS PUT UNDER CEILINGS; OPA Extends Control to Cloths Not Previously Covered by Maximums POTTERY, CHINA ALSO FIXED Hundreds of Such Articles on Price Schedule -- Other War Agency Action ALL COTTON GOODS PUT UNDER CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/a-mixup-on-gas-in-rio-irate-drivers-wreck-pump.html | A Mix-Up on 'Gas' in Rio; Irate Drivers Wreck Pump | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/excess-reserves-decrease-140000000-money-in-circulation-rises.html | Excess Reserves Decrease $140,000,000; Money in Circulation Rises $18,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/chat-s-w-sigei.html | CHA.T -S W. S!'IGEI | True | Special to T NEW YO: TS. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mnear-is-acquitted-jury-clears-peoria-road-head-of-coercing-union.html | M'NEAR IS ACQUITTED; Jury Clears Peoria Road Head of Coercing Union Employees | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miron-andrew.html | MT'RON ANDREW | True | I%d'YEIS SDedal to T NEW Yo TkZS. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/borrow-from-us-to-aid-reserves-reporting-banks-of-reserve-system-in.html | BORROW FROM U.S. TO AID RESERVES; Reporting Banks of Reserve System in New York Put Advances at $5,000,000 BORROW FROM U.S. TO AID RESERVES | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/tapioca-substitute-is-developed.html | Tapioca Substitute Is Developed | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bishop-tj-wade-not-a-prisoner.html | Bishop T.J. Wade Not a Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/eastman-scouts-railroad-control-transport-head-says-system-meets.html | EASTMAN SCOUTS RAILROAD CONTROL; Transport Head Says System Meets War Demand but Needs Bus and Truck Auxiliaries RECORD FREIGHT SPEEDED Priorities on It Opposed -Land Tells Senators Shipyards Must Have Labor Morale | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/to-offer-insurance-shares-first-boston-corp-acts-for-an-estate-in.html | TO OFFER INSURANCE SHARES; First Boston Corp. Acts for an Estate in Distribution | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/old-ny-hotel-sold-the-hillsdale-house-once-served-stagecoach.html | OLD N.Y. HOTEL SOLD; The Hillsdale House Once Served Stagecoach Traffic | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/elizabeth-miller-garden-city-bride-wears-gown-of-ivory-satin-at.html | ELIZABETH MILLER GARDEN CITY BRIDE; Wears Gown of Ivory Satin at Marriage in Cathedral to Halstead Van Nostrand ESCORTED BY HER FATHER Mrs. William Hein Jr. Sister's Matron of Honor -- John L. Van Nostrand Best Man | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/huge-gains-reported-in-internal-revenue-nine-months-receipts-rise.html | HUGE GAINS REPORTED IN INTERNAL REVENUE; Nine Months' Receipts Rise by $3,952,871,214 Over 1941 | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/sh-kress-co-renews-lease-in-fifth-avenue.html | S.H. Kress & Co. Renews Lease in Fifth Avenue | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/erie-cash-payments-taxable.html | Erie Cash Payments Taxable | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mrs-eleanor-rand-is-wed-to-author-daughter-of-mrs-joseph-e-davies.html | MRS. ELEANOR RAND IS WED TO AUTHOR; Daughter of Mrs. Joseph E. Davies Married in Church to Hans Habe-Bekessy KIN OF CHARLES W. CLOSE Husband, Who Escaped From a Nazi Prison Camp, Wrote 'A Thousand Shall Fall' | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/all-men-4564-required-to-register-at-weekend.html | All Men 45-64 Required To Register at Week-End | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/cio-rejects-debt-claimed-by-lewis-executive-officers-dissent-from.html | C.I.O. REJECTS 'DEBT,' CLAIMED BY LEWIS; Executive Officers Dissent From View That $1,665,000 Was a 'Loan' From U.M.W.A. DEMAND DUES PAYMENT Intimation Is Given That Mine Workers May Be Dropped at the Next Convention | True | By Louis Starkspecial To the New York Times. | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/prices-of-cotton-sag-8-to-12-points-nearmonth-liquidation-and-lack.html | PRICES OF COTTON SAG 8 TO 12 POINTS; Near-Month Liquidation and Lack of Trade Support Cause Drop in Market CLOSE IS AT LOW LEVELS Price-Fixing Operations in Early Afternoon Bring Temporary Recovery | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/fischers-2d-show-will-open-tonight-keep-em-laughing-another-effort.html | FISCHER'S 2D SHOW WILL OPEN TONIGHT; ' Keep 'Em Laughing' Another Effort to Revive Vaudeville, Bows at the 44th Street SIX FILM FIRMS SEEK PLAY $300,000 Reported Asked for Steinbeck's 'The Moon Is Down -- Other Items | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/dogs-guard-war-plant-3-animals-trained-for-sentry-duty-reported-on.html | DOGS GUARD WAR PLANT; 3 Animals Trained for Sentry Duty Reported on Job | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/backs-jersey-war-bill-state-defense-council-holds-what-may-be-its.html | BACKS JERSEY WAR BILL; State Defense Council Holds What May Be Its Last Session | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/russians-feel-out-foe.html | Russians Feel Out Foe | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/10-pay-rise-is-granted-to-cloak-workers-by-walker-as-industrys.html | 10% Pay Rise Is Granted to Cloak Workers By Walker as Industry's Impartial Chairman | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/fiji-under-command-of-new-zealand-area-fraser-says-separate-setup.html | FIJI UNDER COMMAND OF NEW ZEALAND AREA; Fraser Says Separate Set-up Was Ordered by Washington | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/wool-gathering-fete-tuesday.html | Wool Gathering Fete Tuesday | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/noble-and-jones-indicted-again.html | Noble and Jones Indicted Again | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/russian.html | Russian | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/davis-assets-claimed-late-arranger-of-mexicannazi-oil-deals-called.html | DAVIS ASSETS CLAIMED; Late Arranger of Mexican-Nazi Oil Deals Called 'Partner' | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-coudert-report.html | THE COUDERT REPORT | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/heads-overseas-press-club.html | Heads Overseas Press Club | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/denies-dpc-laxity-over-magnesium-jones-says-bunkers-charges-over.html | DENIES DPC LAXITY OVER MAGNESIUM; Jones Says Bunker's Charges Over Nevada Project Are False and Misleading ASSAILS ATTACK ON FEES Royalties to Basic Magnesium, Inc., for Ore Will Be One of Lowest Ever, He Insists | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/features-at-loews-state.html | Features at Loew's State | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ms-wlttam-a-leonard.html | MS. WI.T,TA.M A. LEONARD | True | Specfal to Tr w YoRx TXmzs. | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/assembly-passes-evacuation-bill-state-would-bear-cost-of-feeding.html | ASSEMBLY PASSES EVACUATION BILL; State Would Bear Cost of Feeding and Housing, Unless Federal Funds Are Provided LEGISLATURE SPEEDS UP Senate Passes War Measures on the Eve of Adjournment of Session Today | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/california-draws-record-migration-farms-are-due-to-absorb-most-of.html | CALIFORNIA DRAWS RECORD MIGRATION; Farms Are Due to Absorb Most of Those Coming From Texas, Arkansas, Oklahoma | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/james-e-doe-cahill-long-with-the-perry-pharmacy-noted-park-row-drug.html | JAMES E. (Doe) CAHILL; Long With the Perry Pharmacy, Noted Park Row Drug Store | True | Special f-o Tt. iTBW YORK TLdSS. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bars-driving-to-call-jurors.html | Bars Driving to Call Jurors | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/campaign-for-50000-to-aid-spence-school-graduates-and-former.html | CAMPAIGN FOR $50,000 TO AID SPENCE SCHOOL; Graduates and Former Students at Dinner Plan Fund | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/defense-committee-sets-5-as-top-price-to-be-paid-for-glorified.html | Defense Committee Sets $5 as Top Price To Be Paid for 'Glorified Bicycle Pump' | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/school-sports-bill-passed-by-assembly-measure-for-local-control.html | SCHOOL SPORTS BILL PASSED BY ASSEMBLY; Measure for Local Control Gets Just Enough Votes, 76-65 | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miss-inga-grauers-brideelect.html | Miss Inga Grauers Bride-elect | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/named-princeton-senior-most-likely-to-succeed.html | Named Princeton Senior 'Most Likely to Succeed' | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/dell-defeats-hutchinson.html | Dell Defeats Hutchinson | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/urges-telegraph-merger-member-of-fcc-testifies-it-is-necessary-to.html | URGES TELEGRAPH MERGER; Member of FCC Testifies It Is Necessary to Save Postal | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/lyons-office-let-flynn-use-cars-herlands-finds-report-to-mayor-says.html | LYONS OFFICE LET FLYNN USE CARS, HERLANDS FINDS; Report to Mayor Says Party Chairman Got Passenger and Trucking Vehicles 4 KERN CHARGES DROPPED 2 Others Are Upheld After Inquiry and 2 Are Being Investigated Further SAYS FLYNN USED CITY-OWNED CARS | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/five-new-airline-directors.html | Five New Airline Directors | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bank-of-canada-reports-dominion-deposits-up-circulation-down-in.html | BANK OF CANADA REPORTS; Dominion Deposits Up, Circulation Down in Week | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/swedish-freighter-sunk.html | Swedish Freighter Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/specialty-store-sales-up-9.html | Specialty Store Sales Up 9% | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/allies-still-fight-japanese-in-timor-macarthur-reports-struggle-by.html | ALLIES STILL FIGHT JAPANESE IN TIMOR; MacArthur Reports Struggle by Forces of Australia and Netherlands on Island RABAUL HAMMERED AGAIN Headquarters Also Mentions Fighting in Philippines -Leary Selects Staff | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/edwaid-cuddn.html | EDWAID . cUDDN | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/sales-gain-in-white-plains.html | Sales Gain in White Plains | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/soldiers-free-ride-opposed-by-mayor.html | Soldiers' Free Ride Opposed by Mayor | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/kaufman-outboxes-davis.html | Kaufman Outboxes Davis | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/pressure-to-sell-in-wheat-all-day-overnight-shift-in-sentiment-on.html | PRESSURE TO SELL IN WHEAT ALL DAY; Overnight Shift in Sentiment on Price Control Reports Hits the List Hard LOSSES ARE 1 1/8 to 1 1/4c Corn Carried Down 1 1/2c, but Rallies Slightly -- Rye, Oats and Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/soldier-vote-bill-passed-at-albany-both-houses-adopt-measure.html | SOLDIER VOTE BILL PASSED AT ALBANY; Both Houses Adopt Measure Advancing Primary to Aug. 11 So A.E.F. Men May Ballot | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/5oo-attend-rites-fordr-swi-city-officials-public-health-leaders-at.html | 5OO ATTEND RITES FORDR. S..WI[; City Officials, Public Health .Leaders at Mass in Church of St. John the Evangelist i BOY SCOUTS ARE PRESENT Honor Patrol and Color Guard Tke Part in Procession Hundreds Throng Street | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/armynavy-football-booked.html | Army-Navy Football Booked | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/trenton-routs-fort-dix-121.html | Trenton Routs Fort Dix, 12-1 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/300-riot-in-montreal-in-protest-on-draft-police-rout-youths-arrest.html | 300 RIOT IN MONTREAL IN PROTEST ON DRAFT; Police Rout Youths, Arrest 4 -'British Refugees' Assailed | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/at-the-roxy.html | At the Roxy | True | T.S. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/max-polletofficer-of-american-airlines-vice-president-was-first.html | MAX POLLET,'OFFICER OF AMERICAN AIRLINES; Vice President Was First Head of State Aviation Group | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/personnel.html | Personnel | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/corita-arche-betrothed-weston-mass-girl-will-become-bride-of.html | CORITA ARCHE BETROTHED; Weston, Mass., Girl Will Become Bride of Christopher B. Sykes | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/henry-named-w-and-j-coach.html | Henry Named W. and J. Coach | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/criticism-by-poles-irritates-soviet-pravda-and-izvestia-publish.html | CRITICISM BY POLES IRRITATES SOVIET; Pravda and Izvestia Publish Attack by a Czech Paper on Polish Emigre Press | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/dodgers-capture-fifth-straight-as-casey-checks-late-uprising-by.html | Dodgers Capture Fifth Straight as Casey Checks Late Uprising by Braves; REISER HITS HOMER IN TRIUMPH BY 9-5 Connects in Dodgers' 5-Run Fifth After Sending One Home on Single in First BRAVES YIELD 3 IN NINTH Kimball Weakens in Sixth and Seventh -- French Also Fails and Gives Way to Casey | True | By Roscoe McGowenspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/beaverbrook-asks-2d-front-in-europe-to-bolster-russia-britain-wants.html | BEAVERBROOK ASKS 2D FRONT IN EUROPE TO BOLSTER RUSSIA; Britain Wants Action Now in Effort to Doom Hitler This Year, He Tells Publishers PUTS HIGH FAITH IN STALIN Sayre, Pointing to Philippine Disaster, Urges Us to Redouble War Output BEAVERBROOK ASKS 2D FRONT IN EUROPE | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/asks-free-market-for-new-us-silver-morgenthau-says-bill-is-being.html | ASKS FREE MARKET FOR NEW U.S. SILVER; Morgenthau Says Bill Is Being Written to Let It Be a War Help, Ending 71c Surety ASKS FREE MARKET FOR NEW U.S. SILVER | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/tokyo-wants-us-statement.html | Tokyo Wants U.S. Statement | True | By the United Press. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/pearl-harbor-hero-decorated-by-navy-service-cross-is-awarded-to.html | PEARL HARBOR HERO DECORATED BY NAVY; Service Cross Is Awarded to Marine Corps Sergeant for His Feats on Dec. 7 CORPORAL SAVED OFFICER Four Men of Mason's 'Sighted Sub Sank Same' Airplane Patrol Crew Promoted | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/edward-orozert-new-yorker-member-of-boards-of-coat-concerns.html | EDWARD OROZER,?t,; New. Yorker, Member of Boards of Coat Concerns, Stricken in Georgia Home WELL KNOWN SPORTSMAN His Father, West Virginia Mine OPerator, Was Founder of Crozer Baptist Seminary | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/will-live-in-us.html | Will Live in U.S. | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/nineday-lighter.html | NINE-DAY LIGHTER | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/single-by-gordon-decides-game-64-joe-scores-two-in-eighth-to-break.html | SINGLE BY GORDON DECIDES GAME, 6-4; Joe Scores Two in Eighth to Break 4-4 Tie -- Athletics' Six Errors Are Costly BOROWY ROUTED IN FIFTH Five Hits Drive Him From Box -- Yanks Gain Undisputed Possession of Lead | True | By James P. Dawson | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/hostages-in-paris-receive-reprieves-ten-reported-shot-by-nazis.html | HOSTAGES IN PARIS RECEIVE REPRIEVES; Ten Reported Shot by Nazis Before Vichy Police Arrests of 'Terrorists' Save Others ST. NAZAIRE GROUP FREED Many at Rouen Still Doomed -- Laval Officials Deny Rift With Germans at Toulon | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/icc-to-investigate-rate-situation-here-railroads-complain-they-are.html | I.C.C. TO INVESTIGATE RATE SITUATION HERE; Railroads Complain They Are Denied Authorized 10% Rise | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/to-serve-as-princeton-dean.html | To Serve as Princeton Dean | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/war-profits-curb-passed-by-senate-rider-is-sent-to-white-house-with.html | WAR PROFITS CURB PASSED BY SENATE; Rider Is Sent to White House With $19,000,000,000 Fund for Army and Navy PLAN SHARPLY ATTACKED Renegotiating of Contracts Is Called Inadequate, Ineffective and Delegation of Power | True | By C.p. Trussellspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/savold-to-box-nova-on-navy-relief-card-takes-simons-place-in.html | SAVOLD TO BOX NOVA ON NAVY RELIEF CARD; Takes Simon's Place in Capital Show -- Wright Bout Approved | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/randolph-made-vice-president.html | Randolph Made Vice President | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/finns-on-russian-front.html | Finns on Russian Front | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/draft-board-action-criticized.html | Draft Board Action Criticized | True | S.J. SHAND. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/newark-tops-rochester-gains-64-victory-on-nine-hits-metheny.html | NEWARK TOPS ROCHESTER; Gains 6-4 Victory on Nine Hits -- Metheny, Stirnweiss Star | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/arnold-says-hitler-broke-cartel-system-and-boom-resulted-in-germany.html | ARNOLD SAYS HITLER BROKE CARTEL SYSTEM; And Boom Resulted in Germany, He Tells Senators | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/data-for-registrants-some-boards-here-are-mailing-questionnaires.html | DATA FOR REGISTRANTS; Some Boards Here Are Mailing Questionnaires Separately | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/all-flanders-speaks-flemish.html | All Flanders Speaks Flemish | True | GEORGE VAN DER STADT. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/screen-news-here-and-in-hollywood-fredric-march-and-olivia-de.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fredric March and Olivia de Havilland Will Appear in 'The Adventures of Mark Twain' LARCENY, INC.' DUE TODAY Edward G. Robinson Film at Strand -- Soviet and Mexican Pictures at Irving Place | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/nations-largest-rotc-unit-reviewed.html | NATION'S LARGEST R.O.T.C. UNIT REVIEWED | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/croatia-is-reported-turning-from-axis-forming-of-green-army-is.html | CROATIA IS REPORTED TURNING FROM AXIS; Forming of 'Green Army' Is Believed to Imply Allied Aid | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/tigers-turn-back-white-sox-by-90-rookie-hal-white-yields-only-five.html | TIGERS TURN BACK WHITE SOX BY 9-0; Rookie Hal White Yields Only Five Safeties in Recording His Second Shut-Out HARRIS GETS HOME RUN Higgins and McNair Also Aid 16-Hit Attack on Lyons With 3 Blows Each | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/french-council-asks-aid-says-diphtheria-among-children-is-reaching.html | FRENCH COUNCIL ASKS AID; Says Diphtheria Among Children Is Reaching Epidemic Stage | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/madras-offices-return-japanese-fleet-that-was-off-india-reported.html | MADRAS OFFICES RETURN; Japanese Fleet That Was Off India Reported Back at Singapore | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/rumanian-reds-condemned.html | Rumanian 'Reds' Condemned | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/to-retire-from-office-in-monsanto-chemical-co.html | To Retire From Office In Monsanto Chemical Co. | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/daughter-to-c-fred-richardses.html | Daughter to C. Fred Richardses | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/peru-signs-pact-to-grow-rubber-to-aid-us-in-hemisphere-plan.html | Peru Signs Pact to Grow Rubber To Aid U.S. in Hemisphere Plan; Agreement Calls for Washington Loan and Help in Agriculture, Mining and Industry for Five-Year Period | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/100000000-loan-on-market-today-new-issue-of-american-tobacco-20year.html | $100,000,000 LOAN ON MARKET TODAY; New Issue of American Tobacco 20-Year 3% Debentures Will Be Offered PRICE AT 100 ANNOUNCED Morgan Stanley & Co. Head Syndicate of 146 Members in Underwriting Group | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/willkie-champions-equality-of-races-it-is-only-sure-hope-of-future.html | WILLKIE CHAMPIONS EQUALITY OF RACES; It Is Only Sure Hope of Future, He Says at Rochester, Hailing Filipinos and Chinese CALLS VAST EMPIRES PAST He Appeals for Us to Strike Japan Hard and Often -- Parley Honors Dr. Hu Shih | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/foe-continues-search-in-china-us-bomber-down-in-soviet-far-east.html | Foe Continues Search in China; U.S. BOMBER DOWN IN SOVIET FAR EAST | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/vichy-bans-foreign-payments.html | Vichy Bans Foreign Payments | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/peers-appeal-to-mexico-9-sign-british-plea-for-37-men-who-fought-in.html | PEERS APPEAL TO MEXICO; 9 Sign British Plea for 37 Men Who Fought in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/most-aliens-held-loyal-to-nation-church-federation-group-hears-plea.html | MOST ALIENS HELD LOYAL TO NATION; Church Federation Group Hears Plea in Behalf of Enemy Nationals in U.S. 1,100,000 NOW IN COUNTRY G.L. Warren Puts Figure at 120,000 Japanese, 675,000 Italians, 300,000 Germans | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/change-in-light-bulbs-westinghouse-to-make-bases-of-iron-instead-of.html | CHANGE IN LIGHT BULBS; Westinghouse to Make Bases of Iron Instead of Brass | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/court-denies-plea-by-bank-of-france-refuses-to-free-funds-here-in.html | COURT DENIES PLEA BY BANK OF FRANCE; Refuses to Free Funds Here in Suit Over Belgian Gold | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/5000000-drive-on-to-cut-accidents-lost-time-last-year-could-have.html | $5,000,000 DRIVE ON TO CUT ACCIDENTS; Lost Time Last Year Could Have Built 66 Battleships, Sponsors Point Out PRESIDENT HAILS PROJECT Calls Present Toll 'Serious Impediment' to War Output -- Nelson Backs Campaign | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/pittsburgh-girls-win-right-to-trousers-acting-school-head-rules.html | PITTSBURGH GIRLS WIN RIGHT TO TROUSERS; Acting School Head Rules They May Wear Slacks to Classes | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/teamwork-of-us-and-press-is-urged-unity-needed-to-fight-political.html | TEAMWORK OF U.S. AND PRESS IS URGED; Unity Needed to Fight Political and Propaganda War of Foe, Says Mrs. McCormick BACKS M'LEISH ADVICE But She Wants Government to Take Less Hostile Attitude Toward Newspapers | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/woman-halts-trial-by-admitting-theft-awaits-prison-for-victimizing.html | WOMAN HALTS TRIAL BY ADMITTING THEFT; Awaits Prison for Victimizing Employer of $15,000 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/russias-ominous-lull-rising-nazi-initiative-soviet-strength-in-air.html | Russia's Ominous Lull; Rising Nazi Initiative, Soviet Strength in Air Mark Fighting Bogged in Thaw | True | By Hanson W. Baldwin | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ascap-names-taylor-composer-elected-president-to-succeed-gene-buck.html | A.S.C.A.P. NAMES TAYLOR; Composer Elected President to Succeed Gene Buck | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/theatre-man-gets-summer-home.html | Theatre Man Gets Summer Home | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/maximovitch-gives-last-recital-here-russianamerican-soprano-is.html | MAXIMOVITCH GIVES LAST RECITAL HERE; Russian-American Soprano Is Heard in Her Final Event of Season at Town Hall FRENCH GROUP PRESENTED Numbers of Native Country, Poland and Scandinavia Sung on the Program | True | By Noel Straus | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/treasury-to-make-a-change-in-its-methods-of-financing-registered.html | Treasury to Make a Change In Its Methods of Financing; Registered Issues Running 2 to 10 Years Are Expected to Succeed Open-Market Flotations and Short and Long-Term Bonds | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/italian.html | Italian | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/chinese.html | Chinese | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/wholesale-prices-near-1926-average-bureau-of-labors-index-983-for.html | WHOLESALE PRICES NEAR 1926 AVERAGE; Bureau of Labor's Index 98.3 for Week Ended April 18, Against 83.0 Year Before LISTED AT 97.2 APRIL 4 Sharp Seasonal Advances in Fruits and Vegetables Responsible for Rise | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/frank-il-longstieth-tr.html | FRANK IL LONGSTIETH. ,.TR | True | I Special to T. Nzw YORK Tg I | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/venezuela-fills-baltimore-post.html | Venezuela Fills Baltimore Post | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/costume-flowers-worn-as-fresh-jewelry-salute-the-season-as-bright.html | Costume Flowers, Worn as Fresh Jewelry, Salute the Season as Bright Accessories | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bank-of-england-reports-changes-note-circulation-increases-for-9th.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation Increases for 9th Consecutive Week, but Rise Is Only 36,000 SHARP GAIN IN RESERVE 50,086,000 Advance in Week to 63,631,000 Lifts Ratio to 34% From 7.2% | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/1073453-earned-by-liquor-concern-national-distillers-products.html | $1,073,453 EARNED BY LIQUOR CONCERN; National Distillers Products Reports 52c a Share for Quarter ONLY 39c YEAR BEFORE Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/1s-j-l-hubbekt.html | 1S. J. L HUBBEKT | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/named-bonwit-teller-officer.html | Named Bonwit Teller Officer | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/3500000-in-war-bonds-awvs-celebrates-3-weeks-sale-at-surprise-party.html | $3,500,000 IN WAR BONDS; A.W.V.S. Celebrates 3 Weeks' Sale at Surprise Party | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/us-fliers-in-action-at-malta.html | U.S. Fliers in Action at Malta | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/concert-on-monday-aids-army-and-navy-auction-committee-sponsors-of.html | CONCERT ON MONDAY AIDS ARMY AND NAVY; Auction Committee Sponsors of Series to Help Service Men | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/we-were-ignored-by-laval-failure-to-mention-us-in-broadcast-evokes.html | We Were Ignored by Laval; Failure to Mention Us in Broadcast Evokes Pertinent Questions | True | JOHN A.F. MAYNARD. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/nazis-claim-5-of-raf-downed.html | Nazis Claim 5 of R.A.F. Downed | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/norway-premier-here-urges-attack-thrusts-at-nazis-in-arctic-held.html | NORWAY PREMIER, HERE, URGES ATTACK; Thrusts at Nazis in Arctic Held Necessary to Keep Supply Line Open NIGHT LIGHT BEGINNING Nygaardsvold, Who Arrived on Clipper, Says Countrymen Are Ready to Oust Invader | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/capt-rbssenn-g-obnv.html | CAPT. RbSSEnn G. oBnv | True | Special to T NIW YOR TIES. | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/australia-saved-van-mook-thinks-netherlander-in-interview-here.html | AUSTRALIA SAVED, VAN MOOK THINKS; Netherlander in Interview Here Voices Doubt Japanese Will Now Try Invasion There HE REVIEWS INDIES FIGHT Dutch Asiatic Expert Sees Enemy's Morale Lowered by Any Bombings of Tokyo | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/church-adopts-budget-presbyterians-ask-2734906-for-national.html | CHURCH ADOPTS BUDGET; Presbyterians Ask $2,734,906 for National Missions Work | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/finnish.html | Finnish | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/retail-liquor-group-meets.html | Retail Liquor Group Meets | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/had-17000-in-gold-bars.html | Had $17,000 in Gold Bars | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/named-for-tax-board.html | NAMED FOR TAX BOARD | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bank-clearings-up-39-over-year-ago-total-for-24-major-cities-is-92.html | BANK CLEARINGS UP 3.9% OVER YEAR AGO; Total for 24 Major Cities Is 9.2% Higher Than for Preceding Week NEW YORK HAS 5.2% LOSS Detroit Leads in Gains With 45.3% and Seattle Is Next With 35.5% | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/greene-heads-boston-symphony.html | Greene Heads Boston Symphony | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/oem-calls-old-cars-to-mills.html | OEM Calls Old Cars to Mills | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/budapest-says-us-ignores-war-state-organ-resents-obtuseness-of.html | BUDAPEST SAYS U.S. IGNORES WAR STATE; Organ Resents 'Obtuseness' of Welles in Hostility Threat | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/text-of-war-profits-control-bill.html | Text of War Profits Control Bill | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ship-makes-port-after-torpedoing-despite-gaping-hole-vessel-gets.html | SHIP MAKES PORT AFTER TORPEDOING; Despite Gaping Hole, Vessel Gets Into an East Coast Harbor for Repairs PLANE GAVE WARNING Navy Patrol Swooped Low to Advise Crew of Attack -- Torpedo Hit Victoria | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/war-aid-pledged-by-us-publishers-resolution-giving-unswerving.html | WAR AID PLEDGED BY U.S. PUBLISHERS; Resolution Giving 'Unswerving Support' to Roosevelt in 'Hour of Crisis' Adopted HIGH-PRESSURE IS SCORED W.M. Dear, President, and Other Officers Re-elected at Annual Session Here | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/samuel-g-blakley.html | SAMUEL G. BLAKLEY | True | Special to T Nw YORK TXMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/teheran-reports-fight-on-rebels.html | Teheran Reports Fight on Rebels | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/sports-of-the-times-at-war-with-connecticut.html | Sports of the Times; At War With Connecticut | True | Reg. U.S. Pat, Off.By John Kieran | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/85-profits-tax-urged-by-experts-ways-and-means-committee-studies.html | 85% PROFITS TAX URGED BY EXPERTS; Ways and Means Committee Studies Plan for Levies Higher Than Treasury Proposes LOWEST RATE PUT AT 60% British Experiences and Sales Rates Also Considered by the House Group | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/germans-held-by-rio-get-good-treatment-spanish-ambassador-denies.html | GERMANS HELD BY RIO GET GOOD TREATMENT; Spanish Ambassador Denies Berlin Radio Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/asks-douglas-macarthur-day.html | Asks Douglas MacArthur Day | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/says-ceilings-here-will-help-canada-price-director-there-sees-us.html | SAYS CEILINGS HERE WILL HELP CANADA; Price Director There Sees U.S. Over-All Control Easing Task in Dominion 10-POINT PLAN ON SQUEEZE Methods of Handling Price Adjustments Listed -- Seek to Bar Rationing SAYS CEILINGS HERE WILL HELP CANADA | True | By Thomas F. Controyspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/pageantry-marks-canterbury-rite-new-archbishop-is-enthroned-at.html | PAGEANTRY MARKS CANTERBURY RITE; New Archbishop Is Enthroned at Historic Cathedral With Medieval Pomp FIGHTERS ROAR OVERHEAD Dr. Temple Warns Against German Victory -- U.S. Dignitaries Present | True | By James MacDonaldwireless To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/lane-halts-richmond-hill-41.html | Lane Halts Richmond Hill, 4-1 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/berlin-mobilizes-school-children-they-will-assist-farmers-with.html | BERLIN MOBILIZES SCHOOL CHILDREN; They Will Assist Farmers With Spring Sowing and Later Harvesting SOME OF TEN CALLED UP Germans Warned to Expect Growing List of Wounded as War Continues | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miss-goodridge-engaged-former-columbia-student-to-be-wed-may-30-to.html | MISS GOODRIDGE ENGAGED; Former Columbia Student to Be Wed May 30 to J.B. Brewster | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/shut-out-annexes-bluegrass-stakes-greentree-star-beats-bless-me-by.html | SHUT OUT ANNEXES BLUEGRASS STAKES; Greentree Star Beats Bless Me by 3 1/2 Lengths -- Latter Declared Out of Derby $10,042 PURSE TO VICTOR Arcaro Mount Returns $4.80 in Closing-Day Feature of Keeneland Meeting | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/george-d-widener-succeeds-vanderbilt-as-belmont-park-president.html | George D. Widener Succeeds Vanderbilt as Belmont Park President; FRANCIS IS NAMED TO EXECUTIVE POST Will Have Active Charge of Belmont Racing -- One Event a Day in Widener Chute FOUR FREEDOMS IS FIRST Triumphs by Half a Length in Jamaica Feature and Gives Westrope a Double | True | By Bryan Field | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/judge-lets-jury-go-to-dance.html | Judge Lets Jury Go to Dance | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/accounts.html | Accounts | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/doctor-is-in-army-as-red-tape-is-cut-court-gets-citizenship-paper.html | DOCTOR IS IN ARMY AS RED TAPE IS CUT; Court Gets Citizenship Paper for Dr. Zaretzki in Record Time | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/soldier-song-out-of-derby.html | Soldier Song Out of Derby | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/hunter-spurs-book-drive-volumes-for-soldiers-or-sailors-are.html | HUNTER SPURS BOOK DRIVE; Volumes for Soldiers or Sailors Are 'Admission' to Classes | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/carol-bach-harcum-junior-college-alumna-engaged-to-louis-h-goldman.html | Carol Bach, Harcum Junior College Alumna, Engaged to Louis H. Goldman, an Engineer | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/nashkelvinator-corporation.html | Nash-Kelvinator Corporation | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/williai-a-storey.html | WILLIAi A. STOREY | True | special to T NEW YORE TXIS. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/novikoffs-homer-wins-for-cubs-21-drive-in-sixth-defeats-cards-lee.html | NOVIKOFF'S HOMER WINS FOR CUBS, 2-1; Drive in Sixth Defeats Cards -- Lee Gives 7 Safeties in Scoring Second Triumph | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/not-the-disbarred-lawyer.html | Not the Disbarred Lawyer | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/miss-mary-f-cocke-will-be-wed-today-manassas-va-girl-to-become-the.html | MISS MARY F. COCKE WILL BE WED TODAY; Manassas (Va.) Girl to Become the Bride of Jackson L. Fray Jr. | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/in-the-nation-the-argument-over-the-laborindustry-conference.html | In The Nation; The Argument Over the Labor-Industry Conference | True | By Arthur Krock | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/joseph-m-baker.html | JOSEPH M. BAKER | True | Special to T Nw YORK TXr.S. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/argentina-taking-poll-on-meet-delay-till-43.html | Argentina Taking Poll On Meet Delay Till '43 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/vichy-air-chief-going-to-dakar.html | Vichy Air Chief Going to Dakar | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/i-adon-p-brown-i-i-exstate-senator-at-albany-dies-at-68-in-tampa.html | I ADON P. BROWN; I I Ex-State Senator at Albany Dies at 68 in Tampa, Fla. | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bonds-and-shares-in-london-market-home-rails-are-improved-on.html | BONDS AND SHARES IN LONDON MARKET; Home Rails Are Improved on Announcement of Profit by Government INDUSTRIALS ARE UNEVEN Some of the Oils Are Better and Kaffirs Continue to Show Gains | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/air-reduction-sales-rise-net-for-quarter-after-taxes-is-smaller.html | AIR REDUCTION SALES RISE; Net for Quarter, After Taxes, Is Smaller Than Last Year | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/col-rowan-has-85th-birthday.html | Col. Rowan Has 85th Birthday | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/mrs-pandas-trick-wins-mate-quits-tree-after-41-hours-as-she-eats.html | MRS. PANDA'S TRICK WINS; Mate Quits Tree After 41 Hours as She Eats His Mush | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/premiers-hear-macarthur.html | Premiers Hear MacArthur | True | Wireless to THE NEW YORK TIMES. | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/woman-bowls-perfect-game.html | Woman Bowls Perfect Game | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/raf-raids-reich-berlin-blow-seen-german-radio-says-british-air.html | R.A.F. RAIDS REICH; BERLIN BLOW SEEN; German Radio Says British Air Attack on the Capital Was Beaten Off RHINELAND BOMBED AGAIN Copenhagen Under Alarm as Mining Against Nazi Ships in Baltic Is Indicated | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ruling-nullifies-midtown-bus-ban-court-of-appeals-unanimously-holds.html | RULING NULLIFIES MIDTOWN BUS BAN; Court of Appeals Unanimously Holds Valentine's Order 'Transcends Authority' ALTERNATIVE IS OFFERED Judge Lehman in the Opinion Says Proposals Should Be Addressed to Legislature | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/otts-team-victor-with-schumacher-giants-52-triumph-over-the-phils.html | OTT'S TEAM VICTOR WITH SCHUMACHER; Giants' 5-2 Triumph Over the Phils Saved by Adams When Veteran Hurler Tires MARSHALL SENDS 2 HOME Slams Pair of Two-Baggers -Mize Hits Triple, Single -Danning Double Nets 2 | True | By John Drebingerspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/word-of-warning-given.html | Word of Warning Given | True | HUGO MOCK. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/connecticut-set-for-woman-draft-first-applicant-is-placed-in.html | CONNECTICUT SET FOR WOMAN DRAFT; First Applicant Is Placed in Dietary Job, but Not in War Industry WEEK FOR REGISTRATION It Will Begin May 4 -- All Who Offer Services Will 'Serve Patriotic End' | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/norwegian-teachers-sent-north-by-nazis-about-1100-reported-shipped.html | NORWEGIAN TEACHERS SENT NORTH BY NAZIS; About 1,100 Reported Shipped to Labor Camps | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/german.html | German | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/excavations-cut-jerseycultureage-dr-cross-tells-philadelphia.html | EXCAVATIONS CUT JERSEYCULTUREAGE; Dr. Cross Tells Philadelphia Meeting of Results of 5-Year Digging at Abbott Farm THREE OREGON HORIZONS Ancient Lake Yields Data of 5,000 to 10,000 Years, 4,000 and 1,900 Years Ago | True | By Walter W. Ruchspecial To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/building-in-queens-sold-to-operator-frederick-brown-gets-30suite.html | BUILDING IN QUEENS SOLD TO OPERATOR; Frederick Brown Gets 30-Suite House in the Bayside-Flushing Section TO CUT UP 'THE BIRCHES' Three-Acre Estate in Baldwin Taken by Investor for Small Home Sites | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/weekly-fails-to-appear-copies-of-social-justice-not-on-sale-here-as.html | WEEKLY FAILS TO APPEAR; Copies of Social Justice Not on Sale Here as Usual | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/strike-halts-muskegon-transit.html | Strike Halts Muskegon Transit | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/india-is-still-there.html | INDIA IS STILL THERE | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/wpb-ruling-hits-anglers-manufacture-of-fishing-tackle-banned-after.html | WPB RULING HITS ANGLERS; Manufacture of Fishing Tackle Banned After May 31 | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/secret-weapon-told-to-chemists-wpb-official-says-inventive-genius.html | SECRET WEAPON' TOLD TO CHEMISTS; WPB Official Says Inventive Genius of Americans Is What Hitler Fears Most CITES BOMBING PLANES Discovery of Value of Levulinic Acid in Increasing Crops Is Described at Memphis | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/rev-john-f-omalley-jersey-citypriest-an-invalidi-for-last-14-years-.html | REV. JOHN F. O'MALLEY; ! Jersey CityPri-est an Invalidl for Last 14 Years, Dies at 69 / | True | Special to T NEW rOHK TII\S. i | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/sharp-drop-in-orders-cuts-bay-state-index-massachusetts-industry.html | SHARP DROP IN ORDERS CUTS BAY STATE INDEX; Massachusetts Industry Figure for March Declined 6.8% | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/fbi-raids-150-harrisburg-homes.html | FBI Raids 150 Harrisburg Homes | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/book-sale-yields-16039-copy-of-kelmscott-press-edition-of-chaucer.html | BOOK SALE YIELDS $16,039; Copy of Kelmscott Press Edition of Chaucer is Sold for $370 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/bjoern-bjoebnson.html | BJOERN BJOEBNSON | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/410000-bayonne-mortgage-sold.html | $410,000 Bayonne Mortgage Sold | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ioih-m-harris.html | ,IOlh M. HARRIS | True | Special to THE NEW YORK Tazg. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/absence-of-mayor-scored-in-council-louis-cohen-seeks-to-compel-him.html | ABSENCE OF MAYOR SCORED IN COUNCIL; Louis Cohen Seeks to Compel Him to Attend Sessions of Board of Estimate | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/dr-sockman-honored-25th-anniversary-of-pastorate-at-christ-church.html | DR. SOCKMAN HONORED; 25th Anniversary of Pastorate at Christ Church Is Marked | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/industry-proposes-new-gasoline-cut-reduction-of-deliveries-from.html | INDUSTRY PROPOSES NEW GASOLINE CUT; Reduction of Deliveries From Two-Thirds of Normal Supply to Half Is Suggested to Ickes FIRST NEWS STUNS USERS Rationing Turns Vacationists to Carriers and Tradesmen in Resorts Predict Ruin | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/11s-ernest-w-tult.html | 11S. ERNEST W. tULT,! | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/17106-sent-to-hostel-fund-cabled-for-support-of-new-soldier-unit-in.html | $17,106 SENT TO HOSTEL; Fund Cabled for Support of New Soldier Unit in London | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ickes-and-opa-head-doubt-drastic-gasoline-rationing-estimate-of-2.html | Ickes and OPA Head Doubt Drastic Gasoline Rationing, Estimate of 2 1/2 to 5 Gallons a Week Far 'Too Low,' They Hold -- Meanwhile Five War Chiefs Appeal for Economy Now DOUBT LOW RATION FOR AUTO GASOLINE | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/huge-beet-sugar-supply-for-10-eastern-states.html | Huge Beet Sugar Supply For 10 Eastern States | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/first-allied-confirmation.html | First Allied Confirmation | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/archduke-otto-appears-in-court-to-answer-habsburg-fund-suit-of.html | ARCHDUKE OTTO APPEARS; In Court to Answer 'Habsburg Fund' Suit of Leopold | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/stalin-receives-standley.html | Stalin Receives Standley | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/brown-durrell-advances-koch.html | Brown Durrell Advances Koch | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/put-electric-eyes-on-coastline-duty-signal-corps-is-installing-new.html | PUT ELECTRIC EYES ON COASTLINE DUTY; Signal Corps Is Installing New Device to Detect Ships or Planes 100 Miles Away TRAINING 14,000 FOR JOBS Stimson Says Fort Monmouth School Will Be Expanded for Men of 18 and 19 | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/art-show-opened-by-junior-league-judging-at-annual-exhibition-of.html | ART SHOW OPENED BY JUNIOR LEAGUE; Judging at Annual Exhibition of Members at Clubhouse Preceded by Luncheon TWO MEN REPRESENTED Masculine Kin Allowed to Take Part -- R.P.R. Nelson, N.A., Wins the Chief Prize | True | By Edward Alden Jewell | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/80-of-products-used-for-the-war-head-of-johnsmanville-co-tells-its.html | 80% OF PRODUCTS USED FOR THE WAR; Head of Johns-Manville Co. Tells Its Stockholders of All-Out Production TAXES WILL CUT PROFITS L.H. Brown Says 67% of the 1941 Earnings Was Paid to the Government | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/raf-planes-over-danish-straits.html | R.A.F. Planes Over Danish Straits | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/travelers-from-island-comment.html | Travelers From Island Comment | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/red-sox-are-routed-by-senators-10-to-5-leonard-washingtons-hurling.html | RED SOX ARE ROUTED BY SENATORS, 10 TO 5; Leonard, Washington's Hurling Star, Breaks Ankle | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/court-follower-held-youth-who-continued-visits-after-probation.html | COURT 'FOLLOWER' HELD; Youth Who Continued Visits After Probation Indicted as Thief | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/baldwin-earnings-4229821-in-year-net-is-equal-to-395-a-share-after.html | BALDWIN EARNINGS $4,229,821 IN YEAR; Net Is Equal to $3.95 a Share After Fund Is Set Aside for Taxes | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/shakespeares-birth-observed-by-3000-378th-anniversary-marked-in.html | SHAKESPEARE'S BIRTH OBSERVED BY 3,000; 378th Anniversary Marked in Central Park Mall | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/river-floods-city-of-trinidad.html | River Floods City of Trinidad | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/germans-belittle-raid-say-commandos-stayed-on-soil-of-france-only-8.html | GERMANS BELITTLE RAID; Say Commandos Stayed on Soil of France Only 8 Minutes | True | By Telephone To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/aau-gym-meet-tomorrow.html | A.A.U. Gym Meet Tomorrow | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/a-nazi-report-on-defenses-first-details-about-western-european.html | A NAZI REPORT ON DEFENSES; ' First Details' About Western European System Given | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/insurance-reports.html | INSURANCE REPORTS | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/forms-plant-committee-kearny-shipyard-acts-on-nelson-plea-to-aid.html | FORMS PLANT COMMITTEE; Kearny Shipyard Acts on Nelson Plea to Aid Production | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/british-salute-explained.html | British Salute Explained | True | W.A. COURTNEY. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/george-wheary.html | George WHEARY | True | Special.to Tq'm 1Tl | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/admits-attacking-scores-of-women-brooklyn-auto-wrecker-held-after.html | ADMITS ATTACKING SCORES OF WOMEN; Brooklyn Auto Wrecker Held After 56 Alleged Victims Identify Him in Day | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/last-bataan-plane-used-to-bomb-foe-lieut-jack-donalson-chosen-for.html | LAST BATAAN PLANE USED TO BOMB FOE; Lieut. Jack Donalson, Chosen for Task, Tells in Australia of Fulfilling Assignment NIGHT LANDING DIFFICULT He Raced Engine in Darkness to Get Friendly Field to Turn on Some Lights | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/text-of-lord-beaverbrooks-address-to-publishers-here.html | Text of Lord Beaverbrook's Address to Publishers Here | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/rules-girls-16-may-work-miss-perkins-grants-exemption-on-some.html | RULES GIRLS, 16, MAY WORK; Miss Perkins Grants Exemption on Some Government Orders | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/jersey-city-beaten-1310-thirteen-passes-off-4-hurlers-help-buffalo.html | JERSEY CITY BEATEN, 13-10; Thirteen Passes Off 4 Hurlers Help Buffalo Triumph | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/panay-resistance-listed-500600-us-and-filipino-troops-holding-out.html | PANAY RESISTANCE LISTED; 500-600 U.S. and Filipino Troops Holding Out, Tokyo Reports | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/-freeze-wont-kill-individual-ceilings-opa-plans-to-continue-them-in.html | ' FREEZE' WON'T KILL INDIVIDUAL CEILINGS; OPA Plans to Continue Them in Cases Where the March Prices Were Too High | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/harry-w-ludlam-i-mill-neck-police-justice-for-thei-last-17-years.html | HARRY W. LUDLAM; I Mill Neck Police Justice for thel Last 17 Years Succumbs Here i | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/to-direct-priority-sales-for-devoe-raynolds.html | To Direct Priority Sales For Devoe & Raynolds | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/catholic-bishop-held-captive-by-japanese-ogara-56yearold-native-of.html | CATHOLIC BISHOP HELD CAPTIVE BY JAPANESE; O'Gara, 56-Year-Old Native of Canada, Taken in Hong Kong | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/ma-hanna-company.html | M.A. Hanna Company | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/109529000-deposits-called-by-treasury-new-york-to-furnish-28147000.html | $109,529,000 DEPOSITS CALLED BY TREASURY; New York to Furnish $28,147,000 Monday and Same Tuesday | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/pay-for-expert-upsets-city-board-2500-fee-of-a-city-college.html | PAY FOR EXPERT UPSETS CITY BOARD; $2,500 Fee of a City College Professor for Other Work Shocks Several Members | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-lady-is-willing-starring-marlene-dietrich-and-fred-macmurray-in.html | 'The Lady Is Willing' Starring Marlene Dietrich and Fred MacMurray in Rich Farce, Is Attraction at the Capitol | True | By Bosley Crowther | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/stanger-langton.html | Stanger -- Langton | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/350-at-philharmonic-event.html | 350 at Philharmonic Event | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/united-nations.html | United Nations | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/race-bettor-upheld-by-court-of-appeals-decision-reverses-verdict.html | RACE BETTOR UPHELD BY COURT OF APPEALS; Decision Reverses Verdict for Frank Erickson, Bookmaker | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/general-aniline-to-sell-oil-shares-153053-standard-of-jersey-to-be.html | GENERAL ANILINE TO SELL OIL SHARES; 153,053 Standard of Jersey to Be Marketed After the Exchange Closes Today GENERAL ANILINE TO SELL OIL SHARES | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/free-recital-tonight.html | Free Recital Tonight | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/war-bond-goal-set-at-billion-a-month-morgenthau-in-radio-appeal-to.html | WAR BOND GOAL SET AT BILLION A MONTH; Morgenthau in Radio Appeal to Country Declares 10% of Income Buying Standard WAR BOND GOAL SET AT BILLION A MONTH | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/british-hear-of-nazi-jitters-over-possibility-of-invasion-last.html | British Hear of Nazi Jitters Over Possibility of Invasion; LAST ORDERS TO COMMANDOS BEFORE DASH TO BOULOGNE NAZIS SAID TO HAVE INVASION JITTERS | True | By Raymond Daniellwireless To the New York Times. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/aides-of-commando-ball-to-be-held-in-westport-tonight.html | AIDES OF COMMANDO BALL TO BE HELD IN WESTPORT TONIGHT | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/germans-claim-successes.html | Germans Claim Successes | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/new-telephones-limited-by-wpb-installations-and-extensions.html | NEW TELEPHONES LIMITED BY WPB; Installations and Extensions Restricted to Those for War Work or Public Welfare REFUSALS PUT AT 200,000 But Year's Savings in Copper, Lead, Iron, Zinc, Rubber Will Total Thousands of Tons | True | Special to THE NEW YORK TIMES. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/the-play-collapse-of-a-dictator.html | THE PLAY; Collapse of a Dictator | True | By Brooks Atkinson | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/typhus-among-nazis-reported.html | Typhus Among Nazis Reported | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/safety-program-started-by-the-army-air-forces.html | Safety Program Started By the Army Air Forces | True | By the United Press. | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/heads-financial-group-mw-pask-elected-chairman-of-board-of-trade.html | HEADS FINANCIAL GROUP; M.W. Pask Elected Chairman of Board of Trade Section | True | | C1B 539353 |
| 1942-04-24 | 1942-04-24 | https://www.nytimes.com/1942/04/24/archives/unclaimed-goods-sold-5-used-cars-japanese-imports-auctioned-sale.html | UNCLAIMED GOODS SOLD; 5 Used Cars, Japanese Imports Auctioned -- Sale Nets $25,740 | True | | C1B 539353 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/iron-steel-meeting-set-annual-sessions-of-american-institute.html | IRON, STEEL MEETING SET; Annual Sessions of American Institute Planned for May 21 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/jewish-veterans-give-a-plane.html | Jewish Veterans Give a Plane | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/recapped-tire-quota-is-increased-for-may-a-drivers-held-most-needed.html | RECAPPED TIRE QUOTA IS INCREASED FOR MAY; 'A' Drivers, Held Most Needed, May Get These for First Time | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/tells-of-hard-fighting-from-our-bermuda-base.html | Tells of 'Hard Fighting' From Our Bermuda Base | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/new-strike-halts-jersey-war-plant-almost-2000-afl-members-quit-at.html | NEW STRIKE HALTS JERSEY WAR PLANT; Almost 2,000 A.F.L. Members Quit at Cornell-Dubilier in Second Tie-Up in Year C.I.O. WORKERS STAY ON Wage Row Directly Involved, but Feud Between Two Unions Is Still Unsettled | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/service-is-held-here-po-ma-cdonad-photographs-and-rotary-club.html | SERVICE. IS HELD HERE PO 'PRiE. Ma CDONA[D; Photograph.s and Rotary Club' Are Represented at Rites | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/indiana-defeats-nyu-and-takes-distance-medley-laurels-at-penn-relay.html | Indiana Defeats N.Y.U. and Takes Distance Medley Laurels at Penn Relays; KANE, HOOSIER ACE, BEATS M'MITCHELL Outsprints N.Y.U. Miler for 4-Yard Victory in Feature Relay at Penn Carnival XAVIER, PENN STATE WIN Upsets Mark Sprint Contests -- Loughlin, Mercersburg Take Championships | True | By Arthur Daleyspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/shell-explosion-kills-5-soldiers-die-in-firing-mortar-in-san-diego.html | SHELL EXPLOSION KILLS 5; Soldiers Die in Firing Mortar in San Diego County | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/no-limit-on-chinese.html | No Limit on Chinese | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/smoker-burned-to-death-in-bed.html | Smoker Burned to Death in Bed | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/quill-raids-hall-of-lewiss-union-leads-250-transport-workers-who.html | QUILL RAIDS HALL OF LEWIS'S UNION; Leads 250 Transport Workers Who Tear Down and Trample Mine Leader's Photo SEES 'ISOLATIONIST PLOT' Holds Rival Seeks to Control T.W.U. as Part of Scheme -- 'Absurd,' Says Lewis | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/labor-chiefs-hear-pricewage-plans-after-talk-with-roosevelt-they.html | LABOR CHIEFS HEAR PRICE-WAGE PLANS; After Talk With Roosevelt They Maintain Opposition to Freezing of Pay | True | By Louis Starkspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazis-cut-vacation-trips-limited-to-soldiers-war-workers-and.html | NAZIS CUT VACATION TRIPS; Limited to Soldiers, War Workers and Relatives of Dead | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/japanese-envoy-reaches-rome.html | Japanese Envoy Reaches Rome | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/odwyer-in-army-soon-expects-to-receive-his-commission-today-or-on.html | O'DWYER IN ARMY SOON; Expects to Receive His Commission Today or on Monday | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/standley-seeks-instructions.html | Standley Seeks Instructions | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/saving-on-police-report-review-for-1941-to-be-printed-only-in-city.html | SAVING ON POLICE REPORT; Review for 1941 to Be Printed Only in City Record | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/prepares-army-in-europe.html | Prepares "Army" in Europe | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/oil-pipe-line-looms-as-gasoline-help-ickes-shaping-new-plea-cuts.html | OIL PIPE LINE LOOMS AS GASOLINE HELP; Ickes, Shaping New Plea, Cuts Steel in Construction Plans -- AAA Advocates Project PIPE-LINE LOOMS AS GASOLINE AID | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/gas-rationing-spurs-chilean-oil-search-brazil-to-try-charcoal-fuel.html | 'GAS' RATIONING SPURS CHILEAN OIL SEARCH; Brazil to Try Charcoal Fuel in Buses -- New Curb for Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/stars-and-spinnakers.html | Stars and Spinnakers | True | R. HERMAN. | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/soviets-social-outlook-altered-in-fixing-public-interest-on-war.html | Soviet's Social Outlook Altered In Fixing Public Interest on War; Zeal for Combat, Tolerance of Religion and Glorification of Individual Stand Out -- Popular Cultural Interests Are Kept | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/edith-clark-bride-of-minot-milliken-married-in-he-janes-chapel-of.html | -EDITH CLARK BRIDE OF MINOT MILLIKEN; Married in he Janes Chapel of Union Theological Seminary by Dr. Henry S. Coffin ESCORTED BY HER FATHER Wears an Ivory-Colored Satin Brocade Gown -- Miss Marie H. Russell Maid of Honor | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/new-governors-picked-4-chosen-for-board-of-association-of-stock.html | NEW GOVERNORS PICKED; 4 Chosen for Board of Association of Stock Exchange Firms | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/spca-barred-from-using-new-kennel-yorktown-heights-fears-too-much.html | S.P.C.A. Barred From Using New Kennel; Yorktown Heights Fears Too Much Noise | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/huge-wheat-supply-to-surfeit-country-wickard-is-expected-to-call.html | HUGE WHEAT SUPPLY TO SURFEIT COUNTRY; Wickard Is Expected to Call for Cut in Production | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/peoples-gas-light-and-coke.html | Peoples Gas, Light and Coke | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/cotton-closes-near-days-low-net-losses-of-3-to-8-points-due-to.html | COTTON CLOSES NEAR DAY'S LOW; Net Losses of 3 to 8 Points Due to Continued Liquidation of Near Months OPENING PRICES DOWN Considerable Switching Is Noted -- 9,329 Bales Made Available to SMA | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/news-of-food-hens-the-heroines-in-marathon-for-4200000000-dozen.html | News of Food; Hens the Heroines in Marathon for 4,200,000,000 Dozen Eggs by Year's End | True | By Jane Holt | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/4th-raid-in-5-days-is-made-on-rabaul-usaustralian-forces-dump.html | 4TH RAID IN 5 DAYS IS MADE ON RABAUL; U.S.-Australian Forces Dump Explosives on Dock Works and Strafe Enemy FOE BOMBS PORT MORESBY Curtin Says Japan Refuses to Give News of Captured Australian Personnel | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/governments-credit-strong-recent-statement-by-stock-exchange-head.html | Government's Credit Strong, Recent Statement by Stock Exchange Head Regarded as Encouraging | True | LOUIS SEGAL | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazis-visit-turin-tank-plant.html | Nazis Visit Turin Tank Plant | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mexican-oil-carrier-sunk.html | Mexican Oil Carrier Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/big-sisters-replacing-big-brothers-in-guardianship-work-with.html | 'Big Sisters' Replacing Big Brothers In Guardianship Work With Youngsters | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazi-prince-sent-to-subdue-french-josias-of-waldeckpyrmont-to-try.html | NAZI PRINCE SENT TO SUBDUE FRENCH; Josias of Waldeck-Pyrmont to Try to Crush Terrorists With Force of Storm Troops | True | By Telephone To the New York Times. | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/brokers-denounced-in-mail-fraud-action-court-lays-wall-sts-state-to.html | BROKERS DENOUNCED IN MAIL FRAUD ACTION; Court Lays Wall St.'s State to Men Such as Guilty Group | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/decries-us-war-and-lands-in-jail-man-who-told-sailor-he-was.html | DECRIES U.S. WAR AND LANDS IN JAIL; Man, Who Told Sailor He Was Fighting, for Capitalists, Gets 30 Days in Workhouse TALK WAS IN A BAR ROOM Magistrate Cites Supreme Court Decision That Free Speech Is Not 'Absolute' in War | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/heads-womens-group-mrs-hc-birney-elected-president-of-westchester.html | HEADS WOMEN'S GROUP; Mrs. H.C. Birney Elected President of Westchester Federation | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/junkers-manager-is-reported-seized-failure-of-aircraft-works-to.html | JUNKERS MANAGER IS REPORTED SEIZED; Failure of Aircraft Works to Meet U.S. Output Is Cause of Arrest, London Says | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/halifax-sees-the-sights-british-envoy-pays-visit-to-the-statue-of.html | HALIFAX SEES THE SIGHTS; British Envoy Pays Visit to the Statue of Liberty | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/joseph-diiceli.html | JOSEPH DIICELI | True | Special to 'i'm | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/sports-of-the-times-mr-dykes-at-the-boiling-point.html | Sports of the Times; Mr. Dykes at the Boiling Point | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/united-nations.html | United Nations | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/flushing-park-bids-open-three-contracts-for-150000-improvements.html | FLUSHING PARK BIDS OPEN; Three Contracts for $150,000 Improvements Involved | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/tank-for-britain-carries-cargo-of-us-cigarettes.html | Tank for Britain Carries Cargo of U.S. Cigarettes | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/honor-leader-of-camp-fire-girls.html | HONOR LEADER OF CAMP FIRE GIRLS | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/jersey-cleaners-end-strike.html | Jersey Cleaners End Strike | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mrs-william-w-cook.html | MRS. WILLIAM W. COOK | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/john-a-itigregor-j-san-francisco-leader-once-was1.html | JOHN A. it,I;GREGOR J; San Francisco Leader Once Was1 | True | .% | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/indicted-in-bootleg-case-21-men-are-charged-with-3000000-conspiracy.html | INDICTED IN BOOTLEG CASE; 21 Men Are Charged With $3,000,000 Conspiracy | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/electric-output-rises-utility-plant-production-up-129-for-march.html | ELECTRIC OUTPUT RISES; Utility Plant Production Up 12.9% for March | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/held-on-army-uniform-charge.html | Held on Army Uniform Charge | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/social-justice-group-called-by-grand-jury-ten-employes-of-coughlin.html | SOCIAL JUSTICE GROUP CALLED BY GRAND JURY; Ten Employes of Coughlin Paper Are Subpoenaed | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/on-western-electric-committee.html | On Western Electric Committee | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/last-draft-group-put-in-a-3b-class-new-order-covers-men-in-war-jobs.html | LAST DRAFT GROUP PUT IN A '3-B' CLASS; New Order Covers Men in War Jobs and Ignores Dependents Acquired Since Dec. 8 DEPENDENCY IS REDEFINED Not Accepted if Obtained for Deferment -- Illinois Executive Reveals Hershey's Ruling | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/troth-announced-of-barbara-gasey-former-student-at-rosemont-will-be.html | TROTH ANNOUNCED OF BARBARA GASEY; Former Student at Rosemont Will Be Wed*to'Corporal Harold J.-McCarty Jr. ALUMNA' OF SACRED' HEART Bridegroom-Elect, a Qradutte of Loyola School, Attended Georgetown University | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/hurt-feelings-in-budapest.html | HURT FEELINGS IN BUDAPEST | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/for-wider-rent-control-opa-preparing-to-extend-rule-to-300-more.html | FOR WIDER RENT CONTROL; OPA Preparing to Extend Rule to 300 More Cities | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/2000-civilian-pilots-are-needed-by-army-sought-for-training-as.html | 2,000 CIVILIAN PILOTS ARE NEEDED BY ARMY; Sought for Training as Flight Instructors in Air Schools | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ship-captain-killed-by-fire-of-uboat-after-he-fails-in-an-attempt.html | Ship Captain Killed by Fire of U-Boat After He Fails in an Attempt to Ram It | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/advertising-news.html | Advertising News | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/payment-plan-approved-consolidated-textile-will-meet-interest-on.html | PAYMENT PLAN APPROVED; Consolidated Textile Will Meet Interest on Debentures | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/president-to-register-monday.html | President to Register Monday | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bronx-fellowship-to-suspend.html | Bronx Fellowship to Suspend | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/melton-triumphs-for-otts-men-31-pitches-out-of-trouble-with-bases.html | MELTON TRIUMPHS FOR OTT'S MEN, 3-1; Pitches Out of Trouble With Bases Full in Seventh but Braves Score in Eighth GIANTS IN SECOND PLACE Marshall Hits Third Homer With One On and Comes in Again on Wild Pitch | True | By John Drebinger | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/managua-curbs-typewriter-sale.html | Managua Curbs Typewriter Sale | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/woodmere-flier-dies-in-army-plane-crash-georgia-training-trip-fatal.html | WOODMERE FLIER DIES IN ARMY PLANE CRASH; Georgia Training Trip Fatal -- Syracuse Man Killed in Texas | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/quality-preferred-to-quantity.html | Quality Preferred to Quantity | True | W.S. DEAN | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/salvage-for-war-urged-in-spring-housecleaning.html | Salvage for War Urged In Spring Housecleaning | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/carrot-said-to-yield-cure-for-head-cold-derivative-for-skin-use-is.html | CARROT SAID TO YIELD CURE FOR HEAD COLD; Derivative for Skin Use Is Tested by Los Angeles Doctors | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/pound-visits-canada-admiral-returns-to-us-after-conferring-with.html | POUND VISITS CANADA; Admiral Returns to U.S. After Conferring With Officials | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/wants-to-attend-services.html | Wants to Attend Services | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nit-ivlriunn.html | NIT' IVLRIUNN | True | .Special to T NE' YOEK Ti,t, | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/railway-opens-2d-port-in-iran-to-supply-russia.html | Railway Opens 2d Port In Iran to Supply Russia | True | By the United Press. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/iirs-harley-f-maonaib.html | IIRS. HARLEY F. MAONAIB | True | Special to T:NzW YoR Tms. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/preferred-stock-to-vote-holders-of-general-steel-castings-issue-to.html | PREFERRED STOCK TO VOTE; Holders of General Steel Castings Issue to Elect 4 Directors | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/tanks-doom-feudal-village-near-english-invasion-coast-tank-war-doom.html | Tanks Doom Feudal Village Near English Invasion Coast; TANK WAR DOOMS A FEUDAL VILLAGE | True | By Craig Thompsonwireless To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/cubs-vanquish-cards-43-score-thrice-in-first-driving-pollet-from.html | CUBS VANQUISH CARDS, 4-3; Score Thrice in First, Driving Pollet From Mound | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/premier-asks-canada-to-vote-yes-in-poll-says-conscription-is-not-is.html | PREMIER ASKS CANADA TO VOTE 'YES' IN POLL; Says Conscription Is Not Issue, Warns of Peril to Dominion | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ship-put-in-service-in-38-days.html | Ship Put in Service in 38 Days | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/quintuplet-is-ailing-marie-has-small-leg-believed-due-to-removal-of.html | QUINTUPLET IS AILING; Marie Has Small Leg Believed Due to Removal of Tumor | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/miss-rul-inima_n.html | MISS RUI' INIM.A_N' | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/british.html | British | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/takes-post-as-officer-of-bonwit-teller-inc.html | Takes Post as Officer Of Bonwit Teller, Inc. | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/senate-group-cuts-funds-of-agencies-practical-economy-move-on.html | SENATE GROUP CUTS FUNDS OF AGENCIES; 'Practical Economy' Move on Independent Offices Bill Takes Out $12,314,513 PAY AND TRAVEL SLASHED Proposed Savings Hit Mellett's Unit and Planning Board, Headed by President's Uncle | True | By C.p. Trussellspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/railroad-expects-to-obtain-engines-louisville-nashville-now.html | RAILROAD EXPECTS TO OBTAIN ENGINES; Louisville & Nashville Now Confident Rolling Stock Order Will Be Filled EQUIPMENT IN GOOD SHAPE Country's Average of Cars in Bad Order 43,000 Under Last Year's Figures | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mexicos-no-1-nazi-held-3-other-leaders-seized-and-20-more-said-to.html | MEXICO'S NO. 1 NAZI HELD; 3 Other Leaders Seized and 20 More Said to Face Arrest | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/caleb-s-brinton-j-carlisle-pa-attorney-formeri-county-solicitor.html | CALEB S. BRINTON; -j Carlisle, Pa., Attorney, Formerl County Solicitor, Dies at 73 | True | ' | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/evatt-sees-end-to-strategy-issue-australian-minister-at-anzac-fete.html | EVATT SEES END TO STRATEGY ISSUE; Australian Minister at Anzac Fete Here Says MacArthur Direction Solved Problem CURTIN ACCLAIMS GENERAL Message to Diners Observing Anniversary of Gallipoli Pledges All-Out Fight | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/tiger-blow-in-9th-nips-white-sox-21-patrick-gets-homer-with-two-out.html | TIGER BLOW IN 9TH NIPS WHITE SOX; 2-1; Patrick Gets Homer With Two Out to Decide Game -- All Runs on Circuit Drives YORK, KOLLOWAY CONNECT Kuhel Spiked on Right Foot -- Chicago's First Baseman Will Be Out Ten Days | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/luebeck-damage-said-to-exceed-coventrys-british-list-ruins-shown-by.html | Luebeck Damage Said to Exceed Coventry's; British List Ruins Shown by Photographs | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/soviet-detention-of-fliers-accepted-us-embassy-aide-in-russia-says.html | SOVIET DETENTION OF FLIERS ACCEPTED; U.S. Embassy Aide in Russia Says Interment of 5 Who Raided Japan Is Justified SOVIET DETENTION OF FLIERS ACCEPTED | True | By Ralph Parkerwireless To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/andrew-j-higgins.html | ANDREW J. HIGGINS | True | pecial to THE NEW YoP- TS. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/baby-dies-from-drink-of-wine.html | Baby Dies From Drink of Wine | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/to-oppose-4-proposals-associated-dry-goods-tells-of-plan-of.html | TO OPPOSE 4 PROPOSALS; Associated Dry Goods Tells of Plan of Stockholder | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/jersey-city-loses-75-bows-as-buffalo-stages-5run-rally-in-ninth.html | JERSEY CITY LOSES, 7-5; Bows as Buffalo Stages 5-Run Rally in Ninth Inning | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/fiber-stocks-conserved-new-zealand-acts-on-kapok-light-allowance.html | FIBER STOCKS CONSERVED; New Zealand Acts on Kapok -- Light Allowance Raised | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/everett-gains-tennis-final.html | Everett Gains Tennis Final | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/francis-dickson.html | FRANCIS DICKSON | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/draft-evader-guilty-distributor-of-nazi-pamphlets-faces-five-years.html | DRAFT EVADER GUILTY; Distributor of Nazi Pamphlets Faces Five Years in Prison | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/carries-tire-to-help-fit-auto.html | Carries Tire to Help Fit Auto | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/on-acme-steels-board.html | On Acme Steel's Board | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/athletic-equipment-needed.html | Athletic Equipment Needed | True | Corporal EDWARD J. OSBORNE. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/chas-meads-72-engineer-is-dead-president-of-two-companies-bearing.html | CHAS. MEADS, 72, ENGINEER, IS DEAD; President of Two Companies Bearing His Name Which Had Carried 'Out Big Projects BUILT STATIONS IN SUBWAY Undertook Contracts Also on Brooklyn Public Library and Bronx Market | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazis-settle-lorraine-french-are-removed-and-big-estates-go-to.html | NAZIS SETTLE LORRAINE; French Are Removed and Big Estates Go to Germans | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bank-of-france-urges-reversal-in-gold-suit.html | Bank of France Urges Reversal in Gold Suit | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/jt-madden-heads-bond-drive-city-manufacturers-trust-official-to.html | J.T. MADDEN HEADS BOND DRIVE CITY; Manufacturers Trust Official to Direct Door-to-Door Canvass for War Issues QUOTA IS $1,500,000,000 300,000 Men and Women to Be Recruited for Campaign Starting in Mid-June | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/marine-major-is-commended.html | Marine Major Is Commended | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/germany-abolishes-head-tax.html | Germany Abolishes Head Tax | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/liquor-peril-in-britain-medical-journal-warns-of-risk-of.html | LIQUOR PERIL IN BRITAIN; Medical Journal Warns of Risk of Adulterated Whisky | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/president-avila-camacho-is-45.html | President Avila Camacho Is 45 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/edison-urges-july-4-ban-on-fireworks-displays.html | Edison Urges July 4 Ban On Fireworks Displays | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/new-ratings-put-on-28-materials-munitions-board-drastically-limits.html | NEW RATINGS PUT ON 28 MATERIALS; Munitions Board Drastically Limits Their Use in Army and Navy Construction 11 FORBIDDEN ALTOGETHER Many Other Orders Affecting Business Are Issued by Washington Agencies | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/for-allout-singing-as-war-spur.html | For All-Out Singing as War Spur | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/grains-reverse-downward-trend-wheat-rallies-2c-from-early-low-level.html | GRAINS REVERSE DOWNWARD TREND; Wheat Rallies 2c From Early Low Level to End With Gains of 1 3/8c to 1 1/2c EAST IS SELLER OF CORN Futures Decline 1 3/8c, but Fail to Recover All of Loss -- Soy Beans Up 1 3/8-2 1/4c | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mail-order-sales-show-14-increase-montgomery-wards-quarter-reflects.html | MAIL ORDER SALES SHOW 14% INCREASE; Montgomery Ward's Quarter Reflects Rush to Buy, Due to Wartime Curbs MAIL ORDER SALES SHOW 14% INCREASE | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/browns-blanked-20-by-harder-of-indians-limited-to-four-hits-in.html | BROWNS BLANKED, 2-0, BY HARDER OF INDIANS; Limited to Four Hits in Sixth Consecutive Setback | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/lt-comdr-l-bernacchi-physicist-on-southern-cross-and-scott.html | LT. COMDR. L. BERNACCHI; Physicist on Southern Cross and Scott Expeditions Dies at 66 | True | Wirele]s to THE NW YORX TS. | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/n-burton-paradise-an-official-at-yale-associate-curator-of-library.html | N. BURTON PARADISE, AN OFFICIAL AT YALE; Associate Curator of Library Manuscripts Dies at 46 | True | . Bal to T Tl Yoz: Ts. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/abroad-the-call-for-second-fronts-east-and-west.html | Abroad; The Call for Second Fronts -- East and West | True | By Anne O'Hare McCormick | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/put-and-call-brokers-elect.html | Put and Call Brokers Elect | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mary-e-scammell-married-in-chapel-i-becomes-bride-of-ernest-allen-i.html | MARY E. SCAMMELL MARRIED IN CHAPEL I; Becomes Bride of Ernest Allen in Ceremony at Heavenly Rest | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/11058343-sought-by-municipalities-of-26-new-issues-to-reach-the.html | $11,058,343 SOUGHT BY MUNICIPALITIES; Of 26 New Issues to Reach the Market Next Week Only Two Are Above $1,000,000 BOSTON TO OFFER BOTH Financing Done This Week Put at $34,145,624 With the Average $27,976,570 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/1944-redistricting-for-congress-wins-in-albany-windup-leaders-in.html | 1944 REDISTRICTING FOR CONGRESS WINS IN ALBANY WINDUP; Leaders in Both Parties Join to Force the Passage as 1942 Shift Is Killed MANY WAR BILLS VOTED Plan for Air Training in High Schools Adopted -- Session Ends Without Gayety 1944 REDISTRICTING FOR HOUSE VOTED | True | By Warren Moscowspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/still-a-good-pitcher-perfect-game-by-harris-of-red-sox-thrills.html | STILL A GOOD PITCHER; Perfect Game by Harris of Red Sox Thrills Soldier Mate | True | PFC. SHIFFRIN | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/26-survivors-reach-bermuda.html | 26 Survivors Reach Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/japan-to-mobilize-material-resources-new-ships-to-offset-losses-and.html | JAPAN TO MOBILIZE MATERIAL RESOURCES; New Ships to Offset Losses and Better Air Defenses Planned | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/value-of-stocks-sold-in-march-up-sec-puts-total-on-registered.html | VALUE OF STOCKS SOLD IN MARCH UP; SEC Puts Total on Registered Exchanges for the Month at $478,232,603 23.9% ABOVE FEBRUARY Amount, However, 4.8% Below March Last Year -- Bonds Are 53.2% Higher | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/medical-insurance-here-new-health-service-plan-limited-to-incomes.html | MEDICAL INSURANCE HERE; New Health Service Plan Limited to Incomes Under $3,000 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/miss-jean-rogers-eigag-to-arrn-senior-at-finch-junior-college-here.html | MISS JEAN ROGERS EIGAG TO ARRN; Senior at Finch Junior College Here Will Become the Bride of Churchward D.Nis | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/paul-king-in-debut-baritone-is-heard-in-the-classics-and-lieder-at.html | PAUL KING IN DEBUT; Baritone Is Heard in the Classics and Lieder at Town Hall | True | N.S. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/fined-for-smoking-on-pier.html | Fined for Smoking on Pier | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/assembly-passes-fair-trade-act-feinbergdelany-bill-aimed-at.html | ASSEMBLY PASSES FAIR TRADE ACT; Feinberg-Delany Bill, Aimed at 'Wholesale Racket,' Now Goes to Governor UNION LEADERS OPPOSE IT Measure Held a Protection for Small Business -- Prohibits Unwarranted 'Mark-Ups' | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/government-manual-available.html | Government Manual Available | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/returning-foul-balls-reader-opposes-plan-as-a-step-toward.html | RETURNING FOUL BALLS; Reader Opposes Plan as a Step Toward 'Regimentation' | True | LESTER E. THARPE | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/no-news-of-captured-australians.html | No News of Captured Australians | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/panama-tanker-lost.html | Panama Tanker Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/j-mzgfld.html | J. m'ZGFLD | True | SPecial to NEW YQ TzIES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/amy-bowles-engaged-to-be-wed-to-dr-jh-lawrence-radiation.html | AMY BOWLES ENGAGED; To Be Wed to Dr, J.H. Lawrence, Radiation Laboratory's Head | True | Sleclal to TRE NgV 'YOK Ts. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/rostock-raider-limps-in-captain-has-some-of-crew-bail-out-as-it.html | ROSTOCK RAIDER LIMPS IN; Captain Has Some of Crew Bail Out as It Reaches England | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ernestine-fisher-to-wed-exmissionary-will-be-bride-of-rev-john-h.html | ERNESTINE FISHER TO WED; Ex-Missionary Will Be Bride of Rev, John H, Bowman | True | Special to Tzro N-w YOK Trss. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mrs-hill-orvis-a-dinner-guest.html | Mrs. Hill Orvis a Dinner Guest | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/fritz-joins-army-air-force.html | Fritz Joins Army Air Force | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazis-seize-danish-play-niels-ebbesen-by-kaj-munks-is-based-on.html | NAZIS SEIZE DANISH PLAY; 'Niels Ebbesen,' by Kaj Munks, Is Based on Patriot | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/louis-s-foulkes-rochester-manufacturer-civic-leader-former.html | LOUIS S. FOULKES; Rochester Manufacturer, Civic Leader, Former Counoil'man | True | Special to T lqz'w YoRx Ts. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/washington-will-keep-its-embassy-in-vichy-after-canadas-expected.html | Washington Will Keep Its Embassy in Vichy After Canada's Expected Break Next Week | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/charles-louis-farley.html | CHARLES LOUIS FARLEY | True | Spec:l to T NEW Yo.x Ts. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/supplies-adequate-in-printing-paper-palmer-of-wpb-sees-stocks-on.html | SUPPLIES ADEQUATE IN PRINTING PAPER; Palmer of WPB Sees Stocks on Hand Sufficient for Six-Month Needs CONSERVATION A SUCCESS Tells Atlantic City Session Waste Exceeds Ability of Mills to Absorb It | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/big-staff-to-sell-war-stamps.html | Big Staff to Sell War Stamps | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mementos-of-peace-found-in-city.html | Mementos of Peace Found in City | True | ALBERT ULMANN | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/britain-not-telling-plans-on-invasion-beaverbrook-speech-quickens.html | BRITAIN NOT TELLING PLANS ON INVASION; Beaverbrook Speech Quickens Thought on Topic of 'Second Front' -- No Clue Given ROOSEVELT BACKS TALKS President Said to Have Notified Churchill of Support for the Decisions Made with Marshall | True | By Robert P. Postwireless To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/attacks-sec-in-court-counsel-for-utility-says-it-does-not-consider.html | ATTACKS SEC IN COURT; Counsel for Utility Says It Does Not Consider Facts | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/fine-for-the-fish.html | Fine for the Fish | True | J.C.B. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/constance-siegel-betrothed.html | Constance Siegel Betrothed | True | Special to THN IW YORK 3nuss. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/cooperative-sales-jumped-40-in-1941-150000-more-members-were-served.html | COOPERATIVE SALES JUMPED 40% IN 1941; 150,000 More Members Were Served Than in '40 -- Volume in New York Up 35% | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/sons-of-indiana-dine-medal-awarded-to-gen-hershey-for-distinguished.html | SONS OF INDIANA DINE; Medal Awarded to Gen. Hershey for Distinguished Service | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/anzac-day.html | ANZAC DAY | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/1375000-settlement-approved-ending-general-investment-suit-offers.html | $1,375,000 Settlement Approved, Ending General Investment Suit; Offers of Former Directors of Corporation and Others Fair and Adequate, Justice McCook Holds in Conspiracy Action OFFER OF $1,375,000 ACCEPTED IN SUIT | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/to-head-gustavus-adolphus.html | To Head Gustavus Adolphus | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/us-agrees-to-buy-peruvian-cotton-wickard-says-200000-bales-a-year.html | U.S. AGREES TO BUY PERUVIAN COTTON; Wickard Says 200,000 Bales a Year Will Be Used During War | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/west-point-increase-approved.html | West Point Increase Approved | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/president-will-register.html | President Will Register | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/gb-shaw-hits-tax-bill-asks-britain-not-to-put-high-impost-on.html | G.B. SHAW HITS TAX BILL; Asks Britain Not to Put High Impost on Musical Instruments | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/paradiseherst.html | Paradise.-Herst | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ccny-subdues-brooklyn-college-hits-hard-to-triumph-143-for-its.html | C.C.N.Y. SUBDUES BROOKLYN COLLEGE; Hits Hard to Triumph, 14-3, for Its Second Victory in Six Conference Games | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nancy-hammond-wed-in-west.html | Nancy Hammond Wed in West | True | Special to Tm 1 -- YOR TS. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mgr-fitzgerald-named-is-appointed-vice-president-of-mount-st.html | MGR. FITZGERALD NAMED; Is Appointed Vice President of Mount St. Vincent | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/park-ave-drake-dethroned-in-bronx-zoo-morale-gone-hes-with-bantam.html | Park Ave. Drake Dethroned in Bronx Zoo; Morale Gone, He's With Bantam Hens Now | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/lecture-for-consumers.html | Lecture for Consumers | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/canada-mining-less-gold.html | Canada Mining Less Gold | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/recreation-for-children-lack-of-it-regarded-as-one-cause-of-rise-in.html | Recreation for Children; Lack of It Regarded as One Cause of Rise in Juvenile Delinquency | True | LEO LEONARD BERGMAN | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bowls-756-at-columbus-stanley-takes-lead-in-singles-on-games-of-258.html | BOWLS 756 AT COLUMBUS; Stanley Takes Lead in Singles on Games of 258, 253, 245 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/toscanini-directs-beethoven-works-leads-composers-first-and-second.html | TOSCANINI DIRECTS BEETHOVEN WORKS; Leads Composer's First and Second at Afternoon Concert Given in Carnegie Hall 2 OVERTURES PRESENTED 'Egmont' and 'Fidelio' Numbers Heard -- Conductor Joins in Singing National Anthem | True | By Olin Downes | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/this-war-must-be-last-says-angell-else-new-deadly-weapons-may-blot.html | THIS WAR MUST BE LAST, SAYS ANGELL; Else New Deadly Weapons May Blot Out Civilization and the Human Race Itself DUAL TASK FOR EDUCATION It Must Drive for Victory and Find Formula to Bar Future Wars, He Tells Philosophers | True | By Walter W. Ruchspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/reports-president-for-wire-merger-jesse-jones-tells-of-support-for.html | REPORTS PRESIDENT FOR WIRE MERGER; Jesse Jones Tells of Support for Idea of Consolidation of Postal and Western Union POSTOFFICE AID PROPOSED Roosevelt Suggests Clause in Bill to Permit Rentals of Space to Telegraph Company | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bicyclists-face-curbs-strict-traffic-rules-ordered-for-them-in.html | BICYCLISTS FACE CURBS; Strict Traffic Rules Ordered for Them in White Plains | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/congress-districts-set-by-legislature-many-seats-are-shifted-in.html | CONGRESS DISTRICTS SET BY LEGISLATURE; Many Seats Are Shifted in City and Neighboring Counties | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/get-guaranty-trust-posts.html | Get Guaranty Trust Posts | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/russians-near-leningrad-are-germans-nazis-say.html | Russians Near Leningrad Are Germans, Nazis Say | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/hahlbohm-draws-with-reshevsky-chicagoan-splits-point-after-45-moves.html | HAHLBOHM DRAWS WITH RESHEVSKY; Chicagoan Splits Point After 45 Moves in National Title Chess Tourney STEINER BEATS HOROWITZ Loser Pressed by Time and Misses Forced Checkmate -- Levin Stops Denker | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/country-estate-bought-walter-dessauer-gets-25acre-place-in-dutchess.html | COUNTRY ESTATE BOUGHT; Walter Dessauer Gets 25-Acre Place in Dutchess County | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/blood-will-tell.html | BLOOD WILL TELL | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/russian.html | Russian | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/price-lauds-editors-as-their-own-censors-director-says-the-system.html | PRICE LAUDS EDITORS AS THEIR OWN CENSORS; Director Says the System Depends on Voluntary Cooperation | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/plans-merciless-repression.html | Plans Merciless Repression | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/17-yorkshire-miners-trapped.html | 17 Yorkshire Miners Trapped | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/1000-dominicans-meet-tomorrow-regional-gathering-of-third-order.html | 1,000 DOMINICANS MEET TOMORROW; Regional Gathering of Third Order Will Convene at St. Vincent Ferrer Church DR. DE WOLFE TO GET RING New York Methodist Conference Will Open Thursday in Washington Sq. Church | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/hundreds-of-planes-at-flushing.html | Hundreds of Planes at Flushing | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/chinese.html | Chinese | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/boys-drown-in-east-river-one-tries-to-save-other-and-tide-carries.html | BOYS DROWN IN EAST RIVER; One Tries to Save Other and Tide Carries Both to Death | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/canadian-controls-exempt-retail-ads-only-ban-considered-so-far-is.html | CANADIAN CONTROLS EXEMPT RETAIL ADS; Only Ban Considered So Far Is on Comparative Price Copy, Burton Says NO 'BLACK MARKETS' YET Absence of Rationing Averts Practice -- Mark-Up Cut of 2-3% Seen by Year End CANADIAN CONTROLS EXEMPT RETAIL ADS | True | By Thomas F. Conroyspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/chinese-fight-back-foes-vanguards-in-east-are-countered-in-the.html | CHINESE FIGHT BACK; Foe's Vanguards in East Are Countered in the Vicinity of Taunggyi ENEMY BOMBING INTENSE Japanese Dig In Around the Oil Fields as British Hold North of Taungdwingyi JAPANESE SWEEP FORWARD IN EAST BURMA CHINESE COUNTER FOES BURMA DRIVE | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/db-fbank-h-buitt.html | DB. FBANK H. BUItT | True | Special to Tree N.W YOXK TnS. | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/l-m-montgomery-canadianiaithor-novelist-who-wrote-anne-of-green.html | L. M. MONTGOMERY, CANADIANiA[ITHOR; Novelist Who Wrote 'Anne of Green Gables' Is Deed in Toronto Home at 67 LAST BOOK APPEARED IN '39 Best Known Won Success Also Oh ScreenmWriter Mrs. Ewan Macdonald in Private Life | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/4564-registration-will-start-today-900000-men-above-army-to.html | 45-64 REGISTRATION WILL START TODAY; 900,000 Men Above Army Age to Enroll in Next 3 Days With Draft Boards Here 45-64 REGISTRATION WILL START TODAY | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/attacker-held-in-25000-bail.html | Attacker Held in $25,000 Bail | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/heavy-raid-on-maymyo.html | Heavy Raid on Maymyo | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bond-unit-shifted-to-chicago.html | Bond Unit Shifted to Chicago | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bond-sale-requested-general-gas-would-dispose-of-virginia-company.html | BOND SALE REQUESTED; General Gas Would Dispose of Virginia Company Holdings | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/phils-with-hoerst-halt-brooklyn-42-fivehit-hurling-ends-dodger.html | PHILS, WITH HOERST, HALT BROOKLYN, 4-2; Five-Hit Hurling Ends Dodger Five-Game Streak -- Single by Warren in 8th Decides TWO COME IN ON BLOW Litwhiler's Two-Run Circuit Smash Offsets Rizzo Homer and Triple by Reese | True | By Roscoe McGowenspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/auto-wage-parley-runs-into-deadlock-ciogeneral-motors-dispute-set.html | AUTO WAGE PARLEY RUNS INTO DEADLOCK; C.I.O.-General Motors Dispute Set for War Labor Board | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/newark-stops-wings-64-kellehers-homer-with-one-on-in-6th-proves.html | NEWARK STOPS WINGS, 6-4; Kelleher's Homer With One On in 6th Proves Winning Margin | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/the-play-victor-moore-bill-gaxton-hildegarde-and-the-hartmans-in-a.html | THE PLAY; Victor Moore, Bill Gaxton, Hildegarde and the Hartmans in a New Variety Show | True | By Brooks Atkinson | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/volga-open-to-navigation-shipping-on-russias-rivers-to-ease.html | VOLGA OPEN TO NAVIGATION; Shipping on Russia's Rivers to Ease Railroads' Burden | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/submarine-skipper-tells-of-getting-foe-observed-hits-grenfell-says.html | SUBMARINE SKIPPER TELLS OF GETTING FOE; 'Observed Hits,' Grenfell Says of Feat Off Japanese Coast | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/italy-to-contribute-more-labor-to-nazis-350000-workers-will-be-sent.html | ITALY TO CONTRIBUTE MORE LABOR TO NAZIS; 350,000 Workers Will Be Sent to Reich in Next Three Months | True | By Telephone To the New York Times. | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/flynn-testifies-before-grand-jury-no-comment-my-dear-fellows-he.html | FLYNN TESTIFIES BEFORE GRAND JURY; 'No Comment, My Dear Fellows,' He Says on Charges of Use of City Facilities ROOM SIGN BLACKED OUT Democratic Chairman Poses, but Picture Fails to Show He Is in Court Building | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/wellington-hails-hurley-new-zealand-governor-receives-credentials.html | WELLINGTON HAILS HURLEY; New Zealand Governor Receives Credentials of U.S. Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/dehydration-test-saves-vitamin-a-agriculture-department-laboratory.html | DEHYDRATION TEST SAVES VITAMIN A; Agriculture Department Laboratory Shows Carrots Retain Most of the Original Content SHIP SPACE PROBLEM MET Experiments Justify Preparation of Compressed Food for Armed Forces | True | By Nona Baldwinspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/italian.html | Italian | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/blackburn-dies-trainer-of-louis-succumbs-at-58-in-chicago-after.html | BLACKBURN DIES; TRAINER OF LOUIS; Succumbs at 58 in Chicago After Apparent Recovery From Pneumonia AN EX-LIGHTWEIGHT BOXER Lost Two Bouts From 1900 to 1923 -- Champion, at Camp Upton, Mourns 'Chappie' | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/a-tall-tale-and-irish-courtesy-in-court-sway-women-jurors-and.html | A Tall Tale and Irish Courtesy in Court Sway Women Jurors and 'Burglars' Go Free | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/leases-east-side-house.html | Leases East Side House | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/100000-war-aid-goal-maryland-tracks-recommend-an-outright-gift-for.html | $100,000 WAR AID GOAL; Maryland Tracks Recommend an Outright Gift for Relief | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/17000-for-exchange-seat.html | $17,000 for Exchange Seat | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/stores-puzzled-by-delivery-curb-full-text-of-odt-order-to-cut.html | STORES PUZZLED BY DELIVERY CURB; Full Text of ODT Order to Cut Mileage 25% Is Awaited to Clear Up Confusion FLEETS FACING PROBLEM Milk Concerns Are Especially Interested to Learn if They Get Special Provisions | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/colgate-halts-yale-65-14-bases-on-balls-help-victors-in-teninning.html | COLGATE HALTS YALE, 6-5; 14 Bases on Balls Help Victors in Ten-Inning Contest | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/gerbert-l-iioore.html | gERBERT L IIOORE | True | special to Nsw Yo s. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/royalty-at-tank-charge-george-and-elizabeth-witness-canadian.html | ROYALTY AT TANK 'CHARGE'; George and Elizabeth Witness Canadian Division Exercises | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/roosevelt-makes-comments.html | Roosevelt Makes Comments | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/andrea-warburg-wed-to-justin-n-feldman-wears-beige-crepe-at-manage.html | ANDREA WARBURG WED TO JUSTIN N. FELDMAN; Wears Beige Crepe at Manage to Student at Columbia Law | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/w-rowley-reid.html | W. ROWLEY REID | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/anne-m-clark-a-bride-westfield-n-j-girl-married-to-lieut-roland-r.html | ANNE M. CLARK A BRIDE; Westfield, N. J., Girl Married to Lieut. Roland R. Graham | True | Special to T l'h'w YORK TS. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/maltas-epic-near-crisis-brave-british-isle-bombed-2200-times-still.html | Malta's Epic Near Crisis; Brave British Isle, Bombed 2,200 Times, Still Fights, but Supply Line Is Problem | True | By Hanson W. Baldwin | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/robert-f-karkioff.html | ROBERT F. KARKIOFF | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/uncontrolled-buses.html | UNCONTROLLED BUSES | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/independent-vote-to-swing-election-16-of-60000000-eligibles-are-in.html | INDEPENDENT VOTE TO SWING ELECTION; 16% of 60,000,000 Eligibles Are in That Category, Gallup Poll Finds SOME REPUBLICAN GAINS But Strength Is About Same as in 1941, Institute's Survey Indicates | True | By George Gallup Director, American Institute of Public Opinion | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/colors-presented-to-unit-here.html | Colors Presented to Unit Here | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/8family-house-sold-in-flushing-gardentype-apartment-goes-to-chicago.html | 8-FAMILY HOUSE SOLD IN FLUSHING; Garden-Type Apartment Goes to Chicago Investor -- Other Queens Transactions DEALS ON THE ISLAND Three Cash Purchases in Greenlawn, Suffolk County -- Dwelling Bought in Hempstead | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/settle-suit-over-boys-death.html | Settle Suit Over Boy's Death | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/dr-donald-mnaughton-gynecology-exchief-atkings-county-hospital-dies.html | DR. DONALD M'NAUGHTON; Gynecology Ex-Chief at-Kings County Hospital Dies at 63 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/gneisenau-under-repair-since-flight-bbc-says.html | Gneisenau Under Repair Since Flight, BBC Says | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/gets-15-to-20-years-for-rape.html | Gets 15 to 20 Years for Rape | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/marshal-petain-is-86.html | Marshal Petain Is 86 | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/business-world.html | Business World | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/war-and-the-banks.html | WAR AND THE BANKS | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/du-ponts-sales-at-record-level-122023170-the-best-shown-for-any.html | DU PONT'S SALES AT RECORD LEVEL; $122,023,170 the Best Shown for Any First Quarter -- $103,983,376 in 1941 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/domino-games-raided-86-chinese-seized-in-newark-on-gambling-charges.html | DOMINO GAMES RAIDED; 86 Chinese Seized in Newark on Gambling Charges | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/office-structure-bought-in-20th-st-realty-near-roosevelt-shrine.html | OFFICE STRUCTURE BOUGHT IN 20TH ST.; Realty Near Roosevelt Shrine Goes to Investor | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/an-idea-for-the-aau-hold-title-track-meet-in-army-or-navy-base-fan.html | AN IDEA FOR THE A.A.U.; Hold Title Track Meet in Army or Navy Base, Fan Suggests | True | EUGENE O'SHEA. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/studio-apartment-leased-by-artist-harrison-cady-takes-8room-place.html | STUDIO APARTMENT LEASED BY ARTIST; Harrison Cady Takes 8-Room Place in W. 67th St. Near Central Park DUPLEX IN HOTEL RENTED Greenwich Village Section Draws Many New Tenants -- Prof. M.R. Cohen to W. 104th St. | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/champions-make-7-runs-on-7-hits-in-last-inning-to-top-red-sox-85.html | Champions Make 7 Runs on 7 Hits In Last Inning to Top Red Sox, 8-5; Gordon's Homer, Crosetti's Fourth Blow of Day and Rosar's Pinch Double Mark Yanks' Rally at Fenway Park | True | By James P. Dawsonspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/australians-to-share-vegetables.html | Australians to Share Vegetables | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/credit-union-to-organize.html | Credit Union to Organize | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bill-to-speed-razing-of-second-ave-el-passed-after-mayor-pledges.html | Bill to Speed Razing of Second Ave. 'El' Passed After Mayor Pledges Transfers | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/where-is-the-charity.html | Where Is the Charity? | True | JUDSON E. SCHNALL | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/murder-syndicate-witness-freed.html | Murder Syndicate Witness Freed | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/new-zealand-finds-labor-uncovers-reserves-for-the-war-industries.html | NEW ZEALAND FINDS LABOR; Uncovers Reserves for the War Industries Through Studies | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/baseballs-big-contribution.html | Baseball's Big Contribution | True | R.C. STILLWELL | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/fined-for-affront-to-anthem.html | Fined for Affront to Anthem | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/germans-claim-donets-gains.html | Germans Claim Donets Gains | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/colligan-demands-review-of-his-case-former-head-of-hunter-college.html | COLLIGAN DEMANDS REVIEW OF HIS CASE; Former Head of Hunter College Cites Report Made by Rapp-Coudert Committee HIS RESIGNATION FORCED Loss of Pension Rights and Cancellation of Salary Are Threatened, He Says | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/fine-blackout-violators-suffolk-judges-also-revoke-drivers-licenses.html | FINE BLACKOUT VIOLATORS; Suffolk Judges Also Revoke Drivers' Licenses of 2 Men | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/art-by-van-loon-to-aid-refugees-an-exhibition-of-52-original.html | ART BY VAN LOON TO AID REFUGEES; An Exhibition of 52 Original Drawings to Open Wednesday at Holland House NETHERLANDERS BENEFIT Twelve Manhattan and Bronx Artists Among Winners of Red Cross Competition | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/named-world-secretary-of-catholic-organization.html | Named World Secretary Of Catholic Organization | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/offers-to-aid-free-french.html | Offers to Aid Free French | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/153000-shares-of-standard-of-new-jersey-from-general-anilines.html | 153,000 Shares of Standard of New Jersey From General Aniline's Portfolio Sold | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mrs-roosevelt-says-propagandists-seek-to-make-soldiers-antilabor.html | Mrs. Roosevelt Says Propagandists Seek to Make Soldiers Anti-Labor; FIRST LADY SAYS LABOR IS ASSAILED | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/freedley-heads-actors-guild.html | Freedley Heads Actors Guild | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/oil-man-hits-rationing-plan.html | Oil Man Hits Rationing Plan | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazis-charge-we-rob-indians.html | Nazis Charge We Rob Indians | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/drrw-chaers-noted-sgholar-67-authority-onenglish-letters-who-wrote.html | DR.R.W. CHAERS; .NOTED SGHOLAR, 6.7; Authority on-English Letters' Who Wrote Biography of Thomas More Dies LECTURES OFWIDE RANGE .Taught at University College,. London, for 37 Years and Had Served as Librarian | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/german.html | German | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/railroads-report-trends-of-income-traffic-on-boston-maine-is.html | RAILROADS REPORT TRENDS OF INCOME; Traffic on Boston & Maine Is Running 40% Ahead of Last Year's Levels MISSOURI PACIFIC GAINS Loadings of Freight Up 30%, With the War Increasing Schedule Heavily | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/utility-proposes-to-buy-own-stock-plan-filed-with-the-sec-by-the.html | UTILITY PROPOSES TO BUY OWN STOCK; Plan Filed With the SEC by the Commonwealth Utilities Corp. | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/the-screen-edward-g-robinson-resumes-flashy-underworld-career-in.html | THE SCREEN; Edward G. Robinson Resumes Flashy Underworld Career in Warner Farce Film 'Larceny, Inc.,' Now Showing at Stand | True | By Bosley Crowther | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/chaeles-h-claiendo.html | CHA.ELES. H. CLAIENDO | True | . Special to T'J NE Yoltx 'X'Is. | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bissells-pointer-first-at-verbank-tancanhoosen-brook-annexes-junior.html | BISSELL'S POINTER FIRST AT VERBANK; Tancanhoosen Brook Annexes Junior All-Age Stake in Orange County Trials LONGSDORF DOG TRIUMPHS Accolade Takes Puppy Event -- Dr. Thorne, Owner-Handler, Is Injured in Spill | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/westchester-protection.html | WESTCHESTER PROTECTION | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/red-army-pierces-nazi-line-in-north-surprise-blow-near-leningrad.html | RED ARMY PIERCES NAZI LINE IN NORTH; Surprise Blow Near Leningrad Crushes 120 Strongholds in Fierce Forest Battle HEIGHT TAKEN IN CRIMEA Strategic Range Is Claimed -- Germans Report Gains in Donets Basin | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/vote-on-exchange-rule-872-of-1028-members-approve-change-in.html | VOTE ON EXCHANGE RULE; 872 of 1,028 Members Approve Change in Constitution | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/books-authors.html | Books -- Authors | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/years-outlay-on-war-rated-at-70-billions-after-june-30-budget.html | Year's Outlay on War Rated At 70 Billions After June 30; Budget Estimates Raised From 56 Billions as Arms Race Tops Expectations -- Two Billions Up in Current Year YEAR'S WAR OUTLAY PUT AT 70 BILLIONS | True | By John MacCormacspecial To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/condor-airline-may-halt-brazil-is-reported-considering-seizing.html | CONDOR AIRLINE MAY HALT; Brazil Is Reported Considering Seizing German-Linked Concern | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ball-to-help-finch-fund-event-tonight-will-provide-a-scholarship-in.html | BALL TO HELP FINCH FUND; Event Tonight Will Provide a Scholarship in War Work | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/army-unit-gives-treasury-stamps-bought-by-its-men.html | Army Unit Gives Treasury Stamps Bought by Its Men | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/army-beats-penn-by-159-cadets-pound-four-hurlers-and-triumph-behind.html | ARMY BEATS PENN BY 15-9; Cadets Pound Four Hurlers and Triumph Behind Steinle | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/failed-in-civil-test-gets-better-city-job.html | Failed in Civil Test; Gets Better City Job | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/reds-down-pirates-95-mccormick-bats-in-5-runs-3-on-homer-losers-use.html | REDS DOWN PIRATES, 9-5; McCormick Bats in 5 Runs, 3 on Homer -- Losers Use 20 Men | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/george-uoni-68-glub-firm-hxidb-former-official-of-american-company.html | GEORGE UON7 68', GLUB FIRM HX-IDB; Former Official of American Company Founded in 1808 by His Great-Grandfather. WAS NOTED AS YACHTSMAN Treasurer and Manager of thePost Office/Square Co. -- Dies in Delray Beach, Fla. | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/payments-to-evacuees-aided.html | Payments to Evacuees Aided | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/costume-party-aids-navy-relief-society-patriotic-decor-apparel.html | COSTUME PARTY AIDS NAVY RELIEF SOCIETY; Patriotic Decor, Apparel Awards Mark 'All Out America' Fete | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/lichfig-copland.html | Lichfig -- Copland | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/park-group-assails-cut-in-moses-budget-says-curb-on-use-of-autos.html | PARK GROUP ASSAILS CUT IN MOSES BUDGET; Says Curb on Use of Autos Will Send More to Play Areas | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/women-held-key-in-labor-problem-seen-making-up-most-of-the-5500000.html | WOMEN HELD KEY IN LABOR PROBLEM; Seen Making Up Most of the 5,500,000 New Workers to Be Recruited by 1943 MARRIED ONES ARE NEEDED Welfare Council Group Hears That Employe Shortage in U.S. Is Near | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/war-to-end-service-of-highlands-ships-jersey-central-abandons-run.html | WAR TO END SERVICE OF HIGHLANDS SHIPS; Jersey Central Abandons Run -- More Trains Promised | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/more-landings-in-panay-tokyo-says-americanfilipino-resistance-on-is.html | MORE LANDINGS IN PANAY; Tokyo Says American-Filipino Resistance on Isle Is Broken | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/continental-can-has-7581555-net-equal-to-266-a-share-as-compared.html | CONTINENTAL CAN HAS $7,581,555 NET; Equal to $2.66 a Share as Compared With $2.83 in Preceding Year CONTINENTAL CAN HAS $7,581,555 NET | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/exgov-whitman-has-grandson.html | Ex-Gov. Whitman Has Grandson | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/campaign-speeded-for-nurses-aides-42-registration-booths-set-up.html | CAMPAIGN SPEEDED FOR NURSES; AIDES; 42 Registration Booths Set Up -- Need Held Urgent | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/record-of-the-legislature.html | Record of the Legislature | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/india-hindu-group-backs-moslems-madras-section-of-congress-admits.html | INDIA HINDU GROUP BACKS MOSLEMS; Madras Section of Congress Admits Separation Claim -- Breaks All Precedent LONDON WELCOMES MOVE Terms It First Fruit of Cripps Mission and Harbinger of Possible Accord on Status | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/marine-park.html | MARINE PARK | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/thug-seizes-8400-in-midday-holdup-armed-robber-accosts-2-store.html | THUG SEIZES $8,400 IN MIDDAY HOLDUP; Armed Robber Accosts 2 Store Employes En Route to Bank in Bronx Shopping Area WALKS PAST POLICEMAN Intimated Victims Drop the Money Into Bag and Robber Disappears in Crowd | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/continued-selling-puts-stocks-down-liquidation-in-the-highgrade.html | CONTINUED SELLING PUTS STOCKS DOWN; Liquidation in the High-Grade Issues Carries Some to New Low Levels Since 1932 A.T.&T. CLOSES AT 110 1/8 Many Minor Declines Seen in Bond List -- Wheat Ends Higher, Cotton Lower | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/priscilla-reed-engaged-porter-school-graduate-will-be-bride-of.html | PRISCILLA REED ENGAGED; Porter School Graduate Will Be Bride of David G. Gamble | True | peeil to T 2zw YORK. Tw,=$. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/stage-news.html | STAGE NEWS | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/nazi-use-of-finns-denied.html | Nazi Use of Finns Denied | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/screen-news.html | SCREEN NEWS | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/vatican-convention-slgned-by-colombia-modifies-law-on-naming.html | VATICAN CONVENTION SIGNED BY COLOMBIA; Modifies Law on Naming Bishops, Marriage and Dioceses | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/weeks-new-bonds-rise-to-105550000-volume-is-largest-since-last.html | WEEK'S NEW BONDS RISE TO $105,550,000; Volume Is Largest Since Last January and Compares With $14,890,000 Year Ago HEADED BY TOBACCO ISSUE Other Offerings Were in the Tax-Exempt Field -- One by Norfolk, Va. | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/chinese-ambush-column-report-raid-on-100-supply-carts-in-honan.html | CHINESE AMBUSH COLUMN; Report Raid on 100 Supply Carts in Honan Fighting | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/scientists-start-world-broadcast-strokes-of-independence-halls-bell.html | SCIENTISTS START WORLD BROADCAST; Strokes of Independence Hall's Bell Open Message on Free Men and Free Government WAY CLEAR, SAYS MILLIKAN War Is Death Struggle Between Science and Life and Brutism of Hitlerism, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/appointed-sales-manager-of-gooderham-worts.html | Appointed Sales Manager Of Gooderham & Worts | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/woman-sailor-sees-citys-sights-prefers-art-to-clothes-as-topic-crew.html | Woman Sailor Sees City's Sights; Prefers Art to Clothes as Topic; Crew Member of a Russian Vessel, She Devotes Three-Hour Leave to Museum, Zoo and Rockefeller Center | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/wardens-honor-dead-boy-astoria-unit-to-form-an-honor-guard-at.html | WARDENS HONOR DEAD BOY; Astoria Unit to Form an Honor Guard at Funeral | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/canadian-women-help-in-price-curb-booklets-listing-ceilings-for.html | CANADIAN WOMEN HELP IN PRICE CURB; Booklets Listing Ceilings for Purchases Aid in Dominion Effort to Ban Rises | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/will-aid-girl-campers-invitation-club-to-send-15-youngsters-on.html | WILL AID GIRL CAMPERS; Invitation Club to Send 15 Youngsters on Scout Outings | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mes-j-gieee-zachey.html | MES. J. GIEEE ZACHEY | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/london-leaves-granted-but-men-of-aef-in-ireland-must-have-round.html | LONDON LEAVES GRANTED; But Men of A.E.F. in Ireland Must Have Round Trip Fares | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/exchange-announces-changes-in-firms-one-concern-retires-as-member-4.html | EXCHANGE ANNOUNCES CHANGES IN FIRMS; One Concern Retires as Member -- 4 Others Are to Dissolve | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/russians-keep-initiative.html | Russians Keep Initiative | True | By Telephone To the New York Times. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/james-f-fitzpatiti6.html | JAMES F. FITZPATItI6 | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/bonds-and-shares-in-london-market-home-rails-are-outstanding.html | BONDS AND SHARES IN LONDON MARKET; Home Rails Are Outstanding Feature in Quiet Session -- Gilt-Edges Are Easier MOST INDUSTRIALS STEADY Kaffirs Hold at Their Higher Levels and Other Mines Show Little Change | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/the-golfers-burden.html | The Golfer's Burden | True | FRANK SMALLEY | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/battle-for-burma.html | BATTLE FOR BURMA | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/boat-numbers-enlarged-navy-says-all-owners-of-motor-craft-must.html | BOAT NUMBERS ENLARGED; Navy Says All Owners of Motor Craft Must Follow New Rule | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/new-statement-in-tokyo.html | New Statement in Tokyo | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/athletics-prevail-72-turn-back-senators-on-12-hits-marchildon-star.html | ATHLETICS PREVAIL, 7-2; Turn Back Senators on 12 Hits -- Marchildon Star in Box | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ruth-richter-to-be-wed-today.html | Ruth Richter to Be Wed Today, | True | Special to T] Exm' YOR T.ima. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/barbara-jaquith-brideelect.html | Barbara Jaquith Bride-Elect | True | Special to T Nsw YoR Ts. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/corned-willie-banned-british-schedule-new-meat-curb-to-begin-monday.html | 'CORNED WILLIE' BANNED; British Schedule New Meat Curb to Begin Monday | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/santa-claus-identified-sister-recognizes-bellevue-patient-after.html | 'SANTA CLAUS' IDENTIFIED; Sister Recognizes Bellevue Patient After 52-Year Separation | True | | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/julia-morris-wed-to-wl-l-disstolq-wears-gownof-cream-satin-at.html | !JULIA MORRIS WED TO Wl. L. DISSTOlq; Wears Gownof Cream Satin at Marriage'in.Whitemarsh, Pa., to Army Lieutene. nt | True | SJealal to T IE7.YOK TIldES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/draft-for-home-guard-british-begin-conscription-to-get-required.html | DRAFT FOR HOME GUARD; British Begin Conscription to Get Required Strength | True | Wireless to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/13-axis-planes-hit-in-malta-attack-defenders-down-one-damage-12.html | 13 AXIS PLANES HIT IN MALTA ATTACK; Defenders Down One, Damage 12 -- Island Casualties Are 'Heavier Than Usual' MORE AMERICANS ARRIVE 13 U.S. Fliers Join Garrison -- R.A.F. Raids Sicily Base -- Nazis Claim 2 Transports | True | | C1B 539404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/mass-in-british-legation-religious-ceremony-in-nicaragua-marks-st.html | MASS IN BRITISH LEGATION; Religious Ceremony in Nicaragua Marks St. George's Day | True | Special Cable to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/house-group-votes-autodealer-loans-banking-committee-approves.html | HOUSE GROUP VOTES AUTO-DEALER LOANS; Banking Committee Approves Relief, With RFC Allowed to Buy Cars After 18 Months OTHER LINES MAY GET AID But OPA Witness Says It Would Cost Heavily to 'Bail Out' All Business Hit by Rationing | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/consent-decrees-declared-faulty-senators-question-arnold-and-aide.html | CONSENT DECREES DECLARED FAULTY; Senators Question Arnold and Aide on Withholding 'Know How' in Magnesium Patents | True | Special to THE NEW YORK TIMES. | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/the-dance-dance-players-give-jinx.html | THE DANCE; Dance Players Give 'Jinx' | True | By John Martin | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/11-derby-eligibles-among-16-named-to-run-in-30000-wood-memorial.html | 11 Derby Eligibles Among 16 Named to Run in $30,000 Wood Memorial Today; APACHE, REQUESTED HEAD LARGE FIELD Colchis a Contender for Rich Prize -- Race Is East's Big Prep for Kentucky Derby 17,130 WAGER $1,005,183 Betting Is Weekday Record for Jamaica -- Red Sonnet Shatters Track Mark | True | By Bryan Field | C1B 539404 |
| 1942-04-25 | 1942-04-25 | https://www.nytimes.com/1942/04/25/archives/ruthenians-turn-guerrilla-carpathorussians-fighting-under-czech.html | Ruthenians Turn Guerrilla; Carpatho-Russians Fighting Under Czech Officers Worrying Hungarians | True | EMIL HAVAS | C1B 539404 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/dorothy-e-reeves-married-.html | Dorothy E. Reeves Married ] | True | Special to Ta NW YoRx TLS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/st-louis-home-town-hails-ohare-as-hero-flier-gives-city-navy-e.html | ST. LOUIS, HOME TOWN, HAILS O'HARE AS HERO; Flier Gives City Navy 'E' Pennant for Relief Drive | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rutgers-shows-the-way.html | Rutgers Shows the Way | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/auriema-phillips.html | Auriema -- Phillips | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nwlb-backs-union-in-shipyard-fight-by-vote-of-8-to-4-it-orders.html | NWLB BACKS UNION IN SHIPYARD FIGHT; By Vote of 8 to 4, It Orders 'Membership Maintenance' in Plant at Kearny, N.J. NWLB BACKS UNION IN SHIPYARD FIGHT | True | By W.h. Lawrencespecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/army-officers-soon-will-speed-guarantees-of-industrial-loans-will.html | Army Officers Soon Will Speed Guarantees of Industrial Loans; Will Be Stationed at Regional Reserve Banks To Facilitate Operations Under New System for War Financing ARMY OFFICERS TO SPEED LOANS | True | By Edward J. Condlon | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-citizen-in-uniform.html | THE CITIZEN IN UNIFORM | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/shortseason-cut-flowers-in-soft-crop-succession-growing-a-variety.html | Short-Season Cut Flowers In Soft Crop Succession; Growing a Variety of Blooms Is Made Possible by the Careful Planning of a Series and Transplanting From Pots to Ground | True | By C.w. Wood | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/guerrillas-check-foe-in-philippines-american-officers-say-japanese.html | GUERRILLAS CHECK FOE IN PHILIPPINES; American Officers Say Japanese Will Never Be Able to Rule the Mountain Provinces ONLY SMALL AREAS HELD Invaders Use Manila Radio for 15 Hours of Propaganda Daily in Pleas for Surrender | True | By Frank Hewlettunited Press Correspondent | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/offer-of-germany-is-rejected-by-us-plan-to-care-for-american.html | OFFER OF GERMANY IS REJECTED BY U.S.; Plan to Care for American Families of Interned Men Is Turned Down JUST 'GOOD TALKING POINT' State Department's Coolness Revealed Here by Member of Security Board | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/largescale-offensive-on-uboats-is-begun.html | Large-Scale Offensive On U-Boats Is Begun | True | By the United Press | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/first-victory-for-elis.html | First Victory for Elis | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/gas-rationing-will-change-vacation-plans-cutting-motor-trips-it.html | Gas Rationing Will Change Vacation Plans; Cutting Motor Trips, It Will Put Burden on Trains and Buses | True | By Philip B. Coan | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-river-drama-rivers-to-the-sea-by-lucien-hubbard-313-pp-new-york.html | A River Drama; RIVERS TO THE SEA. By Lucien Hubbard. 313 pp. New York: Simon & Schuster. $2.50. | True | HORACE REYNOLDS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/lessner-radio-opera-has-world-premiere-nightingale-and-rose-1hour.html | LESSNER RADIO OPERA HAS WORLD PREMIERE; 'Nightingale and Rose,' 1-Hour Work, Conducted by Black | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/tempting-rice-dishes.html | Tempting Rice Dishes | True | By Jane Gleason | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/germans-hunt-general.html | Germans Hunt General | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nancy-starbuck-is-wed-bride-in-philadelphia-of-lieut-seth-m-fitchet.html | NANCY STARBUCK IS WED; Bride in Philadelphia of Lieut. Seth M. Fitchet Jr. of Marines | True | Special to THE iEV YOK TES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/critics-of-rugg-termed-unfair-dean-at-nyu-asserts-the-attacks-are.html | Critics of Rugg Termed Unfair; Dean at N.Y.U. Asserts the Attacks Are Misguided And Unjust | True | By Ned H. Dearborn Dean, Division of General Education, New York University | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cooper-union-wins-on-track.html | Cooper Union Wins on Track | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/of-many-things.html | Of Many Things | True | By Susan Sheridan | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/airplanes-and-steamers.html | AIRPLANES AND STEAMERS | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/douglasweiss.html | Douglas Weiss | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nazi-forts-reported-ready.html | Nazi Forts Reported Ready | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nazis-open-law-chamber-justice-chief-stresses-soul-at-international.html | NAZIS OPEN LAW CHAMBER; Justice Chief Stresses 'Soul' at International Forum | True | By Telephone To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/jersey-city-on-top-32-turns-back-buffalo-as-fischer-goes-route-on.html | JERSEY CITY ON TOP, 3-2; Turns Back Buffalo as Fischer Goes Route on Mound | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-hostage.html | THE HOSTAGE | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/20110-art-objects-sold-collections-of-mrs-shepard-and-woolworth.html | $20,110 ART OBJECTS SOLD; Collections of Mrs. Shepard and Woolworth Auctioned | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/engine-plants-salvage-metal-vital-materials-reclaimed-for-later-use.html | Engine Plants Salvage Metal; Vital Materials Reclaimed for Later Use by Wright Aeronautical Company | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hee3ln-si-delson-i.html | HEE3LN S.I-DELSON I | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/joy-hodges-is-married-stage-and-film-actress-wed-to-paul-helmund.html | JOY HODGES IS MARRIED; Stage and Film Actress Wed to Paul Helmund, Radio Writer | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-story-of-mechanized-warfare-mechanized-might-the-story-of.html | The Story of Mechanized Warfare; MECHANIZED MIGHT; THE STORY OF MECHANIZED WARFARE. By Major Paul C. Raborg. 284 pp. New York: Whittlesey House. $2.50. | True | A.M. NIKOLAIEFF. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cornell-crews-triumph.html | Cornell Crews Triumph | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-gates-of-aulis-by-gladys-schmitt-652-pp-new-york-the-dial-press.html | THE GATES OF AULIS. By Gladys Schmitt. 652 pp. New York: The Dial Press. $2.75. | True | EDITH H. WALTON. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sir-kingsley-wood.html | SIR KINGSLEY WOOD | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/australian-says-foe-paid-for-treachery-claims-15000-died-in-attack.html | AUSTRALIAN SAYS FOE PAID FOR TREACHERY; Claims 15,000 Died in Attack on Malaya Before Declaration | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/relief-agency-to-present-film-tomorrow-to-assist-chinese-first.html | Relief Agency to Present Film Tomorrow to Assist Chinese; First Private Showing of 'The Western Front' Will Be Given at Home of Mrs. Henry M. Alexander | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/navy-cross-to-jw-robb-he-went-gunning-for-japanese-in-plane-with.html | NAVY CROSS TO J.W. ROBB; He Went Gunning for Japanese in Plane With Only a Rifle | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-thread-of-chinas-life-destination-chungking-by-han-suyin-with.html | The Thread of China's Life; DESTINATION CHUNGKING. By Han Suyin. With map. 367 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $3. | True | By Katherine Woods | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/own-work-danced-by-doris-humphrey-seen-as-matriarch-in-with-my-red.html | OWN WORK DANCED BY DORIS HUMPHREY; Seen as Matriarch in 'With My Red Fires' in Revival at the Studio Theatre COMPOSITION IS PRAISED Called 'Great' and 'Intensely Moving' -- Charles Weidman, Katherine Litz Appear | True | By John Martin | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/artists-wage-poster-battle-against-axis-show-opens-today-at.html | Artists Wage Poster Battle Against Axis; Show Opens Today at Salmagundi Club | True | By Thomas C. Linn | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/malta-unleashes-own-air-raiders-they-bomb-sicilian-base-of-isles-at.html | MALTA UNLEASHES OWN AIR RAIDERS; They Bomb Sicilian Base of Isle's Attackers and Blast at A Supply Vessel 4 AXIS PLANES SHOT DOWN R.A.F. Pounds Enemy Forces on Cyrenaican Front and Strikes at Bengazi Again | True | By Joseph M. Levywireless To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/elizabeth-c-cookman-is-wed.html | Elizabeth C. Cookman Is Wed | True | Special to Ts E,v Yo, TLES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/golf-and-hiking-in-poconos-and-plans-for-surf-bathing-in-atlantic.html | Golf and Hiking in Poconos and Plans for Surf Bathing in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/fashion-display-will-aid-british-bundles-group-will-gain-by-show-of.html | Fashion Display Will Aid British; Bundles Group Will Gain by Show of Woolen Costumes by English Designers Tuesday | True |  | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/capt-harry-b-lovell-served-in-army-in-last-warand-later-in-hawaii.html | CAPT. HARRY B. LOVELL; Served in Army in Last Warand. Later in Hawaii -- Dies at 69 | True | Speeia] to TF,, i'qE%V !roP.. Tz:zg. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/play-to-support-welfare-groups-protestant-federation-to-gain-by.html | Play to Support Welfare Groups; Protestant Federation to Gain By 'Angel Street' Thursday -- Mrs. Pratt to Fete Aides | True |  | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/porgy-off-the-stage-being-a-note-or-two-on-todd-duncan-teacher-and.html | PORGY, OFF THE STAGE; Being a Note or Two on Todd Duncan, Teacher and Singer and a First Settler in Catfish Row PORGY, OFF THE STAGE | True | By Theodore Strauss | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/used-radios-for-army-sought.html | Used Radios for Army Sought | True |  | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hot-springs-golf.html | Hot Springs Golf | True | Special to THE NEW YoRK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ccny-swamps-queens-nine-203-beavers-score-eight-runs-in-first.html | C.C.N.Y. SWAMPS QUEENS NINE, 20-3; Beavers Score Eight Runs in First Inning -- Losers Get Only Three Singles | True |  | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/foe-now-75-miles-below-mandalay-chinese-battle-desperately-to.html | FOE NOW 75 MILES BELOW MANDALAY; Chinese Battle Desperately to Maintain New Position West of Taunggyi | True | By the United Press. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-bern-welcomes-guests-to-ancient-mansions-asheville-meetings.html | New Bern Welcomes Guests to Ancient Mansions -- Asheville Meetings | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/about-.html | About -- | True | H. B, | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/threecent-stamp-to-mark-kentucky-sesquicentennial-postmaster.html | Three-Cent Stamp to Mark Kentucky Sesquicentennial; Postmaster General's Announcement That Issue or Series Noting War Effort Is Being Considered Also Cheers Collectors | True | By Kent B. Stiles | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/amherst-1-brown-0.html | Amherst 1, Brown 0 | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/david-g-white-yachtsman-dead-member-of-pioneer-michigan-family-son.html | DAVID G. WHITe, YACHTSMAN, DEAD; Member of Pioneer Michigan Family, Son of Lumber and Mining Operator, Was 75 NOTED AS YACHTSMAN Circled Globe in His 160-Foot Craft, Sumar -- Was Active in Civic Organizations | True | Special to Tg NEW YOK TI3rES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/russian-relief-drive-may-7.html | Russian Relief Drive May 7 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/awake-at-last.html | "AWAKE AT LAST" | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/wars-impact.html | War's Impact | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/free-french-hail-step.html | Free French Hail Step | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/group-insurance-extende.html | Group Insurance Extende | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/what-the-japanese-fear-most-long-before-the-recent-air-attack-all.html | What the Japanese Fear Most; Long before the recent air attack, all Japanese had a morbid fear of one thing: bombing of their crowded cities. For this reason persistent air attacks may be more effective in Japan than elsewhere. | True | By Henry C. Wolfe | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/those-amazing-movie-fans-dont-confuse-them-with-the-autograph.html | Those Amazing Movie Fans; Don't confuse them with the autograph hunters. There are 500,000 of them in fan clubs and one has 9,000 photographs of his favorite star. Amazing Movie Fans | True | By Bosley Crowther | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/maccormackmonroe.html | MacCormackMonroe | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/turtle-thomas-.html | Turtle -- Thomas ' | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-melange-of-new-york-activities-advertising-art-and-fashion-at-the.html | A MELANGE OF NEW YORK ACTIVITIES; Advertising Art and Fashion at the Metropolitan -- Wartime Housing at Museum of Modern Art -- Events in Galleries | True | By Edward Alden Jewell | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/martin-j-itumpitreys-i-i.html | MARTIN J. ItUM]PItREYS I I | True | Special to THE N-W YOiX TIES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/us-troops-land-on-new-caledonia-japanese-push-ahead-in-east-burma.html | U.S. TROOPS LAND ON NEW CALEDONIA; JAPANESE PUSH AHEAD IN EAST BURMA; R.A.F. AGAIN SETS FIRES IN ROSTOCK; OCCUPY VITAL ISLE Americans Arrive to Aid Free French in Pacific Outpost's Defenses IT GUARDS SUPPLY ROUTE Territory 800 Miles East of Australia Is Valuable as a Base for Planes U.S. TROOPS LAND ON NEW CALEDONIA | True | By C. Brooks Petersspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-black-market-in-vichy.html | THE "BLACK MARKET" IN VICHY | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/japanese-spies-seized.html | Japanese Spies Seized | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-ambassador-scores-dictators-professor-hayes-to-represent-us-in.html | NEW AMBASSADOR SCORES DICTATORS; Professor Hayes, to Represent U.S. in Spain, Criticizes 'Pagan Totalitarianism' UNCERTAIN ON HIS TENURE Return in the 'Not-Far-Distant Future' Depends on Hitler, Catholics Are Told | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-nation-seeks-land-army-of-women-recruiting-to-be-mainly-in.html | The Nation Seeks 'Land Army' of Women; Recruiting to Be Mainly In Farming Areas This Season | True | By Nona Baldwin | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/2-more-ships-sunk-2-submarines-hit-one-uboat-is-believed-lost-9.html | 2 MORE SHIPS SUNK; 2 SUBMARINES HIT; One U-Boat Is Believed Lost -- 9 Passengers on U.S. Craft Listed as Missing 2 MORE SHIPS SUNK; 2 SUBMARINES HIT SHIP SURVIVOR: FORMER GOVERNOR'S SON | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/beverage-tax-yield-up-gasoline-down-state-reports-march-revenue-on.html | BEVERAGE TAX YIELD UP, GASOLINE DOWN; State Reports March Revenue on Fuel $206,539 Below '41 | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mists-myg-bell-i-bride-in-virginia-i-wed-in-staunton-to-dr-henry-st.html | MISTS MY'G. BELL i BRIDE IN VIRGINIA; I Wed in Staunton to Dr. Henry St. George Tucker Jr., Son of Episcopal Presiding Bishop HER SISTER HONOR MAID St. George Tucker Lee Serves as Best Man -- Bell Home Scene of the Reception | True | Special to T NEW YO, Tw.S. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hollywood-dossier-fading-echoes-from-the-lew-ayres-case-warners-to.html | HOLLYWOOD DOSSIER; Fading Echoes From the Lew Ayres Case -- Warners to Extol Merchant Marine | True | By Thomas F. Bradyhollywood. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-new-books-of-poetry-proud-riders-and-other-poems-by-hl-davis-86.html | The New Books of Poetry; PROUD RIDERS AND OTHER POEMS. By H.L. Davis. 86 pp. New York: Harper & Brothers. $2. ELEVEN POEMS ON THE SAME THEME. By Robert Penn Warren. Norfolk, Conn.: New Directions. $1. THE SAVAGE CENTURY. By Charles Norman. 80 pp. Prairie City, Ill.: Decker Press. $2. New Poetry | True | By Peter Monro Jack | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/matthiasmckague.html | MatthiasMcKague | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mary-chamberlin-engaged-to-marry-smith-graduate-betrothed-to.html | Mary Chamberlin Engaged to Marry; Smith Graduate Betrothed to William Warren Scranton Of Pennsylvania Family | True | Special to TtR Nlw YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/covers-from-navy-men-handled-so-as-to-conceal-vital-data.html | Covers From Navy Men Handled So as to Conceal Vital Data | True | GERARDINE VAN URK. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-nation.html | THE NATION | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/-miss-louise-hubbard-married-i-i.html | [ Miss Louise Hubbard Married I I | True | Special to Tm sw YORK TI31-S. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/brig-gen-joil-royston-i.html | BRIG. GEN. JOIL ROYSTON I | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/senators-subdue-athletics-by-107-get-five-runs-each-in-second-and.html | SENATORS SUBDUE ATHLETICS BY 10-7; Get Five Runs Each in Second and Third Innings -- Spence Drives for Circuit HUDSON VICTOR ON MOUND Estrella, Washington Third Baseman, Struck on Head by a Pitched Ball | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/white-sox-recall-jones.html | White Sox Recall Jones | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/japan-said-to-admit-114-deaths-in-air-raid-tokyo-reports-3day.html | JAPAN SAID TO ADMIT 114 DEATHS IN AIR RAID; Tokyo Reports 3-Day Attack on Plane Bases in China | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mrs-m-s-mann-married-she-is-wed-to-robert-winthrop-by-dr-harry.html | MRS. M. S. MANN MARRIED; She Is Wed to Robert Winthrop by Dr. Harry Emerson Fosdick | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/90000-tough-officers-90000-tough-officers.html | 90,000 Tough Officers; 90,000 Tough Officers | True | By George Barrett | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/peruvian-chief-to-visit-us.html | Peruvian Chief to Visit U.S. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/policies-weighed-by-planning-group-franklin-and-marshall-sets-up.html | Policies Weighed By Planning Group; Franklin and Marshall Sets Up Faculty Committee | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/air-currents.html | Air Currents | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/good-neighbor-welles.html | GOOD NEIGHBOR WELLES | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/250-of-ccc-camps-to-be-closed-soon-number-will-be-cut-to-350-and.html | 250 OF CCC CAMPS TO BE CLOSED SOON; Number Will Be Cut to 350 and Personnel Will Be Lowered to 70,000, Says McNutt CALLED WAR ADJUSTMENT Corps Will Concentrate Work on Aiding the Military and Guarding the Forests | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/aid-to-tropics-urged-steps-to-help-them-in-postwar-world-outlined.html | Aid to Tropics Urged; Steps to Help Them in Post-War World Outlined | True | T.H. SHARP | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/irwin-smith.html | Irwin -- Smith | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/tennessee-honors-frederick-lewisohn-university-names-building-for.html | Tennessee Honors Frederick Lewisohn; University Names Building for Scholarship Donor | True | Special to THE NEW YORK TIMES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/field-stake-taken-by-dr-blacks-dog-dr-sams-jonnie-triumphs-in.html | FIELD STAKE TAKEN BY DR. BLACK'S DOG; Dr. Sam's Jonnie Triumphs in Amateur All-Age Event at Orange County Meet OLD CAMPAIGNER SECOND Nepkin's Carolina Jake Wins Runner-Up Award -- Way Yonder Placed Third | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-tale-of-texas-star-of-the-wilderness-by-karle-wilson-baker-508-pp.html | A Tale of Texas; STAR OF THE WILDERNESS. By Karle Wilson Baker. 508 pp. New York: Coward-McCann, Inc. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/abroad.html | ABROAD | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/maulclinstickles.html | MaulclinStickles | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/160576-for-navy-relief.html | $160,576 for Navy Relief | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-army-on-the-air-despite-a-dour-hint-from-an-oracle-a-new-war.html | THE ARMY ON THE AIR; Despite a Dour Hint From an Oracle, a New War Program Hits Its Stride | True | By John K. Hutchens | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/269100-older-men-in-early-rush-here-for-draft-listing-first-day-of.html | 269,100 OLDER MEN IN EARLY RUSH HERE FOR DRAFT LISTING; First Day of Registration Finds Nearly a Third of Eligibles Reporting for Call LEHMAN, MAYOR SIGN UP Roosevelt to Be Enrolled in White House Tomorrow -- Canvass Continues Today 269,100 OLDER MEN IN CITY DRAFT RUSH | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/baltic-port-hit-two-nights-british-sweep-over-france-baltic-port.html | Baltic Port Hit Two Nights; British Sweep Over France; BALTIC PORT HIT AGAIN BY R.A.F. | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/blackburn-services-set-louis-to-attend-chicago-funeral-of-his.html | BLACKBURN SERVICES SET; Louis to Attend Chicago Funeral of His Trainer on Wednesday | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/uso-goes-to-the-men-mobile-units-take-recreation-to-those-in-lonely.html | USO GOES TO THE MEN; Mobile Units Take Recreation to Those in Lonely Places | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/paraguay-bans-liberals-presidential-decree-accuses-party-of-high.html | PARAGUAY BANS LIBERALS; Presidential Decree Accuses Party of 'High Treason' | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ford-patents-device-to-prevent-hot-spots-in-engine-cylinders-auto.html | Ford Patents Device to Prevent 'Hot Spots' in Engine Cylinders; Auto Maker's New Liner Held to Reduce Friction and Save Oil -- Chemicals Popular With Inventors Last Week FORD HAS A DEVICE TO END 'HOT SPOTS' | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/princeton-sets-up-advisory-councils-faculty-alumni-and-others-named.html | Princeton Sets Up Advisory Councils; Faculty, Alumni and Others Named to Units in All Departments | True | Special to THE NEW YORK TIMES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/napperbull.html | NapperBull | True | Special to THg NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/apparent-laxity-of-wpb-explained-nonessential-output-allowed-for-3.html | APPARENT LAXITY OF WPB EXPLAINED; Non-Essential Output Allowed for 3 Reasons -- One Aim Is to Ease Conversion LEASE-LEND AID ANOTHER Extension Also Granted Where Plant's Materials Cannot Be Used Otherwise | True | By William J. Enright | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/linson-outpoints-rossano.html | Linson Outpoints Rossano | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/brief-comment-by-readers-on-various-subjects-plans-postwar.html | Brief Comment by Readers on Various Subjects; PLANS: Post-War | True | HENRY WARE ALLEN, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/much-vital-goods-in-cars-on-sidings-materials-blocked-by-embargo.html | MUCH VITAL GOODS IN CARS ON SIDINGS; Materials Blocked by Embargo Hunted Out and Offered to Arms Plants TRACES MATERIALS MUCH VITAL GOODS IN CARS ON SIDINGS | True | By Prince M. Carlisle | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/proportional-tax-for-joint-returns-reported-plan-of-treasury-to.html | PROPORTIONAL TAX FOR JOINT RETURNS; Reported Plan of Treasury to Divide Levy Between Husband and Wife Analyzed ARBITRARY FACTOR SEEN Rate Applicable to Total Not Derived From Those on Parts -- Other Legal Obstacles PROPORTIONAL TAX FOR JOINT RETURNS | True | By Godfrey N. Nelson | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-home-forkpokgo.html | NEW HOME FORKPO-KGO | True | By Tom Whitesan Francisco. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hugh-nvjlker-.html | HUGH NV.J-LKER [ | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/britain.html | Britain | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/drama-at-its-lowest-ebb-survey-of-the-worst-season-in-the-new-york.html | DRAMA AT ITS LOWEST EBB; Survey of the Worst Season in the New York Theatre for at Least Twenty Years -- Causes of the Collapse in Playwriting | True | By Brooks Atkinson | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/iran-typhus-fight-aided-us-red-cross-in-cairo-sends-30000-worth-of.html | IRAN TYPHUS FIGHT AIDED; U.S. Red Cross in Cairo Sends $30,000 Worth of Vaccine | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-metropolitan-completes-its-tour-first-visit-in-a-college-town.html | THE METROPOLITAN COMPLETES ITS TOUR; First Visit in a College Town -- In West And South | True | By Mary Ellis Peltz | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/yale-squad-takes-hard-rugby-match-beats-new-york-club-by-153-with.html | YALE SQUAD TAKES HARD RUGBY MATCH; Beats New York Club by 15-3 With Strong 2d-Half Battle at Randalls Island | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mrs-david-m-crane.html | MRS. DAVID M. CRAN-E | True | Special to i-:g NW YORK TS. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/giants-annex-fourth-in-row-51-homer-by-bartell-sinks-braves-dick.html | Giants Annex Fourth in Row, 5-1; Homer by Bartell Sinks Braves; Dick Connects With 2 On, Singles Twice to Score Other 2 Runs -- Boston Drops 8th Straight Despite Lombardi Wallop A QUARTET OF LONG-DISTANCE HITTERS WITH THE GIANTS Giants Annex Fourth in Row, 5-1; Homer by Bartell Sinks Braves | True | By John Drebinger | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-flight-to-alaska-adventure-was-the-compass-by-alma-heflin-with.html | A Flight to Alaska; ADVENTURE WAS THE COMPASS. By Alma Heflin. With drawings by Martha Powell Setchell. 285 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press book. $2.75. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/down-the-tennessee-lonnies-landing-by-charlie-may-simon-illustrated.html | Down the Tennessee; LONNIES LANDING. By Charlie May Simon. Illustrated by Howard Simon. 176 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/whitvj-l-baitlett-.html | WH,I.TVJ[ L. BAITLETT [ ] | True | Slci&l to THI IIW YOKF, TIIEB. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/camera-experts-find-ways-of-making-money-in-army-one-is-operating-a.html | Camera Experts Find Ways Of Making Money in Army; One Is Operating a Photo-Finishing Business in His Tent, While Others Sell Pictures to Magazines and Newspapers | True | By Jacob Deschin | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/fordham-defeats-nyu-nine-by-94-wins-5th-conference-game-in-row.html | FORDHAM DEFEATS N.Y.U. NINE BY 9-4; Wins 5th Conference Game in Row Behind Alex -- Goodrich and Filipowicz Star FORDHAM DEFEATS N.Y.U. NINE BY 9-4 | True | By Louis Effrat | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/4000000-will-vote-in-poll-in-canada-plebiscite-to-free-government.html | 4,000,000 WILL VOTE IN POLL IN CANADA; Plebiscite to Free Government From Overseas Draft Pledge Takes Place Tomorrow 'YES' RESULT IS FORECAST 2-to-1 Prediction Covers All Provinces Except Quebec - Many Abstentions Seen | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/city-new-center-of-navy-training-a-second-annapolis-soon-to-be.html | CITY NEW CENTER OF NAVY TRAINING; A 'Second Annapolis' Soon to Be Created by Expanded Midshipmen Program 1,400 CADETS TO BE HERE Officer-Making Program and Facilities for Modern War Study Explained | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sports-of-the-times-athletes-on-the-wing.html | Sports of the Times; Athletes on the Wing | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marice-f-butler-engaged-to-wed-kimberley-school-graduate-will.html | Marice F. Butler Engaged to Wed; Kimberley School Graduate Will Become the Bride of Edward V. Franklin | True | Special to Tg Ngw YORK T'ms. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/city-camouflaged-by-street-dimout-12000-lights-on-prominent.html | CITY CAMOUFLAGED BY STREET DIM-OUT; 12,000 Lights on Prominent Arteries Turned Off, 15,000 Blacked Out in Part AIM IS TO CONFUSE FLIERS Dimming of Shorefront Also Cuts Hazard to Shipping -- Further Changes Planned | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/home-decoration-summer-transformation-of-rooms-window-gardens.html | Home Decoration: Summer Transformation of Rooms; Window Gardens, Flower Prints and Bright Fabrics Achieve an Air of Gayety and Comfort -- Paper Draperies -- New Slip Covers | True | By Walter Rendell Storey | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/utility-hearing-delayed-central-states-electric-case-is-postponed.html | UTILITY HEARING DELAYED; Central States Electric Case Is Postponed to May 29 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/college-to-mark-its-bicentennial-moravian-invites-1000-to-oldest.html | College to Mark Its Bicentennial; Moravian Invites 1,000 to Oldest Girls' Boarding School in America | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/bridge-teams-of-four-meet-next-month-eastern-championship-to-aid.html | Bridge: Teams of Four Meet Next Month; Eastern Championship to Aid Hospital Ward -Two Hands | True | By Albert H. Morehead | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/surprise-attack-staged-british-catch-germans-off-guard-by-appearing.html | SURPRISE ATTACK STAGED; British Catch Germans Off Guard by Appearing From the West | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/big-changes-being-planned-by-women-voters-league-delegates-from-32.html | Big Changes Being Planned By Women Voters League; Delegates From 32 States in Chicago This Week to Adopt National Program for Members | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/captai-bernhard-lamb-.html | CAPTAI BERnhARD LAM[B | True | ] Special to THE NEW YORK Ts. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hospital-lectures-set.html | Hospital Lectures Set | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/benefit-to-assist-musicians-fund-opening-of-viennese-roof-on-may-5.html | Benefit to Assist Musicians Fund; Opening of Viennese Roof on May 5 in Aid of Charity to Feature Special Program Benefit to Assist Musicians Fund | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/role-of-the-free-press-in-this-war-for-freedom-in-todays-struggle.html | Role of the Free Press in This War for Freedom; In Today's Struggle, Says Mrs. McCormick, the Press Is Both a Fortress and a Target, For the Right to Think Cannot Be Exercised Without Organs of Free Opinion | True | By Anne O'Hare McCormick | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/end-of-an-era-in-our-schools-seen-by-kandel-education-yearbook.html | End of an Era In Our Schools Seen by Kandel; Education Yearbook Author Urges More Emphasis on Moral Values | True | By Benjamin Fine | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-view-of-the-author-of-war-and-peace-countess-alexandra-tolstoy.html | A View of the Author of "War and Peace"; Countess Alexandra Tolstoy Talks of Her Father as She Knew Him in His Last Years Leo Tolstoy | True | By Robert van Gelder | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rockafeller-gets-post-named-head-football-coach-at-rutgers-in.html | ROCKAFELLER GETS POST; Named Head Football Coach at Rutgers in Harman's Absence | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cotton-declines-in-quiet-market-hedge-selling-done-against-the.html | COTTON DECLINES IN QUIET MARKET; Hedge Selling Done Against the Staple of the Commodity Credit Corporation PRICES OFF 3 TO 7 POINTS May Shows Most Weakness Through Liquidation Prior to First-Notice Day | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/i-william-m-hughes-exhead-of-van-heusen-charles-albany-department.html | I WILLIAM M. HUGHES; , Ex-Head of Van Heusen Charles, Albany Department Store | True | Special to Tr Nw YORK TEmS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mary-carter-engaged-alumna-of-sweet-briar-will-be-bride-of-john-r.html | Mary Carter Engaged; Alumna of Sweet Briar Will Be Bride of John R. Murray | True | pecial to T lw Yo.: TLtuS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/vanderbilt-hails-newest-institute-carries-on-wide-research-and.html | Vanderbilt Hails Newest Institute; Carries On Wide Research And Training in the Social Sciences | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/london-bane-agency-moves.html | London Bane Agency Moves | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nuptials-of-miss-thayer-wed-to-ludlow-k-collingwood-in-philadelphia.html | NUPTIALS OF MISS THAYER; Wed to Ludlow K, Collingwood in Philadelphia Ceremony | True | Special to T Nsw YORK Tnss. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/problem-of-teacher-licenses-is-believed-solved-at-last-three-bills.html | Problem of Teacher Licenses Is Believed Solved at Last; Three Bills to Permit Transfers Now Await Only for Governor's Signing to Be Legal | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chinese-counterattack-allied-position-in-burma-grows-graver-foe-now.html | Chinese Counter-Attack; ALLIED POSITION IN BURMA GROWS GRAVER FOE NOW 75 MILES BELOW MANDALAY | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/race-track-victory-in-the-dust-by-arthur-phillips-348-pp.html | Race Track; VICTORY IN THE DUST. By Arthur Phillips. 348 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | ROBERT VAN GELDER. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/exhibition-of-coins-to-open.html | Exhibition of Coins to Open | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/army-captures-meet-opens-track-season-by-routing-brown-99-23-to-26.html | ARMY CAPTURES MEET; Opens Track Season by Routing Brown, 99 2-3 to 26 1-3 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-fronts.html | THE FRONTS | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/germans-try-reprisal-report-exeter-bombing-rostock-losses-declared.html | GERMANS TRY 'REPRISAL'; Report Exeter Bombing -- Rostock Losses Declared 'Cultural' | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/bicycle-party-set-for-today-proceeds-of-annual-event-of-wellesley.html | Bicycle Party Set for Today; Proceeds of Annual Event of Wellesley Club to Be Used to Buy Kits for Soldiers | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-colin-kelly-honor-widow-will-accept-flying-cross-at-march-field.html | NEW COLIN KELLY HONOR; Widow Will Accept Flying Cross at March Field Tomorrow | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/shelbys-march-angel-with-spurs-by-paul-i-wellman-508-pp.html | Shelby's March; ANGEL WITH SPURS. By Paul I. Wellman. 508 pp. Philadelphia: J.B. Lippincott Co. $2.75. | True | MARGARET WALLACE. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-cats-eye-view-of-paris-josephine-by-kathleen-coyle-with-drawings.html | A Cat's Eye View of Paris; JOSEPHINE. By Kathleen Coyle. With drawings by Peggy Bacon. 174 pp. New York: Harper & Brothers. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nicaragua-fines-drug-stores.html | Nicaragua Fines Drug Stores | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/shift-denied-by-rickey.html | Shift Denied by Rickey | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/suggested-to-the-treasury.html | SUGGESTED: To the Treasury | True | VIRGINIA V. GLASS, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/at-the-wheel.html | At the Wheel | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/toughs-and-heroes-of-pennsylvanias-oil-fields-the-golden-flood-an.html | Toughs and Heroes of Pennsylvania's Oil Fields; THE GOLDEN FLOOD. An Informal History of America's First Oil Field. By Herbert Asbury. 324 pp. New York: Alfred A. Knopf. $3.50. | True | By Francis Brown | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/all-export-prices-put-under-ceiling-step-to-us-curb-henderson.html | ALL EXPORT PRICES PUT UNDER CEILING; 'STEP' TO U.S. CURB; Henderson Establishes Limits to Allow 'Fair' Margin and Protect Domestic Supplies LINKED TO ROOSEVELT TALK President's Message for All-Out Fight on Inflation Will Reach Congress Tomorrow ALL EXPORT PRICES ARE CURBED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/huge-outlay-is-due-in-nutrition-drive-75000000-already-set-aside-by.html | HUGE OUTLAY IS DUE IN NUTRITION DRIVE; $75,000,000 Already Set Aside by Private Industry for This Year's Promotion MANY FIELDS PLAN TIE-IN And Government Role Looms Large -McNutt Stresses Long-Range Program | True | By George A. Mooney | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/notes-on-science.html | Notes on Science | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-compassionate-tale-hughie-roddis-by-gerald-savory-292-pp-new-york.html | A Compassionate Tale; HUGHIE RODDIS. By Gerald Savory. 292 pp. New York: Alliance Book Corporation. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/music-week-set-to-open-at-msc-affair-starting-tuesday-is-backed-by.html | Music Week Set To Open at M.S.C.; Affair Starting Tuesday Is Backed by the Entire Student Body | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/that-younger-generation.html | THAT YOUNGER GENERATION | True | By Edward Jenks | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hull-health-regained-renews-fight-on-laval-secretarys-political.html | HULL, HEALTH REGAINED, RENEWS FIGHT ON LAVAL; Secretary's Political Warfare Against 'Collaborationists' Immobilized the French Fleet, Upset Hitler Plans HE BORE CRITICISM IN SILENCE | True | By Arthur Krock | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/trotting-at-pinehurst.html | Trotting at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/stresses-freedom-as-basis-of-peace-british-information-director.html | STRESSES FREEDOM AS BASIS OF PEACE; British Information Director Says England Will Back New Order Founded on Good-Will URGES SCHOLARS TO HELP Dr. Lewis of U. of P. Also Tells Philosophical Society the Best Brains Must Frame Program | True | By Walter W. Ruchspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/wives-but-without-husbands-their-men-are-in-the-army-and-navy.html | Wives -- But Without Husbands; Their men are in the Army and Navy, serving in all parts of the world. They wait, and above all they gallantly keep the flag flying at home. Wives Who Wait | True | By Nancy MacLennan | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/women-to-hear-poletti.html | Women to Hear Poletti | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/garden-notes-and-topics-exhibits-of-spring-flowers-daffodil-show.html | Garden Notes and Topics: Exhibits of Spring Flowers; Daffodil Show Opens Tomorrow -- Visits Are Now Scheduled for Early May | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/war-work-revised-by-jewish-women-enemy-aliens-barred-from-red-cross.html | War Work Revised By Jewish Women; Enemy Aliens Barred From Red Cross Efforts to Get New Duties | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mental-attitude-to-be-decided.html | "Mental Attitude" to Be Decided | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/delta-zeta-to-have-tea.html | Delta Zeta to Have Tea | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/general-federation-session-gives-week-to-panamerica-theme-will.html | General Federation Session Gives Week to Pan-America; Theme Will Prevail in Talks and Music at Convention Opening in Fort Worth, Texas | True | By Anne Petersen | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/i-marion-adams-benbow-wed.html | I Marion Adams Benbow Wed | True | I Speetal to T Ew YO T.S. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/connaly-weds-mrs-sheppard-senator-and-widow-of-late-colleague.html | CONNALY WEDS MRS. SHEPPARD; Senator and Widow of Late Colleague Planned Marriage Two Months Ago CEREMONY IN NEW ORLEANS Bride Borrows Sables, Bridegroom Gets Shave and Buys Orchids at Last Minute | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/australia-wheat-surplus-is-eyed-as-fuel-for-autos.html | Australia Wheat Surplus Is Eyed as Fuel for Autos | True | Wireless to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chives.html | Chives | True | C.W. Wood | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/canada-to-bolster-overall-ceilings-subsidies-program-and-drive-for.html | CANADA TO BOLSTER OVER-ALL CEILINGS; Subsidies Program and Drive for Simplification to Get Greater Attention U.S. CONTROLS WILL HELP Problem of Advancing Prices on Dominion Imports From Here to Be Solved | True | By Thomas F. Conroyspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/to-outline-our-culture-workshop-on-nations-activities-to-be-held.html | To Outline Our Culture; Workshop on Nation's Activities to Be Held This Summer | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/renr-vscn-nao-of-welcome-society-also-president-of-the-colonial.html | RENRr vscn, nAo OF WELCOME SOCIETY; Also President of the Colonial Society of Pennsylvania | True | pecl to TE NJW YOR TIDIES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/st-johns-cubs-on-top-131.html | St. John's Cubs on Top, 13-1 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/grace-paulin-jersey-bride.html | Grace Paulin Jersey Bride | True | Special to TE XV NOgK TLES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/radio-halves-its-list-of-tubes-but-280-types-remain-for-americas.html | RADIO HALVES ITS LIST OF TUBES; But 280 Types Remain For America's Millions Of Receivers | True | By T.r. Kennedy Jr. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/women-in-bronxville-aiding-men-in-service-rookies-prepare.html | Women in Bronxville Aiding Men in Service; 'Rookies' Prepare Scrapbooks of Sports Events | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/burma-road-seen-as-objective.html | Burma Road Seen as Objective | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/europe-reports-rise-in-sabotage-belgians-said-to-have-failed-to-put.html | EUROPE REPORTS RISE IN SABOTAGE; Belgians Said to Have Failed to Put Powder in 1,500,000 Cartridges in Factory 20 TO 25 EXECUTED DAILY French and Norwegians Held to Be Ready to Take Part When Allied Offensive Begins | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marite-orteig-a-brideelect.html | Marite Orteig a Bride-Elect | True | greefa.! to THg NgW YORK TlurS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/registrants-found-to-be-early-birds-draft-boards-in-metropolitan.html | REGISTRANTS FOUND TO BE 'EARLY BIRDS'; Draft Boards in Metropolitan Area Report Eagerness to Contribute to War | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/man-runs-amuck-injures-3-women-he-is-subdued-by-taxi-drivers-after.html | MAN RUNS AMUCK, INJURES 3 WOMEN; He Is Subdued by Taxi Drivers After Defying Crowd | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/its-easy-to-paint-it-yourself.html | It's Easy to Paint It Yourself | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/playwrights-to-get-medal.html | Playwrights to Get Medal | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/fishing-in-1900.html | FISHING: In 1900 | True | -- B.M., Mount Vernon, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/lewiss-milk-union-assailed-by-dewey-move-to-control-us-food-supply.html | LEWIS'S MILK UNION ASSAILED BY DEWEY; Move to Control U.S. Food Supply Is Called 'Perfect Pattern for a Dictatorship' VAST 'SLUSH FUND' IS SEEN Ex-Prosecutor Tells Long Island Group Labor Leader Would Get $27,000,000 a Year | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/iron-gauntlets-not-kid-gloves.html | "IRON GAUNTLETS, NOT KID GLOVES" | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/asheville-meetings.html | Asheville Meetings | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/for-the-head-of-the-table.html | For the Head of the Table | True | By Jane Holt | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ways-and-means-of-pruning-roses-last-call-now-for-the-annual-task.html | Ways and Means of Pruning Roses; Last Call Now for the Annual Task | True | By Dorothy H. Jenkins | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/backward-turn-backward-the-revised-and-reprinted-edition-of-charlie.html | BACKWARD, TURN BACKWARD --; The Revised and Reprinted Edition of Charlie Chaplin's 'The Gold Rush' Provokes Reminiscence on the Art of Pantomime | True | By Bosley Crowther | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/navy-vanquishes-no-carolina-62-fourhit-victory-hurled-by-phil-hurt.html | NAVY VANQUISHES NO. CAROLINA, 6-2; Four-Hit Victory Hurled by Phil Hurt at Annapolis -- 3-Run Homer for Lacy | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/indiana-observes-entry-of-women-university-marks-its-75th.html | Indiana Observes Entry of Women; University Marks Its 75th Anniversary as a Co-Ed College | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/united-nations-surpass-axis-arms-production-only-shipbuilding-lags.html | UNITED NATIONS SURPASS AXIS ARMS PRODUCTION; Only Shipbuilding Lags in Speed-Up, But Giant Task Remains Before Us | True | By W.h. Lawrence | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/second-front-talk-criticized-in-london-sunday-times-says.html | SECOND FRONT TALK CRITICIZED IN LONDON; Sunday Times Says Beaverbrook Did Not Render Service | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/anniversary-of-gallipoli-anzac-day-is-commemorated-in-australia-and.html | ANNIVERSARY OF GALLIPOLI; Anzac Day Is Commemorated in Australia and New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/stamp-dealers-plan-a-buddy-bazaar-to-aid-united-service.html | Stamp Dealers Plan a Buddy Bazaar To Aid United Service Organizations | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chicago-plans-a-war-fair-to-open-there-in-june-it-will-later-tour.html | CHICAGO PLANS A 'WAR FAIR'; To Open There in June, It Will Later Tour the Midwest to Awaken the People | True | By W.a.s. Douglas | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/tiny-screw-needed-plane-lines-halt-arnold-declares-the-producer-of.html | TINY SCREW NEEDED, PLANE LINES HALT; Arnold Declares the Producer of a Vital Patented Gadget Legally Curbs Output CALLS FOR CHANGE IN LAW He Tells Senators the Instance Is One of Many Indicating Necessity for Revision | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/win-control-of-chamber.html | Win Control of Chamber | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/gardens-in-city-will-be-shown-to-help-charity-annual-pilgrimage-to.html | Gardens in City Will Be Shown To Help Charity; Annual Pilgrimage to Be Held May 6, 13 for British Relief And Seamen's Institute | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/grains-are-steady-in-light-trading-wheat-unchanged-to-14c-net-up.html | GRAINS ARE STEADY IN LIGHT TRADING; Wheat Unchanged to 1/4c Net Up After Early Bulge -- Price Controls Awaited CROP REPORTS FAVORABLE Corn Rallies After Liquidation -- Oats and Rye Close With Gains -- Soy Beans Off | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/doctor-to-be-rector-rev-dr-judson-leeman-going-to-port-chester.html | DOCTOR TO BE RECTOR; Rev. Dr. Judson Leeman Going to Port Chester Church | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/at-virginia-beach.html | At Virginia Beach | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/first-catch-your-rabbit.html | FIRST: Catch Your Rabbit | True | PETER VREDENBURGH, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cornell-defeats-princeton-in-9th-bufalinos-double-sends-in-hunter.html | CORNELL DEFEATS PRINCETON IN 9TH; Bufalino's Double Sends In Hunter for 6-5 Victory on Ithaca Diamond YALE SUBDUES PENN, 4-1 Harrison Fans Five and Hurls Five-Hit Ball in Eastern League Encounter | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/forsythia-cuttings.html | Forsythia Cuttings | True | Winifred Lovejoy | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/stuyvesant-fencers-win-beat-boys-high-to-take-group-title-lincoln.html | STUYVESANT FENCERS WIN; Beat Boys High to Take Group Title -- Lincoln Prevails | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rules-are-eased-for-buying-autos-eligible-categories-stand-but.html | RULES ARE EASED FOR BUYING AUTOS; Eligible Categories Stand, but Range Is Widened to Qualify in the Essential Services | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/requested-beats-bleu-dor-by-nose-in-wood-memorial-36785-see.html | REQUESTED BEATS BLEU D'OR BY NOSE IN WOOD MEMORIAL; 36,785 See Whitaker's Entry Increase Derby Stature in $31,400 Jamaica Stake FAVORED APACHE IS THIRD Colchis Stops Badly at End -- Betting of $1,822,832 U.S. Record for 7-Race Card THE LARGEST CROWD OF THE LOCAL RACING SEASON AT JAMAICA REQUESTED SCORES IN WOOD MEMORIAL | True | By Bryan Field | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-light-that-must-not-fail.html | "THE LIGHT THAT MUST NOT FAIL" | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/utility-to-oppose-integration-now-stockholders-interests-come-first.html | UTILITY TO OPPOSE INTEGRATION NOW; Stockholders' Interests Come First, Shea Says at North American Co.'s Meeting ORDER BY SEC STUDIED Efforts Made to Meet Its Views -- Earnings and Taxes Reviewed UTILITY TO OPPOSE INTEGRATION NOW | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-york.html | New York | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/for-the-child.html | For the Child | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/fall-draft-faces-dependency-cases-it-is-hoped-to-confine-calls-to.html | FALL DRAFT FACES DEPENDENCY CASES; It Is Hoped to Confine Calls to 'Marginal' Class, Men Not Having Families FEDERAL AID IS A FACTOR Type of Job Also Considered -- Col. Dargusch Points to Rising Needs of Army | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/voluntary-saving-plan-expected.html | Voluntary Saving Plan Expected | True | By the United Press. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/to-honor-the-strumas-dead.html | To Honor the Struma's Dead | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/miss-catherine-egan-a-bride.html | Miss Catherine Egan a Bride | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/orchids-diamonds-will-feature-fete-nearly-new-shop-and-eight.html | Orchids, Diamonds Will Feature Fete; Nearly New Shop and Eight Philanthropies to Be Aided By Style Show May 7 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/discontent-is-rife-in-italy-press-campaign-against-the-french-masks.html | DISCONTENT IS RIFE IN ITALY; Press Campaign Against the French Masks Many Troublesome Domestic Questions | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mrs-border-boian.html | MRS. BORDER BOIAN | True | special to TPm.-NEW YOaK T1>;IES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/italian-liners-at-south-africa.html | Italian Liners at South Africa | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-briton-sees-hitler-increasing-his-demands-on-his-axis-satellites.html | A BRITON SEES HITLER INCREASING HIS DEMANDS ON HIS AXIS SATELLITES | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/russian-cavalry-in-attacks.html | Russian Cavalry in Attacks | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/army-may-operate-factory-in-jersey-unless-strike-ceases-wpb-aide.html | Army May Operate Factory in Jersey Unless Strike Ceases, WPB Aide Says | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/catholics-to-get-advice.html | Catholics to Get Advice | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/library-drops-time-limit-montclair-institution-will-aid-workers.html | LIBRARY DROPS TIME LIMIT; Montclair Institution Will Aid Workers Borrowing Books | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/lehman-sets-music-week-may-3-to-10-will-be-observed-throughout-the.html | LEHMAN SETS MUSIC WEEK; May 3 to 10 Will Be Observed Throughout the State | True | Special to THE NEW YORK TIMES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/something-new-has-been-added.html | "SOMETHING NEW HAS BEEN ADDED" | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-safety-rules-for-us-vessels-regulations-include-lighter-type.html | NEW SAFETY RULES FOR U.S. VESSELS; Regulations Include Lighter Type Preserver -- Lifeboats to Be Swung Out at Sea | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mnutt-is-guide-of-us-man-power-its-most-efficient-use-to-win-war-is.html | M'NUTT IS GUIDE OF U.S. MAN POWER; Its Most Efficient Use to Win War Is His Task | True | By Robert F. Whitney | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/pbrlen-monse-731-accountant-dead-noted-in-field-and-did-work-for.html | PB-RLEN MOnSE, 731 .... 'ACCOUNTANT, DEAD; Noted in Field and Did Work for Federal Government- Succumbs in Suffern INVESTIGATEDBOLO PASHA His Research Aided in Capture of German Agent -- Wrote Standard Civics Book | True | Special to T lv YORX Tz3rgs. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/army-triumphs-51-over-swarthmore-cadets-get-away-to-20-lead-at.html | ARMY TRIUMPHS, 5-1, OVER SWARTHMORE; Cadets Get Away to 2-0 Lead at Start -- Tarver Holds Foe in Check Till Eighth | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/commodity-index-up-01-prices-continue-to-move-within-narrow-range.html | COMMODITY INDEX UP 0.1%; Prices Continue to Move Within Narrow Range in Week | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mr-aschs-stories-children-of-abraham-by-sholem-asch-translated-by.html | Mr. Asch's Stories; CHILDREN OF ABRAHAM. By Sholem Asch. Translated by Maurice Samuel. 433 pp. New York: G.P. Putnam's Sons. $2.50. | True | JOHN COURNOS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/play-to-help-navy-relief-spring-again-performance-on-may-5-to-aid.html | Play to Help Navy Relief; 'Spring Again' Performance on May 5 to Aid the Society | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/allen-of-dodgers-checks-phils-41-yields-warrens-homer-and-2-other.html | ALLEN OF DODGERS CHECKS PHILS, 4-1; Yields Warren's Homer and 2 Other Hits -- Walker Scores 3 in First With Double ALLEN OF DODGERS CHECKS PHILS, 4-1 | True | By Roscoe McGowenspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/flowers-at-best-in-great-smokies.html | Flowers at Best In Great Smokies | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/blaze-in-forest-imperils-air-base-fire-at-lakehurst-under-control.html | BLAZE IN FOREST IMPERILS AIR BASE; Fire at Lakehurst Under Control After 1,000 Acres Are Swept | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/in-pursuit-of-meanings-how-to-read-a-page-by-ia-richards-246-pp-new.html | In Pursuit of Meanings; HOW TO READ A PAGE. By I.A. Richards. 246 pp. New York: W.W. Norton & Co. $2.50. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/vicious-circle-by-manning-long-277-pp-new-york-duell-sloan-pearce-2.html | VICIOUS CIRCLE. By Manning Long. 277 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/teachers-rebuke-critics-as-fascist-rappcoudert-committee-is-linked.html | TEACHERS REBUKE CRITICS AS FASCIST; Rapp-Coudert Committee Is Linked by Union Head to 'Hitler's Puppets' | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-dance-antony-tudor-some-observation-on-pillar-of-fire-weeks.html | THE DANCE: ANTONY TUDOR; Some Observation -- on 'Pillar of Fire' -- Week's Events -- Folk Calendar | True | By John Martin | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ytte-h-le-r-oijx-wed-in-southport-connecticut-girl-married-to.html | YTTE H. LE R OIJX WED IN SOUTHPORT; Connecticut Girl Married to Edward M. Townsend 3d of the Any Air Corps NUPTIALS HELD IN CHURCH Miss Carol Green of This City Maid of Honor -- Reception Given at Bride's Home | True | ,Deelal to T Nw YoP. Tz3ts. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/books-and-authors.html | Books and Authors | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/precedent-cited-haiti-consulate-forerunner-of-brazzaville.html | Precedent Cited; Haiti Consulate Forerunner of Brazzaville | True | CHARLES B. VINCENT. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/reich-and-hungary-in-trade-talk.html | Reich and Hungary in Trade Talk | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/i-miss-newman-garden-city-bridei.html | I Miss Newman Garden City Bridel | True | Special to TE NEW YORX Trss. I | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/pandas-names-selected-male-at-bronx-zoo-will-be-called-pandee-and.html | PANDAS' NAMES SELECTED; Male at Bronx Zoo Will Be Called Pan-Dee and Female Pan-Dah | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/michaels-cathcart.html | Michaels Cathcart | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/war-time.html | WAR TIME | True | By Virginia Pope | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/allbreed-shows-slated-in-jersey-bates-heads-orange-judging-panel-of.html | ALL-BREED SHOWS SLATED IN JERSEY; Bates Heads Orange Judging Panel of Forty on May 9 -- Trenton Plans Made | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/farouk-donates-hospital.html | Farouk Donates Hospital | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/best-promotions-in-week-apparel-and-summer-furniture-active-meyer.html | BEST PROMOTIONS IN WEEK; Apparel and Summer Furniture Active, Meyer Both Finds | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/resolve-for-the-future.html | Resolve for the Future | True | PAULINE LEADER. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/oneill-noyes-.html | O'Neill -- Noyes ] | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sea-island-sports.html | Sea Island Sports | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/russians-repelled-nazis-say.html | Russians Repelled, Nazis Say | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/text-of-national-war-labor-board-opinions-in-federal-shipbuilding.html | Text of National War Labor Board Opinions in Federal Shipbuilding Case | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/doll-collectors-exhibit-19-units-of-club-are-represented-in-show-of.html | DOLL COLLECTORS; EXHIBIT 19 Units of Club Are Represented in Show of Wooden Items | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/current-scares-and-fads.html | Current Scares and Fads | True | By Catherine MacKenzie | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/harvard-15-boston-u-6.html | Harvard 15, Boston U. 6 | True | Special to THE NEW YORK TIMES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/planes-drop-us-statement-in-france.html | Planes Drop U.S. Statement in France | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/air-forces-begin-intensive-drive-to-enlist-100000-men-in-this-area.html | Air Forces Begin Intensive Drive To Enlist 100,000 Men in This Area; AIR FORCES SEEK 100,000 MEN HERE | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-shadow-lengthens.html | "THE SHADOW LENGTHENS" | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/miss-karff-keeps-us-chess-honors-defeats-mrs-roos-after-28-moves.html | MISS KARFF KEEPS U.S. CHESS HONORS; Defeats Mrs. Roos After 28 Moves for Seventh in Row and Clinches Title KASHDAN DOWNS BAKER Cherney, Pinkus, Levy Other Victors -- Reshevsky Meets Pilnick in 12th Round | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cadet-choir-to-sing-here-will-take-part-in-service-this-morning-at.html | CADET CHOIR TO SING HERE; Will Take Part in Service This Morning at Columbia | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/will-honor-dr-thorning-st-johns-fraternity-will-present-gold-medal.html | Will Honor Dr. Thorning St. John's Fraternity Will Present Gold Medal | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/arrested-at-army-post-civilian-chooses-wrong-place-to-wear-officers.html | ARRESTED AT ARMY POST; Civilian Chooses Wrong Place to Wear Officer's Uniform | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/16-pet-shows-held-in-city-play-areas-thousands-of-animals-parade.html | 16 PET SHOWS HELD IN CITY PLAY AREAS; Thousands of Animals Parade Before Judges With Owners, Some of Them Gray-Haired YOUNGSTERS WIN MOST RIBBONS Go to Rabbit and Turtle -- A Boy Should Have Got a Prize for Perseverance | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/castill0-parties-boycott-chamber-argentine-move-held-aimed-at.html | CASTILL0 PARTIES BOYCOTT CHAMBER; Argentine Move Held Aimed at Giving President Excuse to Dissolve Legislature OPPOSITION IN CONTROL Radicals and Socialists Unite to Elect House Leader With Bare Quorum Present | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/5dayold-twin-stolen-los-angeles-police-seek-woman-who-visited.html | 5-DAY-OLD TWIN STOLEN; Los Angeles Police Seek Woman Who Visited Maternity Cottage | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/kathryn-hillyer-betrothed.html | Kathryn Hillyer Betrothed | True | Special to Tm lEw YoiK Tltis. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sun-spots-no-doubt.html | SUN SPOTS, NO DOUBT | True | W.T. ARMS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/registration-continues-today-and-tomorrow.html | Registration Continues Today and Tomorrow | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/miss-helen-young-fiancee.html | Miss Helen Young Fiancee | True | Speci.l to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/empress-zita-to-undergo-throat-operation-here.html | Empress Zita to Undergo Throat Operation Here | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/elizabeth-bell-eiarriedi-becomes-the-bride-in-montclair-of-f-morris.html | ELIZABETH BELL EIARRIEDI; Becomes the Bride in Montclair of F, Morris Miller Jr. | True | Special to TBE NEW YORK TIDIES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/one-way-of-looking-at-the-shortages-made-necessary-by-the-war.html | ONE WAY OF LOOKING AT THE SHORTAGES MADE NECESSARY BY THE WAR | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/charles-b-wright-educator-82-dead-professor-emeritus-of-english-at.html | CHARLES B. WRIGHT, EDUCATOR, 82, DEAD; Professor Emeritus of English. at Middlebury Joined the Faculty 57 Years Ago DEAN OF COLLEGE, 1913-18 Served as Acting President -- Author, Friend of Woodrow Wilson, Retired in 1920 | True | Special to THE NgW NOt TtES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/soybean-casserole.html | Soy-Bean Casserole | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-reviewers-notebook-new-shows-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: NEW SHOWS; Brief Comment on Some of the Recently Opened Attractions, Group and One-Man Events, Chiefly of Work by Americans | True | By Howard Devree | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/spring-fever.html | SPRING FEVER | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rutgers-12-lehigh-2.html | Rutgers 12, Lehigh 2 | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/claim-agents-to-meet-railway-problems-to-be-taken-up-this-week.html | CLAIM AGENTS TO MEET; Railway Problems to Be Taken Up This Week | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/protecting-our-rights-settlement-with-mexico-is-eyed-in-light-of.html | Protecting Our Rights; Settlement With Mexico Is Eyed in Light of Precedent | True | J. WHITLA STINSON | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/russian.html | Russian | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ship-situation-to-fore-as-major-war-problem-pool-of-tonnage-of.html | SHIP SITUATION TO FORE AS MAJOR WAR PROBLEM; Pool of Tonnage of United Nations Looms as a Temporary Solution | True | By Charless Hurd | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mandolin-group-is-heard-symphony-orchestra-gives-18th-annual.html | MANDOLIN GROUP IS HEARD; Symphony Orchestra Gives 18th Annual Concert at Town Hall | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/curbing-inflation.html | CURBING INFLATION | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/english-mother-expresses-thanks-for-american-aid.html | English Mother Expresses Thanks For American Aid | True | Mrs. E.M. WILLIS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/get-american-news-posts.html | Get American News Posts | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nazis-see-cultural-lag-in-abrupt-opera-end-here.html | Nazis See Cultural Lag In 'Abrupt' Opera End Here | True | By Telephone To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/threat-to-victory-held-chiefly-here-rabbi-schachtel-declares-us.html | THREAT TO VICTORY HELD CHIEFLY HERE; Rabbi Schachtel Declares U.S. Must Cut Danger of Fifth and Sixth Columnists | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/gas-pipeline-rates-reduced-3770000-ten-utility-customers-benefit-by.html | GAS PIPELINE RATES REDUCED $3,770,000; Ten Utility Customers Benefit by New Wholesale Prices | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/alfred-rudolph.html | ALFRED RUDOLPH | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/carroll-mecrea.html | CARROLL McCREA | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/son-returns-as-father-ends-life.html | Son Returns as Father Ends Life | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/war-travel-plan-in-michigan-city-shows-progress-in-first-month.html | War Travel Plan in Michigan City Shows Progress in First Month | True | By Bernard J. Wemhoff | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/italian.html | Italian | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/annual-cocktail-and-bundle-party-tuesday-will-further-work-of-the.html | Annual Cocktail and Bundle Party Tuesday Will Further Work of the Lafayette Guild; Proceeds of Benefit Will Aid in the Distribution of Garments and Layettes to Needy in City | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ambulance-uniforms-planned.html | Ambulance Uniforms Planned | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/press-women-pay-honor-to-writers-federation-awards-citations-of.html | PRESS WOMEN PAY HONOR TO WRITERS; Federation Awards Citations of Merit for Notable Service | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/miss-c-remington-married-in-home-she-wears-a-gown-of-white-tulle-at.html | MISS C. REMINGTON' MARRIED IN HOME; She Wears a Gown of White Tulle at Wedding Here to Dr. Edward W. Smith | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/herb-lore-felicity-way-by-helen-girvan-illustrated-by-gertrude-howe.html | Herb Lore; FELICITY WAY. By Helen Girvan. Illustrated by Gertrude Howe. 274 pp. New York: Farrar & Rinehart. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rug-mills-output-of-duck-costly-economical-operations-found.html | RUG MILLS OUTPUT OF DUCK COSTLY; Economical Operations Found Difficult With Looms Unsuited for Job | True | By Edwin F. Gahan | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/purchasers-see-fight-on-inflation-losing-as-commodity-prices-in.html | Purchasers See Fight on Inflation Losing As Commodity Prices in East Continue Rise | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/brazilians-to-get-japans-concerns-cooperatives-directed-by-tokyo.html | BRAZILIANS TO GET JAPAN'S CONCERNS; Cooperatives Directed by Tokyo Will Be Transferred as Soon as Method Is Arranged SPY GROUP IS ARRESTED Police Seize Many Axis Agents and Sympathizers in Town Near Sao Paulo | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/st-nazaire-penalty-reported.html | St. Nazaire Penalty Reported | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/vindication-for-wilson.html | VINDICATION: For Wilson | True | RUSSELL GORDON CARTER, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/canada-ships-more-beef-exports-here-under-preferred-duty-up-from.html | CANADA SHIPS MORE BEEF; Exports Here Under Preferred Duty Up From 1941 | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nyu-tops-lehigh-at-tennis.html | N.Y.U. Tops Lehigh at Tennis | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/bolivia-war-aid-seen-as-retarded-our-price-control-and-lack-of.html | BOLIVIA WAR AID SEEN AS RETARDED; Our Price Control and Lack of Ships Main Problems, Says New Attache Here AXIS FIRMLY OPPOSED Increase in Output Pledged by Senor Ballivan When Difficulties Are Ended | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/german.html | German | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/colgate-ouartet-takes-mile-title-at-penn-carnival-wins-in-3166-from.html | COLGATE OUARTET TAKES MILE TITLE AT PENN CARNIVAL; Wins in 3:16.6 From Favored Georgetown -- Dartmouth 2-Mile Team Scores Upset INDIANA CAPTURES 4-MILE Yale and Pitt Are Victors -- Loughlin and Seton Hall Prep Runners Triumph DURING THE FORTY-EIGHTH ANNUAL PENN RELAY CARNIVAL AT FRANKLIN FIELD COLGATE QUARTET GAINS MILE TITLE | True | By Arthur Daleyspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/finns-report-soviet-thrust.html | Finns Report Soviet Thrust | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/will-edit-erie-magazine.html | Will Edit Erie Magazine | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-harvest-of-hate-sown-by-germans-in-france-prisoners-of-hope.html | The Harvest of Hate Sown by Germans in France; PRISONERS OF HOPE. Report on a Mission. By Howard L. Brooks. 319 pp. New York: L.B. Fischer. $2.75. | True | By Milos Safranek | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/colgate-dedicates-new-rare-book-room-fireproof-structure-houses.html | Colgate Dedicates New Rare Book Room; Fireproof Structure Houses $75,000 in Volumes, Etc. | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mexico-now-officially-warm-for-cooperation-government-policy-based.html | MEXICO NOW OFFICIALLY WARM FOR COOPERATION; Government Policy Based on Realization That Interests of Country Link With Those of United States NO DESIRE FOR AXIS SUCCESS | True | By Edwin L. Jamesspecial Cable To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-coal-traffig-put-on-railways-movement-by-water-to-new-york-and.html | NEW COAL TRAFFIG PUT ON RAILWAYS; Movement by Water to New York and New England Reduced by War HEW COAL TRAFFIC PUT ON RAILWAYS | True | By L.b.n. Gnaedinger | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/three-centuries-of-the-roosevelt-family-in-america-mr.html | Three Centuries of the Roosevelt Family in America; Mr. Schriftgiesser Traces the Intricate Story of That Prolific and Distinguished Clan THE AMAZING ROOSEVELT FAMILY. 1613-1942. By Karl Schriftgiesser. 367 xii. pp. New York: Wilfred Funk. $3.75. | True | By R.l. Duffus | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/katharine-brown-to-wed-smith-graduate-will-be-bride-of-wadsworth.html | Katharine Brown to Wed; Smith Graduate Will Be Bride of Wadsworth Terry Oliver | True | SPecial to T NW YORK Trxfgs. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/one-thing-and-another-along-radio-row.html | ONE THING AND ANOTHER ALONG RADIO ROW | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/earle-tells-of-sinking-exgovernors-son-saw-uboats-signaling-each.html | EARLE TELLS OF SINKING; Ex-Governor's Son Saw U-Boats Signaling Each Other | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/literary-london.html | Literary London | True | By Herbert W. Horwilllondon. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/cutworm-cure.html | Cutworm Cure | True | H. Hodgins | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/theatre-strike-is-brief-out-6-hours-porters-settle-just-before.html | THEATRE STRIKE IS BRIEF; Out 6 Hours, Porters Settle Just Before Matinee Time | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/big-steel-plant-starts-in-texas.html | Big Steel Plant Starts in Texas | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/council-convenes-friday-college-heads-will-study-school-in.html | Council Convenes Friday; College Heads Will Study School In Emergency | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/willkie-makes-good-his-leadership-claim-unwilling-republican.html | WILLKIE MAKES GOOD HIS LEADERSHIP CLAIM; Unwilling Republican Committeemen Take a Stand Against Isolationism | True | By James A. Hagerty | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/interamerican-films-raise-their-sights-since-pearl-harbor.html | INTER-AMERICAN FILMS RAISE THEIR SIGHTS; Since Pearl Harbor Hemispheric Films Have Taken a Sharper Anti-Axis Note | True | By Thomas M. Pryor | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/seton-hall-in-front-32.html | Seton Hall in Front, 3-2 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/lois-hamilton-to-be-married-member-of-the-mary-baldwin-college.html | Lois Hamilton To Be Married; Member of the Mary Baldwin College Faculty Fiancee of Edward S. Tennent Jr.. | True | mpeole, l to Tram lql' YORK: TrM'nS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/tool-closets-and-sheds-to-ease-the-garden-tasks-orderly-storage-and.html | Tool Closets and Sheds To Ease the Garden Tasks; Orderly Storage and Careful Maintenance Make a Great Difference in Keeping Up With a Yearly Round of Domestic Jobs | True | By John A. Fritz | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/formal-bodyguard-for-president-ends-but-cw-frederick-will-act-as.html | FORMAL 'BODYGUARD' FOR PRESIDENT ENDS; But C.W. Frederick Will Act as Successor to Qualters | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/animal-moods.html | Animal Moods | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/bears-crush-wings-gaining-first-place-newark-triumphs-by-122-with.html | BEARS CRUSH WINGS, GAINING FIRST PLACE; Newark Triumphs by 12-2 With Gerheauser on Mound | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/more-than-light-from-the-stars-war-today-enlists-even-the.html | More Than Light From the Stars; War today enlists even the constellations in its scheme of attack. The stars help to guide bombers on their flights to enemy objectives. | True | By Harry M. Davis | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/islands-name-changed-to-wake.html | Island's Name Changed to Wake | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/navys-varsity-oarsmen-conquer-columbia-easily-in-severn-race.html | Navy's Varsity Oarsmen Conquer Columbia Easily in Severn Race; Middies Pull Ahead at Start and Triumph by 2 1/2 Lengths -- Lion Jayvees Nip Rivals -- Plebes Finish Far in Front COLUMBIA BEATEN BY NAVY'S VARSITY | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chile-to-get-sugar-argentina-also-to-supply-ships-for-normal.html | CHILE TO GET SUGAR; Argentina Also to Supply Ships for Normal Gasoline Import | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/philadelphia-1804-trouble-is-my-master-by-darwin-teilhet-330-pp.html | Philadelphia, 1804; TROUBLE IS MY MASTER. By Darwin Teilhet. 330 pp. Boston: Little, Brown & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/service-men-to-turn-tables-on-hosts-here-soldiers-and-sailors-to.html | SERVICE MEN TO TURN TABLES ON HOSTS HERE; Soldiers and Sailors to Put On Show for Recreation Group | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-inheritor-free-as-the-wind-by-dascomb-atwood-331-pp-new-york.html | The Inheritor; FREE AS THE WIND. By Dascomb Atwood. 331 pp. New York: Liveright Publishing Corporation. $2.50. | True | DRAKE DE KAY. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/kennedy-is-urged-by-martin-as-ship-czar-to-smash-bottleneck-by.html | Kennedy Is Urged by Martin as Ship 'Czar' To 'Smash Bottleneck' by Speeding Output | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-things-for-the-household-cleaning-helps-in-a-wide-variety-for-a.html | New Things for The Household; Cleaning Helps in a Wide Variety for Arduous Spring Tasks | True | By Charlotte Hughes | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/childrens-coins-bought-these-war-ambulances.html | CHILDREN'S COINS BOUGHT THESE WAR AMBULANCES | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/england-now-that-aprils-here-after-two-blitz-years-the-wind-still.html | ENGLAND, NOW THAT APRIL'S HERE; After Two Blitz Years The 'Wind' Still Blows -- Studio Projects | True | By C.a. Lejeune | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/association-to-elect-24.html | Association to Elect 24 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/canadian-plebiscite.html | CANADIAN PLEBISCITE | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sales-tax-is-opposed-alternative-to-corporation-surtax-is-called.html | Sales Tax Is Opposed; Alternative to Corporation Surtax Is Called Unfair | True | DONALD B. MARSH | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/tigers-top-browns-as-rookies-excel-fuchs-and-hitchcock-star-in-box.html | TIGERS TOP BROWNS AS ROOKIES EXCEL; Fuchs and Hitchcock Star in Box and at Bat -- St. Louis Loses 7th in Row, 4-2 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/dianne-w-bro___wn-wed-5he-recomes-rride-of-harry-pi-blackwood-jr-in.html | DIANNE W. BRO___WN WED; 5he Recomes Rride of Harry P.I Blackwood Jr. in Yonkers | True | Special to T, NEV YORK T[ES. I | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nuptials-of-mary-e-connell.html | Nuptials of Mary E. Connell | True | Special to THS E,V YORK TIES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/along-virginias-shenandoah-valley-the-shenandoah-blooms-again-her.html | ALONG VIRGINIA'S SHENANDOAH VALLEY; The Shenandoah Blooms Again, Her Old Battlefields Are Green A Valley That Is Famous for Its Landscapes as Well As Its Soldiers Beckons the Tourist to Its Byways, Parks and Caverns | True | By Joseph Taylor | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/czarist-pretender-arouses-german-ire-entourage-said-to-be-interned.html | CZARIST PRETENDER AROUSES GERMAN IRE; Entourage Said to Be Interned as He Fails to Back Russia War | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/clubs-now-aided-in-war-programs-new-headquarters-to-guide-women.html | Clubs Now Aided In War Programs; New Headquarters to Guide Women Reports on Its Broad Work | True | By Adelaide Handy | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/planes-herald-the-coming-summer-offensive-not-lack-of-aircraft-but.html | PLANES HERALD THE COMING SUMMER OFFENSIVE; Not Lack of Aircraft but a Shortage of Shipping May Hold Us Back | True | By Hanson W. Baldwin | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/4-more-violators-punished-by-wpb-woolen-company-suspended-first-in.html | 4 MORE VIOLATORS PUNISHED BY WPB; Woolen Company Suspended, First in Field -- Aluminum Concern Also Cited SEWING MACHINES CURBED Output Banned After June 15, Reduced Meanwhile -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/apothecaries-defended-record-in-armed-services-shows-need-for.html | Apothecaries Defended; Record in Armed Services Shows Need for Profession | True | LEONARD J. PICCOLI, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/st-johns-takes-conference-game-from-manhattan-nine-in-13th-65-pep.html | St. John's Takes Conference Game From Manhattan Nine in 13th, 6-5; Pep Young's Run on Reynolds's Fly Decides -- McPadden Pitches Route for Redmen, While Jaspers Use Four Hurlers | True | By John Rendel | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/madras-move-irks-congress-leaders-nehru-is-surprised-and-also.html | MADRAS MOVE IRKS CONGRESS LEADERS; Nehru Is 'Surprised' and Also Condemns the British for Attitude Toward India | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-new-achillea.html | A New Achillea | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/soviet-dents-line-on-three-sectors-nazi-defense-in-south-center-and.html | SOVIET DENTS LINE ON THREE SECTORS; Nazi Defense in South, Center and Leningrad Areas Pierced, Russians Say FLAME-THROWERS HALTED Cavalry Credited With Seizing German-Held Villages in Push to Road Feeding Front | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/quarters-profit-up-to-283-a-share-rise-from-255-last-year-is-shown.html | QUARTER'S PROFIT UP TO $2.83 A SHARE; Rise From $2.55 Last Year Is Shown by International Business Machines TAX PROVISIONS INCREASE Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/arias-plans-brazil-residence.html | Arias Plans Brazil Residence | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/goodbye-to-col-blimp-here-is-a-farewell-for-the-present-to-a-stuffy.html | Goodbye to Col. Blimp; Here is a farewell (for the present) to a stuffy old fellow, and 'Gad, Sir,' as his creator Mr. Low tells it, you have to admire some of his traits. | True | By Raymond Daniellondon. (BY WIRELESS) | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rev-daniel-cunnion-priest-57-years-dies-oldest-manhattan-graduate.html | REV. DANIEL CUNNION, PRIEST 57 YEARS, DIES; Oldest Manhattan Graduate in Enst Was a Founder of Mission | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/i-mrs-e-g-buckland-wife-of-rail-leader-her-father-chrles-ark-also.html | i. , MRS. E. G. BUCKLAND, WIFE OF RAIL LEADER; Her Father, Ch'-rles ark, Also Was a New Haven President | True | Special to THE NEW YORK Tr&IES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/school-to-open-drive.html | School to Open Drive | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/manhattan-group-plans-dinner.html | Manhattan Group Plans Dinner | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/london-sees-laval-aim-to-divide-britain-us-wary-policy-on-fleet.html | LONDON SEES LAVAL AIM TO DIVIDE BRITAIN, U.S.; Wary Policy on Fleet, Bases Forecast -- American Link Still a Big Factor | True | By Raymond Daniellwireless To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/nazis-killer-asks-mercy-convict-renews-selfdefense-plea-in.html | NAZI'S KILLER ASKS MERCY; Convict Renews Self-Defense Plea in Engelberg Case | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/dims-new-england-coast-lights.html | Dims New England Coast Lights | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-ways-sought-to-move-gasoline-just-how-drastic-rationing-will-be.html | NEW WAYS SOUGHT TO MOVE GASOLINE; Just How Drastic Rationing Will Be in the East Is Still a Question CRISIS NOT A SURPRISE Government and Oil Company, Officials Saw It Coming With U-Boat Menace NEW WAYS SOUGHT TO MOVE GASOLINE | True | By J.h. Carmical | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/navy-will-gain-by-a-carnival-here-may-12-gala-party-sponsored-by.html | Navy Will Gain By a 'Carnival' Here May 12; Gala Party, Sponsored by The Banshees, Will Further the Work of Relief Society | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/soviets-face-grim-may-day-the-parade-ground-will-be-the-battlefield.html | SOVIETS FACE GRIM MAY DAY; The Parade Ground Will Be the Battlefield As Red Army Girds for Summer war | True | By Ralph Parkerwireless To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marines-train-in-gliders-corps-fliers-and-ground-crews-are-forming.html | MARINES TRAIN IN GLIDERS; Corps Fliers and Ground Crews Are Forming New Units | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/local-successes-claimed.html | Local Successes Claimed | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-new-western-front.html | A NEW WESTERN FRONT | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-animal-book-american-mammals-north-of-mexico-text-by-dorothy.html | THE ANIMAL BOOK. American Mammals North of Mexico. Text by Dorothy Childs Hogner and illustrations by Nils Hogner. 223 pp. New York: Oxford University Press. $3.50. | True | By Ellen Lewis Buell | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/dartmouth-renews-alumni-fund-drive.html | Dartmouth Renews Alumni Fund Drive | True | Special to THE NEW YORK TIMES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/es-corwin-gets-phillips-prize.html | E.S. Corwin Gets Phillips Prize | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/full-education-held-aid-in-war-bucknell-dean-says-broad-knowledge.html | Full Education Held Aid in War; Bucknell Dean Says Broad Knowledge Helps Defeat Dictatorships | True | By William Allison Shimer Dean of Faculty, Bucknell University | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/time-for-offense.html | TIME: For Offense | True | KURT OTTO WOLLISCH, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mail-ban-is-kept-on-social-justice-walker-says-april-27-issue.html | MAIL BAN IS KEPT ON SOCIAL JUSTICE; Walker Says April 27 Issue Changes 'Tone' but Continues Attacks on U.S. War Efforts | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/australia-to-speed-up-dock-work.html | Australia to Speed Up Dock Work | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/job-courses-set-up-by-dickinson-junior-program-drawn-to-meet-the.html | Job Courses Set Up By Dickinson Junior; Program Drawn to Meet the Needs of Near-By Plants | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-new-world-that-is-to-be-an-understanding-view-of-the-forces.html | THE NEW WORLD THAT IS TO BE; An Understanding View of the Forces Affecting the Future THE MAKING OF TOMORROW. By Raoul de Roussy de Sales. 338 pp. Reynal & Hitchcock. $3. World to Be | True | By Simeon Strunsky | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/events-of-interest-in-shipping-world-maritime-and-war-shipping.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime and War Shipping Units Set Up Atlantic and Gulf Coast Districts SAFEGUARDS ARE BACKED Transport Workers Approve Steps Taken to Put Down 'Profit-Hungry' Groups | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/on-improvisation-a-pianist-who-practices-it-in-public-discusses.html | ON IMPROVISATION; A Pianist, Who Practices It in Public, Discusses Problems It Raises | True | By Grace Castagnetta | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/vanderbilt-medal-for-ship.html | Vanderbilt Medal for Ship | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/h-e-shreeye-dies-telephone-expert-l-pioneer-in-the-development-of-l.html | H, E SHREEYE DIES; TELEPHONE EXPERT; l Pioneer in the Development of Long Distance Service Aided Linking of Coast Lines WAS HOLDER OF 40 PATENTS He Had Charge of Reception of the First Transatlantic Radio Telephone Signals | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/miss-lloyd-pierce-will-become-bride-bryn-mawr-junior-fiancee-of-air.html | Miss Lloyd Pierce Will Become Bride; Bryn Mawr Junior Fiancee of Air Cadet Malcolm Smith Jr. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/axis-diplomats-ship-sails.html | Axis Diplomats' Ship Sails | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/in-our-own-house.html | IN OUR OWN HOUSE | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/troth-announced-of-iary-earon-philadelphia-girl-engaged-to-ensign.html | TROTH ANNOUNCED OF IARY ?EAR,ON; Philadelphia Girl Engaged to Ensign George. H. Earle 4th, Son o¦ Former Governor MADE DEBUT IN 1939 Attended Agnes Irwin School -- Prospeotive Bridegroom Studied at Harvard | True | gPeeial to rm lqzw rop.3: us | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chile-to-prosecute-nazis-inquiry-halted-last-december-will-be.html | CHILE TO PROSECUTE NAZIS; Inquiry Halted Last December Will Be Resumed | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/patent-cartels-are-under-fire-changes-in-law-being-sought-in.html | PATENT CARTELS ARE UNDER FIRE; Changes in Law Being Sought in Interest of Maximum War Production LICENSING RIGHT IS ASKED | True | By Thomas Austin | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/running-start-for-plants-increases-vegetable-yield-started-indoors.html | Running Start for Plants Increases Vegetable Yield; Started Indoors and Subjected to Hardening Off Processes, Many Tender Species Will Give Much Prolonged and Better Crops | True | By George H. Gillies | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/wagner-7-stevens-tech-2.html | Wagner 7, Stevens Tech 2 | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/tubs-banned-in-defense-houses.html | Tubs Banned in Defense Houses | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rodgershayden.html | RodgersHayden | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/decline-in-stocks-checked-in-spots-communications-issues-and-price.html | DECLINE IN STOCKS CHECKED IN SPOTS; Communications Issues and Price Averages Gain on Day -- Grains Up; Cotton Down | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/i-mrs-ruth-a-wendts-nuptialsi.html | I Mrs. Ruth A. Wendt's NuptialsI | True | I Specia! to TEE NEW YORu TZ3ZES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/city-federation-plans-dramatic-years-end-ambulance-to-be-given-to.html | City Federation Plans Dramatic Year's End; Ambulance to Be Given to City Next Friday | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mayors-at-circus-act-like-two-boys-la-guardia-and-hague-appear-with.html | MAYORS AT CIRCUS ACT LIKE TWO BOYS; La Guardia and Hague Appear With Their Families an Hour Before Matinee Starts GOOD TIME IS HAD BY ALL Barrage of Handclapping and Roars of Glee Are Continuous in Executives' Boxes | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-pep-talk-for-the-japanese-how-japan-plans-to-win-by-kinoaki.html | A Pep Talk for the Japanese; HOW JAPAN PLANS TO WIN. By Kinoaki Matsuo. Translated by Kilsoo K. Haan. 323 pp. Boston: Little, Brown & Co. $2.50. | True | By William Henry Chamberlain | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-mary-celeste-mystery-ship-by-george-s-bryan-illustrated-320-pp.html | The Mary Celeste; MYSTERY SHIP. By George S. Bryan. Illustrated. 320 pp. Phildelphia: J.B. Lippincott Company. S3. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/wholesale-trade-awaits-ceilings-only-goods-needed-at-once-were.html | WHOLESALE TRADE AWAITS CEILINGS; Only Goods Needed at Once Were Bought Last Week, Says Kirby, Block DRESS BUSINESS ACTIVE Summer Styles Sell -- Slacks and Culottes Reported in Greater Demand | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/colgate-in-front-118-subdues-penn-state-in-baseball-with-three-runs.html | COLGATE IN FRONT, 11-8; Subdues Penn State in Baseball With Three Runs in Eighth | True | Special to THE NEW YORK TIMES. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-titanic-struggle-inside-france-a-small-group-of-frenchmen.html | The Titanic Struggle Inside France; A small group of Frenchmen, backed by German might, is trying to turn back the course of French history. A prominent French journalist tells here why these men are unlikely to succeed. The Struggle Inside France | True | By Pertinax | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/bleaching-substitute-developed.html | Bleaching Substitute Developed | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/junior-leagues-drop-frills-at-kansas-city-convention-program.html | Junior Leagues Drop Frills At Kansas City Convention; Program Emphasizes Community Service as Social Events Are Abandoned During the Session | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/elizabeth-cljlver-becomes-a-bride-married-in-episcopal-church-of.html | ELIZABETH CULVER BECOMES A BRIDE; Married in Episcopal Church of Resurrection to Lionel M, Rogers of This City | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/power-on-the-seas-sea-power-in-conflict-by-paul-schubert-252-pp-new.html | Power on the Seas; SEA POWER IN CONFLICT. By Paul Schubert. 252 pp. New York: Coward McCann. $2.50. THE WAR AT SEA. By Gilbert Cant. 340 pp. New York: John Day. $3. | True | By Hanson W. Baldwin | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/new-items-from-foreign-lands-french-issues-overprinted-to-aid.html | New Items From Foreign Lands; French Issues Overprinted to Aid Charity Fund -From Australia | True | By la Rue Applegate | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/recuperation-sought.html | RECUPERATION: Sought | True | F.L. GUENTHER, | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/carlsons-average-drops.html | Carlson's Average Drops | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sheer-black-after-five-leather-accessories.html | Sheer Black after Five; Leather Accessories | True | By Winifred Spear | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/colorado-again-will-give-13-courses-award-degrees-in-mountain.html | Colorado Again Will Give 13 'Courses,' Award Degrees in Mountain Climbing; 'Cushion' Group, Short Hikers and High Country Units Formed for Varying 'Honors' | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/british-confer-honor-on-chiang-kaishek-award-him-grand-cross-of.html | BRITISH CONFER HONOR ON CHIANG KAI-SHEK; Award Him Grand Cross of Bath -- Decorate 2 Hong Kong Aides | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/miss-annie-aitken-sister-of-lord-beaverbrook-dies-in-family-home.html | MISS ANNIE AITKEN; Sister of Lord Beaverbrook Dies in Family Home in Canada | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/colleges-adopt-coop-program-newark-engineering-upsala-merge.html | Colleges Adopt Co-op Program; Newark Engineering, Upsala Merge Teaching Plan to Speed War Work | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chinese.html | Chinese | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/free-italian-group-praised-by-green-movement-deserves-our-aid.html | FREE ITALIAN GROUP PRAISED BY GREEN; Movement Deserves Our Aid, Asserts Head of A.F.L. | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/portsmouth-gains-london-cup-final-beats-charlton-by-10-count-in.html | PORTSMOUTH GAINS LONDON CUP FINAL; Beats Charlton by 1-0 Count in Soccer Before 20,000 at Stamford Bridge EVERTON IS DOWNED, 3-1 West Bromwich Team Upsets League Series Favorite -- Morton, Partick Tie | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sullivan-woodward.html | Sullivan -- Woodward | True | Special to THE NW oaK TIMXB.. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/herzsteinschneck.html | HerzsteinSchneck | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-man-who-changed-his-plea-by-e-phillips-oppenheim-291-pp-boston.html | THE MAN WHO CHANGED HIS PLEA. By E. Phillips Oppenheim. 291 pp. Boston: Little, Brown & Co. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/laval-causes-outbreaks.html | Laval Causes Outbreaks | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/laval-cabinet-delays-cut-in-bread-ration.html | Laval Cabinet Delays Cut in Bread Ration; | True | Wireless to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hagen-after-6th-pga-title.html | Hagen After 6th P.G.A. Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/china-egypt-to-trade-envoys.html | China, Egypt to Trade Envoys | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/sir-francis-drake-and-the-spanish-armada-mr-masons-fine-biography.html | Sir Francis Drake and the Spanish Armada; Mr. Mason's Fine Biography of the Buccaneer Who Was England's First Commando THE LIFE OF FRANCIS DRAKE. By A.E.W. Mason. 350 pp. New York: Doubleday, Doran. $3.75. Drake and Spain's Armada | True | By P.w. Wilson | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/us-fliers-in-attack-on-lae.html | U.S. Fliers in Attack on Lae | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hitler-to-talk-today-to-reichstag-on-war.html | Hitler to Talk Today To Reichstag on War | True | By the United Press. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-london-gibe.html | A LONDON GIBE | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/business-group-to-dine.html | Business Group to Dine | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/elizabeth-signs-at-labor-office-with-borrowed-pen-for-war-work.html | Elizabeth Signs at Labor Office With Borrowed Pen for War Work; ELIZABETH SIGNS AT LABOR OFFICE | True | By David Andersonspecial Cable To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/technology-unit-to-be-dedicated-northwestern-plans-twoday-ceremony.html | Technology Unit To Be Dedicated; Northwestern Plans Two-Day Ceremony at Its New Institute | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/our-conductors-problem-of-giving-americans-a-chance-to-be-at-head.html | OUR CONDUCTORS; Problem of Giving Americans a Chance to Be at Head of Orchestras | True | By Olin Downes | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/teachers-to-quit-over-back-pay.html | Teachers to Quit Over Back Pay | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/to-aid-new-york-fund.html | To Aid New York Fund | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/batboy-to-guardsman.html | Batboy to Guardsman | True | By R.m. Dobie | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/grocers-advocate-rollback-on-cost-sack-says-price-freeze-that-fails.html | GROCERS ADVOCATE 'ROLL-BACK' ON COST; Sack Says Price Freeze That Fails to Allow Differential Would Ruin Stores GROCERS ADVOCATE 'ROLL-BACK' ON COST | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/would-delay-action-against-ge-for-war-biddle-says-he-will-put-off.html | WOULD DELAY ACTION AGAINST G.E. FOR WAR; Biddle Says He Will Put Off Suit, as Stimson and Knox Asked | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/dr-mendel__-_-donchi-chemist-once-managed-sugar-l-enterprise-in.html | DR. MENDEL____ _DONCHI; Chemist Once Managed Sugar l Enterprise in Puerto Rico | True | Special to T NV YOK Tnuzs. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/janneys-winton-hunt-cup-winner-gelding-and-owner-complete-the.html | JANNEY'S WINTON HUNT CUP WINNER; Gelding and Owner Complete the Maryland Triple by Triumph at Glyndon JANNEY'S WINTON HUNT CUP VICTOR | True | By Robert F. Kelleyspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/yankees-set-back-by-red-sox-4-to-2-champions-blanked-till-ninth-by.html | YANKEES SET BACK BY RED SOX, 4 TO 2; Champions Blanked Till Ninth by Dobson, Who Is Rescued by Brown -- Gomez Fails YANKEES SET BACK BY RED SOX, 4 TO 2 | True | By James P. Dawsonspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/leonard-wilde-.html | Leonard -- Wilde ] | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/freedom-insignia-ready-emblem-for-united-nations-to-be-given-to-mrs.html | FREEDOM INSIGNIA READY; Emblem for United Nations to Be Given to Mrs. Roosevelt | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/britain-sees-inflation-peril-beaten-formula-high-taxes-stern.html | BRITAIN SEES INFLATION PERIL BEATEN; Formula, High Taxes, Stern Rationing and Drives for Savings | True | By David Andersonwireless To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/in-french-le-merveilleux-voyage-de-la-goutte-de-vitamine-the.html | In French; LE MERVEILLEUX VOYAGE DE LA GOUTTE DE VITAMINE. (THE MARVELOUS VOYAGE OF THE DROP OF VITAMIN.) Foreword by Andre Maurois. Printed by Conde Nast. Unpaged. New York: Coordinating Council of French Relief Societies, Inc. $1. | True | A.T.E. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/railroad-notes-a-new-style-sleeping-car-is-ready-for-test-a-pullman.html | Railroad Notes: A New Style Sleeping Car Is Ready for Test; A Pullman With Twenty-four Roomettes on Two Levels Is Latest Innovation -- Other Items | True | By Ward Allan Howe | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/home-letter-gets-to-red-army-man-at-front-he-learns-from-sister-of.html | HOME LETTER GETS TO RED ARMY MAN; At Front He Learns From Sister of Nazis' Ravaging of Village and Family FATHER TORTURED, SLAIN Her Appeal Reaches Russian Troops Just Before They Go Into Battle Again | True | Wireless to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/jerseys-oystermen-dress-ship-for-annual-race-to-seed-beds-rush-to.html | Jersey's Oystermen Dress Ship For Annual Race to Seed Beds; Rush to the Delaware Grounds Is First Step in Bringing the Bivalve to Dinner Tables of the Nation | True | By Richard A. Shafter | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/shipyards-pledge-full-war-tonnage-quota-output-promised-with-aid-of.html | SHIPYARDS PLEDGE FULL WAR TONNAGE; Quota Output Promised With Aid of Labor and Prompt Delivery of Materials BOTTLENECK IN INDUSTRY Shipbuilders Council in Report Says U.S. Needs Will Be Met -- H.G. Smith Re-elected | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/carl-a-w-brandt-en6ineer-6t-dies-official-of-the-superheater-co.html | CARL A. W. BRANDT, EN6INEER, 6t, DIES; Official of the Superheater Co. Since 1916 Expert on Design of Railroad Equipment CAME HERE FROM SWEDEN Former Assistant Mechanical Chief of the Lake Shore & Michigan Southern' | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/anticipates-tokyo-move.html | Anticipates Tokyo Move | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/vessels-escape-rome-says.html | Vessels Escape, Rome Says | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mrs-e-h-orvis-wed-to-jackson-bright-wears-dark-blue-at-marriage-in.html | MRS. E. H. ORVIS WED TO JACKSON BRIGHT; Wears Dark Blue at Marriage in Chapel of Christ Church | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-frightened-man-by-dana-chambers-288-pp-new-york-the-dial-press.html | THE FRIGHTENED MAN. By Dana Chambers. 288 pp. New York: The Dial Press. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-mexican-looks-at-hitler.html | A MEXICAN LOOKS AT HITLER | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/stock-on-curb-exchange.html | Stock on Curb Exchange | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/offers-to-work-free-mayoralty-candidate-says-he-seeks-no-pay.html | OFFERS TO WORK FREE; Mayoralty Candidate Says He Seeks No Pay | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/missmarthabaconi-is-wed-in-oapitali-kin-of-former-secretary-of.html | MISSMARTHABACONI IS WED IN OAPITALI; Kin of Former Secretary of State Married to Creighton Churchill, Son of Author SHE HAS 3 ATTENDANTS Miss Virginia Bacon Sister's Honor Maid -- Richard Dana Serves as Best Man | True | pecial to T 1 YOK T333ES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/erie-offers-exchange-to-give-its-own-securities-for-greenwood-lake.html | ERIE OFFERS EXCHANGE; To Give Its Own Securities for Greenwood Lake Bonds | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/in-argument-for-a-movement-back-to-the-land-forward-to-the-land-by.html | In Argument for a Movement Back to the Land; FORWARD TO THE LAND. By Elmer T. Peterson. Norman, Okla.: University of Oklahoma Press. 283 pp. $2.75. | True | By Francois Brown | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/announce-troth-of-miss-c-smithl-to-c-ryder-jr-army-officers.html | Announce Troth Of Miss C. Smithl To C. Ryder Jr.; Army Officer's Daughter to Be Bride of Cadet, General's Son, in Chapel May 30 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/wpb-revises-policy-on-plant-building-new-plan-stresses-conversion.html | WPB REVISES POLICY ON PLANT BUILDING; New Plan Stresses Conversion of Existing Facilities to War Production Program TO SAVE CRITICAL ITEMS Civilian Experts Are Assigned as Consultants in Balancing Normal and Arming Needs | True | By John MacCormacspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/rpi-freshmen-vary-in-interests-report-says-75-pick-fields-outside.html | R.P.I. Freshmen Vary in Interests; Report Says 75 % Pick Fields Outside Engineering to Write About | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/in-time-of-flood-sos-radio-patrol-by-william-heyliger-180-pp-new.html | In Time of Flood; SOS * * * RADIO PATROL. By William Heyliger. 180 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marienne-t-loftus-will-become-bride-scranton-girl-is-betrothed-to.html | Marienne T. Loftus Will Become Bride; Scranton Girl Is Betrothed to James Stuart Gillespie Jr., a Graduate of Duke | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/2-killed-in-army-plane-crash-in-coast-mountains-cadet-dies-in-texas.html | 2 KILLED IN ARMY PLANE; Crash in Coast Mountains -- Cadet Dies in Texas Collision | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/home-orchards-for-high-yield-good-planning-and-practical-economy.html | Home Orchards For High Yield; Good Planning and Practical Economy Help Put Them On the Right Basis | True | By Eva Beard | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/temperate-criticism.html | Temperate Criticism | True | EUGENE GINSBERG | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/son-born-to-esmond-b-martinst.html | Son Born to Esmond B. Martinst | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/party-to-aid-nursery-silver-cross-institution-seeks-funds-for-child.html | PARTY TO AID NURSERY; Silver Cross Institution Seeks Funds for Child Care | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/weddin6-at-home-for-mrs-c-t-lord-daughter-of-late-mrs-moore.html | WEDDIN6 AT HOME FOR MRS. C. T. 'LORD; Daughter of Late Mrs. Moore Torlonia Married to Capt. Alexander J. M. Tuck | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/republicans-split-in-albany-sequel-reapportionment-is-resented.html | REPUBLICANS SPLIT IN ALBANY SEQUEL; Reapportionment Is Resented Up-State in Rural Areas and by Some City Machines HANCOCK AND CULKIN HIT Moves Possible in the State Convention for Changes in Bill at Next Session | True | By Warren Moscowspecial To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/ruth-costa-will-be-married.html | [Ruth Costa Will Be Married | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mis-migniet-neilson.html | MIS. MIGAIET NEILSON | True | Special to N° YORK s. | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-swashbuckler-valiant-libertine-by-john-bryson-427-pp-new-york-d-a.html | A Swashbuckler; VALIANT LIBERTINE. By John Bryson. 427 pp. New York: D. Appleton-Century Company. $2.75. | True | CHARLOTTE DEAN. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/army-books-smu-for-1944.html | Army Books S.M.U. for 1944 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/old-guard-marks-116th-anniversary-35-members-with-bearskin-shakos.html | OLD GUARD MARKS 116TH ANNIVERSARY; 35 Members With Bearskin Shakos Parade With 1942 Soldiers to City Hall MEMORIAL SERVICE HELD Muffled Drum Sounds in Chapel on Governors Island, Where Annual Dinner Occurs | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/i-patricia-cleme_____nt-bride-i-i-married-in-st-thomas-chantryi.html | I PATRICIA CLEME_____NT BRIDE; I I Married in St. Thomas ChantryI to Donald Edwin Bishop I | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/a-strange-plant-elizabite-adventures-of-a-carnivorous-plant-by-ha.html | A Strange Plant; ELIZABITE. Adventures of a Carnivorous Plant. By H.A. Rey. Unpaged. New York: Harper & Brothers. $1.50. | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/the-free-land-salsette-discovers-america-by-jules-romains.html | The Free Land; SALSETTE DISCOVERS AMERICA. By Jules Romains. Translated from the French by Lewis Galantiere. 250 pp. New York: Alfred A. Knopf. $2.50. | True | KATHLEEN WOODS. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/canada-holding-war-plebiscite-vote-on-conscription-will-be-a-test.html | CANADA HOLDING WAR PLEBISCITE; Vote on Conscription Will Be a Test of Sentiment for an Even Greater Effort ALL PARTIES ARE FOR IT | True | By P.j. Philip | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/records-brahms-works-three-albums-devoted-to-a-symphony-trio-and.html | RECORDS: BRAHMS WORKS; Three Albums Devoted to a Symphony, Trio and Songs -- Other Releases | True | By Howard Taubman | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/3-children-die-in-fire-damage-in-west-virginia-blaze-is-estimated.html | 3 CHILDREN DIE IN FIRE; Damage in West Virginia Blaze Is Estimated at $30,000 | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/area-in-jamaica-bay-restricted-by-navy-practice-bombing-range-laid.html | AREA IN JAMAICA BAY RESTRICTED BY NAVY; Practice Bombing Range Laid Out on Jo Co Marsh Island | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/glamour-as-usual.html | Glamour As Usual | True | RS. HORACE L. HARRISON | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/war-and-medicine-convention-theme-doctors-of-state-go-hold-annual.html | WAR AND MEDICINE CONVENTION THEME; Doctors of State go Hold Annual Meeting, Starting Tomorrow | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/chicago-payment-plan.html | CHICAGO PAYMENT PLAN | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/railroads-doing-a-big-job.html | RAILROADS DOING A 'BIG JOB' | True | | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/south-africans-at-tobruk.html | South Africans at Tobruk | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/penns-150pounders-win-from-princeton-beat-tigers-by-length-and-set.html | PENN'S 150-POUNDERS WIN FROM PRINCETON; Beat Tigers by Length and Set Lake Carnegie Record | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/columbia-beaten-after-32-victory-dartmouth-wins-nightcap-by-112-and.html | COLUMBIA BEATEN AFTER 3-2 VICTORY; Dartmouth Wins Nightcap by 11-2 and Ties Princeton for Lead in League COLUMBIA TOPPLED AFTER 3-2 VICTORY | True | By Kingsley Childs | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/silver-enters-war-effort.html | SILVER ENTERS WAR EFFORT | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/mexican-oil-report-declared-not-clear-companies-want-to-know-the.html | MEXICAN OIL REPORT DECLARED NOT CLEAR; Companies Want to Know the Exact Sum of Compensation | True | Special Cable to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/atlantic-city-beaches.html | Atlantic City Beaches | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/war-study-at-fordham-21-new-courses-included-in-summer-session.html | WAR STUDY AT FORDHAM; 21 New Courses Included in Summer Session | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/catholic-bishop-visits-russia.html | Catholic Bishop Visits Russia | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/coast-japanese-await-new-homes-choosing-settlement-sites-for-113000.html | COAST JAPANESE AWAIT NEW HOMES; Choosing Settlement Sites for 113,000 Evacuees Is Proving a Difficult Process VOLUNTARY METHOD FAILS | True | By Lawrence E. Davies | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/letters-to-the-editor.html | Letters to the Editor | True | E. ADAMSON HOEBEL. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/officers-of-allies-to-be-honored-they-will-be-guests-in-mount-kisco.html | Officers of Allies To Be Honored; They Will Be Guests in Mount Kisco on May 2 and 3 at a Series of Fetes at Club | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/navy-cross-for-rg-voge-lieutenant-commander-honored-for-submarine.html | NAVY CROSS FOR R.G. VOGE; Lieutenant Commander Honored for Submarine Successes | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/swedish-paper-scoffs-at-regime.html | Swedish Paper Scoffs at Regime | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/berlin-forest-fire-blazes-for-hours-capital-reports-grunewald.html | BERLIN FOREST FIRE BLAZES FOR HOURS; Capital Reports Grunewald Timber Loss Heavy -- Blames 'Playing Children' LEADERS LIVE IN VICINITY Homes of Dr. Robert Ley and Others Are in District -- R.A.F. Raids Recalled | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/yugoslav-reported-held-mikhailovitch-said-to-have-been-captured-by.html | YUGOSLAV REPORTED HELD; Mikhailovitch Said to Have Been Captured by Germans | True | By Telephone To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/prof-douglas-to-join-marines.html | Prof. Douglas to Join Marines | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/plans-childrens-carnival-brick-presbyterian-church-will-hold-annual.html | Plans Children's Carnival; Brick Presbyterian Church Will Hold Annual Events Friday | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/calamity-town-by-ellery-queen-318-pp-boston-little-brown-co-2.html | CALAMITY TOWN. By Ellery Queen. 318 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 539462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/virginia-white-becomes-bride-i.html | Virginia White Becomes Bride i | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/inside-unoccupied-france.html | Inside Unoccupied France | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/gen-giraud-flees-nazi-prison-camp-former-commander-in-north-france.html | GEN. GIRAUD FLEES NAZI PRISON CAMP; Former Commander in North France Reaches Switzerland -- He Also Escaped in 1917 GEN. GIRAUD FLEES NAZI PRISON CAMP THE GERMANS LOSE A FRENCH GENERAL | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/offensive-urged-in-south-pacific-strategists-in-australia-say-now.html | OFFENSIVE URGED IN SOUTH PACIFIC; Strategists in Australia Say Now Is the Time, Before Foe Can Benefit by His Gains POWER FOUND AVAILABLE Opinion Is That Drives There and Elsewhere Can Be Made Simultaneously | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/barmonde-calo.html | Barmonde -- Calo | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/250-summer-courses-at-boston-university.html | 250 Summer Courses At Boston University | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/david-graha-i.html | DAVID GRAHA,! I | True | Special to THE J'lgW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marjorie-harrison-married-i.html | Marjorie Harrison Married I | True | | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/blackout-rumors-scored-false-reports-spread-in-westchester-col.html | BLACKOUT RUMORS SCORED; False Reports Spread in Westchester, Col. Devereux Says | True | Special to THE NEW YORK TIMES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/random-notes-for-travelers-a-sea-voyage-on-the-great-lakes-surrey.html | Random Notes For Travelers; 'A Sea Voyage' on the Great Lakes -- Surrey Trips and Hay Rides Random Notes for Travelers | True | By Diana Rice | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/hhptials-are-held-ofleslie-lojoy-she-becomes-bride-of-grant-simmons.html | HHPTIALS ARE HELD OFLESLIE LOJOY; She Becomes Bride of Grant Simmons Jr. at Ceremony in Greenwich Church | True | Special to TH NEW YORK TLIES. | C1B 539462 |
| 1942-04-26 | 1942-04-26 | https://www.nytimes.com/1942/04/26/archives/marthurs-planes-down-11-japanese-destroy-raiders-over-darwin.html | M'ARTHUR'S PLANES DOWN 11 JAPANESE; Destroy Raiders Over Darwin, Intercept Others Over Port Moresby and Solomon Isles FOE'S LAE BASE BLASTED Enemy Renews Land Operations in New Guinea, Sacking and Burning a Village | True | | C1B 539462 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/italy-claims-libyan-success.html | Italy Claims Libyan Success | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/almost-all-steel-on-priority-lists-large-concerns-report-995-of.html | ALMOST ALL STEEL ON PRIORITY LISTS; Large Concerns Report 99.5% of Shipments Rated; Chiefly A-3 or Higher LEASE-LEND DEMAND RISES Deliveries Twice as Large as in Last Quarter of 1941 Are Predicted | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/woodruff-smith-of-exmanufacturer-was-owner-shenandoah-apartments.html | WOODRUFF SMITH; of Ex-Manufacturer Was Owner Shenandoah Apartments | True | Special to THE lqzw YORK Tlus. | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/new-zealand-on-rations-sugar-and-stockings-are-restricted-for-the.html | NEW ZEALAND ON RATIONS; Sugar and Stockings Are Restricted for the First Time | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/st-george-service-held-at-st-johns-4000-attend-including-many.html | ST. GEORGE SERVICE HELD AT ST. JOHN'S; 4,000 Attend, Including Many Representatives of the United Nations SERMON IS BY DR. MANNING Messages From King and Queen of England and Lord Halifax Are Read | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/road-to-curtail-service-new-york-central-to-drop-trains-on.html | ROAD TO CURTAIL SERVICE; New York Central to Drop Trains on Malone-Montreal Line | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/speed-but-no-goal-that-is-what-is-wrong-with-our-life-dr-bostrom.html | SPEED BUT NO GOAL; That Is What Is Wrong With Our Life, Dr. Bostrom Feels | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/russian.html | Russian | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/sergt-york-enrolls-today-at-same-table-as-in-1917.html | Sergt. York Enrolls Today At Same Table as in 1917 | True | By the United Press. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/3-killed-29-injured-in-headon-bus-crash-many-from-this-area-victims.html | 3 KILLED, 29 INJURED IN HEAD-ON BUS CRASH; Many From This Area Victims on Baltimore-Washington Road | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mnutt-says-to-win-we-must-all-help-tells-slav-rally-in-detroit-too.html | M'NUTT SAYS TO WIN WE MUST ALL HELP; Tells Slav Rally in Detroit Too Many Persons Think the War Need Not Disturb Them SEES UNITY FOOLING AXIS Our Spiritual Strength Is the 'Blind Spot' in Dictators' Dreams, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/theodore-fink86-publisher-writer-chairman-of-the-melbourne-herald.html | THEODORE FINK,'86, PUBLISHER, WRITER; Chairman of The Melbourne Herald for 25 Years, Press Union Official, Dies IN ASSEMBLY, 1894-1904 Member of Executive Body of Australian Federal League Headed Royal Commissions | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/i-sarah-lindsay-affiance-alumna-of-st-lawrence-will-be-bride-of.html | I SARAH LINDSAY AFFIANCE[); Alumna of St. Lawrence Will Be Bride of Lieut. A. B. Poole | True | Special to T NEW Yoltx Tr-S. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/palmers-pointer-takes-stake.html | Palmer's Pointer Takes Stake | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/i-harold-h-galloway-i-i-former-star-football-player-at-u-of.html | I HAROLD H. GALLOWAY I I; Former Star Football Player at U. of Southern California 1 | True | Special to TE IEW NOR TIMES. I | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/meadcain.html | MeadCain | True | Special to THE NZW YOK T.rzs. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/british.html | British | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/richard-voge-i-dies-soon-after-son-submarine.html | RICHARD VOGE I; Dies Soon After Son Submarine | True | Special to the new york times | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/solidarity-heed-of-americas-told-uboat-attacks-underscore.html | SOLIDARITY HEED OF AMERICAS TOLD; U-Boat Attacks Underscore Desirability of Closer Ties, Guaranty Trust Says WAR TRADE RISE IS CITED Bank Sees This as Fitting Preparation for Peacetime Progress of Nations | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/italian-couple-seized-at-wedding.html | Italian Couple Seized at Wedding | True | By Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/greek-relief-fund-reports.html | Greek Relief Fund Reports | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/c-fenno-hoffman-a-leading-layman-in-episcopal-church-in.html | C. FENNO HOFFMAN; A Leading Layman in Episcopal Church in Pennsylvania | True | Special to THS NEW Yoax Ts. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/canada-to-decide-plebiscite-today-yes-will-not-mean-confidence-vote.html | CANADA TO DECIDE PLEBISCITE TODAY; 'Yes' Will Not Mean Confidence Vote, or 'No' Lead to New Elections, Premier Says STRICTLY NON-PARTY ISSUE Mackenzie King Statement Clears Up Misunderstanding Based on Campaign Talk | True | By P.j. Philipspecial To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/jesuit-guild-bridge-may-9.html | Jesuit Guild Bridge May 9 | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/gasoline-rationing.html | GASOLINE RATIONING | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/searle-urges-ban-on-practical-men-time-to-take-the-reins-out-of-the.html | SEARLE URGES BAN ON 'PRACTICAL MEN'; 'Time to Take the Reins Out of Their Hands,' Secretary of Church Federation Says JESUS CALLED FORGOTTEN Preacher Asks Marshaling of Forces for Contest for Cessation of War | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/barbara-wheeler-a-bridet-i-married-togeorge-kirchwey-ini-dwight.html | BARBARA wHEELER A BRIDE I; Married to'George Kirchwey inI Dwight Memorial Chapel, Yale | True | I Special to T IBW o TEs.]J | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/eovard-f-taylor.html | E[O%VARD F. TAYLOR | True | Special to T RW N01 Tr'8. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/missouri-girl-slain-soldier-escort-shot-uncle-of-young-woman-turns.html | MISSOURI GIRL SLAIN, SOLDIER ESCORT SHOT; Uncle of Young Woman Turns Gun on Himself to End Life | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/vichy-to-protest-on-new-caledonia-instructions-to-henryhaye-on.html | VICHY TO PROTEST ON NEW CALEDONIA; Instructions to Henry-Haye on American Troops' Arrival Assail Island 'Rebels' VICHY TO PROTEST ON NEW CALEDONIA | True | By Lansing Warrenwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/3foot-clown-has-serious-moment-when-circus-registers-for-draft.html | 3-Foot Clown Has Serious Moment When Circus Registers for Draft | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/ticket-donors-to-get-thanks.html | Ticket Donors to Get Thanks | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/british-disturbed-by-coal-problem-parliament-takes-up-question-of.html | BRITISH DISTURBED BY COAL PROBLEM; Parliament Takes Up Question of Increasing Supplies for Home Use and Export BRITISH DISTURBED BY COAL PROBLEM | True | By Henry Heymanwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/college-teachers-criticize-mayor-af-of-l-union-accuses-him-of.html | COLLEGE TEACHERS CRITICIZE MAYOR; A.F. of L. Union Accuses Him of Parsimony to Schools, Parks and Health CUTS IN BUDGET ASSAILED Letter Charges Measure Aids Large Taxpayers at the Expense of Small | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/iaude-a-thomas-becomes-a-bride-married-in-morristown-chapel-to-it.html | IAUDE A. THOMAS BECOMES A BRIDE; Married in Morristown Chapel to lt. Edward Kaizenbachfr., Son of Late State Official J WEARS WHITE SATIN GOWN Miss Virginia Thomas Sister's Honor Maid -- Nicholas deB. Katzenbaoh Best Man | True | Special to Tm lIzw Yox s. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/social-scientists-honor-marthur-pi-gamma-mu-awards-keys-to-him-and.html | SOCIAL SCIENTISTS HONOR M'ARTHUR; Pi Gamma Mu Awards Keys to Him and Madame Chiang for Inspiring Millions 'IMPERISHABLE PAGES' HIS General, Responding, Says Scholars Led Way to Truth We Fight to Preserve | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cotton-loom-order-poses-new-selling-problem.html | Cotton Loom Order Poses New Selling Problem | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/reds-subdue-cubs-95-revised-lineup-rallies-twice-to-win-at.html | REDS SUBDUE CUBS, 9-5; Revised Line-Up Rallies Twice to Win at Cincinnati | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/phils-drop-three-rookies.html | Phils Drop Three Rookies | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/2-dead-233-hurt-in-wreck-of-train-in-hudson-tubes-trapped-victims.html | 2 DEAD, 233 HURT IN WRECK OF TRAIN IN HUDSON TUBES; TRAPPED VICTIMS IN PANIC; FIRE ADDS TO PERIL Rescuers in Gas Masks Save Many Screaming in Darkened Coaches MEN SMASH CAR WINDOWS One Car Climbs Platform of Station at Exchange Place -- Child Pinned in Debris DERAILED IN JERSEY CITY WRECK LAST NIGHT 2 DEAD, 233 HURT IN WRECK IN TUBE | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mrs-henry-ford-to-talk-will-address-farm-and-garden-association-on.html | MRS. HENRY FORD TO TALK; Will Address Farm and Garden Association on 'Drying Apples' | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/student-reserve-for-war-nurses-is-created-recruiting-of-1000-a.html | Student Reserve for War Nurses Is Created; Recruiting of 1,000 a Month in Year Sought | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/postwar-economy-viewed-by-lyttelton-more-socialism-will-be-needed.html | POST-WAR ECONOMY VIEWED BY LYTTELTON; More 'Socialism' Will Be Needed, Says British Production Chief | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/camps-in-city-planned-girl-scouts-to-operate-5-summer-recreation.html | CAMPS IN CITY PLANNED; Girl Scouts to Operate 5 Summer Recreation Centers Here | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/us-policy-believed-fixed.html | U.S. Policy Believed Fixed. | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/french-bank-statement-advances-to-state-and-circulation-increase.html | FRENCH BANK STATEMENT; Advances to State and Circulation Increase | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/textile-wage-rise-sought.html | Textile Wage Rise Sought | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/london-markets-quiet-but-hopeful-encouraged-by-indications-of.html | LONDON MARKETS QUIET BUT HOPEFUL; Encouraged by Indications of Offensive in War -- Laval's Return Discounted RAILWAY SECURITIES RISE Strengthened by Reports of Last Year's Earnings -- Other Issues Change Little | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/2-lofts-are-sold-in-garment-area-property-on-west-38th-st-through.html | 2 LOFTS ARE SOLD IN GARMENT AREA; Property on West 38th St. Through to 39th St. Taken by Investing Group TAX VALUE IS $1,420,000 Other Activity in Manhattan Includes Sale of a Tall Building in East 33d St. | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/4000000women-seen-in-war-work-that-number-will-have-jobs-in.html | 4,000,000,WOMEN SEEN IN WAR WORK; That Number Will Have Jobs in Factories by End of 1943, Thelma McKelvey Says | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cuban-college-founder-killed.html | Cuban College Founder Killed | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/beethoven-cycle-by-philharmonic-toscanini-directs-orchestra-in-3d.html | BEETHOVEN CYCLE BY PHILHARMONIC; Toscanini Directs Orchestra in 3d and 4th Symphonies in Series at Carnegie Hall 'CORIOLANUS' PRESENTED Composer's Third Performed With the 'Noblest Blend of Plastic Beauty' | True | By Olin Downes | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/rail-shares-sold-by-union-pacific-investments-in-other-roads-cut.html | RAIL SHARES SOLD BY UNION PACIFIC; Investments in Other Roads Cut $17,937,091 -- Funded Debt Up $24,892,405 RAIL SHARES SOLD BY UNION PACIFIC | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/garage-in-hoboken-in-new-ownership-150car-building-on-twelfth-st-is.html | GARAGE IN HOBOKEN IN NEW OWNERSHIP; 150-Car Building on Twelfth St. Is Purchased by John J. Casale, Inc., of Manhattan ROW OF TENEMENTS SOLD Newark Concern Buys Flats on Willow Ave. -- Deals in North Bergen Area | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/regional-winners-in-art-tests-named-ten-to-compete-for-awards-of.html | REGIONAL WINNERS IN ART TESTS NAMED; Ten to Compete for Awards of American Academy in Rome | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/city-tax-collections-new-high-records-shown-by-survey-of-last-year.html | CITY TAX COLLECTIONS; New High Records Shown by Survey of Last Year | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/foes-desert-china-says-chungking-reports-500-puppet-chinese-have.html | FOES DESERT, CHINA SAYS; Chungking Reports 500 Puppet Chinese Have Joined Chiang | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cane-weisser.html | Cane -- Weisser | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/news-of-food-halt-in-sugar-sales-at-midnight-gives-hoarders-a.html | News of Food; Halt in Sugar Sales at Midnight Gives Hoarders a Chance to Reduce Supplies | True | By Jane Holt | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/south-african-cotton-pile-lost.html | South African Cotton Pile Lost | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/reshevsky-beats-chernev-at-chess-takes-13thround-match-in-us-title.html | RESHEVSKY BEATS CHERNEV AT CHESS; Takes 13th-Round Match in U.S. Title Tournament After Thirty Moves KASHDAN TOPS HAHLBOHM Denker, Pinkus, Seidman, Levin and Pilnick Also Score -- Miss Karff a Victor | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/workers-helped-by-darlan-regime-cabinet-previous-to-resigning.html | WORKERS HELPED BY DARLAN REGIME; Cabinet, Previous to Resigning, Increased Pay for Servants and Young Bank Aides PART OF ECONOMIC PLAN Vichy's Financial Problem Seen Common to All Nations, Including U.S. | True | By Fernand Maroniwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/fingerprint-booth-at-college.html | Fingerprint Booth at College | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/soldiermodel-visits-salmagundi-show-little-flattering-says-sergeant.html | SOLDIER-MODEL VISITS SALMAGUNDI SHOW; 'Little Flattering,' Says Sergeant of Portrait as Display Opens | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/army-painting-on-view.html | Army Painting on View | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/last-mounted-squadron-rides-in-review-as-101st-cavalry-completes.html | Last Mounted Squadron Rides in Review As 101st Cavalry Completes Mechanizing | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/finnish.html | Finnish | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/dean-de-wolfe-gets-his-episcopal-ring-church-of-holy-nativity-in.html | DEAN DE WOLFE GETS HIS EPISCOPAL RING; Church of Holy Nativity in the Bronx Honors Bishop-Elect | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/lydia-ann-hambly.html | LYDIA ANN HAMBLY' | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/government-maturities-4100339900-in-year.html | Government Maturities $4,100,339,900 in Year | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/candida-revival-will-open-today-katharine-cornell-raymond-massey.html | 'CANDIDA' REVIVAL WILL OPEN TODAY; Katharine Cornell, Raymond Massey, Burgess Meredith in Shaw Play at Shubert 'HELLZAPOPPIN' TO CLOSE Ends Historic Career Saturday in Baltimore -- 'What Big Ears!' Quits Broadway | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/lard-demand-continues-leaselend-buying-prevents-an-accumulation-in.html | LARD DEMAND CONTINUES; Lease-Lend Buying Prevents an Accumulation in West | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/miss-carita-e-bird-a-prospective-bride-greenwich-girl-will-be-wed.html | MISS CARITA E. BIRD A PROSPECTIVE BRIDE; Greenwich Girl Will Be Wed to Jahes Garrett Plunkett | True | Special to Trr NW YOK Tns. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/new-zealand-stand-clarified-by-nash-pooling-of-pacific-forces-and.html | NEW ZEALAND STAND CLARIFIED BY NASH; Pooling of Pacific Forces and Closer U.S. Tie Stressed | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/gives-march-17-as-arrival-date.html | Gives March 17 as Arrival Date | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/screen-news-here-and-in-hollywood-charles-r-rogers-seeks-cary-grant.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles R. Rogers Seeks Cary Grant for the Leading Role in 'What a Lucky Guy' | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/dr-uiniy-j-hoye.html | DR. UINIy J. HOYE | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/greeting-card-sales-up-publishers-stocks-low-due-to-early-mothers.html | GREETING CARD SALES UP; Publishers' Stocks Low Due to Early Mother's Day Buying | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/britons-hail-rise-in-egg-allowance-increase-to-four-a-month-is.html | BRITONS HAIL RISE IN EGG ALLOWANCE; Increase to Four a Month Is Welcomed by a Poem in The Daily Sketch MANY RAISING CHICKENS Rabbit Farms Also Started to Offset an Expected Cut in the Meat Ration | True | By Tania Longwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/brooklyn-church-card-party.html | Brooklyn Church Card Party | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/corn-being-used-at-record-rate-large-quantities-go-for-feed-with.html | CORN BEING USED AT RECORD RATE; Large Quantities Go for Feed With Hog Prices at Highest Level Since 1926 MARKET CHANGES SLIGHT Lack of Rallying Power Was Noted in Liquidating Trend of Last Week | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/time-to-free-silver.html | TIME TO FREE SILVER | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/variations-in-france-in-budgetary-receipts.html | Variations in France In Budgetary Receipts | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/nancy-ritchies-troth-1-philadelphia-girl-is-engaged-toi-ensign.html | NANC*Y RITCHIE'S TROTH :; ' ' '* '1 Philadelphia Girl is Engaged toi Ensign Edmund Thayer Jr. | True | SpecJ to Tr NgW Yoa Tz:rs. { | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/13-of-17-british-miners-rescued.html | 13 of 17 British Miners Rescued | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/charles-s-welch-cosmetics-official-secretary-of-toilet-goods-group.html | CHARLES S. WELCH, COSMETICS OFFICIAL; Secretary of Toilet Goods Group Had Managed Several Firms | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/20-years-on-police-rated-1a-in-draft-some-of-force-so-classified.html | 20 YEARS ON POLICE, RATED 1-A IN DRAFT; Some of Force So Classified, Valentine Reveals in Pleading for Halt in Retirements | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/excerpts-from-reichsfuehrer-adolf-hitlers-review-of-the-war-before.html | Excerpts From Reichsfuehrer Adolf Hitler's Review of the War Before the German Reichstag | True | By Reuter | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/conference-curb-asked-british-request-all-organizations-to-aid-in.html | CONFERENCE CURB ASKED; British Request All Organizations to Aid in Reducing Travel | True | Special Cable to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/lionell0-perera-banker-dies-at-69-member-of-the-board-of-bank-of.html | LIONELL0 PERERA, BANKER, DIES AT 69; Member of the Board of Bank of America at Retirement in 1932 -- Stricken on Train ;AIDED LIBERTY LOAN DRIVE Ex-Official of Italian-American [ Chamber of Commerce on I Child Welfare Board | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/us-polo-team-triumphs-defeats-mexicans-82-in-opener-of-title.html | U.S. POLO TEAM TRIUMPHS; Defeats Mexicans, 8-2, in Opener of Title Round-Robin | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cio-board-bans-strikes-pledge-for-state-county-and-municipal.html | C.I.O. BOARD BANS STRIKES; Pledge for State, County and Municipal Workers | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/wilmington-wins-opener-73.html | Wilmington Wins Opener, 7-3 | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/recital-at-navy-yard.html | Recital at Navy Yard | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/george-k-weston-actor-and-director-for-50-years-dies-in-cambridge.html | GEORGE K. WESTON; Actor and Director for 50 Years Dies in Cambridge at 79 | True | Special to T,. iBw TORE TIXS. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/victory-garden-yields-treasure.html | Victory Garden Yields Treasure | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/bars-cooperation-with-british.html | Bars Cooperation With British | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/100-utility-is-aim-for-british-styles-textile-trades-await-expected.html | 100% UTILITY IS AIM FOR BRITISH STYLES; Textile Trades Await Expected Stringent Curbs on Sleeves, Pockets and Frills DROP MEDIUM-FINE DENIERS Rayon Producers Act to Meet Cut in Number of Yarns -- Wool Curbs Tightened | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/key-to-bible-teachings.html | Key to Bible Teachings | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/7000-high-school-boys-here-ask-for-jobs-on-farms-in-summer-paying.html | 7,000 High School Boys Here Ask for Jobs On Farms in Summer Paying $20 a Month | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/drexel-sailors-prevail-beat-syracuse-on-lake-carnegie-simons.html | DREXEL SAILORS PREVAIL; Beat Syracuse on Lake Carnegie -- Simons Leading Skipper | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/ftc-gets-stipulation-company-agrees-to-discontinue-certain.html | FTC GETS STIPULATION; Company Agrees to Discontinue Certain Representations of Goods | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/frank-armstrong-smith.html | FRANK ARMSTRONG SMITH | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/renzewilshire-en6aged-to-wed-vassar-college-alumna-will-become.html | RENZE'WILSHIRE EN6AGED TO WED; Vassar College Alumna Will Become Bride of Ensign Reed Anthony Weyburn, U.S.N.R. MADE HER DEBUT IN 1938 Fiance Was-Graduated From Phillips Exeter in 1936 and Yale University in 1940 | True | Ilpecial to T!-NmW'oR TI3aS, | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/edwin-f-charsha.html | EDWIN F. CHARSHA | True | Special to THE NrW YoR TZES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/ei-japhe-wins-election-heads-kings-county-branch-of-jewish-war.html | E.I. JAPHE WINS ELECTION; Heads Kings County Branch of Jewish War Veterans | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/volunteers-needed-in-warning-centers-1200-telephonists-required-for.html | VOLUNTEERS NEEDED IN WARNING CENTERS; 1,200 Telephonists Required for Fire Department Work | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/book-profits-help-navy-relief.html | Book Profits Help Navy Relief | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/aircraft-production.html | AIRCRAFT PRODUCTION | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/postwar-study-planned-commission-to-survey-need-for-adult-education.html | POST-WAR STUDY PLANNED; Commission to Survey Need for Adult Education | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/reich-opposition-noted-by-london-british-remark-indication-in.html | REICH 'OPPOSITION' NOTED BY LONDON; British Remark Indication in Hitler's Words of His Need to Bolster His Power HIS 'REPRISALS' INVITED Part of Aim in R.A.F. Attacks Is to Divert Nazi Bombers Back to Western Front | True | By Raymond Daniellwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/army-seeking-students-air-corps-conferences-to-take-place-in.html | ARMY SEEKING STUDENTS; Air Corps Conferences to Take Place in Colleges | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/baseball-players-killed-two-die-with-three-women-in-virginia-auto.html | BASEBALL PLAYERS KILLED; Two Die With Three Women in Virginia Auto Collision | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/all-5-on-bomber-die-in-testflight-crash-builders-experts-are-burned.html | ALL 5 ON BOMBER DIE IN TEST-FLIGHT CRASH; Builder's Experts Are Burned to Death at Kansas City | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/ann-m-wafters-an-alumna-of-dalton-school-will-become-bride-of-dr.html | Ann M. Wafters, an Alumna of Dalton School, Will Become Bride of Dr. Robert M. Wingard | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/the-financial-week-further-decline-in-stocks-commodity-prices.html | THE FINANCIAL WEEK; Further Decline in Stocks -- Commodity Prices Slightly Higher | True | By Alexander D. Noyes | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/misses-mevoy-engaged-jeanne-fiancee-of-jay-leahy-and-nancy-of-lt-h.html | MISSES M'EVOY ENGAGED; Jeanne Fiancee of Jay Leahy and Nancy of Lt. H. J. Ritterbush 2d | True | Special to TE NEW YORI TIMSS. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/penn-relay-feats-top-drake-marks-franklin-field-performances-better.html | PENN RELAY FEATS TOP DRAKE MARKS; Franklin Field Performances Better in 11 of 18 Events Common to Both Meets | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/peacemaking-role-seen-churches-to-watch-politicians-langston.html | PEACEMAKING ROLE SEEN; Churches to Watch Politicians, Langston Declares | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/roosevelt-names-manpower-board-nelson-hershey-wickard-miss-perkins.html | ROOSEVELT NAMES MANPOWER BOARD; Nelson, Hershey, Wickard, Miss Perkins, G.H. Dorr, Forrestal, Fleming, W. Lund Chosen TO SERVE WITH M'NUTT Selection of WPB's Labor Division | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/500-norse-teachers-were-in-death-cargo-offer-to-capitulate-failed.html | 500 NORSE TEACHERS WERE IN 'DEATH CARGO'; Offer to Capitulate Failed to Halt Voyage With Many Ill | True | By Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mexicos-economy-now-tied-to-ours-oil-settlement-removes-last.html | MEXICO'S ECONOMY NOW TIED TO OURS; Oil Settlement Removes Last Obstacle to Cooperation for War's Duration CREDITS NOW ASSURED U.S. Government Investment Removes Old Objections -- Even Labor Alters Tone | True | By Harold Callenderspecial Cable To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/americans-on-top-by-42-turn-back-the-brookhattans-in-duffy-cup.html | AMERICANS ON TOP BY 4-2; Turn Back the Brookhattans in Duffy Cup Soccer Game | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mutual-savings-bankers-will-discuss-war-problems-in-economic.html | Mutual Savings Bankers Will Discuss War Problems in Economic Meeting Here | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/lyda-star-at-des-moines-griffith-plaque-voted-to-no-1-competitor-at.html | LYDA STAR AT DES MOINES; Griffith Plaque Voted to No. 1 Competitor at Drake Relays | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mary-flinn-brideelect-will-be-married-in-summer-to-ensign-h-j.html | MARY FLINN BRIDE-ELECT; Will Be Married in Summer to Ensign H. J. Stringer Jr. | True | Special to T.E llw YO1,. Tr.ESo | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/finds-bible-scientific-dr-ayer-holds-it-true-to-fact-often-ahead-of.html | FINDS BIBLE SCIENTIFIC; Dr. Ayer Holds It True to Fact, Often Ahead of Technicians | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/delirium-leads-dinghies-haire-craft-wins-all-five-races-at-port.html | DELIRIUM LEADS DINGHIES; Haire Craft Wins All Five Races at Port Washington | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/soldier-of-liberty-lauded-in-sermon-the-very-rev-fx-shea-says-our.html | SOLDIER OF LIBERTY LAUDED IN SERMON; The Very Rev. F.X. Shea Says Our Greatest War Need Is for Men of Strong Soul | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/british-widen-air-offensive-nazis-raid-bath-in-reprisal-british-air.html | British Widen Air Offensive; Nazis Raid Bath in Reprisal; BRITISH AIR RAIDS DRAW NAZI RETORT | True | By Craig Thompsonwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/dunbar-scores-in-london-negro-composer-conducts-the-philharmonic-in.html | DUNBAR SCORES IN LONDON; Negro Composer Conducts the Philharmonic in Albert Hall | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/trot-announced-or-jani-boswell-oklahoma-girl-an-alumna-of-smith.html | TROT ANNOUNCED Or jAN:i' B':Os'WELL; Oklahoma Girl, an Alumna Of Smith, Betrothe. d to Ensign. Stuart Maher, U. S. N.R.. STUDIED AT -WALNUT H'IE!' Fiance, Grandson of James AT O'Gorman, Is Graduate of Andover and Amherst | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/knapp-sets-pace-in-dinghy-series-takes-honors-among-class-b-craft.html | KNAPP SETS PACE IN DINGHY SERIES; Takes Honors Among Class B Craft Off Larchmont Y.C. -- Shields Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/heads-amusement-group-for-uso-war-fund-drive.html | Heads Amusement Group For USO War Fund Drive | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/worker-loses-pay-if-idle-in-air-raid-wagehour-bureau-outlines.html | WORKER LOSES PAY IF IDLE IN AIR RAID; Wage-Hour Bureau Outlines Policy on Warning Periods and Other Emergencies COVERS TIME IN SHELTERS But Labor Contracts Can Fix Arrangements -- Attitude on Guard Services Given | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/financial-newss-indices-shares-unchanged-for-week-in-london-bonds.html | FINANCIAL NEWS'S INDICES; Shares Unchanged for Week in London -- Bonds Ease | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/feller-strikes-out-21-bob-also-hits-2run-homer-as-norfolk-nts-wins.html | FELLER STRIKES OUT 21; Bob Also Hits 2-Run Homer as Norfolk N.T.S. Wins | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/stage-couple-honored.html | Stage Couple Honored | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/revaccination-drive-is-ordered-by-city-rice-moves-to-protect-people.html | RE-VACCINATION DRIVE IS ORDERED BY CITY; Rice Moves to Protect People From Smallpox, Diphtheria | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/venezuela-permits-us-troop-landing-our-soldiers-will-train-local.html | VENEZUELA PERMITS U.S. TROOP LANDING; Our Soldiers Will Train Local Forces in Special Defenses | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/market-in-cotton-has-nervous-week-uncertainty-over-presidents.html | MARKET IN COTTON HAS NERVOUS WEEK; Uncertainty Over President's Anti-Inflation Moves Is Reflected in Futures MANY BULLISH FACTORS Crop Reports Still Unfavorable -- Turnover in Spots Shows Marked Improvement | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/new-bureau-urged-to-curb-treachery-carl-sherman-says-present.html | NEW BUREAU URGED TO CURB TREACHERY; Carl Sherman Says Present Federal Agencies Are Lacking in Coordination WANTS PROPAGANDA CURE Tells Jewish Congress That Millions Already 'Infected' Must Be Re-educated | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/1000-a-minute-sign-in-draft-588752-are-enrolled-here-indications.html | 1,000 a Minute Sign in Draft; 588,752 Are Enrolled Here; Indications Are That 800,000 in 45-to-64 Group Will Be Listed as Estimates Are Scaled Down -- Today Is Last Day 1,000 A MINUTE HERE ENROLL FOR DRAFT | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/hitler-now-looks-to-next-winter-gets-new-power-over-his-officials.html | HITLER NOW LOOKS TO 'NEXT WINTER'; GETS NEW POWER OVER HIS OFFICIALS; R.A.F. BLASTS ROSTOCK, SKODA PLANT; NAZI SEES VICTORY But Fails to Say When Reds Will Be Crushed -- Warns of U-Boats BENCH SHAKE-UP POSSIBLE Reichstag Votes New Authority to Punish, Regardless of High Rank of Offenders HITLER NOW LOOKS TO 'NEXT WINTER' | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/wlb-censures-union-for-allowing-strike-new-bedford-unit-is-told-it.html | WLB CENSURES UNION FOR ALLOWING STRIKE; New Bedford Unit Is Told It Failed in Duty to Country | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/army-to-dim-shore-all-of-east-to-be-new-military-area-general-drum.html | ARMY TO DIM SHORE; ALL OF EAST TO BE NEW MILITARY AREA; General Drum Reveals Plans to Protect Shipping and Control Enemy Aliens 16 STATES ARE INVOLVED Action Is Like That Taken on Pacific Coast, but No Mass Evacuations Are Expected 16 States Included in Eastern Military Area; Army to Dim Shore Lights and Control Aliens EASTERN MILITARY AREA AND ITS CHIEF | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/the-gay-white-way-to-be-blacked-out-test-on-thursday-will-extend.html | THE GAY WHITE WAY TO BE BLACKED OUT; Test on Thursday Will Extend From River to River and From 23d to 123d St. QUEENS DRILL TOMORROW Governor Orders State Guard to Hold Tactical Exercises With Army at Same Time | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/dr-waiter-burgess.html | DR. WAITER BURGESS | True | Special to TXE NEW YO T.S. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/ottawa-fliers-six-wins-cup.html | Ottawa Fliers' Six Wins Cup | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/elliott-roosevelt-leaves-cairo.html | Elliott Roosevelt Leaves Cairo | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/sham-battle-held-on-warburg-estate-four-companies-of-new-york-guard.html | SHAM BATTLE HELD ON WARBURG ESTATE; Four Companies of New York Guard Engage in Drill | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/god-as-source-of-calm.html | God as Source of Calm | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/fire-on-ship-lures-uboat-to-sink-her-blaze-in-funnel-lighted-the.html | FIRE ON SHIP LURES U-BOAT TO SINK HER; Blaze in Funnel Lighted the Vessel 'Like 42d Street,' a Crew Member Says | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/films-made-available-fordham-football-pictures-are-offered-to-armed.html | FILMS MADE AVAILABLE; Fordham Football Pictures Are Offered to Armed Services | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/honoring-the-memory-of-general-grant.html | HONORING THE MEMORY OF GENERAL GRANT | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/war-adds-to-practice-of-women-physicians-demand-for-internes-so.html | WAR ADDS TO PRACTICE OF WOMEN PHYSICIANS; Demand for Internes So Large It Cannot Be Met | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/the-play-ramon-nayas-mexican-mural-brings-some-people-of-vera-cruz.html | THE PLAY; Ramon Naya's 'Mexican Mural' Brings Some People of Vera Cruz to the Fiftieth Floor of a Midtown Skyscraper | True | By Brooks Atkinson | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/leningrad-bags-35-air-raiders-toll-is-taken-of-165-german-planes-in.html | LENINGRAD BAGS 35 AIR RAIDERS; Toll Is Taken of 165 German Planes in Two-Day Attack, Russians Report DEFENSE COST PUT AT 5 Soviet Says Nazis Lost 2,800 Troops on Kalinin Front and Claims an Advance | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/chinese-retake-east-burma-city-but-japanese-move-north-on-railway.html | CHINESE RETAKE EAST BURMA CITY; But Japanese Move North on Railway in Central Area, Occupying Yamethin A GAIN AND A LOSS ON THE BURMA FRONT CHINESE RETAKE EAST BURMA CITY | True | By David Andersonwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/rome-approves-speech-hitlers-hint-of-purge-viewed-as-warning-to.html | ROME APPROVES SPEECH; Hitler's Hint of Purge Viewed as Warning to Enemies | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/resident-offices-report-on-trade-summer-dresses-and-coats-for-fall.html | RESIDENT OFFICES REPORT ON TRADE; Summer Dresses and Coats for Fall Among Active Items for Week SPORTSWEAR ORDERS BIG Culottes, Beachwear and Swim Suits Lead the Rising Demand in Field | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/vichy-consul-in-detroit-resigns.html | Vichy Consul in Detroit Resigns | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mnear-asks-davis-for-a-new-inquiry-says-nwlb-sent-unlawful-order-to.html | M'NEAR ASKS DAVIS FOR A NEW INQUIRY; Says NWLB Sent 'Unlawful Order' to Peoria Railroad | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/stabilizing-wages.html | STABILIZING WAGES | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/lighthouse-group-to-act-blind-players-will-give-annual-offering.html | LIGHTHOUSE GROUP TO ACT; Blind Players Will Give Annual Offering Wednesday, Thursday | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/4-axis-ships-sunk-in-mediterranean-heavily-laden-supply-craft-for.html | 4 AXIS SHIPS SUNK IN MEDITERRANEAN; Heavily Laden Supply Craft for North Africa Fall Prey to 2 British Submarines MALTA REPELS NEW RAID Charges Nazis Hit Hospital in 'Deliberate' Attack, Killing 11 and Injuring Many | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/defaults-increase-on-foreign-bonds-protective-council-reports.html | DEFAULTS INCREASE ON FOREIGN BONDS; Protective Council Reports Changes in 1940 -- Amount of Debts $5,340,701,396 DEFAULTS INCREASE ON FOREIGN BONDS | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/knoxville-buys-collier.html | Knoxville Buys Collier | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mrs-herman-kretschmer.html | MRS. HERMAN KRETSCHMER | True | Special to THE NEW YORK TIMES. I | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/answers-attacks-on-family-court-committee-admits-defects-and-blames.html | ANSWERS ATTACKS ON FAMILY COURT; Committee Admits 'Defects' and Blames Lack of Personnel | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/new-england-dark-all-along-coasts-beach-lightscut-off-shades-drawn.html | NEW ENGLAND DARK ALL ALONG COASTS; Beach Lights-Cut Off, Shades Drawn in Homes and Trains, Auto Lamps Dimmed NEW ENGLAND CUTS ALL COAST LIGHTS | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/constance-brijeh-wed-to-navy-man-becomes-bride-of-lt-donald-f.html | CONSTANCE BRIJEH WED TO NAVY MAN; Becomes Bride of Lt. Donald F. Barrow in the Chapel of St, Bartholomew's Church | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/swedish-ship-reported-sunk.html | Swedish Ship Reported Sunk | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/aids-1987-girls-in-year-service-league-tells-of-work-with.html | AIDS 1,987 GIRLS IN YEAR; Service League Tells of Work With Adolescents in City | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/americans-to-quit-india-us-consul-general-seeks-transportation-for.html | AMERICANS TO QUIT INDIA; U.S. Consul General Seeks Transportation for Refugees | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/valentine-names-23-police-heroes-he-reveals-to-the-st-george.html | VALENTINE NAMES 23 POLICE HEROES; He Reveals to the St. George Association Honor List That Is Not Due for Week FIVE AWARDS POSTHUMOUS Patrolman E.F. Maher, Slain by Esposito Brothers, Is One of Those Who Are Cited | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/turkey-increasing-guard-ankara-bill-to-provide-more-camps-for-army.html | TURKEY INCREASING GUARD; Ankara Bill to Provide More Camps for Army of 1,000,000 | True | By Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/westchester-home-bought-by-tenant-white-plains-house-acquired-from.html | WESTCHESTER HOME BOUGHT BY TENANT; White Plains House Acquired From Corn Exchange Bank | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/resale-on-long-island-two-acres-at-locust-valley-figure-in-a-quick.html | RESALE ON LONG ISLAND; Two Acres at Locust Valley Figure in a Quick Turnover | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/nazis-execute-6-belgians-sabotage-charged-deadline-for-100.html | NAZIS EXECUTE 6 BELGIANS; Sabotage Charged -- Deadline for 100 Frenchmen Passes | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/day-in-church-observed-beginning-of-boys-and-girls-week-marked-in.html | 'DAY IN CHURCH' OBSERVED; Beginning of Boys and Girls Week Marked in Area | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/piatigorsky-helps-russia-by-recital-committee-for-medical-aid-to.html | PIATIGORSKY HELPS RUSSIA BY RECITAL; Committee for Medical Aid to U.S.S.R. Assisted by 'Cellist in Town Hall Program SONATAS ARE PRESENTED Works by Rachmaninoff and Beethoven Given -- 'Gavotte' by Achron in Premiere | True | N.S. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/bears-list-benefit-game-ellis-island-coast-guard-will-play-at.html | BEARS LIST BENEFIT GAME; Ellis Island Coast Guard Will Play at Newark Tomorrow | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/weather-advances-grains-few-complaints-about-outlook-for-wheat.html | WEATHER ADVANCES GRAINS; Few Complaints About Outlook for Wheat Harvest Heard WHEAT SUPPORTED BY LOAN OUTLOOK | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/de-gaulle-hails-arrival.html | De Gaulle Hails Arrival | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/raid-relic-reported-tokyo-says-myriads-view-the-wreckage-of-a-us.html | RAID RELIC REPORTED; Tokyo Says Myriads View the Wreckage of a U.S. Plane | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/capt-james-w-dickinson-exmercantile-marine-officer-saw-dewey.html | CAPT. JAMES W. DICKINSON; Ex-Mercantile Marine Officer Saw Dewey Triumph at Manila | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mrs-j-ivilaughlin-105-in-the-1849-gold-rush-outlived-10-of-her-11.html | MRS. J. IVl'LAUGHLIN, 105; In the 1849 Gold Rush, Outlived 10 of Her 11 Children | True | Special to the New York times | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/sidor-belarsky-is-heard-basso-cantate-offers-russian-program-at.html | SIDOR BELARSKY IS HEARD; Basso Cantate Offers Russian Program at Town Hall | True | .P. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/davis-head-annex-victories-31-102-each-hurler-accounts-for-no-3-as.html | DAVIS, HEAD ANNEX VICTORIES, 3-1, 10-2; Each Hurler Accounts for No. 3 as the Dodgers Turn Back Phils Before 21,766 DAPPER IS STAR OF OPENER Rookie Bats in 2 With Homer and Single -- Herman Plays First -- Walker Is Spiked | True | By Roscoe McGowenspecial To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/earnings-decline-for-150-concerns-combined-net-is-16-per-cent-lower.html | EARNINGS DECLINE FOR 150 CONCERNS; Combined Net Is 16 Per Cent Lower in First Quarter, Against Period in 1941 MAJORITY SHOWED A DROP Income Before Taxes for 77 Companies Rose $69,000,000, National City Bank Says | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/nicaraguas-revenues-rise.html | Nicaragua's Revenues Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/nazi-ace-decorated-101st-victory-brings-captain-ihlefeld-high-order.html | NAZI ACE DECORATED; 101st Victory Brings Captain Ihlefeld High Order | True | By Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cbs-reporters-wife-is-murdered-in-iran-mrs-lea-burdett-is-kurd.html | CBS REPORTER'S WIFE IS MURDERED IN IRAN; Mrs. Lea Burdett Is Kurd Victim -- Her Companions Escape | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/housing-authority-to-have-new-head-mayor-suggests-position-for.html | HOUSING AUTHORITY TO HAVE NEW HEAD; Mayor Suggests Position for Professor E.B. Butler, New Appointee to Body TWO OTHERS ALSO CHOSEN Randolph, Union President, and Commissioner Wilson Named for City Agency | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/our-new-pacific-base.html | OUR NEW PACIFIC BASE | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/moscow-says-nazis-weaken.html | Moscow Says Nazis Weaken | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/kin-of-jameses-arrested-nephew-eh-james-of-concord-jailed-as.html | KIN OF JAMESES ARRESTED; Nephew, E.H. James of Concord, Jailed as Libeler of President | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/athletics-check-senators-61-63-harris-and-wolff-triumph-in-box.html | ATHLETICS CHECK SENATORS, 6-1, 6-3; Harris and Wolff Triumph in Box Before 25,000 -- 5 Runs in Seventh Win Nightcap | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/conditions-in-murmansk.html | Conditions in Murmansk | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/soviet-heartened-by-hitler-speech-red-army-is-expected-to-be-amused.html | SOVIET HEARTENED BY HITLER SPEECH; Red Army Is Expected to Be Amused at Claim That Only Winter Caused Retreat NAZIS WEAKENING IS SEEN Warning to Home Front Held to Indicate Anger on Finding Country in Bad Shape | True | By Ralph Parkerwireless To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/holc-sells-bronx-home-disposes-of-a-onefamily-dwelling-on-cranford.html | HOLC SELLS BRONX HOME; Disposes of a One-Family Dwelling on Cranford Avenue | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/goering-and-reichstag-bewildered-swedes-hear.html | Goering and Reichstag Bewildered, Swedes Hear | True | By Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/benefit-for-maryknoll-sisters.html | Benefit for Maryknoll Sisters | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/women-and-war-work.html | WOMEN AND WAR WORK | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/text-of-general-drums-statement.html | Text of General Drum's Statement | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/new-bishop-of-dallas-named.html | New Bishop of Dallas Named | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/nature-continues-to-smile-even-in-wartime-observant-stroller-finds.html | Nature Continues to Smile; Even in Wartime Observant Stroller Finds Promise in Spring | True | ELIOT WHITE. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/war-jobs-for-us-youth-child-study-group-in-symposium-to-indicate.html | WAR JOBS FOR U.S. YOUTH; Child Study Group in Symposium to Indicate Opportunities | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/realty-man-rents-suite-morgan-d-wheelock-takes-duplex-in-east-side.html | REALTY MAN RENTS SUITE; Morgan D. Wheelock Takes Duplex in East Side Building | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/american-victors-debeard.html | American Victors De-Beard | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/hawkes-asks-ban-on-the-closed-shop-chamber-of-commerce-head-urges.html | HAWKES ASKS BAN ON THE CLOSED SHOP; Chamber of Commerce Head Urges That Congress Guarantee Right to Work CHARGES WIDE COERCION Convention, Opening Today, Is Expected to Give Business Reply to Roosevelt Message | True | By W.h. Lawrencespecial To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/giraud-is-believed-beyond-nazi-pursuit-french-general-who-escaped.html | GIRAUD IS BELIEVED BEYOND NAZI PURSUIT; French General Who Escaped Did Not Break Parole, Aides Say | True | By Telephone To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mark-catholic-welfare-grant.html | Mark Catholic Welfare Grant | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/catherine-ortel-fiancee-sweet-briar-alumna-will-be-bride-of-robert.html | CATHERINE ORTEL FIANCEE; Sweet Briar Alumna Will Be Bride of Robert S. Osborne | True | Special to TKZ Nw Nom T,-s. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/seized-in-a-1929-killing-brooklyn-janitor-accused-of-a-cardgame.html | SEIZED IN A 1929 KILLING; Brooklyn Janitor Accused of a Card-Game Shooting | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mayor-reiterates-criticism-of-ocd-failure-to-provide-equipment-for.html | MAYOR REITERATES CRITICISM OF OCD; Failure to Provide Equipment for City Scored for Third Time Within Month MASKS NEXT YEAR SEEN 'Meantime, Let's Hope for the Best If There's an Attack,' He Tells Inquirers | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/soy-bean-prices-decline-market-and-crop-conditions-are-depressing.html | SOY BEAN PRICES DECLINE; Market and Crop Conditions Are Depressing Factors | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/religion-is-called-deathless-reality-dr-fw-perkins-says-church-will.html | RELIGION IS CALLED DEATHLESS REALITY; Dr. F.W. Perkins Says Church Will Live Because It Meets Unquenchable Instinct | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/zoo-stork-again-busy-staten-island-park-will-exhibit-additions-to.html | ZOO STORK AGAIN BUSY; Staten Island Park Will Exhibit Additions to Four Families | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/rev-john-mmillan-pastor-of-inlet-77-atlantic-city-minister-since.html | REV. JOHN M'MILLAN, 'PASTOR OF INLET,' 77; Atlantic City Minister Since 1900 Urged Early Marriages | True | Special to TE l.w YORK TLS. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/united-nations.html | United Nations | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/hints-of-new-purge-noted.html | Hints of New "Purge" Noted | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/asks-more-study-of-battery-plans-citizens-union-warns-against-hasty.html | ASKS MORE STUDY OF BATTERY PLANS; Citizens Union Warns Against Hasty Judgment on Moses's Proposals for Park PUBLIC HEARING SOUGHT Letter to Officials Recalls the Criticisms by Experts in Fine Arts Association | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/curbs-continue-to-mount.html | Curbs Continue to Mount | True | Special Correspondence, THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/honor-to-malta-not-unique-polish-cities-of-lwow-and-warsaw-also.html | Honor to Malta Not Unique; Polish Cities of Lwow and Warsaw Also Received Medals for Valor | True | WIKTOR J. EHRENPREIS. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/preview-on-may-26-for-junior-league-welfare-fund-of-organization-to.html | PREVIEW ON MAY 26 FOR JUNIOR LEAGUE; Welfare Fund of Organization to Gain by Performance of 'All's Fair' at Shubert MRS. ELMER IS CHAIRMAN Mrs. Fergus Reid Jr., Mrs. L.S. Booth and Mrs. Robert De Vecchi Among Her Aides | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/american-found-dead-in-brazil.html | American Found Dead in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/opens-brooklyn-branch-today.html | Opens Brooklyn Branch Today | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/leahy-talks-with-petain-today.html | Leahy Talks With Petain Today | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/tax-collections-improve-average-delinquency-on-1941-levies-down-in.html | TAX COLLECTIONS IMPROVE; Average Delinquency on 1941 Levies Down in 150 Cities | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/st-dominic-order-meets-regional-conference-is-held-at-st-vincent.html | ST. DOMINIC ORDER MEETS; Regional Conference Is Held at St. Vincent Ferret Church | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/text-of-statement-widening-hitlers-power-as-adopted-by-members-of.html | Text of Statement Widening Hitler's Power As Adopted by Members of the Reichstag | True | By Reuter | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/hitlers-admissions.html | HITLER'S ADMISSIONS | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/charge-axis-ignores-red-cross.html | Charge Axis Ignores Red Cross | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/corregidor-malta-trade-greetings-commanders-messages-are-revealed.html | CORREGIDOR, MALTA TRADE GREETINGS; Commanders' Messages Are Revealed in Communique of War Department RESISTANCE IS PRAISED Generals at Much-Bombed Fortresses Note Inspiration of the Other's Fight | True | Special to THE NEW YORK TIMES | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/auction-to-mark-celebrities-fete-victor-moore-will-offer-items-to.html | AUCTION TO MARK 'CELEBRITIES' FETE; Victor Moore Will Offer Items to Aid A.W.V.S. at Supper in Savoy-Plaza Tonight | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/chinese.html | Chinese | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/defense-line-of-120-miles.html | Defense Line of 120 Miles | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/heads-committee-to-give-jewish-hospital-dinner.html | Heads Committee to Give Jewish Hospital Dinner | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/dunham-temple-dean-to-retire.html | Dunham, Temple Dean, to Retire | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/wheat-supported-by-loan-outlook-expectation-of-governmental-figure.html | WHEAT SUPPORTED BY LOAN OUTLOOK; Expectation of Governmental Figure of $1.11-$1.12 Tends to Curb Sales on Declines | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/austin-g-warner-moderator-of-utica-presbytery-z-was-whitesboro.html | AUSTIN G. WARNER; Moderator of Utica Presbytery Z Was Whitesboro Business Man | True | Special to THI!: IXTw YORK Wtt1:.S. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/sylvia-treeger-to-wed-will-become-bride-of-samuel-lupatin-n-y-u.html | SYLVIA TREEGER TO WED; Will Become Bride of Samuel Lupatin, N. Y. U, Graduate | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/show-to-aid-harlem-children.html | Show to Aid Harlem Children | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/savings-banker-to-retire.html | Savings Banker to Retire | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/madeleine-b-well-married.html | Madeleine B. Well Married | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mrs-james-r-wheeler-i-i-widow-of-columbia-professor-a-daughter-of.html | MRS. JAMES R. wHEELER I I; Widow of Columbia Professor a[ Daughter of College Head I | True | Speetal to T- Nzw You Tg ! | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/denies-authority-of-rebels.html | Denies Authority of "Rebels" | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/american-academy-cites-ernest-bloch-first-composer-chosen-by-the.html | AMERICAN ACADEMY CITES ERNEST BLOCH; First Composer Chosen by the Group to Get Medal May 8 | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/tibwin-white-sister-wins-shooting-dog-stake-at-verbank-field.html | Tibwin White Sister Wins Shooting Dog Stake at Verbank; FIELD LAURELS GO TO HAASS POINTER Tibwin White Sister Victor in Orange County Stake as Meeting Closes GINGER PRIDE IS SECOND Dr. Bates's Dog Goes Well in Covers, Handles Cleanly -- Bayonet Placed Third | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/peace-feeler-seen.html | Peace Feeler Seen | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/warrisk-insuring-to-aid-fishermen-ship-agency-will-underwrite.html | WAR-RISK INSURING TO AID FISHERMEN; Ship Agency Will Underwrite Policies on Loss of Life or Injury From War Action AT $1,000 TO $5,000 LEVEL 10,000 Fishermen Throughout Country Eligible -- Vessel Owners Are Covered | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/black-flag-reception.html | "Black Flag" Reception | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/east-koslo-beaten-by-boston-32-85-braves-cross-plate-thrice-in.html | EAST, KOSLO BEATEN BY BOSTON, 3-2, 8-5; Braves Cross Plate Thrice in Sixth of Opener, Get 6 Runs in Second of Nightcap GIANTS STRIKE BACK FOR 5 Ott's Men Fall to Third Place -- Hub Team Rebounds From 8 Successive Setbacks | True | By John Drebinger | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/mrs-lois-harrower-married-.html | Mrs. Lois Harrower Married . | True | Special to THe- NEW YORK TnES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cadets-sing-at-columbia-west-point-choir-makes-annual-visit-to-st.html | CADETS SING AT COLUMBIA; West Point Choir Makes Annual Visit to St. Paul's Chapel | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/10000-for-child-refugees.html | $10,000 for Child Refugees | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/war-effort-closes-roton-point-park-old-resort-on-the-sound-will-not.html | WAR EFFORT CLOSES ROTON POINT PARK; Old Resort on the Sound Will Not Open This Summer | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/profits-analyzed-in-chemical-field-returns-in-1941-reduced-by-high.html | PROFITS ANALYZED IN CHEMICAL FIELD; Returns in 1941 Reduced by High Taxes and Costs, but Still Above 1940 40 COMPANIES STUDIED Statistics for Various Periods by Different Classifications in the Industry | True | By Kenneth L. Austin | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/commodity-prices-steady-in-britain-economists-index-unchanged-at.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Index Unchanged at 110.3 Since March 3 | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/psychiatrist-protests-mayors-conception-of-their-work-with-child.html | Psychiatrist Protests; Mayor's Conception of Their Work With Child Delinquents Deplored | True | DOROTHEA SCHUYLER, Chairman, Association of Social Workers in Psychiatric Clinics and Hospitals. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/war-incompetents-seen-vfw-head-says-some-federal-workers-will-be.html | WAR INCOMPETENTS SEEN; V.F.W. Head Says Some Federal Workers Will Be Dropped | True | Special to THE NWEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/f0r-ma___rie-e0i-service-500-attend-funeral-rites-fori-sergeant.html | F0R MA___RI,E ,E'0i SERVICE; 500 Attend Funeral Rites forI Sergeant Kielson I | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/german-report-on-action.html | German Report on Action | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cleanup-week-in-bronx.html | 'Clean-Up Week' in Bronx | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/navy-ships-saved-in-yard-fire.html | Navy Ships Saved in Yard Fire | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/employer-bill-is-signed-lehman-approves-recognition-of-groups-in.html | EMPLOYER BILL IS SIGNED; Lehman Approves Recognition of Groups in Labor Bargaining | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/greer-gains-shoot-prize-breaks-96-of-100-at-travers-island-traps-of.html | GREER GAINS SHOOT PRIZE; Breaks 96 of 100 at Travers Island Traps of N.Y.A.C. | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/german.html | German | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/fire-alarms-not-phones-should-be-used-in-raid.html | Fire Alarms, Not Phones, Should Be Used in Raid | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/us-films-appear-in-paris-secretly-bootleg-theatres-with-bars-are.html | U.S. FILMS APPEAR IN PARIS SECRETLY; 'Bootleg' Theatres, With Bars, Are Likened to Speakeasy Resorts of U.S. Dry Era BLACK MARKET THRIVES Foods and Wines Bring High Prices as Legitimate Coupon Buying Faces New Curbs | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/store-aids-navys-drive.html | Store Aids Navy's Drive | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/newark-conquers-toronto-by-32-93-bears-boost-victory-streak-to-six.html | NEWARK CONQUERS TORONTO BY 3'2, 9-3; Bears Boost Victory Streak to Six Games and Bolster Grip on First Place CANDINI CAPTURES OPENER Seven Runs in Second Inning Win Nightcap for Byrne -- Johnson Slams Homer | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/jersey-city-victor-after-30-setback-little-giants-beat-rochester-in.html | JERSEY CITY VICTOR AFTER 3-0 SETBACK; Little Giants Beat Rochester in Nightcap, 4-3 -- Dockins Hurls 8-Hit Shut-Out | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/his-ship-lost-at-sea.html | HIS SHIP LOST AT SEA | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/treasury-plan-criticized.html | Treasury Plan Criticized | True | HOWARD W. STARR, | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/roosevelt-calls-inflation-parley-congress-leaders-to-meet-him.html | ROOSEVELT CALLS INFLATION PARLEY; Congress Leaders to Meet Him Before He Sends Program for Curbs to Lawmakers Today ROOSEVELT CALLS CONGRESS LEADERS | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/joyce-leigh-engaged-to-jay-rutherfurd-former-student-at-paris.html | JOYCE LEIGH ENGAGED TO JAY RUTHERFURD; Former Student at Paris School Fiancee of Signal Corps Private | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/war-food-testers-train-on-custard-twelve-men-also-stuff-with-cake.html | WAR FOOD TESTERS TRAIN ON CUSTARD; Twelve Men Also Stuff With Cake and Scrambled Eggs for Three Days TO RATE POWDERED EGGS Will Classify Types of Product Designed for Packaging and Shipment to England | True | By Nona Baldwinspecial To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/commodity-average-advances-again-building-materials-lead-rise-in.html | COMMODITY AVERAGE ADVANCES AGAIN; Building Materials Lead Rise in 'Fisher Index' | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/sofia-levine-soprano-in-recital.html | Sofia Levine, Soprano, in Recital | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/bicycle-parade-takes-on-dignity-pedaling-now-so-serious-a-matter.html | BICYCLE PARADE TAKES ON DIGNITY; Pedaling Now So Serious a Matter Wellesley Club Cuts Frivolity of Yesteryear PRACTICAL COSTUME WINS Only a Smattering of the Garb of the Gay Nineties Worn in Benefit for Soldiers | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/us-envoy-to-india-praised-by-nehru-but-pandit-says-the-rift-with.html | U.S. ENVOY TO INDIA PRAISED BY NEHRU; But Pandit Says the Rift With Britain Has Been Widened by Visit of Cripps HE BARS COOPERATION Leader Also Condemns 'White' and 'Black' Roads for the Refugees From Burma | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/marthur-to-be-godfather-of-australian-fliers-son.html | M'Arthur to Be Godfather Of Australian Flier's Son | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/stern-attitude-of-welles-toward-vichy-praised-by-rector-of-french.html | Stern Attitude of Welles Toward Vichy Praised by Rector of French Church Here | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/breuer-allows-only-two-hits-as-yankees-triumph-over-the-red-sox-in.html | Breuer Allows Only Two Hits as Yankees Triumph Over the Red Sox in Boston; 40,010 FANS WATCH M'CARTHYMEN WIN Yankees' 6-Run Third Inning Downs Red Sox, 7-2 -- 20,000 Turned Away From Park ROSAR APPLIES CRUSHER Buddy's Homer With 2 Aboard Marks Outburst -- Doerr Hits 4-Bagger With Fox on Base | True | By James P. Dawsonspecial To the New York Times. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/british-learn-war-in-haunted-house-germans-in-closets-leap-out-at.html | BRITISH LEARN WAR IN 'HAUNTED HOUSE'; 'Germans' in Closets Leap Out at Picked Troops Training for Rigors of Battle DRILL RUN AT THE DOUBLE Soldiers Charge Through a Series of Obstacles Amid Roar of Explosions | True | By Robert P. Postwireless To the New York Times. | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/malta-adds-to-air-score.html | Malta Adds to Air Score | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/wallanders-office-in-lobby-of-city-hall-defense-chief-of-staff-and.html | WALLANDER'S OFFICE IN LOBBY OF CITY HALL; Defense 'Chief of Staff' and the Mayor Survey Site | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/finnish-general-reported-killed.html | Finnish General Reported Killed | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/us-fliers-aid-victory-over-6-japanese-in-week.html | U.S. Fliers Aid Victory Over 6 Japanese in Week | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/enemy-lost-third-of-darwin-raiders-all-11-planes-shot-down-were.html | ENEMY LOST THIRD OF DARWIN RAIDERS; All 11 Planes Shot Down Were Bagged by U.S. Fighters -- 8 Bombers Destroyed 100 EXPLOSIVES DROPPED Renewed Attacks on Australia Indicate Reinforcement of Enemy Air Force | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/irishamericans-prevail.html | Irish-Americans Prevail | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/connecticuts-governor-acts.html | Connecticut's Governor Acts | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/sports-of-the-times-table-stakes-in-baseball.html | Sports of the Times; Table Stakes in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/abroad-hitler-accuses-history-of-betraying-him.html | Abroad; Hitler Accuses History of Betraying Him | True | By Anne O'Hare McCormick | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/girder-made-of-plywood-engineering-seniors-build-span-of-douglas.html | GIRDER MADE OF PLYWOOD; Engineering Seniors Build Span of Douglas Fir for Bridge | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/miss-marga_ret-p-scott.html | MISS MARGA_RET P: SCOTT | True | Special to THE NEW YORK TIZS. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/italian.html | Italian | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/canadas-wheat-surplus-reduced.html | Canada's Wheat Surplus Reduced | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/gifts-of-raincoats-asked.html | Gifts of Raincoats Asked | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/ferry-makes-last-trip.html | Ferry Makes Last Trip | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/police-chiefs-ousted-in-spain.html | Police Chiefs Ousted in Spain | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/second-front-prospects-beaverbrooks-demand-brings-out-factors-that.html | 'Second Front' Prospects; Beaverbrook's Demand Brings Out Factors That Make Such Aid to Russia a Gamble | True | By Hanson W. Baldwin | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/predicts-inflation-if-steel-pay-rises-inland-says-analysis-of.html | PREDICTS INFLATION IF STEEL PAY RISES; Inland Says Analysis of 'Little Steel' Wage-Hearing Testimony Makes Peril Plain WITH 9 BILLION INCREASE If WLB Grants Gains C.I.O. Demands, All Workers Will Ask More, Company Warns | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cooperatives-banks-aid-farms.html | Cooperatives' Banks Aid Farms | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/that-basic-dress-can-be-really-smart-if-one-is-clever-in-picking.html | That Basic Dress Can Be Really Smart If One Is Clever in Picking Accessories | True | | C1B 539463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/earlier-exploit-recalled.html | Earlier Exploit Recalled | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/foreign-exchange-rates-week-ended-april-25-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED APRIL 25, 1942 | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/heat-of-80-in-city-quickly-departs.html | Heat of 80 in City Quickly Departs | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/inflation-here-watched-britons-expect-their-system-of-control-to-be.html | INFLATION HERE WATCHED; Britons Expect Their System of Control to Be Followed | True | Wireless to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/johnson-pledges-us-faith.html | Johnson Pledges U.S. Faith | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/cio-unions-here-open-war-on-lewis-industrial-council-officers-say.html | C.I.O. UNIONS HERE OPEN WAR ON LEWIS; Industrial Council Officers Say Local Was Ousted Because It Supported Roosevelt REVERSAL OF STAND NOTED Organization Headed by Curran Had Opposed Foreign Policy Before Nazi-Red Break | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/wins-trophy-3d-year-in-row.html | Wins Trophy 3d Year in Row | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/oats-and-rye-rally-upturn-follows-break-in-prices-on-the-chicago.html | OATS AND RYE RALLY; Upturn Follows Break in Prices on the Chicago Market | True | Special to THE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/louise-m-beal-betrothed-bishops-daughter-to-be-wed-to-lieut-col.html | LOUISE M. BEAL BETROTHED; Bishop's Daughter to Be Wed to Lieut. Col. Raymond Stone Jr. | True | Special Cable to TRE NEW YORK TIMES. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/credit-where-it-is-due-former-president-robinsons-fight-for-rotc-at.html | Credit Where It Is Due; Former President Robinson's Fight for ROTC at City College Recalled | True | EDWIN M. OTTERBOURG. | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/248-schools-to-issue-sugar-blanks-today-forms-ready-for.html | 248 SCHOOLS TO ISSUE SUGAR BLANKS TODAY; Forms Ready for Registration by Trade in Next Two Days | True | | C1B 539463 |
| 1942-04-27 | 1942-04-27 | https://www.nytimes.com/1942/04/27/archives/tigers-turn-back-browns-105-75-42698-see-detroit-win-fifth-in-row.html | TIGERS TURN BACK BROWNS, 10-5, 7-5; 42,698 See Detroit Win Fifth in Row to Gain Third Place, Half Game Out of Lead RIVALS DROP 9TH STRAIGHT Bloodworth Paces Bengals in Opener and McCosky Leads Attack in Second Game | True | | C1B 539463 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nazi-port-bombed-4th-night-in-row-british-day-raiders-in-france.html | NAZI PORT BOMBED 4TH NIGHT IN ROW; British Day Raiders in France Lose 18 Planes -- Germans Hammer Bath Again NAZI PORT BOMBED 4TH NIGHT IN ROW | True | By Raymond Danielspecial Cable To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/dividend-to-creditors-new-jersey-title-guarantee-to-make-fourth.html | DIVIDEND TO CREDITORS; New Jersey Title Guarantee to Make Fourth Payment | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/baldwin-defeats-geller-subdues-no-1-seeded-player-in-eastern-school.html | BALDWIN DEFEATS GELLER; Subdues No. 1 Seeded Player in Eastern School Tennis | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/hp-whitney-house-is-opened-to-public-4000-tour-fifth-ave-mansion.html | H.P. WHITNEY HOUSE IS OPENED TO PUBLIC; 4,000 Tour Fifth Ave. Mansion That Will Be Demolished Soon | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/new-ballet-tonight-dance-players-will-begin-final-week-by-lorings.html | NEW BALLET TONIGHT; Dance Players Will Begin Final Week by Loring's 'City Portrait' | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/art-notes.html | Art Notes | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/vichy-publishes-text-of-riom-prosecution-charges-against-exchiefs.html | VICHY PUBLISHES TEXT OF RIOM PROSECUTION; Charges Against Ex-Chiefs Sold -- Defense Not Mentioned | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/edison-appointee-blocked-in-senate-spencer-miller-jr-is-reported-to.html | EDISON APPOINTEE BLOCKED IN SENATE; Spencer Miller Jr. Is Reported to Lack Two Votes to Get Post as Highway Head FINAL ACTION TOMORROW Nomination of Fitzpatrick for Civil Service Board Likely to Meet Trouble | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/columbia-raises-43-on-its-faculty-mark-van-doren-authority-on.html | COLUMBIA RAISES 43 ON ITS FACULTY; Mark Van Doren, Authority on Shakespeare, Is Among 5 Named Full Professors INCREASES TOTAL $32,000 University Will 'Preserve Its Intellectual Vigor' Despite a 'Curtailment of Income' | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/williams-is-first-in-crestmont-golf-posts-a-sevenunderpar-65-with.html | WILLIAMS IS FIRST IN CRESTMONT GOLF; Posts a Seven-Under-Par 65 With O'Connor in Jersey P.G.A. Tournament SHOOTS A 72 TO TOP PROS Kinder and Whitehead Trail Best-Ball Event Leaders by Three Strokes | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/motorman-jailed-for-wreck-in-tube-said-to-have-speeded-train-under.html | MOTORMAN JAILED FOR WRECK IN TUBE; Said to Have Speeded Train Under Influence of Drink -- 5 Are Dead, 222 Injured DEBRIS STILL ON TRACKS Normal Service Is Unlikely Till Noon Today -- 300,000 Phones Affected by the Accident | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/hartford-cheers-katie-her-home-folks-see-katharine-hepburn-in.html | HARTFORD CHEERS 'KATIE'; Her Home Folks See Katharine Hepburn in 'Without Love' | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/uso-expanding-at-rate-of-one-new-unit-each-day.html | USO Expanding at Rate Of One New Unit Each Day | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/free-french-airmen-raid-in-south-libya-attack-italian-column-trying.html | FREE FRENCH AIRMEN RAID IN SOUTH LIBYA; Attack Italian Column Trying to Regarrison Desert Posts | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/laval-facing-difficulties-whatever-may-be-done-about-french.html | Laval Facing Difficulties; Whatever May Be Done About French Prisoners Seen as Dangerous | True | GEORGE DOCK Jr. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/corregidor-raided-for-the-250th-time-japanese-dive-bombers-and-guns.html | CORREGIDOR RAIDED FOR THE 250TH TIME; Japanese Dive Bombers and Guns Strike at the Island -- Our Forts Return Fire | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/439-typewriters-sold-in-week.html | 439 Typewriters Sold in Week | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/supplies-of-coffee-cut-25-for-trade.html | Supplies of Coffee Cut 25% for Trade | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/banks-aid-war-bond-drive.html | Banks Aid War Bond Drive | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/mrs-c_-sat__terlee-clergymans-widowone-of-seven-i.html | MRS. C_ SAT _ TERLEE; Clergyman's WidowOne of Seven I | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/defends-link-with-uso-pugmire-denies-salvation-army-loses-its.html | DEFENDS LINK WITH USO; Pugmire Denies Salvation Army Loses Its Identity | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/house-group-ready-to-weigh-message-ways-and-means-committee-to.html | HOUSE GROUP READY TO WEIGH MESSAGE; Ways and Means Committee to Begin Hearings Today on Roosevelt Tax Plan TREASURY REVISES RATES Higher Scale May Be Proposed to Set Up $25,000 Top on All Incomes | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/new-narcissi-honor-world-heroes-named-macarthur-and-churchill-20000.html | New Narcissi Honor World Heroes; Named MacArthur and Churchill; 20,000 Blooms Displayed at Annual Show - Mrs. Flagler Matthews Wins 14 Classes -Exhibition Continues Through Today | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/highlights-of-the-message.html | Highlights of the Message | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/james-lacks-10000-bail-he-is-sent-to-jail-in-connection-with-peace.html | JAMES LACKS $10,000 BAIL; He Is Sent to Jail in Connection With Peace Demand | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/53-arrive-on-clipper-head-of-free-french-group-back-from-talk-with.html | 53 ARRIVE ON CLIPPER; Head of Free French Group Back From Talk With de Gaulle | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/another-oil-claim-settled-by-mexico-cities-service-announces-it-has.html | ANOTHER OIL CLAIM SETTLED BY MEXICO; Cities Service Announces It Has Made Agreement on Expropriated Properties TO GET $1,000,000 IN CASH Also to Retain 4 Undeveloped Areas -- Other Companies Awaiting Proposals | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/1100-attend-allout-concert.html | 1,100 Attend 'All-Out' Concert | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/promotion-for-ghormley-roosevelt-nominates-him-for-rank-of-vice.html | PROMOTION FOR GHORMLEY; Roosevelt Nominates Him for Rank of Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/1000-men-go-back-at-dubilier-plant-some-of-strikers-asking-rise-in.html | 1,000 MEN GO BACK AT DUBILIER PLANT; Some of Strikers Asking Rise in Pay Resume Production for the Armed Forces OTHERS EXPECTED LATER Mediator and Union Men Call on Workers to Continue -WLB Meeting Is Set | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/charles-j-frmd.html | CHARLES J. FRmD | True | Special to T NW YORX TIMgS. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/scarsdale-house-purchased.html | Scarsdale House Purchased | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/held-in-500000-bail-brooklyn-auto-wrecker-named-in-100-assault.html | HELD IN $500,000 BAIL; Brooklyn Auto Wrecker Named in 100 Assault Cases Denies Guilt | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/russian.html | Russian | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/enemy-aliens-not-barred.html | Enemy Aliens Not Barred | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/3-countries-feel-quakes-portugal-rumania-and-mexico-report-powerful.html | 3 COUNTRIES FEEL QUAKES; Portugal, Rumania and Mexico Report Powerful Shocks | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/japan-acclaims-hitlers-speech.html | Japan Acclaims Hitler's Speech | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/british.html | British | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/hawkes-skeptical-on-income-ceiling-united-states-chamber-head-says.html | HAWKES SKEPTICAL ON INCOME CEILING; United States Chamber Head Says It Might Cause 'Most Unfortunate' Dislocations FEARS FOR CAUSE OF UNITY Most of Big Earners Are Seen as Willing to Contribute Fully Without Force | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sugar-consumers-rush-to-stores-for-quota-before-sales-ban-today-two.html | Sugar Consumers Rush to Stores For Quota Before Sales Ban Today; Two Pounds Allowed to a Customer Prior to Registration for Rationing, Which Will Begin With the Trade | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-use-more-motorboats-knox-says-coast-guard-may-run-twice-as-many.html | TO USE MORE MOTORBOATS; Knox Says Coast Guard May Run Twice as Many Small Craft | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/output-of-hairpins-ordered-cut-by-50-wpb-also-sets-limit-of-length.html | OUTPUT OF HAIRPINS ORDERED CUT BY 50%; WPB Also Sets Limit of Length at 2 Inches, With Restrictions on Thickness SAME BAN ON BOBBIE PINS Production Curtailment Is for 90 Days, With New Ruling After That Date | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/steps-to-protect-consumers-urged-care-in-buying-suggested-to.html | STEPS TO PROTECT CONSUMERS URGED; Care in Buying Suggested to Maintain Living Standards | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/british-decorate-augsburg-raiders-20-of-35-fliers-in-april-17.html | BRITISH DECORATE AUGSBURG RAIDERS; 20 of 35 Fliers in April 17 Bombing Honored -- Leader Receives Victoria Cross 2 CANADIANS ARE LISTED Squadron Chief Says Flight at 50 Feet Surprised Foe -Targets Easy to Hit | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/japan-demands-vast-savings.html | Japan Demands Vast Savings | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/war-roads-bill-signed-governor-approves-restrictions-on-grade.html | WAR ROADS BILL SIGNED; Governor Approves Restrictions on Grade Crossing Fund Outlay | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/white-sox-option-tucker.html | White Sox Option Tucker | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/navy-officer-lost-at-sea.html | Navy Officer Lost at Sea | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/medal-to-capt-rf-campbell.html | Medal to Capt. R.F. Campbell | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/pullman-company-curtails-refunds-new-tariff-calls-for-return-of.html | PULLMAN COMPANY CURTAILS REFUNDS; New Tariff Calls for Return of Tickets Before Train Time | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/morgan-co-joins-reserve-system-bank-says-move-will-enable-it-to.html | MORGAN & CO. JOINS RESERVE SYSTEM; Bank Says Move Will Enable It to Broaden Private and Public War Financing ACCESS TO FEDERAL UNIT Service to Government May Be Increased, Letter to the Stockholders Notes | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jersey-city-beaten-by-red-wings-7-to-3-yields-all-runs-on-hurling.html | JERSEY CITY BEATEN BY RED WINGS, 7 TO 3; Yields All Runs on Hurling Wildness, Infield Miscues | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/hitler-desperate-washington-view-hull-says-speech-was-rather.html | HITLER DESPERATE, WASHINGTON VIEW; Hull Says Speech Was Rather Frantic, Delivered Before Hastily Assembled Group ALARM NOTED BY DAVIES Breach Between Chancellor and Generals Held Indicated -- Senators Are Optimistic | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/opposition-to-continue.html | Opposition to Continue | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/warren-edgar-ballard.html | WARREN EDGAR BALLARD | True | ,Special to THI Ngw YORK TI2dS. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/president-to-speak-on-the-radio-tonight.html | President to Speak On the Radio Tonight | True | By the United Press. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/dairy-farmers-decry-shift-to-lewis-fold-lawsuit-hinted-unless-new.html | DAIRY FARMERS DECRY SHIFT TO LEWIS FOLD; Lawsuit Hinted Unless New York Officers Drop Affiliation | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/raoul-dufys-art-on-exhibition-here-ten-watercolors-of-flowers-by.html | RAOUL DUFY'S ART ON EXHIBITION HERE; Ten Water-Colors of Flowers by French Painter Brought by Therese Bonney ARTIST SHOWN AT WORK Art World Celebrities Seen in Photographs Taken on Long Tour of France | True | By Edward Alden Jewell | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/auker-likely-to-oppose-ruffing-in-westerners-debut-at-stadium.html | Auker Likely to Oppose Ruffing In Westerners' Debut at Stadium; Browns Lead Swing to Yanks' Home Grounds -- Ruth, Back From Coast, Registers in Draft -- Picks Dodgers, Not Pirates | True | By Louis Effrat | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fall-styles-spirited-despite-wpb-order-dressmaker-tricks-used-in.html | Fall Styles Spirited Despite WPB Order; Dressmaker Tricks Used in New Gowns | True | By Virginia Pope | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/foe-in-philippines-bans-use-of-english-language.html | Foe in Philippines Bans Use of English Language | True | By the United Press. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fiori-of-st-johns-subdues-ccny-50-allows-two-hits-in-teams-4th.html | FIORI OF ST. JOHN'S SUBDUES C.C.N.Y., 5-0; Allows Two Hits in Team's 4th Conference Victory | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/johr-v-donatapde.html | JOHr V. DONATaPDE | True | Special to TaB Nzw X_'onK TrEs. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/on-dune-and-headland.html | ON DUNE AND HEADLAND" | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/34-policemen-named-by-amen-go-on-trial-31-deny-guilt-in.html | 34 POLICEMEN NAMED BY AMEN GO ON TRIAL; 31 Deny Guilt in Departmental Hearings -- Other Cases Deferred | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/army-to-dim-coast-to-15mile-depth-effective-tonight-phillipson.html | ARMY TO DIM COAST TO 15-MILE DEPTH EFFECTIVE TONIGHT; Phillipson Order Covers New York, Jersey and Delaware Waterfront Areas STERN WARNING IS ISSUED All Lights Above 15th Floor in Buildings Must Be Put Out or Thoroughly Shaded THE COASTAL AREAS OF THREE STATES IN WHICH DIM-OUT REGULATIONS APPLY ARMY TO DIM COAST EFFECTIVE TONIGHT | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/radcliffe-awards-fellowship.html | Radcliffe Awards Fellowship | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/congress-stirred-presidents-appeals-on-parity-prices-set-off-farm.html | CONGRESS STIRRED; President's Appeals on Parity Prices Set Off Farm Bloc Protest LABOR LEGISLATION URGED But Message Is Hailed on All Sides as Showing What War Demands of Civilians MESSAGE AROUSES BLOCS IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/heads-pennsylvania-society.html | Heads Pennsylvania Society | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/newtype-budget-approved-for-city-what-it-will-really-cost-to-run.html | NEW-TYPE BUDGET APPROVED FOR CITY; What It Will Really Cost to Run New York in 1942-43 Fixed by Board at $777,911,106 OVERALL EXPENSES SHOWN Total Adds Items to Mayor's Previous Executive Figure of $568,881,791 | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sales-at-belle-harbor-broker-reports-disposal-of-three-homes-on.html | SALES AT BELLE HARBOR; Broker Reports Disposal of Three Homes on Rockaway Peninsula | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/vichy-predicts-canada-will-break-link-today.html | Vichy Predicts Canada Will Break Link Today | True | By Telephone To the New York Times. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/toronto-home-run-halts-newark-86-gregory-opening-eighth-with.html | TORONTO HOME RUN HALTS NEWARK, 8-6; Gregory, Opening Eighth With Circuit Shot, Snaps Tie and Ends Bears' 6-Game Streak JOHNSON ALSO CONNECTS Helps League Pace-Setters Take 5-0 Lead -- Whitehead Triples With Bases Full | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/mrs-philip-weisman.html | MRS. PHILIP WEISMAN | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/girl-shot-dead-in-queens-city-hospital-attendant-and-her-escort-had.html | GIRL SHOT DEAD IN QUEENS; City Hospital Attendant and Her Escort Had Just Left Bar | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/roberts-williams.html | Roberts -- Williams | True | Special to TH NIW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/gain-in-diverting-nazis-seen.html | Gain in Diverting Nazis Seen | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/approves-hershey-promotion.html | Approves Hershey Promotion | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sportsmen-ready-for-farm-work.html | Sportsmen Ready for Farm Work | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/schriner-29-quits-big-league-hockey-toronto-star-wing-displeased.html | SCHRINER, 29, QUITS BIG LEAGUE HOCKEY; Toronto Star Wing Displeased With Prevailing Type of Play | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/prisoners-from-this-area.html | Prisoners From This Area | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/f-h-kin6bury-77-an-insurance-man-retired-vice-president-of-the.html | F. H. KIN6$BURY, 77, AN INSURANCE MAN; Retired Vice President of the Globe Indemnity Co. Dies in Hospital Here WITH CONCERN 24 YEARS' Had Held Important Posts in Groups of Casualty and Surety Underwriters | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/gives-list-of-120-held-by-japanese-army-says-official-incomplete.html | GIVES LIST OF 120 HELD BY JAPANESE; Army Says Official Incomplete Summary Takes In Captives From Wake and China MAIL CAN BE SENT THEM Red Cross Reports Method by Which Geneva Will Speed Letters Free to Tokyo | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/its-major-odwyer-beginning-on-may-9-will-take-my-orders-and-try-to.html | IT'S MAJOR O'DWYER BEGINNING ON MAY 9; 'Will Take My Orders and Try to Do a Good Job,' He Says -- Takes $15,000 Pay Cut | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/general-motors-earns-23229991-net-for-quarter-equal-to-48-cents-a.html | GENERAL MOTORS EARNS $23,229,991; Net for Quarter Equal to 48 Cents a Share Is 64% Under 1941 Figure WAR WORK 90% OF TOTAL Sloan Expects Production to Accelerate and Equal That of Previous Year | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/assets-are-increased-investors-syndicate-reports-net-income-of.html | ASSETS ARE INCREASED; Investors Syndicate Reports Net Income of $100,250 | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/thrift-shop-luncheon-today.html | Thrift Shop Luncheon Today | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/canada-votes-yes-on-issue-of-lifting-pledge-on-draft-canada-votes.html | Canada Votes 'Yes' on Issue Of Lifting Pledge on Draft; CANADA VOTES 'YES' TO LIFT DRAFT BAN | True | By P.j. Philipspecial To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fordham-senior-ball-on-june-12.html | Fordham Senior Ball on June 12 | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bakers-report-gain-for-vitamin-bread-quality-group-members-tell-of.html | BAKERS REPORT GAIN FOR VITAMIN BREAD; Quality Group Members Tell of Rapid Increase in Its Sale | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/reconstruction-plan-is-urged-for-labor-secretary-perkins-and-mgr.html | RECONSTRUCTION PLAN IS URGED FOR LABOR; Secretary Perkins and Mgr. Haas Discuss Post-War Needs | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/i-col-c-w-fillmore-cited-in-world-war-won-crolx-de-ouerremlater-was.html | I COL. C. W. FILLMORE, CITED IN WORLD WAR; Won Crolx de ouerremLater Was a Republican Leader | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/chinese.html | Chinese | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-succeed-his-father-as-head-of-borden-unit.html | To Succeed His Father As Head of Borden Unit | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/roosevelt-blunt-declares-steps-to-curb-inflation-mean-drop-in.html | ROOSEVELT BLUNT; Declares Steps to Curb Inflation Mean Drop in Living Standard BUT WARNS OF NECESSITY He Calls for Cut in Farm Price Limit -- Asks Congress to Hurry This and Taxes ROOSEVELT OFFERS INFLATION CURBS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/first-lady-distributes-millionth-free-ticket.html | FIRST LADY DISTRIBUTES MILLIONTH FREE TICKET | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/rome-is-stunned-by-hitler-speech-war-message-was-expected-envoys.html | ROME IS STUNNED BY HITLER SPEECH; ' War' Message Was Expected -- Envoy's Recall to Report on Situation Is in Prospect | True | By Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/twins-born-to-h-f-bancrofts-i.html | Twins Born to H. F. Bancrofts I | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/willis-demands-single-food-unit-grocery-makers-head-holds-industrys.html | WILLIS DEMANDS SINGLE FOOD UNIT; Grocery Makers' Head Holds Industry's Need Is as Great as That for Munitions DELICATESSEN LINES OPEN Trade Sees War Giving Boost to Its Stores as Curbs on Containers Widen | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/reshevsky-is-held-to-92move-draw-pilnick-plays-masterfully-to-hold.html | RESHEVSKY IS HELD TO 92-MOVE DRAW; Pilnick Plays Masterfully to Hold Champion Even in U.S. Chess Tourney | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/akthuk-jacques-picaid.html | AKTHUK JACQUES PICAID | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/soviet-presents-new-atrocity-list-charges-germans-aim-to-move.html | SOVIET PRESENTS NEW ATROCITY LIST; Charges Germans Aim to Move Several Million Russian Workers to Reich | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/retailers-fear-pricelag-loss-penalty-foreseen-under-coming-ceiling.html | RETAILERS FEAR PRICE-LAG LOSS; Penalty Foreseen Under Coming Ceiling Order for Those Who Averaged Mark-Ups HOPE FOR ADJUSTMENTS Manufacturers in Women's Garment Lines Say March Is Not Good Base Month | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-cut-excessive-rents-us-to-make-survey-of-prescribed-war-plant.html | TO CUT EXCESSIVE RENTS; U.S. to Make Survey of Prescribed War Plant Areas | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cuba-begins-mail-censorship.html | Cuba Begins Mail Censorship | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/treasury-silver-is-freed-for-use-in-arms-making.html | Treasury Silver Is Freed For Use in Arms Making | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/free-french-officer-sees-welles.html | Free French Officer Sees Welles | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/william-l-blauvelt.html | WILLIAM L. BLAUVELT | True | Special to THS NEW YORX TrES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nazis-in-bryansk-area-harried.html | Nazis in Bryansk Area Harried | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ms-helotry-k-gilrert.html | MS. HElOtRY K. GILRERT | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cuban-meat-for-bermuda-first-shipment-received-south-american.html | CUBAN MEAT FOR BERMUDA; First Shipment Received -- South American Supply Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/clio-of-new-yore-elects.html | Clio of New Yore Elects | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/the-screen-minor-mystery.html | THE SCREEN; Minor Mystery | True | By Bosley Crowther | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/says-war-output-must-top-72-billion-seattle-delegate-tells-us.html | SAYS WAR OUTPUT MUST TOP 72 BILLION; Seattle Delegate Tells U.S. Chamber Yearly Effort Has to Go to 'Very Limit' | True | By W.h. Lawrencespecial To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/canned-tomato-juice-stocks-up.html | Canned Tomato Juice Stocks Up | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/lorraine-ames-married-exmillbrook-student-bride-ofi-james-b-watriss.html | LORRAINE AMES MARRIED; Ex-Millbrook Student Bride ofI James B, Watriss of New York | True | Special to THe 1,Iv YORK TZSS. ] | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/slaughter-house-ma-now-a-grandmother-4000-visit-zoo-to-see-the-two.html | SLAUGHTER HOUSE MA NOW A GRANDMOTHER; 4,000 Visit Zoo to See the Two Lambs Born to Rags | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/doctors-endorse-3-insurance-plans-house-of-delegates-of-state.html | DOCTORS ENDORSE 3 INSURANCE PLANS; House of Delegates of State Medical Society to 'Sponsor' Non-Profit Corporations DEBATE PRECEDES ACTION But No Dissenting Vote Is Reported -- Commissions for Women Urged | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/redistricting-causes-tinkham-to-retire-bay-state-isolationist-wont.html | REDISTRICTING CAUSES TINKHAM TO RETIRE; Bay State Isolationist Won't Run Again for Congress | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/braille-service-seen-a-need.html | Braille Service Seen a Need | True | E.A. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/would-aid-auto-dealers-senate-passes-bill-for-rfc-loans-on-new-cars.html | WOULD AID AUTO DEALERS; Senate Passes Bill for RFC Loans on New Cars | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/business-world.html | Business World | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/miss-mary-mlean-a-prospective-bride-radcliffe-graduate-engaged-to.html | MISS MARY M'LEAN A PROSPECTIVE BRIDE; Radcliffe Graduate Engaged to Lieut. Jay gr. Kaufmann, U.S.A. | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sec-gets-setback-in-ruling-by-court-stock-buying-by-utility.html | SEC GETS SETBACK IN RULING BY COURT; Stock Buying by Utility Officers in Reorganization Allowed | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/german.html | German | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/harry-j-devine.html | HARRY J. DEVINE | True | special to THE NmW YORX 'lmS. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/13300000-listed-in-labor-reserve-7600000-estimated-by-acting-wpa.html | 13,300,000 LISTED IN 'LABOR RESERVE'; 7,600,000 Estimated by Acting WPA Head as Potential Full-Time Workers OTHER WAR AID IS CITED It Is Noted That More Than 1,000,000 Teachers Might Take Summer Jobs | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/labor-row-deadlocked-building-service-dispute-may-have-to-go-to-wlb.html | LABOR ROW DEADLOCKED; Building Service Dispute May Have to Go to WLB | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ciinto-total.html | CI.INTO toTaL | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/200-chinese-arrested-in-java.html | 200 Chinese Arrested in Java | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/recital-to-assist-belgians.html | Recital to Assist Belgians | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/laval-set-forth-policy.html | Laval Set Forth Policy | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-take-course-in-war-driving.html | To Take Course in War Driving | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nazis-report-sinking-allied-ship.html | Nazis Report Sinking Allied Ship | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/couldnt-fight-soldier-ends-life.html | Couldn't Fight, Soldier Ends Life | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fette-signs-with-springfield.html | Fette Signs With Springfield | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sports-of-the-times-swing-movement-in-baseball.html | Sports of the Times; Swing Movement in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/farm-pay-for-students-rate-said-to-be-higher-than-20-a-month-and.html | FARM PAY FOR STUDENTS; Rate Said to Be Higher Than $20 a Month and Board | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/utility-to-be-dissolved-associated-utilities-files-proposal-with.html | UTILITY TO BE DISSOLVED; Associated Utilities Files Proposal With the SEC | True | Special to THE NEW YORK TIMES. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jersey-city-flat-figures-in-trade-20suite-house-assessed-at-62500.html | JERSEY CITY FLAT FIGURES IN TRADE; 20-Suite House, Assessed at $62,500, Let Go for $3,100 Above $38,000 Mortgage UTILITY CO. ADDS LAND Public Service Gets 7 Acres on Hackensack River -- Other Transactions Listed | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/press-comment-on-presidents-plan.html | Press Comment on President's Plan | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ab-lawrences-jr-have-child.html | A.B. Lawrences Jr. Have Child | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/13000000-registered-in-4th-draft-including-911630-in-new-york-city.html | 13,000,000 Registered in 4th Draft, Including 911,630 in New York City; 13,000,000 REGISTER IN THE 4TH DRAFT THE COMMANDER IN CHIEF REGISTERS FOR DRAFT | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/italian.html | Italian | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cotton-closes-off-after-midday-rise-prices-up-22-to-31-points-on.html | COTTON CLOSES OFF AFTER MIDDAY RISE; Prices Up 22 to 31 Points on Roosevelt's Message, but End 6 to 11 Down SELLING IN NEAR MONTHS Some Switching Out of May Position Noted -- Decline in Port Stocks Shown | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/steuben-glass-head-joins-army.html | Steuben Glass Head Joins Army | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/charity-aid-group-to-mark-70th-year-state-association-will-give.html | CHARITY AID GROUP TO MARK 70TH YEAR; State Association Will Give Luncheon on May 4 to Celebrate Anniversary NEW PROGRAM IS URGED Annual Report Says Welfare Work Must Be Studied Anew in View of War Needs | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/utility-to-renew-note-eastern-shore-public-service-is-arranging.html | UTILITY TO RENEW NOTE; Eastern Shore Public Service Is Arranging $1,000,000 Deal | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/brooklyn-flier-killed-murray-model-plane-expert-dies-in-defense-of.html | BROOKLYN FLIER KILLED; Murray, Model Plane Expert, Dies in Defense of Malta | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/vichy-denies-madagascar-peril.html | Vichy Denies Madagascar Peril | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/binocular-booth-set-up-station-at-gimbels-to-receive-glasses-for.html | BINOCULAR BOOTH SET UP; Station at Gimbels to Receive Glasses for Loan to Navy | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/senators-recall-kennedy.html | Senators Recall Kennedy | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/war-work-rally-tonight.html | War Work Rally Tonight | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/queens-county-bank-sells-many-homes-27-deals-closed-during-first.html | QUEENS COUNTY BANK SELLS MANY HOMES; 27 Deals Closed During First Three Months of Year | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/axis-offensive-forecast.html | Axis Offensive Forecast | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/the-eltinge-show.html | The Eltinge Show | True | K.S. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bank-sells-bronx-house.html | Bank Sells Bronx House | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/queens-committee-pledged-to-dewey-endorsement-for-governor-by.html | QUEENS COMMITTEE PLEDGED TO DEWEY; Endorsement for Governor by Republican Executive Unit Is First by a County Group | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/1918-objector-repeats-hs-gray-of-michigan-again-defies-conscription.html | 1918 'OBJECTOR' REPEATS; H.S. Gray of Michigan Again Defies Conscription Law | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sutter-in-charge-of-juvenile-aid.html | Sutter in Charge of Juvenile Aid | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/laszlo-halasz-conducts-orpheus-and-eurydice-and-2d-symphony-of.html | LASZLO HALASZ CONDUCTS; ' Orpheus and Eurydice' and 2d Symphony of Schubert Given | True | R.P. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/two-pupils-die-in-minnesota.html | Two Pupils Die in Minnesota | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/news-of-food-freshly-ground-spices-offered-here-a-good-tip-on-those.html | News of Food; Freshly Ground Spices Offered Here -A Good Tip on Those Cooked Cereals | True | By Jane Holt | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/german-historian-is-killed.html | German Historian Is Killed | True | By Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $74,000,000 in Advances to Farms and Trade DEMAND DEPOSITS RISE Deposits Credited to Domestic Banks Are $238,000,000 Less Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/defines-civilians-role-poletti-says-it-is-to-fight-to-keep.html | DEFINES CIVILIAN'S ROLE; Poletti Says It Is to Fight to Keep Democratic Pattern | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/will-arbitrate-sugar-dispute.html | Will Arbitrate Sugar Dispute | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/peruvian-president-to-fly-to-us.html | Peruvian President to Fly to U.S. | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/gandhi-is-critical-of-us-influence-sees-basis-for-more-foreign-rule.html | GANDHI IS CRITICAL OF U.S. INFLUENCE; Sees Basis for More Foreign Rule in India in 'Stream of Soldiers From America' NEHRU ASKS ALLIES' AID Seeks Backing for Freedom to End Bitterness of Natives Over Failure of Talks | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/soviet-architects-map-big-program-would-consult-americans-and.html | SOVIET ARCHITECTS MAP BIG PROGRAM; Would Consult Americans and British on Rebuilding of Thousands of Houses FACTORIES ALSO PLANNED Moscow Parley Decides to Hew to National Characteristics in the Reconstruction | True | By Ralph Parkerwireless To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/death-decree-for-farmers.html | Death Decree for Farmers | True | By Telephone To the New York Times. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/state-is-upheld-in-right-to-sue-supreme-court-8-to-1-sustains.html | STATE IS UPHELD IN RIGHT TO SUE; Supreme Court, 8 to 1, Sustains Georgia as 'a Person' in Anti-Trust Action TREBLE DAMAGES LEGAL Justice Frankfurter Upsets Lower Tribunals in Suit Against Hiram Evans et Al. | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bank-debits-increase-in-reserve-districts-total-is-140755000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $140,755,000,000 for Quarter Ended April 22 | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/pay-top-all-right-to-industrialists-ws-jack-says-well-back.html | PAY TOP ALL RIGHT TO INDUSTRIALISTS, W.S. Jack Says 'We'll Back President to Limit' -- W.N. Banks Sees 'Good Curb' | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/italian-army-gives-fuel-to-yugoslav-foes-in-prisoner-exchange-on.html | Italian Army Gives Fuel to Yugoslav Foes In Prisoner Exchange on Guerrillas' Terms | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/states-allowed-more-tax-power-supreme-court-permits-utah-to-levy-on.html | STATES ALLOWED MORE TAX POWER; Supreme Court Permits Utah to Levy on Stock Held by New York Resident | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/wpa-commissioner-quits-ho-hunter-sends-resignation-to-president-no.html | WPA COMMISSIONER QUITS; H.O. Hunter Sends Resignation to President -- No Explanation | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/general-patch-heads-new-force.html | General Patch Heads New Force | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/soviet-fleets-raid-coasts.html | Soviet Fleets Raid Coasts | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/james-m-dollivei.html | JAMES M. DOLLIVEI | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/tapping-of-wires-upheld-by-court-divides-5-to-3-to-let-officers-use.html | TAPPING OF WIRES UPHELD BY COURT; Divides, 5 to 3, to Let Officers Use Data Against Persons Not Parties to Talks LISTENING DEVICE BACKED Justices Decide That Evidence Heard Through Wall Can Be Admitted as Evidence | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/predicts-speedup-in-procurement-here-quartermaster-official-tells.html | PREDICTS SPEED-UP IN PROCUREMENT HERE; Quartermaster Official Tells of Joint Survey With WPB | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-aid-childrens-village-cottage-sponsors-will-give-an-outdoor.html | TO AID CHILDREN'S VILLAGE; Cottage Sponsors Will Give an Outdoor Party May 27 | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/purge-in-germany-expected-in-berne-diplomats-in-the-swiss-capital.html | PURGE IN GERMANY EXPECTED IN BERNE; Diplomats in the Swiss Capital Hold Hitler Speech Portends New Homicide Waves ARMY ALIENATION SEEN Reich Chancellor Is Regarded as Playing Off Party Troops Against the Wehrmacht | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bundles-of-salvage.html | BUNDLES OF SALVAGE | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-expand-instrument-output.html | To Expand Instrument Output | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/farm-tool-group-wins-trade-award-equipment-institute-honored-for.html | FARM TOOL GROUP WINS TRADE AWARD; Equipment Institute Honored for Work in Detailing Use of Various Metals 8 GET HONORABLE MENTION Variety of Association Jobs Get Recognition of the National Body | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/warren-l06-86-dies-at-tuske6ee-booker-washintons-pioneer-aide-was.html | WARREN L06/, 86, DIES AT TUSKE6EE; ,booker Washinton's Pioneer Aide Was Treasurer of the Famous School 42 Years SERVED AS VICE PRINCIPAL; $3,000,000 Endowment and $500,000 Budget Shown at I His Retirement in 1924 | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/daughter-to-mrs-j-b-maguirei.html | Daughter to Mrs. J. B. Maguirel | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/vichy-recognizes-slovakia.html | Vichy Recognizes Slovakia | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/le-verne-wins-pay-fight-sonja-henie-and-wirtz-ordered-to-make-up.html | LE VERNE WINS PAY FIGHT; Sonja Henie and Wirtz Ordered to Make Up $3,925 to Skater | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/gaiety-pfd.html | Gaiety, Pfd. | True | L.N. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/the-presidents-seven-points.html | THE PRESIDENT'S SEVEN POINTS | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/spring-fete-to-help-service-club-may-8-republican-group-sponsoring.html | SPRING FETE TO HELP SERVICE CLUB MAY 8; Republican Group Sponsoring Dinner Dance at Pierre | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/acts-on-us-property-berlin-places-it-in-enemy-alien-status-in.html | ACTS ON U.S. PROPERTY; Berlin Places It in Enemy Alien Status in Occupied Lands | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/us-bomber-crew-safe-parachuted-from-craft-that-crashed-in-surinam.html | U.S. BOMBER CREW SAFE; Parachuted From Craft That Crashed in Surinam | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bane-gives-up-opa-post.html | Bane Gives Up OPA Post | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/auction-nets-228925-cronheim-firm-sells-thirteen-new-jersey-parcels.html | AUCTION NETS $228,925; Cronheim Firm Sells Thirteen New Jersey Parcels | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/stocks-weather-new-taxing-plans-some-bonds-and-commodities-however.html | STOCKS WEATHER NEW TAXING PLANS; Some Bonds and Commodities, However, Are Hit by the President's Proposals SELLING APPEARS NEAR END Volume on the Stock Exchange Is 281,250 Shares -- Wheat Is Heavily Sold | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/finnish.html | Finnish | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/golf-equipment-entry-fee.html | Golf Equipment Entry Fee | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/amsterdam-gets-3-players.html | Amsterdam Gets 3 Players | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/briton-foresees-purge-simon-says-forces-rise-in-reich-that-are-not.html | BRITON FORESEES PURGE; Simon Says Forces Rise in Reich That Are Not Subservient | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/two-canadians-decorated.html | Two Canadians Decorated | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/japanese-treatment-of-americans-sifted-hull-reports-inquiries-about.html | JAPANESE TREATMENT OF AMERICANS SIFTED; Hull Reports Inquiries About Hong Kong, Manila Situations | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nazis-use-lay-preachers-wives-of-mobilized-clergy-are-filling.html | NAZIS USE LAY PREACHERS; Wives of Mobilized Clergy Are Filling Pulpits in Some Cases | True | By Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/new-pipeline-being-laid-200mile-oil-carrier-to-be-ready-in-6-months.html | NEW PIPELINE BEING LAID; 200-Mile Oil Carrier to Be Ready in 6 Months | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/furniture-trade-waits-conversion-market-opening-featured-by.html | FURNITURE TRADE WAITS CONVERSION; Market Opening Featured by Conferences on How It Is to Be Done | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sperry-war-prices-cut-by-100000000-knox-announces-big-saving.html | SPERRY WAR PRICES CUT BY $100,000,000; Knox Announces Big Saving Through Agreement With T.A. Morgan, Firm Head REDUCTION IS VOLUNTARY Action of Company Praised as Example of Controlling Profits Without Hindering Output | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/plan-to-move-industries-reported.html | Plan to Move Industries Reported | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jane-walker-engaged-montclair-girl-to-be-married-to-cadet-j-l.html | JANE WALKER ENGAGED; Montclair Girl to Be Married to Cadet J. L. Conneen | True | p,clal to THe Nl' YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/trouser-cuff-deadline-is-advanced-to-may-9.html | Trouser Cuff Deadline Is Advanced to May 9 | True | By the United Press. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/utilitys-plea-denied-sec-refuses-to-halt-central-illinois-death.html | UTILITY'S PLEA DENIED; SEC Refuses to Halt Central Illinois 'Death Sentence' Case | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/johnplatt-dies-marine-engineer-founder-and-once-president-of-john.html | JOHN-PLATT DIES; MARINE ENGINEER; Founder and Once President, of John Platt& Co. Here Stricken in Westfield HIS 'FIRM HELPED NAVY Had Part in Introduction of the Parsons Turbines -- Came Here From England in '88 | True | peeial [o THE NEW YORE T]3[8. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/dodgers-and-giants-start-first-series-in-west-today-yanks-to-face.html | Dodgers and Giants Start First Series in West Today; Yanks to Face Browns; CAMILLI, VAUGHAN READY FOR ACTION Will Resume Places in Dodger Line-Up Against Reds -Wyatt to Be on Mound GIANTS TO OPPOSE CARDS Melton and Gumbert Slated to Pitch -- Jurges Expected Back at Shortstop | True | Special to THE NEW YORK TIMES. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/destroyer-blamed-in-collision-at-sea-ford-motor-company-sues-us-for.html | DESTROYER BLAMED IN COLLISION AT SEA; Ford Motor Company Sues U.S. for Damage to Vessel | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bonesteel-made-chief-in-iceland-general-heading-american-troops.html | BONESTEEL MADE CHIEF IN ICELAND; General Heading American Troops Takes Command of All Forces There REPLACES CURTIS, BRITON Communique Does Not State Whether Plan for All-U.S. Garrison Is in Effect | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/british-export-warning-carries-an-amendment.html | British Export Warning Carries an Amendment | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/henry-a-moreland-i-first-head-of-allied-printing-trades-council.html | HENRY A. MORELAND; i First Head of Allied Printing Trades Council Here | True | Special to THE NI',V YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/macpherson-mead.html | MacPherson -- Mead | True | Special to THg lqgw YORK TIMgS. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ends-icebox-output-westinghouse-ceases-production-before-deadline.html | ENDS ICEBOX OUTPUT; Westinghouse Ceases Production Before Deadline | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/30500-take-part-in-blackout-drill-parkchester-development-is-scene.html | 30,500 TAKE PART IN BLACKOUT DRILL; Parkchester Development Is Scene of Non-Official Test | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/for-tax-on-additional-income.html | For Tax on Additional Income | True | SAMUEL HART | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/washington-high-nine-wins-52.html | Washington High Nine Wins, 5-2 | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/finns-take-brunt-of-russian-drives-aim-to-knock-them-out-of-war.html | FINNS TAKE BRUNT OF RUSSIAN DRIVES; Aim to Knock Them Out of War Seen in Widening Offensive in Lapland and Karelia RED ARMY NEAR NOVGOROD Threatens Lake Ilmen Lines -- Axis Successes Claimed Against Soviet Blows | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/war-alters-scene-of-maltas-knights-palatial-inns-of-orders-that.html | WAR ALTERS SCENE OF MALTA'S KNIGHTS; Palatial Inns of Orders That Ruled Isle Razed by Nearly Continuous Bombings OLD CHURCHES WRECKED Valtella Reopens Stores and Businesses Between Periods in Tunnel Shelters | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bootleggers-convicted-seven-tried-with-man-who-died-after-operation.html | BOOTLEGGERS CONVICTED; Seven Tried With Man Who Died After Operation Are Guilty | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/destroyer-is-sunk-by-subsea-blast-floating-mine-off-florida-is.html | DESTROYER IS SUNK BY SUBSEA BLAST; Floating Mine Off Florida Is Hinted -- Plane, Blimp Drop Food to Freighter Crew DESTROYER IS SUNK BY SUBSEA BLAST | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/duke-of-windsor-visits-miami.html | Duke of Windsor Visits Miami | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/piece-goods-prices-put-under-control-opa-ceiling-formula-cuts.html | PIECE GOODS PRICES PUT UNDER CONTROL; OPA Ceiling Formula Cuts Cottons and Rayons Sharply Below Freeze Levels OTHER WAR AGENCY ACTION Clothing Rules Are Widened to Include Imports -Hairpins Restricted PIECE GOODS PRICES PUT UNDER CONTROL | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/the-air-offensive.html | THE AIR OFFENSIVE | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/tenders-asked-on-bonds-1000000-available-for-lehigh-coal-navigation.html | TENDERS ASKED ON BONDS; $1,000,000 Available for Lehigh Coal & Navigation Co. 4 1/2s | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ask-summer-play-space-girl-scouts-urge-ocd-to-keep-school-buildings.html | ASK SUMMER PLAY SPACE; Girl Scouts Urge OCD to Keep School Buildings Open | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bonds-and-shares-in-london-market-prices-in-most-sections-firm-as.html | BONDS AND SHARES IN LONDON MARKET; Prices in Most Sections Firm as Dealers Interpreted Hitler's Speech Favorably GILT-EDGE ISSUES HARDEN Industrials Helped by Good Dividends -- Home Rails Lose Part of Early Advance | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/avg-men-want-a-rest-in-us.html | A.V.G. Men Want a Rest in U.S. | True | North American Newspaper Alliance. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/lady-in-the-dark-is-closing-may-30-gertrude-lawrence-vehicle-is.html | LADY IN THE DARK' IS CLOSING MAY 30; Gertrude Lawrence Vehicle Is Scheduled to Halt at Alvin After 460 Performances NEW SHOW IS POSTPONED ' Harlem Cavalcade' Off Till Thursday -- Prize Today for Authors of 'Spring Again' | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/mrs-samuel-chasen-bronx-jewish-charity-leader-dies-in-hospital-she.html | MRS. SAMUEL CHASEN; Bronx Jewish Charity Leader Dies in Hospital She Aided | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/harriman-recovering-in-london.html | Harriman Recovering in London | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/game-with-sailors-added.html | Game With Sailors Added | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bundles-for-america-expands-its-clothing-salvage-program.html | Bundles for America Expands Its Clothing Salvage Program | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jersey-soldier-cited-atlantic-city-private-in-iceland-commended-for.html | JERSEY SOLDIER CITED; Atlantic City Private in Iceland Commended for Bravery | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sergeant-dies-in-africa-plane-crash-is-fatal-to-john-j-debilbiss.html | SERGEANT DIES IN AFRICA; Plane Crash Is Fatal to John J. Debilbiss, Jersey Artist | True | Special to THE NEW YORK TIMES. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nelson-demands-smart-mans-war-in-harvard-bulletin-he-calls-for.html | NELSON DEMANDS 'SMART MAN'S' WAR; In Harvard Bulletin He Calls for Reappraisal of Individual Responsibility and Rights URGES DROPPING OLD IDEAS Overnight Shift of Work and Activities Never Done Before Are Courses Suggested | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/tokyo-envoy-visits-vatican.html | Tokyo Envoy Visits Vatican | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/11-sales-gain-by-sears-roebuck-first-quarter-of-1942-shows-rise.html | 11% SALES GAIN BY SEARS, ROEBUCK; First Quarter of 1942 Shows Rise Over 1941 Despite War Restrictions SIX BIG LINES WIPED OUT Prospective Loss of Volume on These Articles Is Put at $100,000,000 a Year | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/24-survive-torpedoing.html | 24 Survive Torpedoing | True | Special Cable to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/maryl-riters-plans-to-be-wed-to-john-yates-g-walker-jr-may-9-in.html | MARYL RITER'S PLANS; To Be Wed to John Yates G. Walker Jr. May 9 in Montclair | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/policing-of-prices-slated-as-task-for-local-boards-public-will-be.html | Policing of Prices Slated As Task for Local Boards; Public Will Be Asked Only to Post Itself on Controls and Help Spread General Understanding of Them POLICING OF PRICES TO BE LOCAL TASK | True | By Nona Baldwinspecial To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/finance-courses-for-women.html | Finance Courses for Women | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/attacks-repulsed-finns-say.html | Attacks Repulsed, Finns Say | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/james-a-roche-48-long-beach-leader-member-of-democratic-county.html | JAMES A. ROCHE, 48, LONG BEACH LEADER; Member of Democratic County Committee -- A Tax Assessor | True | Special to TE NW YOR TZm, ZS. i | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/chinese-raids-worry-foe-activity-in-eastern-china-spurs-japanese.html | CHINESE RAIDS WORRY FOE; Activity in Eastern China Spurs Japanese Fear of Air Bases | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/music-festival-begins-eastman-junior-symphony-and-choir-open-annual.html | MUSIC FESTIVAL BEGINS; Eastman Junior Symphony and Choir Open Annual Event | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/now-its-victory-day-in-panama.html | Now It's 'Victory Day' in Panama | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/promoter-of-amity-gets-gold-medal-dr-jf-thorning-honored-by-.html | PROMOTER OF AMITY GETS GOLD MEDAL; Dr. J.F. Thorning Honored by Pan-American Fraternity of St. John's University TRIBUTE PAID ROOSEVELT Professor for Years Pursued the Good-Neighbor Policy, Dr. J.S. Cardinale Says | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/gm-pay-dispute-goes-to-wlb.html | G.M. Pay Dispute Goes to WLB | True | Special to THE NEW YORK TIMES. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/prague-catholics-seized-by-gestapo-move-linked-to-desperate-bid-to.html | PRAGUE CATHOLICS SEIZED BY GESTAPO; Move Linked to Desperate Bid to End Sabotage in Factories Engaged in War Work PRIESTS AMONG VICTIMS Nazi Agents Said to Act After Noting Sermons -- Subversive Activities Defy Curbs | True | By A.c. Sedgwickwireless To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ford-of-canada.html | Ford of Canada | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ohn-e-corby.html | JOHN E. CORBY | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/utility-company-nets-32693453-consolidated-edison-reports-earnings.html | UTILITY COMPANY NETS $32,693,453; Consolidated Edison Reports Earnings Equal to $1.90 a Share on Common GROSS REVENUE INCREASES Gain to $261,219,233 Offset by Rise in Operating Expenses and Taxes | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/paul-william-frske-vice-president-of-the-palisades-park-national.html | PAUL WILLIAM FR!SKE; Vice President' of the Palisades Park National Bank Dies at 60 | True | Special to THX NW YORE TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nicaragua-hails-us-pact-press-welcomes-trade-ties-somoza-halts-rail.html | NICARAGUA HAILS U.S. PACT; Press Welcomes Trade Ties -Somoza Halts Rail Building | True | Special Cable to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/beachcombers-in-britain-recover-war-materials.html | Beachcombers in Britain Recover War Materials | True | Special Cable to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/senate-sends-back-new-bill-for-waac-balks-at-marshall-plea-to-let.html | SENATE SENDS BACK NEW BILL FOR WAAC; Balks at Marshall Plea to Let Women Serve in Army, Not Merely 'With' It THOMAS QUOTES GENERAL Utah Man Is Made to Admit the Change Was Not Put to Military Committee First | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/students-to-aid-troops-hunter-college-alumnae-hall-to-be-open.html | STUDENTS TO AID TROOPS; Hunter College Alumnae Hall to Be Open Sundays | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/2-motor-cyclists-killed-thrown-as-machine-hits-curb-at.html | 2 MOTOR CYCLISTS KILLED; Thrown as Machine Hits Curb at Rye-Mamaroneck Boundary | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/coudert-report-criticized-board-of-education-head-holds-action.html | Coudert Report Criticized; Board of Education Head Holds Action Against Welfare of Schools | True | JAMES MARSHALL, President, Board of Education | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/capt-george-n-sweeney.html | CAPT. GEORGE N. SWEENEY | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/kays-renamed-in-jersey.html | Kays Renamed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/rudolf-serkin-soloist-plays-with-national-orchestral-association-at.html | RUDOLF SERKIN SOLOIST; Plays With National Orchestral Association at Carnegie Hall | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/text-of-dimout-order.html | Text of Dim=Out Order | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/daughter-to-william-a-aikens.html | Daughter to William A. Aikens | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/troth-announced-of-miss-nahlsingr-i-south-orange-girl-will-be-wed.html | TROTH ANNOUNCED [ OF MISS NAHLSINGr; i South Orange Girl Will Be Wed to Lieut. Charles Crutchfield of the Army Air Corps GRADUATE OF KEW-FOREST She Also Attended Wellesley-The Bridegroom-Elect Is a Clemson College Alumnus | True | Special to TH I'w Non 'rnus. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/louis-reaches-chicago-views-body-of-jack-blackburn-his-late-trainer.html | LOUIS REACHES CHICAGO; Views Body of Jack Blackburn, His Late Trainer | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cornelius-oleaey.html | CORNELIUS O'LEAEY | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/uruguay-gets-a-rousing-cargo.html | Uruguay Gets a Rousing Cargo | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/brazil-seizes-more-nazi-chiefs.html | Brazil Seizes More Nazi Chiefs | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bank-opens-new-office.html | Bank Opens New Office | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/here-too-is-an-army.html | HERE, TOO, IS AN ARMY | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jams-r-valentie.html | JAMS R. VALENTIE | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/texas-floods-halt-many-club-women-federation-convention-opens-in.html | TEXAS FLOODS HALT MANY CLUB WOMEN; Federation Convention Opens in Fort Worth With Hundreds Absent, Delayed by Waters TEXAS HISTORY DEPICTED College Students in Pageant -Delegates Share Hotel Lobby Space With Soldiers | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/treasury-plans-huge-financing-2000000000-to-be-borrowed-in-may-same.html | TREASURY PLANS HUGE FINANCING; $2,000,000,000 to Be Borrowed in May, Same Amount in June, Morgenthau Says | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ready-to-go-says-york-world-war-hero-54-registers-in-a-mighty.html | READY TO GO,' SAYS YORK; World War Hero, 54, Registers 'in a Mighty Different Mood' | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fire-warden-trapped-by-blaze-in-jersey-critically-burned-in-forest.html | FIRE WARDEN TRAPPED BY BLAZE IN JERSEY; Critically Burned in Forest in the Hammonton Area | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/pennsylvania-line-revises-tax-basis-accruals-anticipate-rises-in.html | PENNSYLVANIA LINE REVISES TAX BASIS; Accruals Anticipate Rises in Federal Levies and in its Operating Revenues MARCH FIGURE $6,478,000 Total for First Three Months of 1942, on Retroactive Plan, Is $16,661,000 | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/puts-building-curb-on-radio-stations-fcc-also-opposes-any-rises-in.html | PUTS BUILDING CURB ON RADIO STATIONS; FCC Also Opposes Any Rises in Telephone Rates | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/anne-eaton-affianced-cleveland-girl-will-be-wed-on-may-23-to-h.html | ANNE EATON AFFIANCED; Cleveland Girl Will Be Wed on May 23 to H. Whitney Dodge | True | Special to TH Nzw YORK TZXiES. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/steel-rate-up-this-week-output-1679900-tons.html | Steel Rate Up This Week; Output 1,679,900 Tons | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/dies-in-court-awaiting-trial.html | Dies in Court Awaiting Trial | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/john-t-kelley.html | JOHN' T. KELLEY | True | SPeCial to T NEW YOPU Tis. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/defense-head-does-his-part.html | DEFENSE HEAD DOES HIS PART | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/lucile-l-oreilly-wed-becomes-bride-of-lieut-edward-l-escoffier-of.html | LUCILE L. O'REILLY WED; Becomes Bride of Lieut, Edward L, Escoffier of Charleston | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/labor-leaders-say-roosevelt-wage-plan-means-freezing-of-present.html | Labor Leaders Say Roosevelt Wage Plan Means Freezing of Present Inequalities | True | By Louis Starkspecial To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/costantino-defeats-rozo.html | Costantino Defeats Rozo | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/train-lifted-off-track-at-pryor.html | Train Lifted Off Track at Pryor | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/advertising-news.html | Advertising News | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/battle-jack-sets-record-for-stake-135-shot-takes-sixfurlong.html | BATTLE JACK SETS RECORD FOR STAKE; 13-5 Shot Takes Six-Furlong Baltimore Spring Handicap in 1:11 at Pimlico IMPOUND A LENGTH BACK Favored Transfigure Third in Opening-Day Feature Before 10,000 Racegoers | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/engert-envoy-to-afghanistan.html | Engert Envoy to Afghanistan | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/atrert-n-ank.html | AT,RERT N. ][A.NK | True | Special to THI NEW YOR WIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/moses-must-defend-social-justice-stand-says-banning-of-magazines-is.html | Moses Must Defend Social Justice Stand; Says Banning of Magazines Is Not His Job | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/saelal.html | Saelal | True | to TH NEW YORK TLMS. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cubs-win-again-43-from-reds-in-11th-joosts-error-puts-hack-on.html | CUBS WIN AGAIN, 4-3, FROM REDS IN 11TH; Joost's Error Puts Hack on Second, Then Merullo Sends Runner Home With Single HOMER TIES SCORE IN 8TH Frank McCormick Finds Range for Cincinnati -- Stringer Connects for Chicago | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/sheriff-arrested-on-lottery-charge-rockland-county-official-is-held.html | SHERIFF ARRESTED ON LOTTERY CHARGE; Rockland County Official Is Held in $50,000 Bail | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/suit-against-lewis-dismissed-by-court-ousted-local-here-found-to.html | SUIT AGAINST LEWIS DISMISSED BY COURT; Ousted Local Here Found to Have Made Improper Service | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/18-men-are-sentenced-for-narcotics-plot-court-scores-pharmacists.html | 18 MEN ARE SENTENCED FOR NARCOTICS PLOT; Court Scores Pharmacists Who Violated Public Trust | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/lawrence-home-bought-bank-disposes-of-place-on-long-island-edgeover.html | LAWRENCE HOME BOUGHT; Bank Disposes of Place on Long Island -- 'Edgeover' Is Leased | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/col-hairington-cochiani.html | COL. HAIRINGTON COCHIANi | True | gl,e[tm.1 Cle Lo ,Yz:w Yo s. I | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/victory-ousts-defense-war-bonds-sold-in-times-square-in-billion.html | VICTORY* OUSTS 'DEFENSE'; War Bonds Sold in Times Square in Billion Dollar Drive | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/new-price-schedule-due-for-newsprint-opa-reported-querying-mills-on.html | NEW PRICE SCHEDULE DUE FOR NEWSPRINT; OPA Reported Querying Mills on Their Recent Costs | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/mandalay-skirted-japanese-northeast-of-city-in-swift-drive-for.html | MANDALAY SKIRTED; Japanese Northeast of City in Swift Drive for Lashio Railway CHINESE ATTACK ON FLANK Also Fight Delaying Action on North-South Road -- A.V.G. Downs 5 Enemy Planes MANDALAY SKIRTED IN SWIFT ADVANCE | True | By the United Press. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/meeting-tomorrow-of-junior-leagues-154-units-to-be-represented-at.html | MEETING TOMORROW OF JUNIOR LEAGUES; 154 Units to Be Represented at Kansas City Gathering | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fabricated-steel-orders-236791-tons-in-march-against-206072-year.html | FABRICATED STEEL ORDERS; 236,791 Tons in March Against 206,072 Year Before | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/trujillos-return-asked-dominicans-want-expresident-to-take-over.html | TRUJILLO'S RETURN ASKED; Dominicans Want Ex-President to Take Over Right After Vote | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/in-the-nation-what-the-bew-order-did-to-the-state-department.html | In The Nation; What the BEW Order Did to the State Department | True | By Arthur Krock | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/traffic-accidents-drop-number-in-city-last-week-off-from-year-ago.html | TRAFFIC ACCIDENTS DROP; Number in City Last Week Off From Year Ago | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/executives-promoted-by-american-can-co.html | Executives Promoted By American Can Co. | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/begins-shift-to-us-of-enemy-patents-crowley-tells-senate-group-good.html | BEGINS SHIFT TO U.S. OF ENEMY PATENTS; Crowley Tells Senate Group 'Good Start' Has Been Made in Arms Processes 23,000 HOLDINGS AT ISSUE Alien Property Agency Studies Value to War Production, Transfers Useful Ones | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/laval-visits-leahy-to-explain-policy-vichy-premier-said-to-have.html | LAVAL VISITS LEAHY TO EXPLAIN POLICY; Vichy Premier Said to Have Told Ambassador Continuance of Diplomatic Tie Is Desired ENVOY CALLS ON PETAIN He Takes Leave of Marshal - Will Start Home Friday in a Special Car | True | By Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/norwegians-helping-russians-to-escape-risk-death-to-aid-prisoners.html | NORWEGIANS HELPING RUSSIANS TO ESCAPE; Risk Death to Aid Prisoners to Flee From Nazi Camps | True | By Telephone To the New York Times. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/isaag-m-scott-6-a-maker-of-steel-retired-president-of-wheeling.html | ISAAG M. SCOTT, /6, A MAKER OF STEEL; Retired President of Wheeling Steel Corporation Is Dead After Short Illness HIS CAREER BEGAN AT 17 Built in 1913 a Tin-Plate Mill Which Was First Anywhere to Use Certain Process | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nina-gordani-in-song-recital.html | Nina Gordani in Song Recital | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/poletti-aids-in-drive-for-church-members-fighting-for-a-cause-not-a.html | POLETTI AIDS IN DRIVE FOR CHURCH MEMBERS; Fighting for a Cause Not Against Christian Principles, He Says | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/manhattan-cubs-prevail.html | Manhattan Cubs Prevail | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jean-kemper-becomes-bride.html | Jean Kemper Becomes Bride | True | Special to THE IgEw YORK Tgs. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/villlm-l-burke.html | VILLLM L BURKE | True | Special to THE NEW YORK TLIuS. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ten-eyck-larkin.html | Ten Eyck -- Larkin | True | Special to TH NW YORK TLM1gS. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/reopening-of-depots-for-milk-suggested-union-official-says-plan.html | REOPENING OF DEPOTS FOR MILK SUGGESTED; Union Official Says Plan Would Cut City Delivery Mileage | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/draft-procedure-embarrassing.html | Draft Procedure Embarrassing | True | NORMAN SAMSON | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/more-tires-for-trucks-state-rationing-bureau-increases-fleet.html | MORE TIRES FOR TRUCKS; State Rationing Bureau Increases Fleet Reserve Quotas | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nehru-asks-allies-backing.html | Nehru Asks Allies' Backing | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/graphic-arts-plan-aid-to-new-york-fund-leaders-of-industry-seek.html | GRAPHIC ARTS PLAN AID TO NEW YORK FUND; Leaders of Industry Seek Ways to Get More Gifts | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/workers-urged-to-return.html | Workers Urged to Return | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/screen-news-here-and-in-hollywood-rko-buys-stand-by-to-die-based-on.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Buys 'Stand By to Die,' Based on a Lost Aviatrix -- Miss Russell, McCrea Chosen TWO-PART FILM ON INDIA March of Time Release Is Set for May 8 -- 'America's New Army' for Music Hall | True | By Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/reo-motors-profit-1089760-for-1941-it-contrasts-with-a-net-loss-of.html | REO MOTORS PROFIT $1,089,760 FOR 1941; It Contrasts With a Net Loss of $1,292,365 Reported for the Year Before SALE OF ASSETS INCLUDED $655,792 Credited as Yield From Various Facilities Disposed of Last Year | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ask-postwar-talk-with-britain-now-ep-thomas-warns-against-yielding.html | ASK POST-WAR TALK WITH BRITAIN NOW; E.P. Thomas Warns Against Yielding to Inevitable Isolationist Pressure OTHERS BACK HIS STAND Chicago Parley Is Told Import Experts Should Remain in Harness | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/bermuda-hails-spurling-legislator-for-41-years-moves-to-upper-house.html | BERMUDA HAILS SPURLING; Legislator for 41 Years Moves to Upper House | True | Wireless to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/katharine-cornell-massey-and-meredith-appear-in-revival-of-shaws.html | Katharine Cornell, Massey and Meredith Appear in Revival of Shaw's 'Candida' for the Army-Navy Relief -- Gaiety and Eltinge Reopen | True | By Brooks Atkinson | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/school-rule-unchanged-postgraduate-students-still-eligible-for.html | SCHOOL RULE UNCHANGED; Post-Graduate Students Still Eligible for Athletics | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jersey-blackout-tonight-area-of-4460-square-miles-to-be-included-in.html | JERSEY BLACKOUT TONIGHT; Area of 4,460 Square Miles to Be Included in 15-Minute Test | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/united-nations.html | United Nations | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/student-of-music-prospective-bride-miss-elaine-murrayjacoy-a.html | STUDENT OF MUSIC PROSPECTIVE BRIDE; Miss Elaine Murray-Jaco!y, a Debutante of 1940, Engaged to Frank Newton Howden AIDE OF PATRIOTIC GROUP State Chaplain of Children of the American Revolutionm Mother Active in D. A. R. | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-alter-apartments-buyer-planning-improvements-at-600-west-113th.html | TO ALTER APARTMENTS; Buyer Planning Improvements at 600 West 113th Street | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cttarleg-it-moore-jr.html | CttARLEg It. MOORE JR. | True | Special to THE NEW YoR Tnus. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/nya-cut-held-end-of-study-for-2200-board-of-higher-education-issues.html | NYA CUT HELD END OF STUDY FOR 2,200; Board of Higher Education Issues Results of Survey in City's Colleges | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/conditions-were-different.html | Conditions Were Different | True | HAYSEED | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/blackout-area-defined-part-of-lower-west-side-will-be-included-in.html | BLACKOUT AREA DEFINED; Part of Lower West Side Will Be Included in Test Thursday | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/he-knows-his-vegetables-and-fruits.html | HE KNOWS HIS VEGETABLES -- AND FRUITS | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/us-fliers-bar-foe-in-new-caledonia-fighters-drive-off-japanese.html | U.S. FLIERS BAR FOE IN NEW CALEDONIA; Fighters Drive Off Japanese Trying to Scout New Base on Free French Isle INVADERS' POSTS RAIDED Lae and Bougainville Bombed -- Major Gen. Patch Heads Force at Noumea | True | | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/wheat-is-weak-after-early-rise-presidents-message-is-called-bearish.html | WHEAT IS WEAK AFTER EARLY RISE; President's Message Is Called Bearish and Brings In Heavy Selling Orders LOSSES ARE 2 3/8 TO 2 3/4c Other Grains Follow the Major Cereal -- Soy Beans Set Back 2 3/8 to 3c | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/to-head-apprentice-training.html | To Head Apprentice Training | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/fendall-franohot-engaged-to-marry-junior-at-sarah-lawrence-will.html | FENDALL FRANOHOT ENGAGED TO MARRY; Junior at Sarah Lawrence Will Become the Bride of Arthur Burtis Lawrence Jr. | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/ruling-on-short-sales-states-allowed-more-tax-power.html | Ruling on Short Sales; STATES ALLOWED MORE TAX POWER | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/cosmetics-benefit-morale-in-britain-women-find-fresh-makeup-a.html | COSMETICS BENEFIT MORALE IN BRITAIN; Women Find Fresh Make-Up a Compensation for War-Work Grind and Blitz Worries AUTHORITIES CONDONE USE Lift Ban on Auxiliary Units -Acute Shortage Is Met by Substitute Materials | True | By Tania Longwireless To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/season-arranged-by-philharmonic-orchestra-will-continue-next-year.html | SEASON ARRANGED BY PHILHARMONIC; Orchestra Will Continue Next Year With Guest Conductor Policy, It Is Announced TOSCANINI LEADS LIST Bruno Walter, John Barbirolli, Mitropoulos, Rodzinski and Reiner Also Engaged | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/tokyo-asks-soviet-envoy-press-wants-smetanin-to-return-or-successor.html | TOKYO ASKS SOVIET ENVOY; Press Wants Smetanin to Return or Successor to Be Named | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/germans-fight-in-lapland.html | Germans Fight in Lapland | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/brazil-bolsters-army-lengthens-service-of-conscripts-from-one-year.html | BRAZIL BOLSTERS ARMY; Lengthens Service of Conscripts From One Year to Four Years | True | Special Cable to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jail-for-kicking-camera-social-justice-driver-appeals-3month.html | JAIL FOR KICKING CAMERA; Social Justice Driver Appeals 3-Month Sentence in Boston | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/davis-outpoints-young.html | Davis Outpoints Young | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/600-women-are-needed.html | 600 Women Are Needed | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/eastman-orders-transport-pool-odt-director-asks-governors-and.html | EASTMAN ORDERS TRANSPORT POOL; ODT Director Asks Governors and Mayors to Set Up a War Program GROUP AUTO USE URGED Mass Movement of Workers Held Essential to War Production Record | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/swiss-indies-missionaries-lost.html | Swiss Indies Missionaries Lost | True | By Telephone To the New York Times. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/rev-j-benton-werner-rector-of-the-grace-episcopal-church-in-norwalk.html | REV. J. BENTON WERNER; Rector of the Grace Episcopal Church in Norwalk, Conn, | True | SpeeLe,.l to T z YoR Txzt8. | C1B 539502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/conference-treats-job-discrimination-gains-reported-in-passage-of.html | CONFERENCE TREATS JOB DISCRIMINATION; Gains Reported in Passage of Legislation at Albany | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/i0hamied-al-bacltli.html | I0HAMI[ED AL BACltII | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/federal-men-on-trial-accused-of-plot-to-defraud-us-of-tax-on.html | FEDERAL MEN ON TRIAL; Accused of Plot to Defraud U.S. of Tax on Alcohol | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/paper-milk-containers-upheld.html | Paper Milk Containers Upheld | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/boysy-takes-victorian-handicap-by-nose-before-17039-at-jamaica-85.html | Boysy Takes Victorian Handicap by Nose Before 17,039 at Jamaica; 8-5 FAVORITE WINS FROM SIR JEFFREY Boysy Gets Up in Keen Stretch Duel -- The Rhymer Distant Third at Jamaica BIRCH ROD, $26.70, SCORES Requested and Apache Leave for Derby, but Bleu d'Or Is Out of Big Race | True | By Robert F. Kelley | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/televised-first-aid-tonight.html | Televised First Aid Tonight | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/jewelry-center-adds-new-tenants-buildings-on-46th-and-47th-street.html | JEWELRY CENTER ADDS NEW TENANTS; Buildings on 46th and 47th Street Near 5th Avenue Expand Their Rosters CHEMICAL CO. TO MOVE Recording Concern Takes an Additional Floor in 242-50 W. 55th St. | True | | C1B 539502 |
| 1942-04-28 | 1942-04-28 | https://www.nytimes.com/1942/04/28/archives/krzyski-heads-slav-congress.html | Krzyski Heads Slav Congress | True | Special to THE NEW YORK TIMES. | C1B 539502 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/dr-lewist-j-lovett.html | Dr. LEWISt J. LOVETT | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/opa-order-is-seen-aiding-real-estate-encouragement-of-renewals-at.html | OPA ORDER IS SEEN AIDING REAL ESTATE; Encouragement of Renewals at Existing Levels Expected by Landlords and Brokers MARCH RENT IS MAXIMUM April, 1941, Rates Are Fixed for Three Up-State Centers Affected by War | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/news-of-food-coffeeflavored-cookies-and-ham-steak-are-items-on-the.html | News of Food; Coffee-Flavored Cookies and Ham Steak Are Items on the Honor List Today | True | By Jane Holt | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rationing-of-food-called-inevitable-grocers-institute-director.html | RATIONING OF FOOD CALLED INEVITABLE; Grocers' Institute Director Tells Delicatessen Men Waste is the Cause RATIONING OF FOOD CALLED INEVITABLE | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/buses-not-uncontrollable-charter-provision-gives-estimate-board.html | Buses Not Uncontrollable; Charter Provision Gives Estimate Board Power Over Use of Streets | True | LOUIS MARDER | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/curtin-voices-optimism.html | Curtin Voices Optimism | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/gasoline-is-fixed-at-march-levels-eastern-states-will-pay-more-to.html | GASOLINE IS FIXED AT MARCH LEVELS; Eastern States Will Pay More to Offset the Higher Cost of Transportation WIDER RATIONING IN VIEW Car Owners in This Area Can Obtain So Many Units, Size to Be Set, May 15 to July 1 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/ruling-in-metal-suit-head-of-climax-molybdenum-to-deposit-stock.html | RULING IN METAL SUIT; Head of Climax Molybdenum to Deposit Stock Funds | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mrsemma-l-hemmes-stock-broker-heefor-20-years-former-carnival-diver.html | MRS.'EMMA L. HEMMES; Stock Broker He'e'for 20 Years Former Carnival Diver | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/canada-calls-home-minister-to-france-stand-on-vichy-deferred-until.html | CANADA CALLS HOME MINISTER TO FRANCE; Stand on Vichy Deferred Until Premier Consults Envoy | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hero-unmasked-as-army-deserter-bemedaled-youth-who-told-of-exploits.html | HERO' UNMASKED AS ARMY DESERTER; Bemedaled Youth Who Told of Exploits on Bataan Exposed by Detective Veteran | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/plans-new-tie-to-soviet-new-zealand-prepares-for-exchange-of.html | PLANS NEW TIE TO SOVIET; New Zealand Prepares for Exchange of Representatives | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/buying-is-active-at-furniture-week-both-chicago-centers-note-new-at.html | BUYING IS ACTIVE AT FURNITURE WEEK; Both Chicago Centers Note New Attendance Records at Showings PRICE STAFF IS ORGANIZED Special Branch for the Industry Will Administer the New Ceiling Order | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/the-lehmans-are-32-years-wed.html | The Lehmans Are 32 Years Wed | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/swedes-hear-trondheim-raid.html | Swedes Hear Trondheim Raid | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/780000-sought-for-buses.html | $780,000 Sought for Buses | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/dwellings-figure-in-brooklyn-sales-flatbush-section-is-scene-of.html | DWELLINGS FIGURE IN BROOKLYN SALES; Flatbush Section Is Scene of Several Changes in Home Ownership | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jeffra-beats-rubino-wins-verdict-at-broadway-arena-ruffin-victor-at.html | JEFFRA BEATS RUBINO; Wins Verdict at Broadway Arena -- Ruffin Victor at Coliseum | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/final-cotton-report-issued-for-last-year-crop-put-at-10744000-bales.html | FINAL COTTON REPORT ISSUED FOR LAST YEAR; Crop Put at 10,744,000 Bales, Against 12,566,000 in 1940 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/baseball-at-night-here-may-be-curbed-by-dimout.html | Baseball at Night Here May Be Curbed by Dim-Out | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bermuda-controls-food-regulation-published-defining-and-prohibiting.html | BERMUDA CONTROLS FOOD; Regulation Published Defining and Prohibiting Waste | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/woman-to-try-us-case-justice-glennons-daughter-to-handle-narcotic.html | WOMAN TO TRY U.S. CASE; Justice Glennon's Daughter to Handle Narcotic Prosecution | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/weary-british-retreat-in-burma-knowing-that-they-face-disaster.html | Weary British Retreat in Burma, Knowing That They Face Disaster; Relentlessly Pressed Back by Japanese in Greater Numbers, Defenders Fight With Greatest of Courage, Witness Reports | True | By Darrell Berrigan United Press Correspondentcopyright, 1942, By the United Press | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/buys-in-forest-hills-gardens.html | Buys in Forest Hills Gardens | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/knickerbocker-greys-stage-spring-drill-many-soldierrelatives-view.html | KNICKERBOCKER GREYS STAGE SPRING DRILL; Many Soldier-Relatives View Manoeuvres in Armory | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cpa-duties-listed-they-can-aid-war-effort-by-help-on-priorities-wpb.html | C.P.A. DUTIES LISTED; They Can Aid War Effort by Help on Priorities, WPB Men Say | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/colonial-parley-in-vichy.html | Colonial Parley in Vichy | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/five-state-race-tracks-plan-contributions-of-100000-each-to-war.html | Five State Race Tracks Plan Contributions of $100,000 Each to War Effort; NEW YORK TURFMEN TO DIVERT PROFITS No Track Will Pay a Dividend Until It Donates $100,000 First for War Effort LOCHINVAR WINS HANDICAP Roebling Entry Beats Horn by Length and Half at Jamaica -- Westrope Gets Double | True | By Bryan Field | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/aurora-of-lights-dims-out-in-city-for-the-duration-skyscrapers-lost.html | AURORA OF LIGHTS DIMS OUT IN CITY FOR THE DURATION; Skyscrapers Lost in Low Haze as Famed Display Here Is Darkened by Army STREET BULBS GLOW DULLY Great Signs in Times Square Found to Illuminate the Mist Lying Over the Area AURORA OF LIGHTS DIMS OUT IN CITY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/miss-adelaide-baker-taught-french-in-the-lowell-high-school-for-40.html | MISS ADELAIDE BAKER; Taught French in the Lowell High School for 40 Years | True | Special to Ts ZT YoRx Ts. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nazis-decide-to-censor-news-leaving-country.html | Nazis Decide to Censor News Leaving Country | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/coast-raids-trap-more-japanese-buddhist-priest-and-reporter-among.html | COAST RAIDS TRAP MORE JAPANESE; Buddhist Priest and Reporter Among California Prisoners -- Radio Set Is Taken PORTLAND TO BE CLEARED Evacuation of All Nipponese in the City Will Be Effected by Next Tuesday | True | By Lawrence E. Daviesspecial To the New York Time. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/big-forces-abroad-president-says-several-hundred-thousand-are-on.html | BIG FORCES ABROAD; President Says 'Several Hundred Thousand' Are on Foreign Soil A WARNING TO VICHY Reveals Our Navy Is in Mediterranean and Indian Ocean BIG FORCES ABROAD, SAYS ROOSEVELT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/palestine-policy-of-britain-scored-appeasement-of-arabs-criticized.html | PALESTINE POLICY OF BRITAIN SCORED; ' Appeasement' of Arabs Criticized at Rally of Women of American Jewish Congress BLUM AND MANDEL LAUDED Bernstein Calls Former Leaders Heroes -- Angell, Masaryk and Others Speak | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/pratt-estate-acts-to-sell-115-acres-noted-buildings-at-glen-cove.html | PRATT ESTATE ACTS TO SELL 115 ACRES; Noted Buildings at Glen Cove Would Go to War Plant | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/split-threatens-in-the-cio-ranks-lewis-is-asked-to-call-meeting-of.html | SPLIT THREATENS IN THE C.I.O. RANKS; Lewis Is Asked to Call Meeting of U.M.W. Board for Action | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/president-bids-all-put-pay-into-bonds-current-income-rather-than.html | PRESIDENT BIDS ALL PUT PAY INTO BONDS; Current Income Rather Than Cash Reserves Should Be Used for War, He Says MORGENTHAU ASKS JUMP If Voluntary Campaign Is to Succeed, Buying Must Go to $20 a Month, He States | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/eastman-music-festival-schools-symphony-is-heard-in-founders-day.html | EASTMAN MUSIC FESTIVAL; School's Symphony Is Heard in Founder's Day Concert | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jo-ann-s-ayers-to-be-wed-actress-is-fiancee-of-ensign-anthony-a.html | JO ANN S, AYERS TO BE WED; Actress Is Fiancee of Ensign Anthony A. Bliss, U.S.N.R. | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/fritz-kreisler-signs-to-play-with-philadelphia-orchestra-next.html | FRITZ KREISLER SIGNS; To Play With Philadelphia Orchestra Next Season | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/10000-price-boards-to-have-local-say-members-to-be-drawn-from.html | 10,000 PRICE BOARDS TO HAVE LOCAL SAY; Members, to Be Drawn From Ration Bodies and Defense Councils, Will Be Volunteers LITTLE POLICING EXPECTED Henderson Says That Aspect Will Not Loom Large -- Merle Fainsod to Run Program | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rev-dr-charles-tinker-i-rector-of-church-in-nutley-nj-i-17-years.html | REV. DR. CHARLES TINKER; I Rector of Church in -- --Nutley, N.J., I 17 Years, Retired in 1936 | True | Special to THg. NW YoR T. I | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/accused-principal-balked-on-pension-retirement-board-blocks-the.html | ACCUSED PRINCIPAL BALKED ON PENSION; Retirement Board Blocks the Application of M.E. Rogalin, Charged With Taking Gifts 3 TEACHERS VOTE FOR HIM But Other Members Oppose His Plea After Accusations Are Listed by Counsel | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/quaker-unit-takes-war-risk-in-burma-british-group-of-pacifists-in.html | QUAKER UNIT TAKES WAR RISK IN BURMA; British Group of Pacifists in Friends Ambulance Service Aid Stilwell's Force HELPED RANGOON'S EXODUS Member Describes How Tanks Held Off Foe for Convoy -- Medical Stores Retrieved | True | By Harrison Formanwireless To the New York Times. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/votes-110000-fund-to-dies-committee-house-290-to-64-grants-third-of.html | VOTES $110,000 FUND TO DIES COMMITTEE; House, 290 to 64, Grants Third of $300,000 Request for Group to End of Year $10,000 TO COVER DEFICIT Only Cox Champions the Panel, Saying Country, as a Whole, Backs It | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/tionors-dinner-aides.html | tIONORS DINNER AIDES | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/italian.html | Italian | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/villi-j-mi3rtaugh.html | VILLI.! J. MI3RTAUGH | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/25000-salary-top-stirs-house-group-ways-and-means-committee-is-said.html | $25,000 SALARY TOP STIRS HOUSE GROUP; Ways and Means Committee Is Said to Be Lukewarm on This Roosevelt 'Ceiling' PROFITS-TAX VOTE TODAY Doughton Declares a More Specific Hint by President Would Be Welcome | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/japanese-port-reported-ablaze.html | Japanese Port Reported Ablaze | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/aides-of-officers-sernice-committee-fete.html | AIDES OF OFFICERS. SERN.ICE COMMITTEE FETE | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/secession-issue-blamed-by-cripps-right-for-dissenting-states-not.html | SECESSION ISSUE BLAMED BY CRIPPS; Right for Dissenting States, Not Defense, Blocked an India Solution, He Says COMMONS HEARS ENVOY Only Mild Criticism Follows Sir Stafford's Report on Talks at New Delhi | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cities-service-net-higher-in-quarter-consolidated-income-put-at.html | CITIES SERVICE NET HIGHER IN QUARTER; Consolidated Income Put at $3,888,252, Compared With $3,231,602 a Year Ago PARENT CONCERN LOSES Shows Net Deficit of $402,474, Against $1,151,534 Income in First 3 Months of 1941 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/clarke-dunstadter.html | Clarke Dunstadter | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/seguinet-newman.html | Seguinet -- Newman | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/strikers-back-at-jersey-plant.html | Strikers Back at Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/russians-capture-key-donets-points-take-town-west-of-kursk-and.html | RUSSIANS CAPTURE KEY DONETS POINTS; Take Town West of Kursk and Close In on Another on Road to Kharkov MENACE NAZI SUPPLY LINE Berlin Admits Break but Says Hold Is Restored -- General With Finns Is Ousted | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/price-order-will-ruin-grocers-by-thousands-protest-declares-says.html | Price Order Will Ruin Grocers By Thousands, Protest Declares; SAYS PRICE ORDER WILL RUIN GROCERS | True | Special to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/raf-rains-bombs-on-trondheim-base-blasts-nazi-threat-to-supply-line.html | R.A.F. RAINS BOMBS ON TRONDHEIM BASE; Blasts Nazi Threat to Supply Line to Russia -- Cologne and Norwich Also Suffer R.A.F. RAINS BOMBS ON TRONDHEIM BASE | True | By Raymond Daniellwireless To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jersey-will-hold-surprise-blackout-plans-announced-by-defense.html | JERSEY WILL HOLD SURPRISE BLACKOUT; Plans Announced by Defense Director After Test in West and South Sections HALF OF QUEENS IS DARK Perfect Results Reported in Area of 47 Square Miles and 500,000 Residents | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/named-to-illinois-central-posts.html | Named to Illinois Central Posts | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/miss-e-e-clark-engaged-east-orange-girl-to-be-bride-of-william-g.html | MISS E. E. CLARK ENGAGED; East Orange Girl to Be Bride of William G. Martens Jr. | True | specla to ?H w Yo: Tns. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mary-l-mitihell-becomes-a-bride-wed-in-st-james-episcopal-church-to.html | MARY L. MIT(IHELL BECOMES A BRIDE; Wed in St. James Episcopal Church to Lieut. Ralph F. McKinnie, U. S. N. R. DR. DONEGAN OFFICIATES Mrs. 13enjamin B. Mitchell Is Bri Attendant -- Ensign James Roddy Best Man | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/lash-inducted-wants-to-be-good-soldier-says-youth-leader-phase-of.html | Lash Inducted, Wants to Be 'Good Soldier'; Says Youth Leader Phase of Life Is Over | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/french-general-talked-with-german-officer-while-posing-as-neutral.html | French General Talked With German Officer While Posing as Neutral on Train -- Visit to Petain in Vichy Reported | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/senators-subdue-white-sox-by-43-triumph-in-8th-on-vernons-homer.html | SENATORS SUBDUE WHITE SOX BY 4-3; Triumph in 8th on Vernon's Homer, Estalella's Walk and Repass's Double | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/candida-plays-to-1520-for-army-navy-benefit.html | ' Candida' Plays to 1,520 For Army, Navy Benefit | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/farewells-at-vichy.html | FAREWELLS AT VICHY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/text-of-general-maximum-price-regulation-decreed-by-opa-to-control.html | Text of General Maximum Price Regulation Decreed by OPA to Control Inflation; Sweeping Order Affects Every Major Item, Including Rent, in Cost of Living | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/reported-seized-in-paris.html | Reported Seized in Paris | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/son-to-william-w-colemans-i.html | Son to William W. Colemans I | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/butler-heads-credit-group.html | Butler Heads Credit Group | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/de-gaulle-asks-demonstration.html | De Gaulle Asks Demonstration | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/sandhogs-charter-ordered-restored-court-also-grants-injunction.html | SANDHOGS CHARTER ORDERED RESTORED; Court Also Grants Injunction Restraining International Union From Interfering CONDUCT OF TRIAL SCORED Resultant Revocation Was Based on 'Prejudice, Malice,' Justice McCook Finds | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/allies-losing-war-says-rickenbacker-he-tells-chamber-in-chicago-it.html | ALLIES LOSING WAR, SAYS RICKENBACKER; He Tells Chamber in Chicago It Will Take 200,000 Pilots to Change Tide CONDEMNS 40-HOUR WEEK World War Ace Says We Must Go to Work -- Hawkes Opposes Double-Time Pay | True | By W.h. Lawrencespecial To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jersey-houses-bought-2family-dwelling-in-union-city-and-place-in.html | JERSEY HOUSES BOUGHT; 2-Family Dwelling in Union City and Place in Montclair | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/elliott-roosevelt-now-a-major.html | Elliott Roosevelt Now a Major | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/barlow-gives-views-on-sea-girt-charges-he-denies-responsibility-for.html | BARLOW GIVES VIEWS ON SEA GIRT CHARGES; He Denies Responsibility for Food Purchases at Cottage | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/smith-viano.html | Smith -- Viano | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/probation-officer-guilty.html | Probation Officer Guilty | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/lists-trade-help-for-the-air-corps-miss-blunt-tells-federation.html | LISTS TRADE HELP FOR THE AIR CORPS; Miss Blunt Tells Federation Joint Effort Broadened Parachute Sources WORKED ON DESIGN CURB Bureau Tested Patterns to Determine Amount of Coverage on Motif | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/john-g-kovach.html | JOHN G. KOVACH | True | Special to T llw YOI Ts. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rationing-cuts-school-reports.html | Rationing Cuts School Reports | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rockland-sheriff-wins-release.html | Rockland Sheriff Wins Release | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/israel-e-shapiro.html | | | Special o THE NW YORE TS. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/curtisswright-names-new-washington-manager.html | Curtiss-Wright Names New Washington Manager | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/war-program-seen-aided-by-critics-curran-inaugurated-as-head-of.html | WAR PROGRAM SEEN AIDED BY CRITICS; Curran, Inaugurated as Head of National Republican Club, Hails Party Policy ASSAILS HOPKINS, ICKES J. Russel Sprague, at Meeting, Forecasts Republicans Will Elect Next Governor | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/president-included-in-jersey-blackout.html | President Included In Jersey Blackout | True | Special to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/wall-st-unshaken-by-roosevelt-plan-message-discounted-market-shows.html | WALL ST. UNSHAKEN BY ROOSEVELT PLAN; Message Discounted, Market Shows No Direct Effects, Brokers Declare NO PLUNGERS ANY MORE | True | Exchange Members Hold That $25,000 Limit Will Not Check Inflation | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/h-oscar-fisher.html | H. OSCAR FISHER | True | Special to TaE Ngv YOaK Txmss. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/victory-rally-at-fordham-several-organizations-to-seek-volunteers.html | VICTORY RALLY AT FORDHAM; Several Organizations to Seek Volunteers on Campus | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/new-england-index-up-council-figure-for-march-shows-24-gain-over.html | NEW ENGLAND INDEX UP; Council Figure for March Shows 2.4% Gain Over February | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/house-votes-help-for-auto-dealers-concurs-with-senate-in-bill.html | HOUSE VOTES HELP FOR AUTO DEALERS; Concurs With Senate in Bill Authorizing RFC Aid on Rationed Goods MAY BUY OR LEND FUNDS Limit Includes Cost Plus Various Items of Expense -- Amendment Fails | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/ceiling-is-shock-to-newsprint-men-bar-to-rise-over-oct-1941-level.html | CEILING IS SHOCK TO NEWSPRINT MEN; Bar to Rise Over Oct., 1941, Level Follows a Rise in Raw Material LABOR, FREIGHT ALSO UP Manufacturers Call OPA Action Inconsistent, and They Are Puzzled | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/brooklyn-conquers-reds-7-to-3-lame-arm-forces-wyatt-to-quit-casey.html | Brooklyn Conquers Reds, 7 to 3; Lame Arm Forces Wyatt to Quit; Casey Wins 3d Decision in Last 4 Relief Jobs Against Cincinnati -- Camilli Homer Helps Dodgers Take 4th in Row | True | By Roscoe McGowenspecial To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/calm-b-stran.html | CALm B. 'STRAn | True | Special.to T NW YOaK T:S. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rev-alexander-sharpe-church-of-england-clergyman-50-years-dies-in.html | REV. ALEXANDER SHARPE; Church of England Clergyman '50 Years Dies in Pittsburgh | True | Special to THE NZW YORK TES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/dr-alice-k-higgins-child-specialist-in-rockviuei-centre.html | DR. ALICE K. HIGGINS; ; Child Specialist i'n RockviUe'i Centre Pra.__ctice___d_33 Years j | True | Special to Tm NEW YORK TS. j | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/braves-down-cubs-63-get-12-safeties-off-2-pitchers-for-victory-at.html | BRAVES DOWN CUBS, 6-3; Get 12 Safeties Off 2 Pitchers for Victory at Chicago | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/parliament-weighs-fuelsaving-issues-vote-in-lords-expected-to-spur.html | PARLIAMENT WEIGHS FUEL-SAVING ISSUES; Vote in Lords Expected to Spur Drive -- Commons Is Critical | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/early-rise-lost-in-wheat-futures-liquidation-develops-after-an.html | EARLY RISE LOST IN WHEAT FUTURES; Liquidation Develops After an Advance of 1 1/4c and List Ends 3/8 to 3/4c Down CORN ALSO MEETS SELLING Minor Cereal Shows Decline of 5/8 to 1c -- Soy Beans Are Erratic and Lower | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/10-union-pay-deduction-for-war-bonds-favored.html | 10% Union Pay Deduction For War Bonds Favored | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/navy-lists-2400-dead-2300-missing-1000-wounded-greatest-in-us.html | NAVY LISTS 2,400 DEAD; 2,300 Missing, 1,000 Wounded, Greatest in U.S. History | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/wpa-widens-concourse-safety-mall-features-project-between-153d-and.html | WPA WIDENS CONCOURSE; Safety Mall Features Project Between 153d and 161st Streets | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bonds-and-shares-on-london-market-trading-is-dull-and-most-of-the.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Dull and Most of the Changes Are Losses -- Home Rails Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/annual-meetings-of-corporations-estimated-earnings-for-texas.html | ANNUAL MEETINGS OF CORPORATIONS; Estimated Earnings for Texas Company in First Quarter Are $7,900,000 ANNUAL MEETINGS OF CORPORATIONS | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jas-w-furray.html | JAS W. fURRAY | True | Special to TH Nl:w YOR TLMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/two-hitler-versions.html | TWO HITLER VERSIONS | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/argentina-looks-for-italian-shift-public-is-stirred-by-reports-of.html | ARGENTINA LOOKS FOR ITALIAN SHIFT; Public Is Stirred by Reports of an Impending Change in Attitude on War NATION'S DISILLUSION SEEN Amazement Over Hitler Speech Believed to Add to Concern Over Bleak Outlook | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/opa-lists-ceilings-apart-from-order-maximum-price-levels-for-some.html | OPA LISTS CEILINGS APART FROM ORDER; Maximum Price Levels for Some Are Earlier Than March | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/japans-peril-from-air-72000000-persons-and-industries-packed-in.html | Japan's Peril from Air; 72,000,000 Persons and Industries Packed in Area the Size of Montana | True | By Hanson W. Baldwin | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/dr-percival-g-white-los-angeles-physician-major-in-i-medical-corps.html | DR. PERCIVAL G. WHITE; !Los Angeles Physician Major in i Medical Corps in 1st World War | True | Special to THE llr.W YOR TXMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/says-oil-concern-paid-bogus-bills-exaide-of-printer-swears-colbert.html | SAYS OIL CONCERN PAID BOGUS BILLS; Ex-Aide of Printer Swears Colbert of Tide Water Approved Payments to Employer THEN SPLIT OVERCHARGE Bookkeeper Testifies Murphy Raised Rates 10 Times After She Made Out the Bills | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/soft-coal-prices-set-for-maximum-henderson-fixes-mine-sales-at.html | SOFT COAL PRICES SET FOR MAXIMUM; Henderson Fixes Mine Sales at Rates Prevailing in October | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/price-plan-success-put-up-to-women-west-of-opa-urges-the-clubs.html | PRICE PLAN SUCCESS PUT UP TO WOMEN; West of OPA Urges the Clubs Federation to Be Watchful Without Being Bellicose PROBLEM FOR STORES, TOO Mrs. Tufft of Canada Asserts Women There Help Greatly by Reporting Violations | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/work-week-in-industry-data-prepared-for-byrd-point-to-inadequacy.html | Work Week in Industry; Data Prepared for Byrd Point to Inadequacy for Total War | True | By Arthur Krockspecial To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/books-authors.html | Books -- Authors | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nyu-honors-two-stars.html | N.Y.U. Honors Two Stars | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/new-jersey.html | NEW JERSEY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/material-shortage-shuts-plant.html | Material Shortage Shuts Plant | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/32000-old-indictments-hogan-asks-help-in-clearing-general-sessions.html | 32,000 OLD INDICTMENTS; Hogan Asks Help in Clearing General Sessions Docket | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/army-plane-kills-woman-falls-through-jewish-welfare-roof-at-balboa.html | ARMY PLANE KILLS WOMAN; Falls Through Jewish Welfare Roof at Balboa | True | Special Cable to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/united-aircraft-lifts-shipments-first-quarter-total-double-those-of.html | UNITED AIRCRAFT LIFTS SHIPMENTS; First Quarter Total Double Those of 1941 Period -- $1 Dividend June 15 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/loss-by-curtis-publishing-deficit-for-first-quarter-is-put-at.html | LOSS BY CURTIS PUBLISHING; Deficit for First Quarter Is Put at $149,000 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/makes-dividend-demand-holder-of-cities-service-stocks-protests-at.html | MAKES DIVIDEND DEMAND; Holder of Cities Service Stocks Protests at Annual Meeting | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cio-strike-perils-bethlehem-output-coke-oven-workers-at-cambria.html | C.I.O. STRIKE PERILS BETHLEHEM OUTPUT; Coke Oven Workers at Cambria Plant Defy S.W.O.C. Leaders | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/navy-wants-24-more-blimps.html | Navy Wants 24 More Blimps | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/reshevsky-draws-14thround-game-splits-point-with-kashdan-in-us.html | RESHEVSKY DRAWS 14TH-ROUND GAME; Splits Point With Kashdan in U.S. Title Chess, Holding Lead by Half Point MEETS HOROWITZ TONIGHT Denker Defeats Levy After 12 Moves -- Pinkus and Seidman Among Other Victors | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/renamed-as-president-of-quality-bakers-inc.html | Renamed as President Of Quality Bakers, Inc. | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/former-bank-structure-to-be-storage-warehouse.html | Former Bank Structure To Be Storage Warehouse | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/advertising-agencies-moving-their-offices-days-business-leases.html | ADVERTISING AGENCIES MOVING THEIR OFFICES; Day's Business Leases Mostly in the Midtown Section | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/argentine-trade-figures-issued.html | Argentine Trade Figures Issued | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/columbia-picks-martens.html | Columbia Picks Martens | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/march-prices-top-practically-every-item-in-cost-of-living-put-under.html | MARCH PRICES TOP; Practically Every Item in Cost of Living Put Under OPA Curb LICENSING SYSTEM Retailers Must Act May 18, Wholesalers and Factories May 11 OPA SETS CEILINGS ON COST OF LIVING | True | By Charles E. Eganspecial To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/flushing-home-sold-rockaway-and-lawrence-on-list-of-transactions-on.html | FLUSHING HOME SOLD; Rockaway and Lawrence on List of Transactions on L.I. | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/russian-felt-boots-vanish-with-winter-red-army-welcomes-change.html | RUSSIAN FELT BOOTS VANISH WITH WINTER; Red Army Welcomes Change -- Reserves Show Strength | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/a-story-of-2-irishmen-and-how-they-tried-and-failed-to-sell-an.html | A STORY OF 2 IRISHMEN; And How They Tried and Failed to Sell an 'Antique' Chair | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/-judge-john-hildreth-served-holyoke-mass-district-court-40.html | : JUDGE JOHN HILDRETH; Served Holyoke, Mass., District Court 40 YearsDies at 91 | True | Special tO T i'W YORK TZMS. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/forest-fire-burns-kill-warden.html | Forest Fire Burns Kill Warden | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/haroldsterrett-utilities-official-president-of-new-haven-gs-and.html | HAROLD:STERRETT, UTILITIES OFFICIAL. : *** .; President' of -New. Haven: Gs and Light, 1935 to 1941, Di'es at Age: Of 53 LED NEW ENGLAND GROUP He Had.Held Executive Posts With 'Philadelphia, Ardmore and Des Moines Companies | True | Special to T Ngw YORC TS. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/whooping-cough-rise-is-reported-for-city-after-temporary-decline.html | WHOOPING COUGH RISE IS REPORTED FOR CITY; After Temporary Decline the Disease Starts Upward Trend | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/russian.html | Russian | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nyu-5-hofstra-2.html | N.Y.U. 5, Hofstra 2 | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/oklahoma-storm-damage-put-at-1000000-martial-law-rules-ordnance.html | Oklahoma Storm Damage Put at $1,000,000; Martial Law Rules Ordnance Plant Town | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/grace-castagnetta-improvises-at-piano-young-artist-reveals-another.html | GRACE CASTAGNETTA IMPROVISES AT PIANO; Young Artist Reveals Another Talent to Audience's Delight | True | R. P. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/ritchie-confident-of-issue.html | Ritchie Confident of Issue | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/to-quit-mutual-life-36-years-with-company.html | To Quit Mutual Life; 36 Years With Company | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/gives-sentry-role-to-women-voters-bernard-devoto-tells-national.html | GIVES 'SENTRY' ROLE TO WOMEN VOTERS; Bernard DeVoto Tells National League to War on 'Wolves' Fighting National Unity ENEMY RADIO IS ASSAILED Author Addresses Chicago Convention as Directors Map War Program | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/fred-c-allen.html | FRED C. ALLEN | True | Special to T NW'or Trs. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jones-beach-park-to-close-at-9-pm-moses-also-to-black-out-two-other.html | JONES BEACH PARK TO CLOSE AT 9 P.M.; Moses Also to Black Out Two Other Shore Resorts to Conserve Electricity SHARP CURBS FOR CONEY Games and Concessions to Be Stopped at Curfew Hour Beginning May 23 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/henderson-states-reasons-for-price-action.html | Henderson States Reasons for Price Action | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bridegroom-found-dead-in-auto-pit-robbery-is-suspected-bride.html | BRIDEGROOM FOUND DEAD IN AUTO PIT; Robbery Is Suspected -- Bride Hysterical at His Absence | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/art-notes.html | Art Notes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/john-w-iedmod.html | JOHn' W. IEDMO'D | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/01in-n-hussey.html | 01IN N. HUSSEY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/troops-held-ready-to-fight.html | Troops Held Ready to Fight | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/general-motors.html | General Motors | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/elected-uso-president-to-succeed-harper-sibley.html | Elected USO President To Succeed Harper Sibley | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/maria-kants-recital-swiss-contralto-is-heard-here-for-the-first.html | MARIA KANT'S RECITAL; Swiss Contralto Is Heard Here for the First Time | True | R.P. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/kate-smith-to-aid-uso-signs-contract-with-columbia-pictures-for.html | KATE SMITH TO AID USO; Signs Contract With Columbia Pictures for Musical Shorts | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/new-guinea-battle-expected.html | New Guinea Battle Expected | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/georgia-rail-bond-report-trustee-says-only-interest-on-due-issue.html | GEORGIA RAIL BOND REPORT; Trustee Says Only Interest on Due Issue Will Be Paid | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/charge-in-crash-upheld-chemical-test-indicates-jersey-motorman-was.html | CHARGE IN CRASH UPHELD; Chemical Test Indicates Jersey Motorman Was Intoxicated | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/2-men-found-guilty-of-arson-after-5-trials-8year-case-is-believed-a.html | 2 Men Found Guilty of Arson After 5 Trials; 8-Year Case Is Believed a Record for State | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/illustrious-is-in-britain-after-repairs-at-norfolk.html | Illustrious Is in Britain After Repairs at Norfolk | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/senate-sidetracks-labor-legislation-connally-withdraws-his-bill-for.html | SENATE SIDETRACKS LABOR LEGISLATION; Connally Withdraws His Bill for the Seizure of Strike-Bound Plants HE BOWS TO ROOSEVELT His Attitude Is Attacked by Byrd and Taft -- Vinson to Press House Measure | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/east-side-takes-lead-in-rentals-many-leases-reported-in-fifth-and.html | EAST SIDE TAKES LEAD IN RENTALS; Many Leases Reported in Fifth and Park Avenues Above Fifty-ninth Street THEATRE MAN IN W. 57TH ST. Alfred Bloomingdale Gets Suite at 171 -- -North and South Range Limited | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/heads-sales-promotion-for-sterling-canada.html | Heads Sales, Promotion For Sterling, Canada | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cotton-goes-round-the-clock-in-style-franklin-simon-demonstrates.html | COTTON GOES ROUND THE CLOCK IN STYLE; Franklin Simon Demonstrates How American Fabric Can Serve Night and Day | True | By Virginia Pope | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/ration-system-is-described.html | Ration System Is Described | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/auker-outpitches-ruffing-to-win-31-browns-score-twice-in-sixth.html | AUKER OUTPITCHES RUFFING TO WIN, 3-1; Browns Score Twice in Sixth After Henrich Gets Homer for Yanks in Fourth M'QUILLEN'S HIT DECIDES Bombers Drop From Tie With Indians for League Lead Into Second Place | True | By Arthur Daley | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/life-of-reilly-opening-tonight-glenda-farrell-in-leading-role-of.html | LIFE OF REILLY' OPENING TONIGHT; Glenda Farrell in Leading Role of Comedy About Brooklyn Dodgers at Broadhurst BRADDOCK TURNS ACTOR Ex-Champion Will Tangle With Bobby Clark When 'Star and Garter' Arrives Here | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/british-fall-togs-use-plenty-of-cloth-shipped-before-wpb-curbs-they.html | BRITISH FALL TOGS USE PLENTY OF CLOTH; Shipped Before WPB Curbs, They Can Only Be Admired Here Now | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/first-elizabeth-draftee-killed.html | First Elizabeth Draftee Killed | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bellevue-physician-seized-after-attack-dr-carl-comstock-injured.html | BELLEVUE PHYSICIAN SEIZED AFTER ATTACK; Dr. Carl Comstock Injured Junior Interne in Fight, Police Say | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/award-to-playwrights-theatre-club-prize-given-to-authors-of-spring.html | AWARD TO PLAYWRIGHTS; Theatre Club Prize Given to Authors of 'Spring Again' | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/how-to-clean-metals-told-by-expert-to-save-pots-and-pans-for.html | How to Clean Metals Told by Expert To Save Pots and Pans for Cooking | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/detective-seeks-to-retire.html | Detective Seeks to Retire | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/freeport-sulphur-aides-rd-ward-and-rc-wells-chosen-for-posts-in.html | FREEPORT SULPHUR AIDES; R.D. Ward and R.C. Wells Chosen for Posts in Concern | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/arranges-new-credit-with-bank.html | Arranges New Credit With Bank | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/william-worcutt-0il-geologist-73i-he-served-union-company-pf.html | WILLIAM W.'ORCUTT,' 0IL GEOLOGIST,; 73i He Served Union ComPany pf California for 40 Years -- Stricken in. Los Angeles | True | Special to Tn NEW 'YO s. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/taxi-army-speeds-to-protect-city-5000-state-guardsmen-free-armys.html | TAXI ARMY SPEEDS TO 'PROTECT' CITY; 5,000 State Guardsmen Free Army's Mobile Units in First Cooperative Manoeuvre TAXI ARMY SPEEDS TO 'PROTECT' CITY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/practical-suggestions-invited.html | Practical Suggestions" Invited | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/miss-elizabeth-utley-a-bride-j.html | Miss Elizabeth Utley a Bride J | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jersey-city-in-33-tie-draws-with-rochester-contest-being-called.html | JERSEY CITY IN 3-3 TIE; Draws With Rochester, Contest Being Called After 9th | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/big-sugar-refiner-needs-ration-card-for-cafeteria.html | Big Sugar Refiner Needs Ration Card for Cafeteria | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/churchills-knowledge-of-india.html | Churchill's Knowledge of India | True | GEORGIANA HARRIMAN OWEN | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/salvador-french-scorn-laval.html | Salvador French Scorn Laval | True | Special Cable to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rent-limit-fixed-in-301-new-areas-opa-sets-amount-of-payment-march.html | RENT LIMIT FIXED IN 301 NEW AREAS; OPA Sets Amount of Payment March 1 as Maximum in Most Places, Including New York FOR 86,000,000 IN ALL Henderson Declares Steps to Control Prices Wouldn't Work Without This Curb | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/patent-law-reform-is-urged-but-hasty-change-regarded-as-likely-to.html | Patent Law Reform Is Urged; But Hasty Change Regarded as Likely to Do More Harm Than Good | True | EDWARD F. CHANDLER | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rising-tempo-of-war-costs-depresses-government-bonds-morgenthau.html | Rising Tempo of War Costs Depresses Government Bonds; Morgenthau Announcement Comes as No Great Shock, but Market Is Under Moderate Pressure Throughout Session U.S. BONDS REFLECT RISING WAR COSTS | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/seton-hall-wins-240-on-19-hits-routs-brooklyn-college-nagy-giving.html | SETON HALL WINS, 24-0, ON 19 HITS; Routs Brooklyn College, Nagy Giving Only Two Safeties -- N.Y.U. Victor, 5-2 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rome-press-softens-speech.html | Rome Press Softens Speech | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/200-tons-of-tires-burn-fire-sweeps-yard-at-reclaiming-plant-in-new.html | 200 TONS OF TIRES BURN; Fire Sweeps Yard at Reclaiming Plant in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/war-role-of-college-women.html | War Role of College Women | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/discrimination-seen.html | Discrimination Seen | True | A.C. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/public-calls-it-2d-world-war-that-name-is-preferred-as-the-name-for.html | PUBLIC CALLS IT '2D WORLD WAR'; That Name Is Preferred as the Name for the Conflict, Gallup Poll Finds WAR FOR WORLD FREEDOM' That Is Favorite Descriptive Title -- Isolationists' Idea is 'Franklin's Folly' | True | By George Gallup Director, American Institute of Public Opinion | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bond-notes.html | BOND NOTES | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nazis-claim-new-successes.html | Nazis Claim New Successes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/connecticut.html | CONNECTICUT | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/thought-for-mothers-day.html | Thought for Mother's Day | True | WALTER RAAB. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/new-flotations-down-in-quarter-effective-registrations-put-at.html | NEW FLOTATIONS DOWN IN QUARTER; Effective Registrations Put at $366,854,000 by the SEC -- 1941 Average $696,788,000 90% TO BE SOLD TO PUBLIC Utilities in Lead With 53% -- Listings in March Were $86,215,000 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/called-brilliant-executive.html | Called Brilliant Executive | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bishop-seized-in-norway-london-reports-internment-of-krohnhansen.html | BISHOP SEIZED IN NORWAY; London Reports Internment of Krohn-Hansen | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/6500000-housewives-listed-as-reserve-labor.html | 6,500,000 Housewives Listed as Reserve Labor | True | By the United Press. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/premiere-is-seen-of-city-portrait-new-ballet-by-eugene-loring.html | PREMIERE IS SEEN OF 'CITY PORTRAIT'; New Ballet by Eugene Loring Presented by Dance Players at National Theatre MUSIC BY HENRY BRANT Settings Are After Reginald Marsh -- 'Billy the Kid' and 'Jinx' Also on Program | True | By John Martin | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/elected-as-a-trustee-of-modern-art-museum.html | Elected as a Trustee Of Modern Art Museum | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/kentucky-and-maine-figure.html | Kentucky and Maine Figure | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/windsor-ends-short-miami-visit.html | Windsor Ends Short Miami Visit | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/italy-claims-foe-repulsed.html | Italy Claims Foe Repulsed | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/german.html | German | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/waller-hunter.html | Waller -- Hunter | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/westchester.html | WESTCHESTER | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/colgate-8-cornell-3.html | Colgate 8, Cornell 3 | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/sports-of-the-times-the-dodgers-hit-broadway.html | Sports of the Times; The Dodgers Hit Broadway | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/9126-visited-whitney-house.html | 9,126 Visited Whitney House | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jennings-ward.html | Jennings -- Ward | True | Special to Tm Nw YoRx Ts. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/blackout-in-manhattan-will-begin-at-930-pm.html | Blackout in Manhattan Will Begin at 9:30 P.M. | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/radios-lead-gains-sales-in-department-stores-here-were-up-146-in.html | RADIOS LEAD GAINS; Sales in Department Stores Here Were Up 146% in March | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/fordham-cubs-down-savage.html | Fordham Cubs Down Savage | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/normaneliscu.html | NormanEliscu | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mrs-thaw-plns1-wedding-on-coasti-former-consuelo-morgan-will-be.html | MRS, THAW. PL/NS-"1 WEDDING ON COAST'I; ,* Former Consuelo Morgan Will Be Married to Alfons B. Landa Tomorrow BEVERLY HILLS NUPTIALS She Is Sister of Mrs. Reginald Vanderbilt; Lady Furness-Bridegroom-Elect a Lawyer | True | Special to ? Ngw YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mount-sinais-birthday.html | MOUNT SINAI'S BIRTHDAY | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/oil-man-buys-rye-home-white-plains-and-pelham-also-figure-in.html | OIL MAN BUYS RYE HOME; White Plains and Pelham Also Figure in Westchester Deals | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nazis-admit-break-near-orel.html | Nazis Admit Break Near Orel | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/business-world.html | Business World | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/the-presidents-broadcast-president-says-sacrifice-of-our-fighters.html | The President's Broadcast; President Says Sacrifice of Our Fighters Demands Self-Denial on Home Front THE PRESIDENT BROADCASTING LAST NIGHT CITED BY PRESIDENT | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/stukas-attack-supply-trains.html | Stukas Attack Supply Trains | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hitler-mad-view-in-rio-brazilian-press-consensus-is-that-he.html | HITLER MAD, VIEW IN RIO; Brazilian Press Consensus Is That He Foresees Defeat | True | Special Cable to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/new-yugoslav-clashes-germans-acknowledge-bloody-terror-at-nazis.html | NEW YUGOSLAV CLASHES; Germans Acknowledge 'Bloody Terror' at Nazis' Funeral | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/clinic-on-slip-covers-draws-300-women-sewing-baskets-are-called.html | CLINIC ON SLIP COVERS DRAWS 300 WOMEN; Sewing Baskets Are Called Into Play to Dress Up Homes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/sculptor-painter-have-exhibitions-bronze-and-terra-cotta-works-by.html | SCULPTOR, PAINTER HAVE EXHIBITIONS; Bronze and Terra Cotta Works by Guitou Knoop on View at Wildenstein's Tomorrow | True | By Edward Alden Jewell | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/fordham-remains-unbeaten-on-diamond-by-halting-princeton-for-9th.html | Fordham Remains Unbeaten on Diamond by Halting Princeton for 9th Straight; ANDERSON DEFEATS PRINCETON, 9 TO 4 Fordham Hurler Allows Only Six Blows Against Tigers -- Mates Collect Eleven PERINA, PETERS CONNECT Latter's Homer Starts Losers' Three-Run Rally in Ninth -- Colgate Tops Cornell | True | Special to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/us-officer-killed-in-mandalay-raid-major-james-wilson-head-of-burma.html | U.S. OFFICER KILLED IN MANDALAY RAID; Major James Wilson, Head of Burma Road Mission, Is Victim of Japanese OTHERS DIE IN BOMBING West Point Graduate, He Was Transportation Executive in Syracuse Until Called | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/british.html | British | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/to-promote-auto-conservation.html | To Promote Auto Conservation | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cotton-weakens-off-5-to-16-points-market-reflects-controversy-over.html | COTTON WEAKENS; OFF 5 TO 16 POINTS; Market Reflects Controversy Over Ceiling Prices for Farm Products MAY SELLS UNDER 19c Circulation of 121 Notices of Delivery Accounts for Drop -- Some Trade Buying | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/drops-match-in-gasoline-6yearold-boy-burned-his-mother-hurt-trying.html | DROPS MATCH IN GASOLINE; 6-Year-Old Boy Burned -- His Mother Hurt Trying Rescue | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mrs-roosevelt-favors-registering-women-not-drafting-them-speaks.html | Mrs. Roosevelt Favors Registering Women, Not Drafting Them; Speaks After Husband | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/us-steel-set-mark-for-first-quarter-shipped-5136418-net-tons-97-of.html | U.S. STEEL SET MARK FOR FIRST QUARTER; Shipped 5,136,418 Net Tons -- 97% of March Products Were A-10 Ratings or Better $1 DIVIDEND IS ANNOUNCED Income of $27,921,534 Equals $2.48 a Share -- $53,299,620 Is Provided for Taxes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/officers-are-elected-sydney-ferguson-named-head-of-mead-corporation.html | OFFICERS ARE ELECTED; Sydney Ferguson Named Head of Mead Corporation | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/only-one-objector-seized-in-4th-draft-brooklyn-man-spent-25-months.html | ONLY ONE OBJECTOR SEIZED IN 4TH DRAFT; Brooklyn Man Spent 25 Months in Prison in the Last War | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/sinks-nazi-supply-ship-british-submarine-trident-scores-another-hit.html | SINKS NAZI SUPPLY SHIP; British Submarine Trident Scores Another Hit Off Norway | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/free-french-have-no-word.html | Free French Have No Word | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/many-food-items-curbed-by-the-opa-housewife-after-may-18-will-find.html | MANY FOOD ITEMS CURBED BY THE OPA; Housewife, After May 18, Will Find Three-fourths of Staples With Prices Marked CLOTHING TAGS REQUIRED Furniture, Hardware, Household Appliances Are Also Governed by Prices Order | True | By Nona Baldwinspecial To the New York Times. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/dr-john-h-skinner-purdue-agricultural-school-dean-190739-dies-at-68.html | DR. JOHN H, SKINNER; Purdue. Agricultural, School Dean 1907-39 Dies at 68 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/jersey-banks-are-merged.html | Jersey Banks Are Merged | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mme-crespin-du-gast-head-of-french-humane-society-early-flier-and.html | MME. CRESPIN DU GAST; Head of French Humane Society Early Flier and Racing Driver | True | WIreles to m Nr.w YoR Txgs. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/300000-is-paid-for-moon-is-down-record-price-given-by-fox-for.html | $300,000 IS PAID FOR 'MOON IS DOWN'; Record Price Given by Fox for Screen Rights to the Drama by John Steinbeck THREE NEW FILMS ARRIVE ' Moontide,' 'Great Man's Lady' and 'Tuttles of Tahiti' Here -- Paul Lukas Signed | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/eleventh-hour-in-burma.html | ELEVENTH HOUR IN BURMA | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/1064000-in-china-aided-head-of-relief-group-reports-on-medical.html | 1,064,000 IN CHINA AIDED; Head of Relief Group Reports on Medical Assistance | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/general-fierro-is-honored.html | General Fierro Is Honored | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rail-workers-buy-war-bonds.html | Rail Workers Buy War Bonds | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/finnish.html | Finnish | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hitler-drafts-labor-through-gauleiters-mobilization-of-men-women.html | HITLER DRAFTS LABOR THROUGH GAULEITERS; Mobilization of Men, Women and Children Is Ordered | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/enrollment-is-on-for-sugar-rations-dealers-good-natured-as-they.html | ENROLLMENT IS ON FOR SUGAR RATIONS; Dealers Good Natured as They Visit Schools to Register for Their Quotas DISPUTES SOON SETTLED Half of Those Required Sign Blanks -- Work Will Go On in Some Buildings Today | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/decorated-for-meritorious-service-in-pacific.html | DECORATED FOR MERITORIOUS SERVICE IN PACIFIC | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/japanese-drive-for-lashio-with-5000-men-city-afire-burma-road.html | Japanese Drive for Lashio With 5,000 Men; City Afire; Burma Road Terminus Blasted by Bombers -- Chinese Fight Desperately to Turn the Tide in the Vicinity of Taunggyi 5,000 JAPANESE DRIVE ON LASHIO | True | By David Andersonwireless To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/salvador-waives-rights-president-gets-defense-powers-honduras.html | SALVADOR WAIVES RIGHTS; President Gets Defense Powers -- Honduras Seizes Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/woodward-racer-first-precipitous-wins-at-newmarket-filly-equipoise.html | WOODWARD RACER FIRST; Precipitous Wins at Newmarket -- Filly Equipoise Scores | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mrs-g-a-oarden-jr-a-welfare-worker-former-aide-of-junlor-league-and.html | MRS. G. A. oARDEN JR., A WELFARE WORKER; Former Aide of Junlor League and C hci.'ty Sodety Dies | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/indians-set-back-athletics-by-64-cleveland-takes-undisputed-hold-on.html | INDIANS SET BACK ATHLETICS BY 6-4; Cleveland Takes Undisputed Hold on First Place With 9th Victory in Row BAGBY TRIUMPHS IN BOX Registers Fourth Straight Although Yielding 13 Hits -- Heath Stars at Bat | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/stock-prices-off-to-lows-of-1933-some-of-the-trading-favorites-are.html | STOCK PRICES OFF TO LOWS OF 1933; Some of the Trading Favorites Are Weak -- Treasury Bonds Ease -- Commodities Sink STOCK PRICES OFF TO LOWS OF 1933 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/burr-mintosh-79-actor-authordies-i4_ecturer-and-photographer-i.html | BURR M'INTOSH,' 79, ACTOR, AUTHOR,DIES; i4_ecturer, and Photographer, I 'The'Cheerful Philosopher' of ! Radio, Stricken on Coast WROTE OF SANTIAGO'SIEGE In Cuba for Leslie's Weekly as Reporter in '98 -- Appeared in "Trilby' -- Owned Film Firm | True | Spee?al to T IEW YORI TIES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nwlb-shuns-dispute-until-strikers-work-points-to-longshore-pact.html | NWLB SHUNS DISPUTE UNTIL STRIKERS WORK; Points to Longshore Pact With American Sugar to Arbitrate | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/miss-mary-anderson-a-prospective-bride-manhattanviue-student-to-be.html | MISS MARY ANDERSON A PROSPECTIVE BRIDE; ManhattanviUe Student to Be Wed to Ensign John C. Everett | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mexico-will-deport-10-leading-germans-nazis-chosen-from-us-list-of.html | MEXICO WILL DEPORT 10 LEADING GERMANS; Nazis Chosen From U.S. List of Dangerous Alien Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cuban-works-project-bill-would-let-builders-collect-by-taxing.html | CUBAN WORKS PROJECT; Bill Would Let Builders Collect by Taxing Benefited Property | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/winant-prepares-to-return.html | Winant Prepares to Return | True | 8pecia] to T.. Nw Yo.u TZz.s. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/former-us-inspector-guilty.html | Former U.S. Inspector Guilty | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hitler-awakens-memories.html | Hitler Awakens Memories | True | JOHN J. CARNIOL | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/clinics-at-which-mayor-scoffed-are-praised-by-medical-academy-but.html | Clinics at Which Mayor Scoffed Are Praised by Medical Academy; But Staff for the Treatment of Children's Court Cases Should Be Enlarged and Paid For by City, Report Says | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/heads-triangle-club-pb-putnam-blind-princetonian-chosen-by-dramatic.html | HEADS TRIANGLE CLUB; P.B. Putnam, Blind Princetonian, Chosen by Dramatic Group | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/army-rejections-a-problem-method-needed-whereby-hardships-could-be.html | Army Rejections a Problem; Method Needed Whereby Hardships Could Be Avoided | True | A.B. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/clipper-lands-here-with-35-survivors-crews-and-passengers-of-2.html | CLIPPER LANDS HERE WITH 35 SURVIVORS; Crews and Passengers of 2 Ships Saved After Sinkings | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hope-abandoned-for-airliner.html | Hope Abandoned for Airliner | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/bronx-2family-place-taken.html | Bronx 2-Family Place Taken | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rostock-damage-vast-nazis-say-germans-plan-to-destroy-britains.html | ROSTOCK DAMAGE VAST, NAZIS SAY; Germans Plan to Destroy Britain's Historic Spots if Stralsund Is Raided | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/summoned-by-hopkins.html | Summoned by Hopkins | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/episcopal-council-meets-tucker-says-gift-of-300000-stimulated.html | EPISCOPAL COUNCIL MEETS; Tucker Says Gift of $300,000 Stimulated British Church | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/kelly-s-searl-served-twice-on-the-michigani-bench-a-prolific-writer.html | KELLY S. SEARL; Served Twice on the Michigani Bench - - A Prolific Writer | True | Special to TE NEW YO TIMES, | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/us-help-revives-bath-after-blitz-canteens-food-and-clothing-from.html | U.S. HELP REVIVES BATH AFTER BLITZ; Canteens, Food and Clothing From Americans Rushed to Blasted English City BRITONS EXPERT AT WORK Long Experience Enables Care of Suffering and Homeless With No Sign of Confusion | True | By Robert P. Postspecial Cable To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/destroyer-is-delivered.html | Destroyer Is Delivered | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cost-of-teaching-increased-sabbatical-leaves-under-present-plan-add.html | Cost of Teaching Increased; Sabbatical Leaves Under Present Plan Add to Expense of Schools | True | THOMAS H. DOYLE | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/years-new-building-put-at-12000000000-commerce-dept-estimates-rise.html | YEAR'S NEW BUILDING PUT AT $12,000,000,000; Commerce Dept. Estimates Rise Over 1941 at Half Billion | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/wagner-red-sox-stops-tigers-61-foxs-home-run-paces-7hit-boston.html | WAGNER, RED SOX, STOPS TIGERS, 6-1; Foxx's Home Run Paces 7-Hit Boston Attack -- Williams Draws Three Passes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/tolson-commissioned-as-major.html | Tolson Commissioned as Major | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/2-more-axis-ships-for-rommel-sunk-british-submarines-bag-supply.html | 2 MORE AXIS SHIPS FOR ROMMEL SUNK; British Submarines Bag Supply Craft and a Minesweeper -- Gasoline Carrier Set Afire U-BOATS ACTIVE, NAZIS SAY Reich Claims Mediterranean Balance Is Shifted -- Malta Downs 6 More Raiders | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rh-macy-reports-gains-business-increased-during-first-quarter.html | R.H. MACY REPORTS GAINS; Business Increased During First Quarter, Stockholders Hear | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/price-adjustment-urged-youngstown-sheet-and-tube-head-looks-to-opa.html | PRICE ADJUSTMENT URGED; Youngstown Sheet and Tube Head Looks to OPA for Relief U.S. STEEL SET MARK FOR FIRST QUARTER | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/rule-amended-by-sec-affects-unincorporated-management-investment.html | RULE AMENDED BY SEC; Affects Unincorporated Management Investment Concerns | True | Special to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/manhattan-deals-have-wide-range-lofts-apartments-and-private.html | MANHATTAN DEALS HAVE WIDE RANGE; Lofts, Apartments and Private Dwellings Pass Into New Ownership OPERATOR BUYS UPTOWN Bank Sells 12-Story Structure in West 55th St. to Glokam Realty Corporation | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/doomed-in-blackout-murders.html | Doomed in 'Blackout Murders' | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/finns-say-attacks-are-held.html | Finns Say Attacks Are Held | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/envy-of-motorists-a-34yearold-tire.html | ENVY OF MOTORISTS: A 34-YEAR-OLD TIRE | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/old-law-firm-to-move.html | Old Law Firm to Move | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/insurance-bill-praised-pink-commends-legislation-to-protect-brokers.html | INSURANCE BILL PRAISED; Pink Commends Legislation to Protect Brokers in Service | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/chains-to-aid-cotton-week.html | Chains to Aid Cotton Week | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/finns-a-problem-for-nazis-removal-of-general-is-believed-prelude-to.html | FINNS A PROBLEM FOR NAZIS; Removal of General Is Believed Prelude to Wide Changes | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/marriage-on-may-9-for-miss-mandeville-she-will-be-the-bride-of.html | MARRIAGE ON MAY 9 FOR MISS MANDEVILLE; She Will Be the Bride of Alfred G. Parker in Summit, N. J. | True | Special to THE NEW ORK .TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mutuel-handle-up-935867.html | Mutuel Handle Up $935,867 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/millinery-creators-form-fashion-group-will-cooperate-in-showing-of.html | MILLINERY CREATORS FORM FASHION GROUP; Will Cooperate in Showing of Style Trends for Fall | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/nuptials-last-fall-for-mrs-spalding-marriage-o-the-former-marie.html | NUPTIALS LAST FALL FOR MRS. SPALDING; Marriage o the Former Marie Brander.to Lt..John Dryden 3d Anro.unced by. Parents CEREMONY IN OKLAHOMA Bridegroom,- Great-Grandson of. the .Founder of Prudential Insurance, Is in Air Corps | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/cit-corp-earns-3590880-profit-for-quarter-compared-with-4241641-in.html | C.I.T. CORP. EARNS $3,590,880; Profit for Quarter Compared With $4,241,641 in 1941 | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/marianne-boulton-affianced.html | Marianne Boulton Affianced | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/buying-suspended-by-retailers-here-wholesalers-get-no-orders-as.html | BUYING SUSPENDED BY RETAILERS HERE; Wholesalers Get No Orders as Storekeepers Lament Lag of 11% in Price Rise BUYING SUSPENDED BY RETAILERS HERE | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/foe-loses-7-planes-in-raid-on-darwin-fliers-of-united-nations.html | FOE LOSES 7 PLANES IN RAID ON DARWIN; Fliers of United Nations Engage Force of 26 Aircraft in the 15th Raid on the Port ENEMY TRANSPORT SUNK Attacks Made Upon Japanese on Isles North of Australia -- Curtin Voices Confidence | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/women-complete-courses.html | Women Complete Courses | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/tornado-hits-texas-town.html | Tornado Hits Texas Town | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/british-press-notes-reference-to-ships-papers-emphasize-disclosure.html | BRITISH PRESS NOTES REFERENCE TO SHIPS; Papers Emphasize Disclosure of Our Action in Middle East | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/roy-carl-hicks-58-an-auto-executive-astreasurerand-assistant.html | ROY CARL HICKS, 58, AN AUTO EXECUTIVE; as.Treasurer-and Assistant Secretary of Dodge, 1914-27 -- Succumbs in Detroit ALSO WITH GRAHAM-PAIGE Company Official From 1932 to 1940 and Later Was Aide of American Propeller Co. | True | Special to TI YoRIc :a. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/canada-decides.html | CANADA DECIDES | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/irvin-meconnell.html | Irvin McConnell | True | pecial to NZW OltK TIIES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/killed-with-30-chinese.html | Killed With 30 Chinese | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/boston-issue-goes-to-lehman-group-bid-of-100289-takes-the-3776000.html | BOSTON ISSUE GOES TO LEHMAN GROUP; Bid of 100.289 Takes the $3,776,000 Funding and Relief Loan as 1 3/4s OTHER MUNICIPAL LOANS Seasongood & Mayer Win Award of $361,000 Refunding Issue of Jackson County, N.C. | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/45-japanese-homes-in-new-jersey-raided-ammunition-rifles-many.html | 45 JAPANESE HOMES IN NEW JERSEY RAIDED; Ammunition, Rifles, Many Prisoners Seized by FBI | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/wont-cut-west-point-course.html | Won't Cut West Point Course | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/city-defense-expanded-blaine-joins-mayor-in-plan-to-add-150000.html | CITY DEFENSE EXPANDED; Blaine Joins Mayor in Plan to Add 150,000 Volunteers | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/2-stock-exchange-seats-sold.html | 2 Stock Exchange Seats Sold | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/snead-applies-for-navy-duty.html | Snead Applies for Navy Duty | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/joseph-a-curian.html | JOSEPH A. CURIAN | True | special to TH lgmw Yo TLXES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/news-of-hollywood.html | News of Hollywood | True | By Telephone To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/barbara-cox-betrothed.html | Barbara Cox Betrothed | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/mother-elected-to-phi-beta-kpa-43year01d-student-among-the.html | MOTHER ELECTED TO PHI BETA KPA;.43-Year-0.1d .S-tudent Among the .Thirty-fou? Choser at New York University :21 oN ROLL AT. BARNARDTM President. of united Chapters of Society Sees Threat to Liberal Arts Units | True | | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/pirates-triumph-over-phils-by-71-drive-naylor-a-converted.html | PIRATES TRIUMPH OVER PHILS BY 7-1; Drive Naylor, a Converted Outfielder, From Mound in Three-Run Sixth BUTCHER HURLS VICTORY Checks Ninth-Inning Rally With Bases Full -- Errors Costly to Losers | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/more-books-wanted.html | More Books Wanted | True | HILLER C. WELLMAN | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/medal-is-given-to-mother-drexel.html | Medal Is Given to Mother Drexel | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/onearmed-british-flier-rejoins-raf-gets-nazi.html | One-Armed British Flier Rejoins R.A.F., Gets Nazi | True | Wireless to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/shirley-payne-married-becomes-the-bride-of-bayard-e-i-sawyer-of.html | SHIRLEY PAYNE MARRIED; Becomes the Bride of Bayard E. i Sawyer of Columbia | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/egbert-65-years-at-colombia-quits-university-extension-director-who.html | EGBERT, 65 YEARS AT COLOMBIA, QUITS; University Extension Director, Who Began Year Before Dr. Butler, to Retire June 30 18 OTHERS END SERVICE Daniel Gregory Mason, Fire, Mathematician, Woodworth, Psychologist, Among Them | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/henderson-will-brook-no-politics-in-price-curb.html | Henderson Will Brook No 'Politics' in Price Curb | True | By the United Press. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/united-nations.html | United Nations | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/to-vote-on-financing.html | To Vote on Financing | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/malta-downs-six-raiders.html | Malta Downs Six Raiders | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/road-to-redeem-bonds-the-santa-fe-also-will-make-payment-on.html | ROAD TO REDEEM BONDS; The Santa Fe Also Will Make Payment on Certificates | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/troth-made-known-of-miss-joan-white-guilford-md-girl-engaged-to.html | TROTH MADE KNOWN OF MISS JOAN WHITE; Guilford, Md., Girl Engaged to Harold . Dell Jr. of Yale | True | Special to T lw YORK Tgs. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/daughter-to-mrs-karl-s-paley.html | Daughter to Mrs. Karl S. Paley { | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/carl-j-vosburgh-married.html | Carl J. Vosburgh Married | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/defenders-fight-for-time.html | Defenders Fight for Time | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/farm-group-sticks-to-110-of-parity-committees-in-charge-of-price.html | FARM GROUP STICKS TO 110% OF PARITY; Committees in Charge of Price Control Laws Mark Time on President's Plan WICKARD BACKS MESSAGE Declares Farmers of Country Will Support Lowering of Allowances to Fight Inflation | True | Special to THE NEW YORK TIMES. | C1B 539533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hopps-twobagger-deciding-blow-as-cardinals-topple-giants-54-contest.html | Hopp's Two-Bagger Deciding Blow As Cardinals Topple Giants, 5-4; Contest at St. Louis Lasts 10 Innings, With Lanier Starring in Relief of Gumbert -- Melton Goes Route for Losers | True | By John Drebingerspecial To the New York Times. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/hose-supplies-inadequate.html | Hose Supplies Inadequate | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/narcissus-display-visited-by-throngs-spring-flower-show-hailed-as.html | NARCISSUS DISPLAY VISITED BY THRONGS; Spring Flower Show Hailed as One of Most Successful | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/one-dies-10-hurt-in-jersey-blast-that-rocks-new-brunswick-area.html | One Dies, 10 Hurt in Jersey Blast That Rocks New Brunswick Area; Owner of Small Chemical Factory Is the Victim -- Apartments Near By Are Wrecked -- Cause Not Determined | True | Special to THE NEW YORK TIMES. | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/age-limit-raised-for-army-doctors-put-at-55-instead-of-45-in-drive.html | AGE LIMIT RAISED FOR ARMY DOCTORS; Put at 55 Instead of 45 in Drive to Get 16,000 More by End of This Year STATE SOCIETY GETS PLAN Officers From Washington Give Details -- Dr. McGoldrick Is President-Elect | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/japanese-talk-of-threat-say-northern-australia-now-is-menaced-by.html | JAPANESE TALK OF THREAT; Say Northern Australia Now Is Menaced by Tokyo Fleet | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/income-increased-by-oil-companies-shell-union-nets-4656546-in.html | INCOME INCREASED BY OIL COMPANIES; Shell Union Nets $4,656,546 in Quarter, Against 1941 Figure of $3,621,794 36c FOR A CAPITAL SHARE Phillips Petroleum Reports a Profit of $3,364,551, or 76c for a Share | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/child-to-r-draper-richardses.html | Child to R. Draper Richardses | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/ho-rac___ee-riviere-i-new-england-labor-leader-wasi-official-of.html | HO RAC___EE RIVIERE '; I New England Labor Leader WasI Official of Textile Union ] | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/upsala-drops-football.html | Upsala Drops Football | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/greek-student-riots-reported.html | Greek Student Riots Reported | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/germans-execute-5-french-hostages-threaten-to-shoot-15-more-and.html | GERMANS EXECUTE 5 FRENCH HOSTAGES; Threaten to Shoot 15 More and Deport 500 to East Europe in Wounding of a Nazi EX-SENATOR IS FIRED AT Clamamus's Son is Wounded in Paris -- Vichy Extends Anti-Jewish Laws to Algeria | True | | C1B 539533 |
| 1942-04-29 | 1942-04-29 | https://www.nytimes.com/1942/04/29/archives/drawings-by-van-loon.html | Drawings by van Loon | True | | C1B 539533 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/victor-moore-to-aid-camp-fund.html | Victor Moore to Aid Camp Fund | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/missing-soldier-son-reappears.html | Missing Soldier Son Reappears | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/cio-afl-men-fight-auto-workers-mix-as-former-seek-support-at.html | C.I.O., A.F.L. MEN FIGHT; Auto Workers Mix as Former Seek Support at Saginaw | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jersey-road-job-is-given-to-miller-senate-confirms-south-orange-man.html | JERSEY ROAD JOB IS GIVEN TO MILLER; Senate Confirms South Orange Man -- Hague Delegate Opposed | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nazis-report-air-attacks.html | Nazis Report Air Attacks | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/morrison-backs-bombings.html | Morrison Backs Bombings | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/4-lawyers-resent-adoption-of-their-name-sue-to-deprive-another.html | 4 Lawyers Resent Adoption of Their Name; Sue to Deprive Another Attorney of It | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/speed-fooled-defenders.html | Speed Fooled Defenders | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/some-products-above-parity.html | Some Products Above Parity | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/major-cheste_____r-_p-hansonl-chaplain-at-fort-pepperell-u-s-i.html | MAJOR CHESTE_____R_P. HANSONl; Chaplain at Fort Pepperell, U. S. I Army Base in Newfoundland ] | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/haze-co.html | HAZE CO.' | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/rockland-sheriff-is-freed.html | Rockland Sheriff Is Freed | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/changes-in-electric-boat-co.html | Changes in Electric Boat Co. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/sugar-sales-ban-ends-wednesday-distribution-to-be-resumed-in-city.html | SUGAR SALES BAN ENDS WEDNESDAY; Distribution to Be Resumed in City to Consumers With Ration Books | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/firms-to-be-merged-scudder-stevens-clark-buys-clarke-sinsabaugh-co.html | FIRMS TO BE MERGED; Scudder, Stevens & Clark Buys Clarke, Sinsabaugh & Co., Inc. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/cubans-ask-dies-inquiry-congress-group-would-study-antidemocratic.html | CUBANS ASK 'DIES INQUIRY; Congress Group Would Study Anti-Democratic Acts | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/parking-rules-criticized.html | Parking Rules Criticized | True | M.M. RUBIN. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/quits-wpa-music-project-horace-johnson-director-here-for-last-3.html | QUITS WPA MUSIC PROJECT; Horace Johnson, Director Here for Last 3 Years, Resigns | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jailed-in-mussert-death-two-netherland-army-officers-sentenced-at.html | JAILED IN MUSSERT DEATH; Two Netherland Army Officers Sentenced at The Hague | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mackay-radio-asks-merger-safeguards-mcnamee-urges-senate-group-to.html | MACKAY RADIO ASKS MERGER SAFEGUARDS; McNamee Urges Senate Group to Protect Domestic Wire Service | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/otts-team-gains-triumph-by-43-after-cards-tie-with-3-in-the-ninth.html | Ott's Team Gains Triumph by 4-3 After Cards Tie With 3 in the Ninth; Hubbell Routed, but Giants Win When Werber Tallies in Extra Frame on Grounder by Mize -- Adams Excels in Relief Role | True | By John Drebinger | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/georgie-ann-burke-wed-in-scarsdale-hitchcock-memorial-church-is-the.html | GEORGIE ANN BURKE WED IN SCARSDALE; Hitchcock Memorial Church is the Scene of Her Marriage to William Leslie Jr. | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/to-review-mcann-case-us-supreme-court-consents-to-act-on-mail-fraud.html | TO REVIEW M'CANN CASE; U.S. Supreme Court Consents to Act on Mail Fraud Charge | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/vacation-war-jobs-urged-on-students-farm-or-factory-work-and.html | VACATION WAR JOBS URGED ON STUDENTS; Farm or Factory Work and Salvaging Vital Materials Among the Suggestions | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/shooting-of-reynaud-is-urged-by-doriot-backer-of-laval-also-asks.html | SHOOTING OF REYNAUD IS URGED BY DORIOT; Backer of Laval Also Asks Executions of Others Without Trial | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/kadien-assailed-in-abortion-case-hogan-accuses-supreme-court.html | KADIEN ASSAILED IN ABORTION CASE; Hogan Accuses Supreme Court Justice of Code Violation in Fixing $5,000 Bail | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/writ-ends-stock-firm-state-granted-an-injunction-against-fischer-co.html | WRIT ENDS STOCK FIRM; State Granted an Injunction Against Fischer & Co. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/cdvo-sets-up-central-information-office-for-consumers-persia.html | CDVO Sets Up Central Information Office For Consumers; Persia Campbell Is Head | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mrs-witkin-honored-army-navy-and-canal-officials-join-in-tributes.html | MRS. WITKIN HONORED; Army, Navy and Canal Officials Join in Tributes at Funeral | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/senators-trip-white-sox-get-15-hits-as-chicagoans-lose-sixth.html | SENATORS TRIP WHITE SOX; Get 15 Hits as Chicagoans Lose Sixth Straight, 10-4 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/offer-to-exchange-stock-commercial-discount-co-plans-new-debenture.html | OFFER TO EXCHANGE STOCK; Commercial Discount Co. Plans New Debenture Issue | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/opa-to-register-rented-quarters-landlords-must-file-lists-as-part.html | OPA TO REGISTER RENTED QUARTERS; Landlords Must File Lists as Part of Program to Stabilize Market | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/we-went-in-fighting.html | WE WENT IN FIGHTING" | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/george-it-tiaiis.html | GEORGE It. -T-IAIIS | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/republic-steel-corporation.html | Republic Steel Corporation | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/elected-a-director-of-worthington-pump.html | Elected a Director Of Worthington Pump | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/concentration-at-rabaul.html | Concentration at Rabaul | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/ecuador-revises-exchange.html | Ecuador Revises Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/us-sets-standard-for-defense-work-all-members-must-meet-test-before.html | U.S. SETS STANDARD FOR DEFENSE WORK; All Members Must Meet Test Before Wearing Insignia or Getting Equipment | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/800-soldiers-protect-12-families-moving-in-first-negroes-enter.html | 800 SOLDIERS PROTECT 12 FAMILIES MOVING IN; First Negroes Enter Detroit Project With No New Rioting | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/chosen-as-president-of-liggett-drug-co.html | Chosen as President Of Liggett Drug Co. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/business-reports-war-aim-progress-objectives-of-president-are-being.html | BUSINESS REPORTS WAR AIM PROGRESS; Objectives of President Are Being Achieved, Chamber Is Informed at Chicago | True | By W.h. Lawrence | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/no-guard-unit-lost-in-city-manoeuvres-herbst-says-13th-regiment-was.html | NO GUARD UNIT 'LOST' IN CITY MANOEUVRES; Herbst Says 13th Regiment Was on Duty at La Guardia Field | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/news-of-food-parents-asked-to-restudy-eating-habits-of-children-on.html | News of Food; Parents Asked to Restudy Eating Habits Of Children on Eve of Child Health Day | True | By Jane Holt | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/anna-daube-soprano-in-debut.html | Anna Daube, Soprano, in Debut | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/tomorrow-admiral-dewey-day.html | Tomorrow Admiral Dewey Day | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/rail-employes-buy-bonds.html | Rail Employes Buy Bonds | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/beethoven-again-given-by-toscanini-maestro-heard-in-masterful.html | BEETHOVEN AGAIN GIVEN BY TOSCANINI; Maestro Heard in Masterful Interpretation at Fourth Carnegie Hall Concert | True | By Olin Downes | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/walter-pidgeon-to-play-role-of-witzel-in-white-cargo-with-hedy.html | Walter Pidgeon to Play Role of Witzel in 'White Cargo' With Hedy Lamarr; MY GAL SAL' AT THE ROXY | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/swiss-to-represent-british.html | Swiss to Represent British | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/japan-celebrates-rulers-birthday-hirohitos-41st-anniversary-also.html | JAPAN CELEBRATES RULER'S BIRTHDAY; Hirohito's 41st Anniversary Also Observed by Troops in Occupied Territories | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/pirates-set-back-phils-in-10th-76-blow-by-rookie-barrett-wins-game.html | PIRATES SET BACK PHILS IN 10TH, 7-6; Blow by Rookie Barrett Wins Game After His Pinch Hit Starts Rally in Ninth | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/22000-steel-employes-in-the-armed-services.html | 22,000 Steel Employes In the Armed Services | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/london-very-skeptical.html | London Very Skeptical | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mother-of-5-wins-diplomas-for-study-completes-courses-in-both.html | MOTHER OF 5 WINS DIPLOMAS FOR STUDY; Completes Courses in Both Nursing and Nutrition | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/perkins-rutgers-hurls-nohit-game-turns-back-manhattan-by-20.html | PERKINS, RUTGERS, HURLS NO-HIT GAME; Turns Back Manhattan by 2-0 -- Launches Deciding Drive With Single in Third | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/wheat-moves-up-as-shorts-cover-traders-revise-ideas-regarding-price.html | WHEAT MOVES UP AS SHORTS COVER; Traders Revise Ideas Regarding Price Ceiling Program -- Gains Are 1/2 to 7/8c | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/buying-reappears-in-stock-market-operators-respond-to-clearing-of.html | BUYING REAPPEARS IN STOCK MARKET; Operators Respond to Clearing of Domestic Situation and Broad Gain Is Made | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/hint-president-may-visit-canada.html | Hint President May Visit Canada | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/honoring-memory-of-a-great-baseball-player.html | HONORING MEMORY OF A GREAT BASEBALL PLAYER | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/monsanto-chemical.html | Monsanto Chemical | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/brooklyn-victor-over-reds-by-52-walters-who-relieves-starr-reached.html | BROOKLYN VICTOR OVER REDS BY 5-2; Walters, Who Relieves Starr, Reached for Three Runs by Dodgers in the Tenth | True | By Roscoe McGowen | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jean-v-whites-plans-to-be-wed-in-capital-to-ensign-henry-puppa-on.html | JEAN V. WHITE'S PLANS; To Be Wed in Capital to Ensign, Henry Puppa on Saturday | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/navy-plan-a-success-midtown-recruiting-station-may-be-made.html | NAVY PLAN A SUCCESS; Midtown Recruiting Station May Be Made Permanent | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/1vis-haie-m-bayles.html | 1VIS HA[IE M. BAYLES | True | special to Tm Nz' Yoa Thgs. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/inducted-into-macys-25year-club.html | INDUCTED INTO MACY'S 25-YEAR CLUB | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/tigers-get-4-in-ninth-to-down-red-sox-42-terry-weakens-with-2-men.html | TIGERS GET 4 IN NINTH TO DOWN RED SOX, 4-2; Terry Weakens With 2 Men Out -- Ross's Single Decides | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/indians-win-116-for-10th-straight-weatherly-with-homer-triple-and.html | INDIANS WIN, 11-6, FOR 10TH STRAIGHT; Weatherly, With Homer, Triple and Double, Leads Mates to Victory Over Athletics | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/white-sox-list-benefit-game.html | White Sox List Benefit Game | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/city-college-7-hofstra-4.html | City College 7, Hofstra 4 | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/manhattan-promotes-grenda.html | Manhattan Promotes Grenda | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/rent-ceiling-date-is-called-unfair-realty-board-calls-march-1.html | RENT CEILING DATE IS CALLED 'UNFAIR'; Realty Board Calls March 1 'Off-Season' Period | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/miss-hazel-gants-betrothed.html | Miss Hazel Gants Betrothed | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/bonds-and-shares-in-london-market-further-fractional-losses-are.html | BONDS AND SHARES IN LONDON MARKET; Further Fractional Losses Are Made in Gilt-Edge Group, but Others Are Better | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mrs-henry-ford-asks-end-of-waste-she-calls-on-women-of-america-to.html | MRS. HENRY FORD ASKS END OF WASTE; She Calls on Women of America to Dry and Preserve All the Fruit Possible | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/seizes-sugar-bags-held-for-french.html | Seizes Sugar Bags Held for French | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/what-about-the-worlds-fair-well-its-still-kicking-around-at-least.html | What About the World's Fair? Well, It's Still Kicking Around; At Least It Has an Office, One Borrowed Typewriter, 3 Operating Officials and a 'Pain in the Neck' in Those Bonds | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mnutt-backs-plan-on-dependent-pay-security-chief-tells-senators-he.html | M'NUTT BACKS PLAN ON DEPENDENT PAY; Security Chief Tells Senators He Also Favors Extra Aid Where It Is Required | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/urged-to-stagger-paper-buying.html | Urged to Stagger Paper Buying | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/foe-reports-action-on-mindanao.html | Foe Reports Action on Mindanao | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/advises-furniture-care-opa-tells-housewives-how-they-can-preserve.html | ADVISES FURNITURE CARE; OPA Tells Housewives How They Can Preserve Wooden Pieces | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jamaica-to-waive-loan-interest.html | Jamaica to Waive Loan Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mt-sinai-hospital-marks-its-90-years-mayor-for-tax-exemption-to.html | MT. SINAI HOSPITAL MARKS ITS 90 YEARS; Mayor for Tax Exemption to Cover Large Gifts to Such Institutions | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/night-games-fate-awaits-army-test-valentine-hints-baseball-and.html | NIGHT GAMES' FATE AWAITS ARMY TEST; Valentine Hints Baseball and Other Sports Will Be Halted by Dim-Out | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/apartment-sold-by-bowery-bank-6story-house-at-w-90th-st-and.html | APARTMENT SOLD BY BOWERY BANK; 6-Story House at W. 90th St. and Amsterdam Avenue Is Assessed at $450,000 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/army-triumphs-by-112-routs-maryland-sixrun-drive-in-fifth-marking.html | ARMY TRIUMPHS BY 11-2; Routs Maryland, Six-Run Drive in Fifth Marking Attack | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/to-preside-at-sessions-of-methodist-church.html | To Preside at Sessions Of Methodist Church | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/fivepound-notes-in-bermuda.html | Five-Pound Notes in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/inland-steel.html | Inland Steel | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/stokowski-to-direct-war-stamp-concerts-will-conduct-first-2-in.html | STOKOWSKI TO DIRECT WAR STAMP CONCERTS; Will Conduct First 2 in Series of Five Beginning on Sunday | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/25-czechs-are-hanged-executions-are-for-rioting-against.html | 25 CZECHS ARE HANGED; Executions Are for Rioting Against Conscription | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/willis-g-nash-exhead-of-state-bank-albany-i-once-aide-of-irving.html | WILLIS G. NASH; Ex-Head of State Bank, Albany,J i Once Aide of Irving Trust Here j | True | Special to T]m New YOR TIbias. I | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/maryknoll-group-safe-45-in-korea-interned-on-mission-property-holy.html | MARYKNOLL GROUP SAFE; 45 in Korea Interned on Mission Property, Holy See Reports | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/protests-planned-by-food-retailers-state-group-calls-first-of.html | PROTESTS PLANNED BY FOOD RETAILERS; State Group Calls First of Series of Mass Meetings on Price Freezing | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/war-drive-opens-against-accidents-programs-aim-is-to-reduce-loss-to.html | WAR DRIVE OPENS AGAINST ACCIDENTS; Program's Aim Is to Reduce Loss to Nation's Production During the Emergency | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/review-1-no-title.html | Review 1 – No Title | True | By Bosley Crowther | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/retailers-hopeful-opa-will-go-easy-hahn-looks-for-relief-on-time.html | RETAILERS HOPEFUL OPA WILL GO EASY; Hahn Looks for Relief on Time Lag Through Agency's Policy on Enforcement | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/rift-seen-over-moslems.html | Rift Seen Over Moslems | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/wachtel-heads-war-stamp-sales.html | Wachtel Heads War Stamp Sales | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/daring-designs-for-mermaids-displayed-and-frocks-that-match-the.html | Daring Designs for 'Mermaids' Displayed And Frocks That Match the Furniture; Not a Dull Moment at Summer Show of Saks Fifth Avenue -- Sloane and Bonwit Teller Launch 'Colors of the Andes' | True | By Virginia Pope | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/labor-party-backs-plan.html | Labor Party Backs Plan | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/larger-gifts-made-to-new-york-fund-hanes-reports-at-luncheon-of.html | LARGER GIFTS MADE TO NEW YORK FUND; Hanes Reports at Luncheon of Millinery Division | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/gasoline-stocks-lower-last-week-decline-of-605000-barrels-leaves.html | GASOLINE STOCKS LOWER LAST WEEK; Decline of 605,000 Barrels Leaves Total 102,897,000 -- 96,172,000 Year Ago | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/elected-by-vassar-club.html | Elected by Vassar Club | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/gypsy-king-is-guilty.html | Gypsy 'King' Is Guilty | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/ashby-gains-in-school-tennis.html | Ashby Gains in School Tennis | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/buying-of-war-bonds-urged-on-afl-men-green-asks-pay-deducting-for.html | BUYING OF WAR BONDS URGED ON A.F.L. MEN; Green Asks Pay Deducting for Them, but Not Compulsorily | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/iiichael-f-oconnor.html | iIICHAEL F. O'CONNOR | True | Special to THE Nawr Yo Ts. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/german.html | German | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/indicts-crusader-leader-federal-jury-says-christians-must-stand.html | INDICTS 'CRUSADER' LEADER; Federal Jury Says Christians Must Stand Sedition Trial | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nazis-bomb-southern-ports.html | Nazis Bomb Southern Ports | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/1st-uso-birthday-celebrated-here-civilians-are-asked-to-make.html | 1ST USO BIRTHDAY CELEBRATED HERE; Civilians Are Asked to Make Generous Contributions to Recreational Units | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/john-a-guitit.html | JOHN' A. GUItIt | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/sets-maritime-day-for-may-22.html | Sets Maritime Day for May 22 | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/unbeaten-fordham-triumphs-over-st-johns-nine-city-college-also.html | Unbeaten Fordham Triumphs Over St. John's Nine; City College Also Victor; RAM NINE ANNEXES 10TH GAME IN ROW | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/american-airlines-earns-349392-net-profit-for-common-share-for.html | AMERICAN AIRLINES EARNS $349,392 NET; Profit for Common Share for Quarter Placed at 51c; Was 54c Year Before | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/elected-to-directorate-of-l-bamberger-co.html | Elected to Directorate Of L. Bamberger & Co. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/930000-were-aided-by-joint-committee-jewish-relief-report-gave-help.html | 930,000 WERE AIDED BY JOINT COMMITTEE; Jewish Relief Report Gave Help in Fifty Countries | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/agree-on-settling-unions-disputes-afl-and-cio-chieftains-set-up.html | AGREE ON SETTLING UNIONS' DISPUTES; A.F.L. and C.I.O. Chieftains Set Up Machinery to Pass on Jurisdictional Cases | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dental-advertising-ban-upheld.html | Dental Advertising Ban Upheld | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/italians-are-divided-in-views-on-france-foreign-office-and-vatican.html | ITALIANS ARE DIVIDED IN VIEWS ON FRANCE; Foreign Office and Vatican Take Entirely Different Stands | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/suppliers-pressed-for-price-easing-numerous-injustices-expected-to.html | SUPPLIERS PRESSED FOR PRICE EASING; Numerous Injustices Expected to Get an Attentive Ear in Washington | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dutch-concern-wins-suit-against-banks-3-institutions-here-are.html | DUTCH CONCERN WINS SUIT AGAINST BANKS; 3 Institutions Here Are Ordered to Pay $450,000 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/oil-well-ruling-issued-ickes-says-operators-must-not-abandon-them.html | OIL WELL RULING ISSUED; Ickes Says Operators Must Not Abandon Them Prematurely | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/girl-saved-in-east-river-playing-hooky-pupil-13-falls-from-bulkhead.html | GIRL SAVED IN EAST RIVER; Playing 'Hooky,' Pupil, 13, Falls From Bulkhead | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/republicans-demand-shelving-of-fish-8-constituents-urge-refusal-of.html | REPUBLICANS DEMAND SHELVING OF FISH; 8 Constituents Urge Refusal of Nomination to Representative | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/unions-here-hold-to-pay-demands-but-leaders-express-approval-of.html | UNIONS HERE HOLD TO PAY DEMANDS; But Leaders Express Approval of Principles in Victory Program of President | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/rise-in-coal-output-of-britain-is-urged-parliament-gets-move-to.html | RISE IN COAL OUTPUT OF BRITAIN IS URGED; Parliament Gets Move to Defer Rationing Until Effort Is Made | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/steel-workers-boost-war-bond-sales-by-use-of-posters.html | STEEL WORKERS BOOST WAR BOND SALES BY USE OF POSTERS | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/bronx-taxpayer-sold-corner-property-with-17-stores-assessed-at.html | BRONX TAXPAYER SOLD; Corner Property With 17 Stores Assessed at $155,000 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/british.html | British | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/pipeline-to-buy-its-preferred-stock-panhandle-eastern-would-take-b.html | PIPELINE TO BUY ITS PREFERRED STOCK; Panhandle Eastern Would Take B Shares Held by Columbia Oil | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/australia-works-out-new-guinea-merger-rabaul-named-united-territory.html | Australia Works Out New Guinea Merger; Rabaul Named United Territory Capital | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/great-signs-dark-as-gay-white-way-obeys-army-edict-twilight-cloaks.html | GREAT SIGNS DARK AS GAY WHITE WAY OBEYS ARMY EDICT; Twilight Cloaks Times Square Area for First Time Since Lightless Nights of 1917 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/edward-c-sims-employe-who-assisted-edison-in-experiments-dies-at-92.html | EDWARD C. SIMS, Employe Who Assisted Edison in Experiments Dies at 92 | True | Special to Tz Nmw YoRc TrtEs. ' | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dr-jahs-p-aylen.html | DR. JAHS P. AYLEN | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/preux-chevalier.html | PREUX CHEVALIER | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/greek-guerrillas-open-a-new-front-several-hundred-nazis-slain-in.html | GREEK GUERRILLAS OPEN A NEW FRONT; Several Hundred Nazis Slain in First Foray, Exiled Chiefs in London Report | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jersey-city-beaten-109-toronto-registers-six-times-in-ninth-to-take.html | JERSEY CITY BEATEN, 10-9; Toronto Registers Six Times in Ninth to Take Home Inaugural | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/calls-on-farmers-to-pay-mortgages-should-do-this-before-buying-war.html | CALLS ON FARMERS TO PAY MORTGAGES; Should Do This Before Buying War Bonds, Smith Says | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/foe-nears-hsipaw-invaders-threaten-to-cut-off-access-to-the-burma.html | FOE NEARS HSIPAW; Invaders Threaten to Cut Off Access to the Burma Road | True | By David Anderson | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/l-m-montgomery-rites-notables-at-funeral-of-author-of-anne-of-green.html | L. M. MONTGOMERY RITES; Notables at Funeral of Author of 'Anne of Green Gables' | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/gustave-sauer.html | GUSTAVE SAUER | True | Special to Tim oRx 'lz. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/united-nations.html | United Nations | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/harvard-prevails-8-to-2-harvey-leads-tenhit-attack-against-boston.html | HARVARD PREVAILS, 8 TO 2; Harvey Leads Ten-Hit Attack Against Boston University | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/miss-agnes-black-engaged-to-marry-alumna-of-the-dwight-morrow.html | MISS AGNES BLACK ENGAGED TO MARRY; Alumna of the Dwight Morrow School to Be Wed to Corporal Paul Debevoise Jr., U.S.A., | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/lehman-sets-child-health-day.html | Lehman Sets Child Health Day | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/profit-for-eversharp-inc.html | Profit for Eversharp, Inc. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/macleish-admitted-to-ascap.html | MacLeish Admitted to ASCAP | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/tatum-north-carolina-coach.html | Tatum North Carolina Coach | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/american-diplomats-to-return.html | American Diplomats to Return | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/3200-for-cotton-exchange-seat.html | $3,200 for Cotton Exchange Seat | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/hurriette-captures-rosedale-slakes-at-jamaica-favorite-defeats.html | Hurriette Captures Rosedale Slakes at Jamaica; FAVORITE DEFEATS OPTIMISM BY NOSE | True | By Robert F. Kelley | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/brass-wage-fight-reaches-wlb.html | Brass Wage Fight Reaches WLB | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/350000-issue-sold-by-portland-ore-syndicate-bids-100049-for.html | $350,000 ISSUE SOLD BY PORTLAND, ORE.; Syndicate Bids 100,049 for Refunding Bonds as 1 3/8s -- To Mature Serially | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/italy-is-reported-checking-trouble-mussolini-said-to-have-given.html | ITALY IS REPORTED CHECKING TROUBLE; Mussolini Said to Have Given Prefects Authority to Put Down Rebellion | True | By Daniel T. Brigham | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/club-women-scan-war-job-horizon-go-to-work-even-in-factory-as-draft.html | CLUB WOMEN SCAN WAR JOB HORIZON; Go to Work, Even in Factory, as Draft is Likely if You Don't, Federation Is Warned | True | By Lucy Greenbaum | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/sports-of-the-times-getting-the-batting-order-straight.html | Sports of the Times; Getting the Batting Order Straight | True | Reg. U.S. Pat. Off. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/axis-may-deploy-5000000-hitler-said-to-plan-russian-drive-with-280.html | AXIS MAY DEPLOY 5,000,000; Hitler Said to Plan Russian Drive With 280 Divisions | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/us-general-killed-hh-george-and-jacoby-writer-are-victims-of-air.html | U.S. GENERAL KILLED; H.H. George and Jacoby, Writer, Are Victims of Air Crash | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/ch-babcock-jr-enlists.html | C.H. Babcock Jr. Enlists | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mexico-bolsters-defense-on-coast-forces-in-west-to-be-increased-50.html | MEXICO BOLSTERS DEFENSE ON COAST; Forces in West to Be Increased 50% and Guard Over Gulf Oil Fields Enlarged | True | By Harold Callender | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/geo-c-smith-killed-by-newburgh-train-retired-dean-of-old-new-york.html | GEO. C. SMITH KILLED BY NEWBURGH TRAIN; Retired Dean of Old New York Law School Was 78 | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/wpb-can-ration-power.html | WPB Can Ration Power | True | By the United Press. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/opens-aegean-shipping-turkey-permits-coastal-vessels-to-resume.html | OPENS AEGEAN SHIPPING; Turkey Permits Coastal Vessels to Resume Their Trips | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/registrants-were-eager.html | Registrants Were Eager | True | BLANCHE C. KANE. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/art-notes.html | Art Notes | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/children-aid-red-cross-1951-donated-by-students-of-riverdale.html | CHILDREN AID RED CROSS; $1,951 Donated by Students of Riverdale Country Schools | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/liquor-concern-seeks-15000000-national-distillers-products-files.html | LIQUOR CONCERN SEEKS $15,000,000; National Distillers Products Files Seven-Year Debenture Issue With the SEC | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/surrenders-211000-bonds.html | Surrenders $211,000 Bonds | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/louis-h-pugh-sr.html | LOUIS H. PUGH SR. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mrs-hicks-arnold-a-philanthropist-onor-of-1000000-and-200-acres-in.html | MRS. HICKS ARNOLD, A PHILANTHROPIST; ;onor of $1,000,000 and 200 Acres in Greenwich, Conn., to St. Luke's Hospital Dies | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/la-guardia-fights-for-wnyc-to-11-pm-attacks-cbs-as-obstructing.html | LA GUARDIA FIGHTS FOR WNYC TO 11 P.M.; Attacks CBS as Obstructing Night Time on Same 830 Kilocycles as WCCO | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/edvard-j-dc.html | EDVARD J. DE | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mjor-john-j-griffith.html | M.JOR JOHN J. GRIFFITH | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/italian.html | Italian | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/girls-help-to-down-plane.html | Girls Help to Down Plane | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/to-explain-export-order-seymour-harris-of-opa-to-speak-at-may-5.html | TO EXPLAIN EXPORT ORDER; Seymour Harris of OPA to Speak at May 5 Meeting Here | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nazis-are-convicted-in-absentia-by-swiss-two-get-5year-sentences.html | NAZIS ARE CONVICTED IN ABSENTIA BY SWISS; Two Get 5-Year Sentences for Endangering State Security | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/senators-to-fight-farm-price-parity-agricultural-committee-calls.html | SENATORS TO FIGHT FARM PRICE PARITY; Agricultural Committee Calls Spokesmen of Organized Producers of Country | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/will-fight-closed-shop-president-of-inland-steel-co-talks-to.html | WILL FIGHT CLOSED SHOP; President of Inland Steel Co. Talks to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/in-the-nation-short-biography-of-a-master-salesman.html | In The Nation; Short Biography of a Master Salesman | True | By Arthur Krock | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/aau-title-games-will-be-staged-here-new-york-gets-us-meet-for-the.html | A.A.U. TITLE GAMES WILL BE STAGED HERE; New York Gets U.S. Meet for the First Time Since 1908 | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/butter-and-egg-prices-up-former-advances-to-4-12year-peaks-of-38-34.html | BUTTER AND EGG PRICES UP; Former Advances to 4 1/2-Year Peaks of 38 3/4 to 39 3/4 Cents | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/metal-production-spurred.html | Metal Production Spurred | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/colombia-loses-in-suit-supreme-court-upholds-mine-companys-right-to.html | COLOMBIA LOSES IN SUIT; Supreme Court Upholds Mine Company's Right to Land | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/open-new-army-building-today.html | Open New Army Building Today | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/uswv-fund-is-taken-by-state-with-thanks-governor-signs-bill-to.html | U.S.W.V. FUND IS TAKEN BY STATE WITH THANKS; Governor Signs Bill to Accept $39,000 of Spanish War Money | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/yale-in-front-6-to-2-timely-hits-and-nevilles-hurling-turn-back.html | YALE IN FRONT, 6 TO 2; Timely Hits and Neville's Hurling Turn Back Wesleyan Nine | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/tells-voters-league-issue-is-same-in-asia-hu-shih-says-china-stands.html | TELLS VOTERS' LEAGUE ISSUE IS SAME IN ASIA; Hu Shih Says China Stands for Freedom Like America's | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/judnichs-homers-pace-11hit-attack-he-drives-two-and-mcquillen-adds.html | JUDNICH'S HOMERS PACE 11-HIT ATTACK; He Drives Two and McQuillen Adds Another as the Browns Win at Stadium, 11-6 | True | By Arthur Daley | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/lif-ut-raymond-lee-hall.html | LIF, UT. RAYMOND LEE HALL | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/20000-toys-lost-in-fire-two-dogs-perish-in-blaze-at-gift-shop-in.html | $20,000 TOYS LOST IN FIRE; Two Dogs Perish in Blaze at Gift Shop in Jamaica | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/railroad-reports-are-censored.html | Railroad Reports Are Censored | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/other-music-lillian-stephens-in-recital.html | Other Music; Lillian Stephens in Recital | True | N.S. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/queries-on-prices-deluge-opa-here-bureau-receives-1500-calls-by.html | QUERIES ON PRICES DELUGE OPA HERE; Bureau Receives 1,500 Calls by Telephone Regarding Order Freezing Quotations | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/free-french-recognition-cuba-decides-to-deal-with-de-gaullists-on.html | FREE FRENCH RECOGNITION; Cuba Decides to Deal With de Gaullists on Five Territories | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/bond-drive-salaries-protested.html | Bond Drive Salaries Protested | True | LILLIAN S. LOVELAND. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/russian.html | Russian | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/whitney-auction-realizes-220379-six-brussels-renaissance-tapestries.html | WHITNEY AUCTION REALIZES $220,379; Six Brussels Renaissance Tapestries Portraying 'Wars of Flavius Titus' Bring $42,000 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/miss-fitzsimmons-to-be-wed-may-23-she-will-become-the-bride-of.html | MISS FITZSIMMONS TO BE WED MAY 23; She Will Become the Bride of James Gerard Murray Jr. in Church Ceremony | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/volga-supply-artery-is-nearly-free-of-ice-first-ships-expected-to.html | VOLGA SUPPLY ARTERY IS NEARLY FREE OF ICE; First Ships Expected to Leave Kuibyshev in a Week | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nina-rubinstein-to-wed-berkeley-institute-graduate-is-engaged-to.html | NINA RUBINSTEIN TO WED; Berkeley Institute Graduate Is Engaged to Samuel J. Phillips | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/play-to-hid-protestant-welfare.html | Play to hid Protestant Welfare | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/hackensack-sale-leads-in-jersey-marionette-apartments-with-212.html | HACKENSACK SALE LEADS IN JERSEY; Marionette Apartments, With 212 Rooms, Bought by Realty Corporation | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/navy-crew-evens-uboat-score-with-deck-gun-of-rescue-ship-ensign-4.html | Navy Crew Evens U-Boat Score With Deck Gun of Rescue Ship; Ensign, 4 Sailors, Score a Direct Hit on Submarine After Being Picked Up at Sea -- Own Vessel Sunk 3 Days Before | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/10-professors-retire-some-at-teachers-college-are-doing-so-with.html | 10 PROFESSORS RETIRE; Some at Teachers College Are Doing So With Rank of Emeritus | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/salvationist-home-anniversary.html | Salvationist Home Anniversary | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/trondheim-again.html | TRONDHEIM AGAIN | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/brazil-calls-for-axis-data.html | Brazil Calls for Axis Data | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/stuart-antitont.html | STUART ANTItONT | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mrs-sumner-taylor-feted.html | Mrs. Sumner Taylor Feted | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/teofolio-a-iglesias-peruvian-general-54-former-minister-of-war-and.html | TEOFOLIO A. IGLESIAS, PERUVIAN GENERAL, 54; Former Minister of War and Finance Dies in Washington | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/navy-downs-penn-state-long-drives-by-gillis-mcnamara-and-stowe-mark.html | NAVY DOWNS PENN STATE; Long Drives by Gillis, McNamara and Stowe Mark 9-3 Victory | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/our-guns-sink-ship-near-corregidor-island-fortress-also-fells-two.html | OUR GUNS SINK SHIP NEAR CORREGIDOR; Island Fortress Also Fells Two Japanese Bombers -- Air Attacks Reduced | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/walter-f-malona-new-britain-police-officer-64-captured-sheehan-im.html | WALTER F. MALONA; New Britain Police Officer, 64 Captured Sheehan iM 1924 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/admiral-pound-flies-ocean.html | Admiral Pound Flies Ocean | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/passing-of-cavalry-mourned-mechanization-of-famous-regiment-is.html | Passing of Cavalry Mourned; Mechanization of Famous Regiment Is Regretted by Old Horse Soldier | True | LATHAM GALLUP REED. | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/phillipson-moved-to-post-in-capital-general-to-succeed-haskell-as.html | PHILLIPSON MOVED TO POST IN CAPITAL; General to Succeed Haskell as Executive Director of Army Emergency Relief | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/art-shown-in-aid-0f-russian-relief-75-artists-have-donated-their.html | ART SHOWN IN AID 0F RUSSIAN RELIEF; 75 Artists Have Donated Their Paintings and Sculpture to Benefit at Seligmann's | True | By Edward Alden Jewell | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/draft-evader-gets-fair-speedy-trial-jury-convicts-naturalized-man.html | DRAFT EVADER GETS FAIR, SPEEDY TRIAL; Jury Convicts Naturalized Man in 4 Minutes -- Court Tells Him He Is German | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/notes.html | Notes | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/president-signs-new-arming-bills-rider-to-one-authorizes-new.html | PRESIDENT SIGNS NEW ARMING BILLS; Rider to One Authorizes New Contract Negotiations on Orders Yielding High Profits | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/blackout-tonight-to-affect-1000000-midmanhattan-movies-asked-not-to.html | BLACKOUT TONIGHT TO AFFECT 1,000,000; Mid-Manhattan Movies Asked Not to Sell Tickets as the Area's First Test Nears | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/joseph-fotrainor.html | JOSEPH FoTRAINOR | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/high-school-boy-acts-as-head-of-borough-jf-white-takes-over-duties.html | HIGH SCHOOL BOY ACTS AS HEAD OF BOROUGH; J.F. White Takes Over Duties of Nathan for a Day | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/sale-is-approved-by-stockholders-wolverine-tube-may-accept-calumet.html | SALE IS APPROVED BY STOCKHOLDERS; Wolverine Tube May Accept Calumet & Hecla's Offer | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/storming-of-kursk-likely.html | Storming of Kursk Likely | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/newspapers-draft-plan-will-submit-proposal-on-delivery-curb-to.html | NEWSPAPERS DRAFT PLAN; Will Submit Proposal on Delivery Curb to Eastman's Office | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/draft-leads-suspect-in-slaying-to-give-up-father-of-two-surrenders.html | DRAFT LEADS SUSPECT IN SLAYING TO GIVE UP; Father of Two Surrenders After Exemplary Life Since 1919 | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/white-plains-home-bought-by-tenant-north-tarrytown-and-glenville.html | WHITE PLAINS HOME BOUGHT BY TENANT; North Tarrytown and Glenville Figure in Other Sales | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/unions-row-hits-housing-carpenters-and-metal-men-may-tie-up-war-job.html | UNIONS' ROW HITS HOUSING; Carpenters and Metal Men May Tie Up War Job Near Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/utility-to-sell-assets-kentuckytennessee-light-and-power-files-plan.html | UTILITY TO SELL ASSETS; Kentucky-Tennessee Light and Power Files Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/rule-on-new-style-puzzles-knitters-also-ask-price-procedure-where.html | RULE ON NEW STYLE PUZZLES KNITTERS; Also Ask Price Procedure Where No Sales Were Made in March | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/vast-trondheim-loss-seen.html | Vast Trondheim Loss Seen | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nazis-spread-gloom-story-tell-travelers-a-survey-showed-much-unrest.html | NAZIS SPREAD GLOOM STORY; Tell Travelers a Survey Showed Much Unrest in Germany | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/buy-40family-house-dr-satine-and-associates-get-apartments-in-bronx.html | BUY 40-FAMILY HOUSE; Dr. Satine and Associates Get Apartments in Bronx | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dr-fainsod-to-administer-retail-price-ceilings.html | Dr. Fainsod to Administer Retail Price Ceilings | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/time-lag-explanation-overlooks-march-spot-sales-trade-contends.html | Time Lag Explanation Overlooks March Spot Sales, Trade Contends; Virtually All Suppliers Delivered Some Goods at Recent Quotations in That Month, It Is Asserted | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/presidents-plan-held-likely-to-win-congress-support-farm-bloc-move.html | PRESIDENT'S PLAN HELD LIKELY TO WIN CONGRESS SUPPORT; Farm Bloc Move to Fight for Parity Provision Is Chief Anti-Inflation Test | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/free-press-shrine-set-up-st-pauls-church-eastchester-to-be.html | FREE PRESS SHRINE SET UP; St. Paul's Church, Eastchester, to Be Rededicated on Sunday | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/costa-rica-to-use-us-loan-now.html | Costa Rica to Use U.S. Loan Now | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/shipments-higher-net-profit-lower-deliveries-by-westinghouse.html | SHIPMENTS HIGHER; NET PROFIT LOWER; Deliveries by Westinghouse Electric in Quarter Were $31,000,000 Above 1941 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/bids-federal-staff-use-fewer-autos-president-directs-washington.html | BIDS FEDERAL STAFF USE FEWER AUTOS; President Directs Washington Offices to Work for Transportation Economies | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/child-training-is-urged-centers-proposed-for-schooling-youngsters.html | CHILD TRAINING IS URGED; Centers Proposed for Schooling Youngsters on Air Raids | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/on-probation-to-join-raf.html | On Probation, to Join R.A.F. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/all-taxi-cruising-faces-federal-ban-eastman-says-nonessential.html | ALL TAXI CRUISING FACES FEDERAL BAN; Eastman Says Nonessential Riding Must Stop and Urges the Use of Cabs by Groups | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/43-years-with-city-engineer-to-quit-cu-powell-head-of-the-queens-to.html | 43 YEARS WITH CITY, ENGINEER TO QUIT; C.U. Powell, Head of the Queens Topographical Bureau, Will Retire Next Month | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/2-enemy-bombers-felled.html | 2 Enemy Bombers Felled | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/reich-peace-moves-reported.html | Reich Peace Moves Reported | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/miami-in-tennis-tie-55.html | Miami in Tennis Tie, 5-5 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/ort-fetes-nathan-as-campaign-opens-local-chairman-of-fund-drive.html | ORT FETES NATHAN AS CAMPAIGN OPENS; Local Chairman of Fund Drive Puts Rehabilitation Ahead of Hospital Care | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/will-head-fund-campaign-rl-garner-elected-by-henry-st-visiting.html | WILL HEAD FUND CAMPAIGN; R.L. Garner Elected by Henry St. Visiting Nurse Service | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/women-urged-to-save-beauty-containers-for-refills-to-avoid-coming.html | Women Urged to Save Beauty Containers For Refills to Avoid Coming Shortages | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/brooklyn-bridge-el-to-go.html | Brooklyn Bridge 'El' to Go | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/approves-west-point-increase.html | Approves West Point Increase | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/charles-seignobos-french-historian-and-author-87-was-professor-at.html | CHARLES SEIGNOBOS; French Historian and Author, 87, Was Professor at Sorbonne i | True | Wireless to TH NSW OK TreES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jr-harry-cox-80-head-of-tilden-drug-firm-joined-the-manufacturers.html | Jr. HARRY COX, 80, HEAD OF TILDEN DRUG FIRM; Joined the Manufacturers of Pharmaceutical Products in '81 | True | Special to TH Ng YORK TI/E. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/promise-to-china.html | PROMISE TO CHINA | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/fiftyeight-die-in-alexandria-raid.html | Fifty-eight Die in Alexandria Raid | True | Special Cable to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/markup-cut-seen-in-celling-order-retailers-compare-prices-of-goods.html | MARK-UP CUT SEEN IN CELLING ORDER; Retailers Compare Prices of Goods Under Freezing and on Replacement Costs | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/2family-dwellings-purchased-in-queens-astoria-hollis-and-elmhurst.html | 2-FAMILY DWELLINGS PURCHASED IN QUEENS; Astoria, Hollis and Elmhurst on Day's List -- L.I. Lease Made | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/braves-crush-cubs-83-four-more-hits-by-fernandez-boost-his-streak.html | BRAVES CRUSH CUBS, 8-3; Four More Hits by Fernandez Boost His Streak to Eight | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nwlb-to-consult-agencies-on-wages-moves-to-enforce-presidents.html | NWLB TO CONSULT AGENCIES ON WAGES; Moves to Enforce President's Stabilization Directive at Parley of High Officials | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/west-point-to-prohibit-visits-by-general-public.html | West Point to Prohibit Visits by General Public | True | By the United Press. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/draft-board-actions-puzzle-frequent-reclassifications-viewed-as.html | Draft Board Actions Puzzle; Frequent Reclassifications Viewed as Bearing on War Bond Sales | True | PHILIP MCKEE. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/crowley-opposes-the-breakup-of-standard-gas-system-now-tells.html | Crowley Opposes the Break-Up Of Standard Gas System Now; Tells Stockholders It Is Not To Their Interest to Sell Assets at a Sacrifice -- Net Profit Decreased in 1941 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/alfred-q-elgar-headed-firm-that-built-carnegie-hallmcousin-oi.html | ALFRED Q. ELGAR; Headed Firm That Built Carnegie HallmCousin oi' Composer | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/italian-comments-stress-us-peril-press-cites-our-decision-to-send.html | ITALIAN COMMENTS STRESS U.S. PERIL; Press Cites Our Decision to Send Warships to Mediterranean | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/pennsylvania-tanks-full.html | Pennsylvania Tanks Full | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/new-destroyer-launched-the-murphy-is-the-fourth-to-be-completed-by.html | NEW DESTROYER LAUNCHED; The Murphy Is the Fourth to Be Completed by Bethlehem | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/tattling-blamed-in-doctors-row-district-attorney-says-clash-was.html | TATTLING' BLAMED IN DOCTORS' ROW; District Attorney Says Clash Was Over Absence of Woman Physician | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/grounds-of-white-house-cant-raise-victory-food.html | Grounds of White House Can't Raise Victory Food | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/nazis-report-on-raf-18-british-planes-listed-destroyed-in.html | NAZIS REPORT ON R.A.F.; 18 British Planes Listed Destroyed In Twenty-four Hours | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/at-the-paramount.html | At the Paramount | True | T.S. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dr-lincoln-f-ie.html | DR. LINCOLN F. $I$E | True | Special to TIIE NEW YORE TIIES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/officers-are-traded-by-raf-and-army-british-air-minister-tells.html | OFFICERS ARE TRADED BY R.A.F. AND ARMY; British Air Minister Tells Commons of Close Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/blood-donations-important-those-contributing-to-red-cross-bank.html | Blood Donations Important; Those Contributing to Red Cross Bank Perform Patriotic Service | True | JAMES A. LEFTRICH. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/flour-business-better-some-improvement-but-no-general-revival-is-no.html | FLOUR BUSINESS BETTER; Some Improvement, but No General Revival, Is Noted | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/washington-wary-of-italian-unrest-holds-inspired-rumors-of-axis.html | WASHINGTON WARY OF ITALIAN 'UNREST'; Holds Inspired Rumors of Axis Problems May Be Peace Bid Forerunners | True | By Bertram D. Hulen | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/malta-plane-toll-is-laid-to-us-aid-berlin-also-implies-that.html | MALTA PLANE TOLL IS LAID TO U.S. AID; Berlin Also Implies That American Warships Are Active in Mediterranean | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/emil-voh-sauer-79-not-pianist-dies-virtuoso-pupil-of-liszt-and.html | EMIL VOH SAUER, 79, NOT PIANIST, DIES; Virtuoso, Pupil of Liszt and Rubinstein, Was Heard Here 30 Years Ago | True | y Telephone to T Nzw Yo ThUg. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/more-us-troops-reach-australia-curtin-warns-enemy-is-also.html | MORE U.S. TROOPS REACH AUSTRALIA; Curtin Warns Enemy Is Also Reinforcing in Rabaul Area Despite Air Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/traffic-is-increased-by-northern-pacific-tremendous-amount-of-goods.html | TRAFFIC IS INCREASED BY NORTHERN PACIFIC; ' Tremendous' Amount of Goods Moved, Report Shows | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/drop-plan-for-cut-in-gasoline-deliveries-before-retail-rationing.html | Drop Plan for Cut in Gasoline Deliveries Before Retail Rationing Begins on May 15 | True | By the United Press. | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/184-aliens-arrested-in-week.html | 184 Aliens Arrested in Week | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/louis-heads-throng-at-blackburn-rites-10300-attend-trainers-funeral.html | LOUIS HEADS THRONG AT BLACKBURN RITES; 10,300 Attend Trainer's Funeral -- Joe's Flowers Cover Casket | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/doctors-hear-plea-for-war-on-disease-dr-rice-outlines-plans-for-the.html | DOCTORS HEAR PLEA FOR WAR ON DISEASE; Dr. Rice Outlines Plans for the Campaign in May Against Smallpox and Diphtheria | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/power-authority-received-by-wpb-agency-to-allocate-equipment-for.html | POWER AUTHORITY RECEIVED BY WPB; Agency to Allocate Equipment for Development and Plan Supply for War Needs | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mis-ada-l-powers.html | MIS. ADA L. POWERS | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/george-gerard-tunell.html | GEORGE GERARD TUNELL | True | Special to Ttl: NW rORX: 'XS. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/norse-flee-air-raids-just-behind-the-nazis.html | Norse Flee Air Raids Just Behind the Nazis | True | By Telephone To the New York Times. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/heads-crown-can-company.html | Heads Crown Can Company | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/agencies-to-speed-shipping-new-port-units-to-handle-war-supplies.html | AGENCIES TO SPEED SHIPPING; New Port Units to Handle War Supplies for Allies | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/32-die-in-fire-at-festival.html | 32 Die in Fire at Festival | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/jersey-bench-bill-signed-president-approves-measure-for-a-fifth-us.html | JERSEY BENCH BILL SIGNED; President Approves Measure for a Fifth U.S. Judgeship | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/new-clause-been-in-rail-equipments-shortterm-redemption-held.html | NEW CLAUSE BEEN IN RAIL EQUIPMENTS; Short-Term Redemption Held Possibility Because of Recent WPB Decrees | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/reshevsky-and-horowitz-adjourn-game-in-last-round-of-us-chess.html | Reshevsky and Horowitz Adjourn Game in Last Round of U.S. Chess; KASHDAN IS VICTOR IN HIS FINAL MATCH | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/dimout-means-just-that.html | DIM-OUT" MEANS JUST THAT | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/700-end-steel-strike-johnstown-cokeoven-tieup-spoiled-3000-tons-of.html | 700 END STEEL STRIKE; Johnstown Coke-Oven Tie-Up Spoiled 3,000 Tons of Ingots | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/sister-marie-james-nun-for-50-years-75-former-mother-superior-of.html | SISTER MARIE JAMES, . NUN FOR 50 YEARS, 75; Former Mother Superior of Jersey City Convent Dies | True | Special to T NW YORK TXMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/overall-freeze-to-end-pricecomparison-abuses.html | Over-All Freeze to End Price-Comparison Abuses | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/colonial-house-taken-mrs-katherine-paine-sells-fiveacre-dutchess.html | COLONIAL HOUSE TAKEN; Mrs. Katherine Paine Sells Five-Acre Dutchess County Place | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/payment-to-creditors.html | Payment to Creditors | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/new-council-to-act-on-ship-bottleneck-usbritish-coordinating.html | NEW COUNCIL TO ACT ON SHIP BOTTLENECK; U.S.-British Coordinating Committee Planned for Over-All Handling of War Supplies | True | By James B. Reston | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/guilty-of-ship-sabotage.html | Guilty of Ship Sabotage | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/lafayette-5-penn-4.html | Lafayette 5, Penn 4 | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/house-with-a-garden-sold-in-east-91st-street.html | House With a Garden Sold in East 91st Street | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/freezing-of-rents-called-essential-control-needed-to-win-war-real.html | FREEZING OF RENTS CALLED ESSENTIAL; Control Needed to Win War, Real Estate Men Are Told | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/navy-bases-raided-british-fliers-set-fires-at-kiel-and-increase.html | NAVY BASES RAIDED; British Fliers Set Fires at Kiel and Increase Trondheim's Toll | True | By the United Press. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/the-fight-on-inflation.html | THE FIGHT ON INFLATION | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/madison-wont-repeat-blackout-too-complete.html | Madison Won't Repeat Blackout Too Complete | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/financing-assured-small-war-plants-maximum-interest-to-be-5-per.html | FINANCING ASSURED SMALL WAR PLANTS; Maximum Interest to Be 5 Per Cent for Loans Guaranteed in Whole or Part by U.S. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/opa-pegs-cottons-to-high-for-march-sliding-scale-fixed-to-2037c.html | OPA PEGS COTTONS TO HIGH FOR MARCH; Sliding Scale Fixed to 20.37c Spot Cotton Price -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/themistocles-gluck-german-laryngologist-88-cut-death-rate-from.html | THEMISTOCLES GLUCK; German Laryngologist, 88, Cut Death Rate From Operations | True | By Telephone To T Nkvr Yok Tme. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/cornell-8-syracuse-6.html | Cornell 8, Syracuse 6 | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/archibald-dunn-surgeon-22-years-physician-here-a-resident-of-glen.html | ARCHIBALD -- . DUNN, SURGEON 22 YEARS; Physician Here, a Resident of Glen Ridge, Dies in-Lenox Hill Hospital at 5g | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/child-to-wf-fitzgeralds-jr.html | Child to W.F. Fitzgeralds Jr. | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/additional-candida-dates.html | Additional 'Candida' Dates | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/new-zealand-spurs-industry.html | New Zealand Spurs Industry | True | Wireless to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/oil-reported-burning-york-raid-held-in-reprisal-for-bombing-homes.html | OIL REPORTED BURNING; York Raid Held in Reprisal for Bombing Homes in Cologne | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/coast-guard-10-columbia-8.html | Coast Guard 10, Columbia 8 | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/reassures-foreign-press.html | Reassures Foreign Press | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/chile-president-sends-message.html | Chile President Sends Message | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/ccny-netmen-top-fordham.html | C.C.N.Y. Netmen Top Fordham | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/brewery-workers-strike.html | Brewery Workers Strike | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/end-johnstown-steel-strike.html | End Johnstown Steel Strike | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/43822-killed-in-raids.html | 43,822 Killed in Raids | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/allnegro-revue-opens-tomorrow-harlem-cavalcade-vaudeville-show.html | ALL-NEGRO REVUE OPENS TOMORROW; ' Harlem Cavalcade,' Vaudeville Show, Delays Its Premiere at the Ritz Theatre | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/frederic-mduffie-boston-banker-86-vice-president-and-trustee-of.html | FREDERIC M'DUFFIE, BOSTON BANKER, 86; Vice President and Trustee of Five Cent Savings Dies st Home in Lawrence, Mass. | True | Bpclal to Tm' TORE Trs. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/miss-fitz-simons-fiancee-troth-to-royal-s-chambers-jr-is-announced.html | MISS FITZ SIMONS FIANCEE; Troth to Royal S. Chambers Jr. Is Announced by Mother | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/finnish.html | Finnish | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/two-women-leaders-back-price-ceilings-but-suggest-broader-action-in.html | TWO WOMEN LEADERS BACK PRICE CEILINGS; But Suggest Broader Action in Some Phases of Program | True | Special to THE NEW YORK TIMES. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/general-moore-honored.html | General Moore Honored | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/i-sttta_t-vtTFT,T,TIS.html | I. STTTA_T VtTFT,T,TIS | True | Special to TH NEW YORK TIMZS. | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/cotton-prices-gain-after-early-drop-trade-buying-and-covering-by.html | COTTON PRICES GAIN AFTER EARLY DROP; Trade Buying and Covering by New Orleans Interests Offset Liquidation | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mrs-t-brensilber-jewish-charity-leader-aided-polish-immigrants-here.html | MRS. T. BRENSILBER; Jewish Charity Leader Aided Polish Immigrants Here | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/mccreedy-hockey-star-married.html | McCreedy, Hockey Star, Married | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/use-for-old-guns.html | Use for Old Guns | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/gandhi-bars-war-to-resist-invader-would-hold-congress-party-to.html | GANDHI BARS WAR TO RESIST INVADER; Would Hold Congress Party to Policy of Nonviolence and Shut Door on Britain | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/renamed-by-hudson-guild.html | Renamed by Hudson Guild | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/gen-giraud-now-escaped-sent-his-thanks-from-german-prison-camp-to.html | Gen. Giraud, Now Escaped, Sent His Thanks From German Prison Camp to U.S. for Food | True | | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/york-bombed-in-baedeker-raids-five-german-planes-shot-down-where.html | York Bombed in 'Baedeker' Raids; Five German Planes Shot Down; WHERE NAZI BOMBS STRUCK IN YORK, ENGLAND | True | By Raymond Daniell | C1B 539575 |
| 1942-04-30 | 1942-04-30 | https://www.nytimes.com/1942/04/30/archives/petain-receives-giraud-french-general-who-fled-from-nazis-is-in.html | PETAIN RECEIVES GIRAUD; French General Who Fled From Nazis Is in Vichy | True | | C1B 539575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/transit-lines-cut-pass-list-today-20000-will-lose-the-right-to-ride.html | TRANSIT LINES CUT PASS LIST TODAY; 20,000 Will Lose the Right to Ride Free on the City's Unified System WORKERS' WIVES INCLUDED Policemen and Firemen Will Retain Privilege When on Duty and in Uniform | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/rauschning-gets-first-citizenship-papers-sees-morale-of-german.html | Rauschning Gets First Citizenship Papers; Sees Morale of German People Cracking | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/british-bury-vc-holder-body-of-pilot-in-scharnhorstgneisenau-fight.html | BRITISH BURY V.C. HOLDER; Body of Pilot in Scharnhorst-Gneisenau Fight Drifted Ashore | True | Special Cable to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/ocd-post-barred-to-supervisor.html | OCD Post Barred to Supervisor | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/honored-by-christians-and-jews.html | HONORED BY CHRISTIANS AND JEWS | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/charle-mclerno-_n.html | CHARLES McLERNO _N° | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/lilian-whiting-82-critic-litterateur-boston-author-once-literary.html | LILIAN WHITING, 82, CRITIC, LITTERATEUR; Boston Author, Once Literary Editor of The Traveler, Dies | True | Specfa] to THZ NW YORK Ts. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/i-mrs-elbert-thomas-utah-senators-wife-idles-of-heart-attack-on.html | i MRS. ELBERT THOMAS, UTAH SENATOR'S WIFE; idles of Heart Attack on Return From Relief Meeting in Capital | True | Special to TH NgW YORK TIMIS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/at-the-capitol.html | At the Capitol | True | T.M.P. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/at-the-music-hall.html | At the Music Hall | True | B.C. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/chileans-to-leave-japan.html | Chileans to Leave Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/chajtle-card.html | CHAJtLES '. CARD | True | pectal to THE '*C,E%V YORK TIC, IllS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nursery-studies-in-wartime-urged-such-education-should-be-part-of.html | NURSERY STUDIES IN WARTIME URGED; Such Education Should Be Part of Home Planning, Convention Is Told SWEDEN'S WORK DETAILED Educator Wants Program Here Put Into Field of Community and Housing Projects | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/sets-medical-recruiting-war-department-forms-27-groups-for-eastern.html | SETS MEDICAL RECRUITING; War Department Forms 27 Groups for Eastern States | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/rev-philip-a-farrell.html | REV. PHILIP A. FARRELL | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/putnam-county-place-sold.html | Putnam County Place Sold | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/azad-pledges-fight-by-india.html | Azad Pledges Fight by India | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/reuther-predicts-layoffs.html | Reuther Predicts Layoffs | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/camilli-hits-two-for-118-triumph-dodgers-take-sixth-in-row-on-his.html | CAMILLI HITS TWO FOR 11-8 TRIUMPH; Dodgers Take Sixth in Row on His Three-Run Homer With Score Tied in Ninth STAR SENDS SIX ACROSS Winners Get Six Tallies, Reds Five in Fifth -- Lamanno and Frank McCormick Connect | True | By Roscoe McGowenspecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mayor-talks-hour-asking-for-brevity-civilian-defense-speakers-are.html | MAYOR TALKS HOUR ASKING FOR BREVITY; Civilian Defense Speakers Are Warned Against Speeches 'as Long as I Make Mine' | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/flat-90-tax-set-on-excess-profits-in-capital-parley-treasury-and.html | FLAT 90% TAX SET ON EXCESS PROFITS IN CAPITAL PARLEY; Treasury and House Advisers Agree on It to Implement Anti-Inflation Program LOWER RATES ON CREDITS Revised Computing Method, Also to Be Voted On Today, Provides Scale of '8 to 5% FLAT 90% TAX SET ON EXCESS PROFITS | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/princeton-takes-doubleheader-from-dartmouth-nassau-nine-wins-at.html | Princeton Takes Double-Header From Dartmouth; NASSAU NINE WINS AT HANOVER, 7-6, 6-5 Eide Stops Dartmouth Rally for 4 Runs in Last Inning, Then Hurls in Nightcap TALCOTT'S 7-2 LEAD CUT Princeton Ties in Seventh of Second Game and Scores Again in Extra Frame | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/copy-boy-was-mister-detroit-free-press-aide-dies-at-73-often-taken.html | COPY BOY WAS 'MISTER'; Detroit Free Press Aide Dies at 73 -- Often Taken for Editor | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/braves-down-cubs-32-homers-by-gremp-and-lombardi-help-tobin-win.html | BRAVES DOWN CUBS, 3-2; Homers by Gremp and Lombardi Help Tobin Win 5-Hitter | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/taxation-to-be-increased.html | Taxation to Be Increased | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/girl-scouts-pledge-to-protect-parks-give-basket-of-may-flowers-to.html | GIRL SCOUTS PLEDGE TO PROTECT PARKS; Give Basket of May Flowers to Moses, Who Finds It Heavy and Awkward to Hold POLICING OFFER DECLINED Not 'Quite Gotten to That Yet,' Commissioner Says -- Buys Sodas for His Visitors | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/australia-seeks-sales-tax-rise.html | Australia Seeks Sales Tax Rise | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/peace-on-one-labor-front.html | PEACE ON ONE LABOR FRONT | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/seeman-outpoints-cesario.html | Seeman Outpoints Cesario | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/4-treasury-issues-in-april.html | 4 Treasury Issues in April | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/walker-elected-atlanta-bishop.html | Walker Elected Atlanta Bishop | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jeanne-lawson-engaged.html | JEANNE LAWSON ENGAGED | True | Vassar Alumna Fiancee of Lieut. Donoux Prince, U.S.N.R.Special to THE NEW YOP. K TIMES. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/stocks-continue-delayed-recovery-gains-made-on-small-turnover-but.html | STOCKS CONTINUE DELAYED RECOVERY; Gains Made on Small Turnover but A.T. & T. Jumps 2 7/8 Points -- Staples Unsteady STOCKS CONTINUE DELAYED RECOVERY | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/veterans-back-president-disabled-group-stresses-unity-at-wake-up.html | VETERANS BACK PRESIDENT; Disabled Group Stresses Unity at 'Wake Up America' Rally | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/stella-halperns-recital.html | Stella Halpern's Recital | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/oppose-opa-order-on-rent-ceilings-700-realtors-from-all-sections.html | OPPOSE OPA ORDER ON RENT CEILINGS; 700 Realtors From All Sections Withhold Approval at Conference in Chicago FREEZING OF COSTS URGED Meeting Held at Henderson's Request Asks Control of Wages and Taxes | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/hollywood-starts-star-tour.html | Hollywood Starts Star Tour | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/goldstein-cited-for-disbarment-exaide-of-geoghan-former-brooklyn.html | GOLDSTEIN CITED FOR DISBARMENT; Ex-Aide of Geoghan, Former Brooklyn Prosecutor, Is Accused by Amen Jury FRAUD, DECEIT CHARGED A Crime and Unprofessional Conduct Also Listed -- He Denies All Allegations | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/beaverbrooks-status-up-mission-here-informal-london-critics-of-his.html | BEAVERBROOK'S STATUS UP; Mission Here 'Informal,' London Critics of His Speech Are Told | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/matter-to-be-studied.html | Matter to Be Studied | True | PETER B. OLNET | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/flushing-meadow-park.html | FLUSHING MEADOW PARK | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/soldiers-auto-licenses-safe.html | Soldiers' Auto Licenses Safe | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jersey-city-victor-63-tallies-four-times-in-third-inning-to.html | JERSEY CITY VICTOR, 6-3; Tallies Four Times in Third Inning to Vanquish Toronto | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/art-notes.html | Art Notes | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/winn-expects-at-least-15-to-start-in-derby-tomorrow-requested.html | Winn Expects at Least 15 to Start in Derby Tomorrow; REQUESTED SPEEDY IN FINAL WORKOUT Goes Mile and a Furlong in 1:54 3/5 and May Be Made Favorite for Classic RACE IS RATED WIDE OPEN First Fiddle and Fair Call Have Keen Trials -- 70,000 Are Expected to See Derby | True | By Bryan Fieldspecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/patents-in-wartime.html | PATENTS IN WARTIME | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/free-french.html | Free French | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/wild-rubber-harvest-on-indians-in-wilds-of-venezuela-make-big.html | WILD RUBBER HARVEST ON; Indians in Wilds of Venezuela Make Big Deliveries | True | Special Cable to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/axis-raider-hit-more-ships-lost-gunners-scored-direct-shot-on-uboat.html | AXIS RAIDER HIT; MORE SHIPS LOST; Gunners Scored Direct Shot on U-Boat With Deck Gun of Small U.S. Merchantman ANOTHER BELIEVED STRUCK Norwegian, U.S. Vessels Are Victims -- Cuba Reports 2 American Freighters Sunk | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/dewey-gets-support-republicans-of-23d-ad-south-to-back-him-for.html | DEWEY GETS SUPPORT; Republicans of 23d A.D., South, to Back Him for Governor | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/tammany-confers-honorary-membership-on-general-macarthur-by.html | Tammany Confers Honorary Membership On General MacArthur by Unanimous Vote | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/ruth-tiedemanns-plans-she-will-bemarried-next-friday-to-richard-a.html | RUTH TIEDEMANN'S PLANS; She Will BeMarried Next Friday / to Richard A. Malmstrom J | True | Special to T NEW YORE TS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/calling-of-bonds-rose-last-month-179888000-largest-for-any-period.html | CALLING OF BONDS ROSE LAST MONTH; $179,888,000 Largest for Any Period Since July -- Total Year Ago $392,273,000 FEWER UTILITY PAYMENTS Increase in Refundings of Municipals and Industrials Responsible for Gain | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/in-the-nation-a-move-toward-federal-subsidy-of-colleges.html | In The Nation; A Move Toward Federal Subsidy of Colleges? | True | By Arthur Krock | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bank-cashier-is-convicted.html | Bank Cashier Is Convicted | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mrs-matthew-mgoey.html | MRS. MATTHEW M'GOEY | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/dr-stevenson-elected-mental-hygiene-official-heads-national-health.html | DR, STEVENSON ELECTED; Mental Hygiene Official Heads National Health Council | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/named-to-executive-post-by-caterpillar-tractor.html | Named to Executive Post By Caterpillar Tractor | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mrs-cx-cordier-has-guests.html | Mrs. C.X. Cordier Has Guests | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jersey-marriages-set-record.html | Jersey Marriages Set Record | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/kashdan-reshevsky-finish-in-tie-for-us-chess-laurels-bostonian.html | Kashdan, Reshevsky Finish in Tie for U.S. Chess Laurels; BOSTONIAN PLAYS FINAL-ROUND DRAW Reshevsky Splits Point With Horowitz in 72 Moves and Equals Kashdan's Total 2 LEADERS SCORE 12 1/2-2 1/2 Play-Off for Honors May Be Arranged -- Pinkus Defeats Levy -- Denker Draws | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mary-martin-may-join-gaxton-and-oakie-in-the-gangs-all-here-this.html | Mary Martin May Join Gaxton and Oakie in 'The Gang's All Here' -- 'This Above All' Here May 12 | True | By Telephone To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/church-group-adopts-budget-of-2500000-protestant-episcopal-council.html | CHURCH GROUP ADOPTS BUDGET OF $2,500,000; Protestant Episcopal Council Provides British Mission Aid | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/justice-oliver-sworn-in.html | Justice Oliver Sworn In | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/to-direct-advertising-for-american-viscose.html | To Direct Advertising For American Viscose | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-wrigley-married-wed-to-ensign-a-philip-wilber-u-s-n-r-in.html | MISS WRIGLEY MARRIED; Wed to Ensign A. Philip Wilber, U. S. N. R., in Norwalk Church | True | Special to TEE NEW YOaK TI2,YES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/henry-orth-pallavicinis-hosts.html | Henry Orth Pallavicinis Hosts | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/two-german-planes-downed-over-malta-toll-of-axis-raid-on-alexandria.html | TWO GERMAN PLANES DOWNED OVER MALTA; Toll of Axis Raid on Alexandria Rises to 102 -- Crete Bombed | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/morton-estate-to-church.html | Morton Estate to Church | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nuptials-on-june-12-for-miss-ruth-peal-montclair-girl-will-be-wed.html | NUPTIALS ON JUNE 12 FOR MISS RUTH PEAL; Montclair Girl Will Be Wed to Le Roy P. Graf in Cambridge | True | Special to TH NEW YORK Tnzs. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/grains-recover-from-early-lows-tenders-of-cash-article-on-may.html | GRAINS RECOVER FROM EARLY LOWS; Tenders of Cash Article on May Contracts Bring On Heavy Selling WHEAT ENDS 1/2 TO 5/8c UP Soy Beans Lead the Decline and Show Losses of 1 7/8 to 4c at the Close | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/senators-win-with-wynn-top-white-sox-1-0-as-youngster-outpitches.html | SENATORS WIN WITH WYNN; Top White Sox, 1 -- 0, as Youngster Outpitches Lyons | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/oxford-paper-company-report.html | Oxford Paper Company Report | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/frank-f-rogers.html | FRANK F. ROGERS | True | Special to IEw YOR TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/rc-post-heads-bank-board.html | R.C. Post Heads Bank Board | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/may-day.html | MAY DAY | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/skyline-is-merged-in-citys-war-test-blackout-wipes-out-highs-and.html | SKYLINE IS MERGED IN CITY'S WAR TEST; Blackout Wipes Out Highs and Lows in Manhattan's Soaring Structures DARKNESS AWES HARLEM That Step Across the Street From Light to Darkness Is Not Very Inviting | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/export-managers-to-hear-harris.html | Export Managers to Hear Harris | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/opens-lewis-milk-drive-thomason-in-plattsburg-speech-says-dairymen.html | OPENS LEWIS MILK DRIVE; Thomason in Plattsburg Speech Says Dairymen Stand to Gain | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/earl-s-taylors-have-daughteri.html | Earl S. Taylors Have DaughterI | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/i-eiiily-s-sweetser-becomes-enfaged-alumna-of-bennington-college.html | I EI?IILY S. SWEETSER BECOMES EN6AGED; Alumna of Bennington College Will Be Married on May 17 I to Newell G. Alford Jr. I | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/pirates-purchase-barrett.html | Pirates Purchase Barrett | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/to-advise-on-latin-ties-mrs-quinoy-wright-of-chicago-named.html | TO ADVISE ON LATIN TIES; Mrs. Quinoy Wright of Chicago Named Consultant at Capital | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/edwar_b_-h_-l_abd-jr-expartner-in-stock-exchangei-firm-of-ladd-wood.html | EDWAR_B_H_. L_ABD JR.; Ex-Partner in Stock Exchangei Firm of Ladd & Wood Was 81 | True | I f Spectat to TH] NICV YoR3o TZo8. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/standley-reports-full-aid.html | Standley Reports Full Aid | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/office-building-bought-for-cash-aetna-insurance-company-gets-the.html | OFFICE BUILDING BOUGHT FOR CASH; Aetna Insurance Company Gets the Woodbridge Structure on William Street QUICK TURNOVER IS MADE Operator Resells West Side Taxpayer -- Large Heights Apartment in New Hands | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-virginia-lee-shields-becomes-the-bride-of-george-a-logan-at.html | Miss Virginia Lee Shields Becomes the Bride Of George A. Logan at Home in Maplewood | True | Special to T NEW YoRx Ts. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/gm-is-penalized-in-use-of-metals-ternstedt-division-is-cited-for.html | G.M. IS PENALIZED IN USE OF METALS; Ternstedt Division Is Cited for Priority Violation on Chrome Steel and Aluminum AUTO ORNAMENTS AT ISSUE Other Complaints Are Ruled Baseless -- Manufacture Is Curbed for Next 3 Months | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/treasury-to-issue-new-type-of-bond-2-12-tap-loan-for-institutional.html | TREASURY TO ISSUE NEW TYPE OF BOND; 2 1/2% Tap Loan for Institutional Investors Part of Huge Financing Program 4 BILLIONS IN TWO MONTHS Medium Maturity 2% Lien to Raise $1,250,000,000 -- More Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nine-found-guilty-in-milk-plot-case-general-sessions-jury-gives.html | NINE FOUND GUILTY IN MILK PLOT CASE; General Sessions Jury Gives Verdict After Deliberating 8 Hours 20 Minutes | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bonham-victor-30-yielding-four-hits-gains-second-shutout-victory-in.html | BONHAM VICTOR, 3-0, YIELDING FOUR HITS; Gains Second Shut-Out Victory in Snapping String of Two Yank Defeats by Browns DIMAGGIO SENDS IN PAIR Keller Doubles and Scores on Priddy's Single -- Winners Regain Second Place | True | By Arthur Daley | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/to-give-antinazi-playlet.html | To Give Anti-Nazi Playlet | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/naval-chief-and-ambassador-arrive-in-england.html | NAVAL CHIEF AND AMBASSADOR ARRIVE IN ENGLAND | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/shore-areas-fail-to-cut-off-glare-stimson-declares-the-safety-of.html | SHORE AREAS FAIL TO CUT OFF GLARE; Stimson Declares the Safety of Men and Ships Is First Consideration in Use of Light ARMY TOLD TO FORCE EAST COAST DIM-OUT | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/a-denial-in-london.html | A Denial in London | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/tells-of-aid-to-negroes-community-service-society-puts-costs-at.html | TELLS OF AID TO NEGROES; Community Service Society Puts Costs at $307,415 for Year | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/hitler-mussolini-reported-meeting-japanese-envoy-also-is-said-to-be.html | HITLER, MUSSOLINI REPORTED MEETING; Japanese Envoy Also Is Said to Be in Reich for Parley to Form 'Single Front' HITLER, MUSSOLINI REPORTED MEETING | True | By Telephone To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/road-would-amend-order-missouri-pacific-appeals-to-icc-on.html | ROAD WOULD AMEND ORDER; Missouri Pacific Appeals to I.C.C. on Certificates | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/feller-faces-vaughan-tonight.html | Feller Faces Vaughan Tonight | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/several-art-items-from-the-whitney-home-going-to-museums-including.html | Several Art Items From the Whitney Home Going to Museums, Including Metropolitan | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nicholas-farley-heard.html | Nicholas Farley Heard | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mis-payson-s-douglass.html | MIS. PAYSON S. DOUGLASS | True | Special to T2 IXW YoRx TS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/robinson-stops-banner-in-2d.html | Robinson Stops Banner in 2d | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/new-dates-listed-for-sound-sailing-yra-will-hold-championship-races.html | NEW DATES LISTED FOR SOUND SAILING; Y.R.A. Will Hold Championship Races on Sundays and Holidays This Season MOVE AIDS WAR WORKERS Saturdays Kept for Special Events -- Fee of the Host Clubs Is Reduced | True | By James Robbins | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/to-mark-50th-year-today.html | To Mark 50th Year Today | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/free-french-open-talks-with-us-for-recognition-if-vichy-aids-axis.html | Free French Open Talks With U.S. For Recognition if Vichy Aids Axis; FREE FRENCH OPEN PARLEYS WITH U.S. | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/two-gestapo-men-slain-nazis-shoot-18-in-the-first-reprisal-killings.html | Two Gestapo Men Slain, Nazis Shoot 18 in the First Reprisal Killings in Norway | True | By Telephone To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/united-nations.html | United Nations | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/burman-victor-over-zamaris.html | Burman Victor Over Zamaris | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/germans-admit-breakthrough.html | Germans Admit Break-Through | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/harvester-yields-to-order-of-wlb-accepts-decision-for-maintenance.html | HARVESTER YIELDS TO ORDER OF WLB; Accepts Decision for Maintenance of Union Membership | True | Special to THE NEW YORK TIMES. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/war-comes-to-broadway.html | WAR COMES TO BROADWAY | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/soldier-tried-in-ireland-sergt-wv-clitsham-us-army-gets-hearing-in.html | SOLDIER TRIED IN IRELAND; Sergt. W.V. Clitsham, U.S. Army, Gets Hearing in Fatality | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/fifth-ave-suite-taken-by-golfer-la-junta-white-to-move-into-912.html | FIFTH AVE. SUITE TAKEN BY GOLFER; La Junta White to Move Into 912 -- Penthouse in E. 57th St. for Mrs. Mary M. Norwood MIDTOWN DRAWS TENANTS Katharine Brush, Herbert E. Meyer, Dr. M. Schatner and G.M. McCary on Day's List | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/to-aid-lebanon-hospital-fund.html | To Aid Lebanon Hospital Fund | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mrs-r-h-mlenahan-married-in-arizona-daughter-of-john-h-hammonds-wed.html | MRS. R. H. M'LENAHAN MARRIED IN ARIZONA; Daughter of John H. Hammonds Wed to John G. F. Speiden | True | Spectra.1 to T NEW 'YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/paul-felix-berk.html | PAUL FELIX BERK | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/opa-calls-prices-of-yarns-generous-spinners-could-pay-2-cents-more.html | OPA CALLS PRICES OF YARNS GENEROUS; Spinners Could Pay 2 Cents More for Cotton and Earn Money, Agency Holds COAL MAXIMUMS ARE SET Fixed at Top Levels in Period of Dec. 15 to 31 -- Other War Agency Action OPA CALLS PRICES OF YARNS GENEROUS | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/churchills-son-in-commandos.html | Churchill's Son in Commandos | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/hull-fails-to-confirm-rumors.html | Hull Fails to Confirm Rumors | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/employment-rises-2537000-in-year-total-of-workers-in-march-reaches.html | EMPLOYMENT RISES 2,537,000 IN YEAR; Total of Workers in March Reaches All Time High | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/recapping-of-old-tires-to-precede-new-issues.html | Recapping of Old Tires To Precede New Issues | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/reich-parachutist-caught.html | Reich Parachutist Caught | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/john-sanford-barnes-retired-paper-broker-active-in-philanthropic.html | JOHN SANFORD BARNES; Retired Paper Broker, Active in Philanthropic Work, Dies at 72 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/indicts-exofficials-of-beacon.html | Indicts Ex-Officials of Beacon | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/changes-in-reichhold-chemicals.html | Changes in Reichhold Chemicals | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/trondheim-exodus-seen-nazis-forbid-workers-to-leave-bombed.html | TRONDHEIM EXODUS SEEN; Nazis Forbid Workers to Leave Bombed Norwegian Base | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/cotton-recedes-after-early-gain-advances-of-12-to-15-points-erased.html | COTTON RECEDES AFTER EARLY GAIN; Advances of 12 to 15 Points Erased Under Pressure of New Orleans Selling | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/sugar-dealers-listed-consumers-registration-starts-monday-ration.html | SUGAR DEALERS LISTED; Consumers' Registration Starts Monday -- Ration Books Ready | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/marshall-field-increases-profit-first-quarter-net-is-794212-after.html | MARSHALL FIELD INCREASES PROFIT; First Quarter Net Is $794,212 After Providing $1,846,393 for Taxes, $200,000 Reserve $665,739 EARNED IN 1941 Dividend Rises to 40 Cents on Common -- Inventory Fund Reaches $1,000,000 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/holc-to-pay-875000000-of-bonds-on-july-1-two-years-ahead-of.html | HOLC to Pay $875,000,000 of Bonds On July 1, Two Years Ahead of Maturity | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/all-midtown-blacked-out-throngs-watch-in-times-sq-army-will-enforce.html | ALL MIDTOWN BLACKED OUT; THRONGS WATCH IN TIMES SQ.; ARMY WILL ENFORCE DIM-OUT; FEW LIGHTS SHOW Police Observers Call Test 'Better Than 95% Effective' MOON'S SHADOWS EERIE Street Crowds Are Hushed as Darkness Comes, Then Break Into Applause MIDTOWN IS BLACK AS CROWDS WATCH | True | By Meyer Berger | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/increase-is-expected-in-tuberculosis-rate-state-medical-society.html | INCREASE IS EXPECTED IN TUBERCULOSIS RATE; State Medical Society Hears Plea for Drive on Disease | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/5273441-earned-by-chicago-utility-commonwealth-edisons-net-for.html | $5,273,441 EARNED BY CHICAGO UTILITY; Commonwealth Edison's Net for First Quarter Compares to $7,120,760 in 1941 Period EQUALS 41 CENTS A SHARE Tax Provisions Computed by Adding $2,000,000 to Accrual Over '41 Rates | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bettina-signs-to-box-bobo.html | Bettina Signs to Box Bobo | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/cole-wins-court-ruling-jurisdiction-of-commissioner-in-whittier.html | COLE WINS COURT RULING; Jurisdiction of Commissioner in Whittier Case Upheld | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/service-walkout-in-buildings-looms-strike-of-30000-employes-is.html | SERVICE WALKOUT IN BUILDINGS LOOMS; Strike of 30,000 Employes Is Threatened Monday After Breakdown of Parley NWLB INTERVENTION ASKED Union Spokesmen Quit Meeting When Employers Reject Closed Shop Demand | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mountain-division-for-army.html | Mountain Division for Army | True | Special to THE NEW YORK TIMES. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/japan-on-the-burma-road.html | JAPAN ON THE BURMA ROAD | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/wpb-sets-up-rules-to-limit-lighting-home-and-business-consumers.html | WPB SETS UP RULES TO LIMIT LIGHTING; Home and Business Consumers Will Have to Use Less if in a Power-Shortage Area NIGHT SPORTS FACE BAN Air-Conditioning Also Would Be Cut -- Utilities Ordered to Increase Coordination | True | By Charles E. Eganspecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/railroads-must-hire-320000.html | Railroads Must Hire 320,000 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/baby-beater-goes-free-young-father-gets-suspended-sentence-his.html | BABY BEATER GOES FREE; Young Father Gets Suspended Sentence -- His Drinking Banned | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/trading-in-april-back-to-18-level-7589297-shares-compares-with.html | TRADING IN APRIL BACK TO '18 LEVEL; 7,589,297 Shares Compares With 7,436,714 24 Years Ago -- 11,177,940 in 1941 PRICES LOWEST SINCE 1933 Volume in Bonds Largst for Any Corresponding Period in the Last 5 Years | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/german.html | German | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/susan-l-rogers-wed-to-edw-s-mdonald-hamilton-fishs-stepdaughter.html | SUSAN L. ROGERS WED TO EDW. S. M'DONALD; Hamilton Fish's Stepdaughter Bride of a Washington Man | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/princeton-ready-for-spring-dances-18-upperclass-eating-clubs-of.html | PRINCETON READY FOR SPRING DANCES; 18 Upperclass Eating Clubs of University Open Two-Day Festivities This Evening 700 GIRLS TO BE GUESTS Magic Show, Glee Club Program, Sports and Promenade on Prospect St. Features | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/texan-18-bowls-1789-vaughan-places-among-leaders-in-first-abc.html | TEXAN, 18, BOWLS 1,789; Vaughan Places Among Leaders in First A.B.C. Appearance | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/army-pilots-to-learn-gliding.html | Army Pilots to Learn Gliding | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/banks-show-drop-in-trade-loans-regularly-reporting-members-of.html | BANKS SHOW DROP IN TRADE LOANS; Regularly Reporting Members of Reserve System Here Put Decline at $109,000,000 BANKS SHOW DROP IN TRADE LOANS | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/suzanne-blumenthal-affianced.html | Suzanne Blumenthal Affianced | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/reports-war-cost-saving-nelson-tells-of-140000000-cut-in-review-on.html | REPORTS WAR COST SAVING; Nelson Tells of $140,000,000 Cut in Review on 3 Contracts | True | Special to THE NEW YORK TIMES. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jaies-nibert.html | JAiES N'IBERT | True | By Telephol0,E %0 New Yor Tlme6. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/students-forego-vacations-to-farm-450-take-pledge-to-work-in-fields.html | STUDENTS FOREGO VACATIONS TO FARM; 450 Take Pledge to Work in Fields as Contribution to War Program | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/coast-reds-urge-may-day-work.html | Coast Reds Urge May Day Work | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/here-to-buy.html | HERE TO BUY | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/30000-fire-at-mountain-lakes.html | $30,000 Fire at Mountain Lakes | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/churchill-loses-2-byelections-victor-in-one-asks-government-to.html | CHURCHILL LOSES 2 BY-ELECTIONS; Victor in One Asks Government to Settle With Russia and Open Second Front BLOW TO UNION LEADERS They Had Supported Official Nominees -- Winners Ousted Labor Party Members | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/valentine-denies-banning-night-baseball.html | Valentine Denies Banning Night Baseball; | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/browns-list-benefit-game.html | Browns List Benefit Game | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/wholesale-prices-continue-to-advance-rise-in-level-to-986-for-week.html | WHOLESALE PRICES CONTINUE TO ADVANCE; Rise in Level to 98.6 for Week Ended on April 25 Recorded | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/butch-minds-the-baby-with-virginia-bruce-at-loews-state-twin-beds.html | ' Butch Minds the Baby,' With Virginia Bruce, at Loew's State - - 'Twin Beds,' Starring Joan Bennett and Brent, at Capitol | True | T.S. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/pollet-defeats-otts-team-73-with-four-blows-one-till-ninth-giants.html | Pollet Defeats Ott's Team, 7-3, With Four Blows, One Till Ninth; Giants Get All Their Runs in Last Frame, Marked by Danning Triple -- Cardinals Quickly Solve Schumacher's Hurling | True | By John Drebingerspecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/new-flotations-increased-in-april-26-bond-issues-and-2-stock.html | NEW FLOTATIONS INCREASED IN APRIL; 26 Bond Issues and 2 Stock Emissions, $265,752,000 -- $192,945,000 Year Before TOBACCO LOAN THE LEADER Share Offerings in Smallest Volume for Any Month Since January, 1941 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/james-barton-set-for-leading-role-actor-signed-by-john-golden-for.html | JAMES BARTON SET FOR LEADING ROLE; Actor Signed by John Golden for Part of North Carolina Sheriff in 'Not on Friday' NEGRO REVUE DUE TONIGHT ' Harlem Cavalcade' Will Open at Ritz -- Continuance of 'The Life of Reilly' in Doubt | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/yale-golf-pro-in-new-post.html | Yale Golf Pro in New Post | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/courts-disagree-on-bail-one-justice-refuses-to-release-doctor-whom.html | COURTS DISAGREE ON BAIL; One Justice Refuses to Release Doctor Whom Another Let Out | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/germans-acknowledge-damage.html | Germans Acknowledge Damage | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/philadelphia-paper-barred-from-mail-german-weekly-accused-of.html | PHILADELPHIA PAPER BARRED FROM MAIL; German Weekly Accused of Attacking Our War Activities | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/adds-4-negro-rotcs-army-picks-colleges-in-south-for-training-as.html | ADDS 4 NEGRO R.O.T.C.'S; Army Picks Colleges in South for Training as Officers | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/utility-to-sell-notes-sec-approves-financing-of-central-power-and.html | UTILITY TO SELL NOTES; SEC Approves Financing of Central Power and Light | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-mary-e-hitt-wed-at-rye-home-wears-a-gown-of-silver-lame-and.html | MISS MARY E, HITT WED AT RYE HOME; Wears a Gown of Silver Lame and Net at Her Marriage to Benjamin H. Bryon Jr. | True | Special to T Nw YoP TrS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/armynavy-pay-rise-approved.html | Army-Navy Pay Rise Approved | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/a-farming-attache-for-british-embassy-prof-ja-scott-watson-to-hold.html | A FARMING ATTACHE FOR BRITISH EMBASSY; Prof. J.A. Scott Watson to Hold the New Post in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/says-mayor-erred-in-fcc-argument-head-of-wcco-minneapolis-asserts.html | SAYS MAYOR ERRED IN FCC ARGUMENT; Head of WCCO, Minneapolis, Asserts CBS Has Only Two Stations in Minnesota SCORES LA GUARDIA'S PLEA Holds His Station and WNYC Are Licensed Equally, With Ownership Not an Issue | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-margarethea-bock-president-of-hammond-home-for-children-in.html | MISS MARGARETHEA BOCK; President of Hammond Home for Children in Hoboken Dies | True | Sppcia to THE NE YORK TrMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/sports-of-the-times-in-the-twilight-zone.html | Sports of the Times; In the Twilight Zone | True | Reg. U.S. Pat. Off. By John Kieran | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/eternal-light-burns-unseen-in-blackout-small-bulb-in-panel-box.html | ETERNAL LIGHT BURNS UNSEEN IN BLACKOUT; Small Bulb in Panel Box Glows in Place of Star Cluster | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/publisher-sells-estate-stock-broker-buys-c-canfields-woodbury-li.html | PUBLISHER SELLS ESTATE; Stock Broker Buys C. Canfield's Woodbury, L.I., Place | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bid-of-par-takes-housing-unit-loan-phelps-fenn-co-group-wins.html | BID OF PAR TAKES HOUSING UNIT LOAN; Phelps, Fenn & Co. Group Wins $1,936,000 Issue of Charleston, W. Va. INTEREST COST IS 2.175% Syracuse, N.Y., Authority Asks Tenders on $4,348,000 Loan -- Other Offerings | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/actress-sues-for-alimony.html | Actress Sues for Alimony | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/secrecy-for-shipments-list-of-commodities-masked-by-railroads.html | SECRECY FOR SHIPMENTS; List of Commodities Masked by Railroads Announced by I.C.C. | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/heat-of-869-sets-a-record-for-april-30-month-of-showers-dry-except.html | Heat of 86.9 Sets a Record for April 30; Month of Showers Dry Except for Snow | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/camera-man-back-from-orient-says-time-is-not-ripe-for-victory-ted.html | Camera Man, Back From Orient, Says Time Is Not Ripe for Victory; Ted Genock Tells of Two Years on Fighting Fronts Around Globe and Thinks Decision May Come in Crimea | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nazis-hurled-back-on-central-front-moscow-claims-major-victory-in.html | NAZIS HURLED BACK ON CENTRAL FRONT; Moscow Claims 'Major Victory' in Hand-to-Hand Battle in Unspecified Area LINES HOLD, GERMANS SAY Report Foe at Their Main Line In Crimea -- Berlin Also Tells of Gap Near Big City | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/vichy-bitter-at-raf-accuses-british-of-blow-at-french-civilians.html | VICHY BITTER AT R.A.F.; Accuses British of Blow at French Civilians, Lists 52 Killed | True | By Telephone To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/geo-o-morris-dies-political-writer-served-evening-t-elegram-and.html | GEO. O. MORRIS DIES; POLITICAL WRITER; Served Evening T. elegram and Successor, World-Telegram, for the Last 30 Years KNEW EACH PRESIDENT Was Credited With Accurate Forecasts of Winners in the Contests for Executive i | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/us-drops-salvage-right-it-will-make-no-claims-on-rescued-ships-hull.html | U.S. DROPS SALVAGE RIGHT; It Will Make No Claims on Rescued Ships, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/adopt-opa-ceilings-ahead-of-schedule-manufacturing-wholesale-and.html | ADOPT OPA CEILINGS AHEAD OF SCHEDULE; Manufacturing, Wholesale and Retail Companies Act Voluntarily ADJUSTMENT IS SOUGHT Stores Told of Necessity to Arrange With Sellers on Interim Deliveries | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bill-would-extend-commodity-loans-senator-smith-heads-move-to.html | BILL WOULD EXTEND COMMODITY LOANS; Senator Smith Heads Move to Protect 1941 Cotton, Wheat and Corn for One Year PART OF FARM BLOC FIGHT Step Is Designed to Offset President's Plan for Ceilings When Prices Reach Parity | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/8-points-adopted-in-war-program-women-voters-league-shapes.html | 8 POINTS ADOPTED IN WAR PROGRAM; Women Voters' League Shapes Political, Economic Policies for 'Opinion Making' | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/city-auxiliary-firemen-to-sound-air-raid-alarms.html | City Auxiliary Firemen To Sound Air Raid Alarms | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/5-newark-homers-rout-bisons-155-johnson-and-christopher-get-two.html | 5 NEWARK HOMERS ROUT BISONS, 15-5; Johnson and Christopher Get Two Each -- Majeski Also Is Star in 19-Hit Attack | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/economy-slashes-voted-by-senate-independent-offices-bill-is-trimmed.html | ECONOMY SLASHES VOTED BY SENATE; Independent Offices Bill Is Trimmed by $12,000,000 Despite Administration OGR DEPRIVED OF $406,270 President Limited to $600,000 Transfer to Agency -- Resources Board Cut | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/kampouris-in-hospital-dodgers-leave-infielder-influenza-case-in.html | KAMPOURIS IN HOSPITAL; Dodgers Leave Infielder, Influenza Case, in Cincinnati | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/staff-chief-promoted.html | Staff Chief Promoted | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bethlehem-sales-at-alltime-peak-billings-of-306000000-for-quarter.html | BETHLEHEM SALES AT ALL-TIME PEAK; Billings of $306,000,000 for Quarter Set Record, but Earnings Show Decline 223,000 ARE ON PAYROLLS Shipbuilding Well Ahead of Schedule -- Shortage of Scrap Steel Noted BETHLEHEM SALES AT ALL-TIME PEAK | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mannerheims-refusal-to-see-himmler-reported.html | Mannerheim's Refusal To See Himmler Reported | True | By Telephone To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jersey-sales-led-by-small-houses-modest-residential-properties-make.html | JERSEY SALES LED BY SMALL HOUSES; Modest Residential Properties Make Up Bulk of Trading Across North River | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/macarthur-lauds-victims.html | MacArthur Lauds Victims | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/brooks-proposes-air-umbrella.html | Brooks Proposes 'Air Umbrella' | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/100000000-war-bonds-sold.html | $100,000,000 War Bonds Sold | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/french-fleet-held-now-ready.html | French Fleet Held "Now Ready" | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/exqueens-curate-named-honolulu-cathedral-dean.html | Ex-Queens Curate Named Honolulu Cathedral Dean | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nicaragua-sets-price-ceiling.html | Nicaragua Sets Price Ceiling | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/savings-by-bendix-put-at-73354000-not-through-yet-breech-tells.html | SAVINGS BY BENDIX PUT AT $73,354,000; ' Not Through Yet,' Breech Tells Inquiry Regarding Aircraft Contracts, Mostly for Army ADMITS FEDERAL PRESSURE Other Officials of Concern Are Questioned on Cartel and Move to Repeat Profit Limit Law | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/japanese-strategy-traced.html | Japanese Strategy Traced | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/profit-increased-by-film-company-paramount-pictures-cleared-9206242.html | PROFIT INCREASED BY FILM COMPANY; Paramount Pictures Cleared $9,206,242 in the Year Ended on Jan. 3 $3.41 FOR COMMON SHARE Earnings in Previous Period Were $6,402,130, Equal to $2.64 a Share | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/rosenbaum-humphrey.html | Rosenbaum -- Humphrey | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/national-chamber-asks-congress-to-return-open-shop-to-nation.html | National Chamber Asks Congress To Return Open Shop to Nation; Convention, After Debate, Requests Action to Protect the 'Right to Work,' and for Control of Wages and Salaries | True | By W.h. Lawrencespecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/russian.html | Russian | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/war-work-covered-in-auto-policies-now-insurance-industry-extends.html | WAR WORK COVERED IN AUTO POLICIES NOW; Insurance Industry Extends Protection to Volunteers | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/british-taxes-on-estate-cut-heavily-into-legacies.html | British Taxes on Estate Cut Heavily Into Legacies | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/new-zealand-girds-against-japanese-invasion-is-feared-but-troops.html | NEW ZEALAND GIRDS AGAINST JAPANESE; Invasion Is Feared, but Troops With British Are Not Recalled -- Air Force Built Up 9% OF PEOPLE IN ARMY Military Effort of Dominion Is Held Near Maximum -- 40-Hour Week Maintained | True | By F. Tillman Durdinwireless To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/4-of-5-authorities-oppose-registration-for-women.html | 4 of 5 Authorities Oppose Registration for Women | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/salaries-and-wages.html | Salaries and Wages | True | ALFRED BAKER LEWIS | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mrs-mh-hamersley-hostess-at-a-party-entertains-with-reception-for.html | MRS. M.H. HAMERSLEY HOSTESS AT A PARTY; Entertains With Reception for Mr. and Mrs. Francis Rogers | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/johnson-gauss-confer-us-envoys-in-india-and-china-hold-parley-at.html | JOHNSON, GAUSS CONFER; U.S. Envoys in India and China Hold Parley at New Delhi | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-adelaide-d-jenseig.html | MISS ADELAIDE D. JENSEIg | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nathan-v-tibbals-of-hat-indus____try-57-works-manager-since-1932-of.html | NATHAN V. TIBBALS, OF HAT INDUS____TRY, 57; Works Manager Since 1932 of Hat Corporation of America | True | Splal to Tins Imw Yoz' TS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/cuba-to-issue-notes-law-for-silver-certificates-is-ready-for.html | CUBA TO ISSUE NOTES; Law for Silver Certificates Is Ready for Batista to Sign | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/raf-bombs-in-paris-zone-fires-plants-norwich-raided-raf-bombs-fire.html | R.A.F. Bombs in Paris Zone; Fires Plants; Norwich Raided; R.A.F. BOMBS FIRE PARIS ZONE PLANTS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/victim-saves-assailant-man-70-shot-wins-leniency-for-his-old-friend.html | VICTIM SAVES ASSAILANT; Man, 70, Shot, Wins Leniency for His Old Friend, 73 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/leader-quits-post-in-india-congress-advocate-of-moslems-right-to.html | LEADER QUITS POST IN INDIA CONGRESS; Advocate of Moslems' Right to Separate State Resigns From the Committee CRITICISM CAUSES ACTION Party President Says Nation Will Fight to the Death Against Aggression | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/the-question-of-profits.html | The Question of Profits | True | PERCY G. BRITT | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/news-of-food-roast-leg-of-veal-is-suggested-as-tops-for-housewife.html | News of Food; Roast Leg of Veal Is Suggested as Tops For Housewife Not 'Tied to Kitchen Stove' | True | By Jane Holt | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/gallard-lynch.html | Gallard -- Lynch | True | Spacial to THE BIEW YORK TIME5, | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/child-to-brinton-thompsons.html | Child to Brinton Thompsons | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/plaque-is-unveiled-marks-50th-anniversary-of-salvation-army-home.html | PLAQUE IS UNVEILED; Marks 50th Anniversary of Salvation Army Home, Hospital | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/militia-issue-discussed.html | Militia Issue Discussed | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/daughter-to-lewis-g-van-akins-i.html | Daughter to Lewis G. Van Akins I | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/chinese.html | Chinese | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/louis-w-wehn.html | LOUIS W. WEHN | True | Special to THE NEW YORK TS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/thomas-triumphs-in-ring.html | Thomas Triumphs in Ring | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/5-brooklyn-houses-bought-from-holc-onefamily-dwelling-in-bay-ridge.html | 5 BROOKLYN HOUSES BOUGHT FROM HOLC; One-Family Dwelling in Bay Ridge Sold to Joseph Ventura | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/french-workers-pledge-sabotage-of-nazi-effort.html | French Workers Pledge Sabotage of Nazi Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jh-tyson-2d-ends-his-life.html | J.H. Tyson 2d Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/phils-4-homers-sink-pirates-63-warren-etten-litwhiler-and-northey.html | PHILS' 4 HOMERS SINK PIRATES, 6-3; Warren, Etten, Litwhiler and Northey Connect -- Frisch Is Ejected by Umpire | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/guggenheim-estate-shrinks-to-10458-and-four-exshowgirls-named-in.html | GUGGENHEIM ESTATE SHRINKS TO $10,458; And Four Ex-Showgirls Named in Will Get Only Half of This | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/it-is-all-so-simple.html | It Is All So Simple | True | T.C. UPHAM | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/plea-to-finns-reported-moscow-radio-urging-they-seek-separate-peace.html | PLEA TO FINNS REPORTED; Moscow Radio Urging They Seek Separate Peace, Helsinki Says | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/head-of-goss-company-retires.html | Head of Goss Company Retires | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/louis-vauthier-honored.html | Louis Vauthier Honored | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/gen-george-killed-is-honored-by-us-distinguished-service-medal-is-a.html | GEN. GEORGE KILLED; IS HONORED BY U.S.; Distinguished Service Medal Is Awarded MacArthur Aide In Fatal Plane Crash CORRESPONDENT A VICTIM Melville Jacoby of Time and Life Staffs Also Dead in Australian Accident | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/189room-apartment-sold-in-fleetwood-house-in-larchmont-bought-by.html | 189-ROOM APARTMENT SOLD IN FLEETWOOD; House in Larchmont Bought by Dorothy Dobbins From Bank | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bank-president-retires-jf-mckinney-quits-palisades-trust-and.html | BANK PRESIDENT RETIRES; J.F. McKinney Quits Palisades Trust and Guaranty Company | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/hague-aide-scores-edison-night-club-closing-of-sea-girt-cottage-is.html | HAGUE AIDE SCORES EDISON 'NIGHT CLUB'; Closing of Sea Girt Cottage Is Urged -- Burning of Records Is Laid to Barlow LEGISLATURE GETS BILL It Seeks 'to Prevent Scandal and Extravagance' -- Data Told of Food Purchases | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/fish-attacks-foes-of-his-renomination-representative-defends-war.html | FISH ATTACKS FOES OF HIS RENOMINATION; Representative Defends War Stand Before Pearl Harbor | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/army-rifleman-ends-life.html | Army Rifleman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/my-gal-sal-a-musical-of-gay-nineties-at-roxy-we-were-dancing-with.html | ' My Gal Sal,' a Musical of Gay Nineties, at Roxy -- 'We Were Dancing' With Norma Shearer and Douglas, at the Music Hall | True | By Bosley Crowther | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/dodgers-buy-rowe-from-the-tigers-price-for-schoolboy-is-put-at.html | DODGERS BUY ROWE FROM THE TIGERS; Price for Schoolboy Is Put at $15,000 -- Won 105 Games in American League | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/curb-on-cars-used-by-city-is-hinted-kinsley-requests-department.html | CURB ON CARS USED BY CITY IS HINTED; Kinsley Requests Department Heads to Supply Data on All Their Vehicles JOBS AND SALARIES ALSO Council Will Consider Budget Today -- Expects to Set Date for Public Hearing | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bahamas-get-daylight-saving.html | Bahamas Get Daylight Saving | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/rogalin-sues-for-pension-suspended-principal-asserts-board-should.html | ROGALIN SUES FOR PENSION; Suspended Principal Asserts Board Should Grant 'Formality' | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/margarine-issue-splits-clubwomen-general-federation-at-fort-worth.html | MARGARINE ISSUE SPLITS CLUBWOMEN; General Federation at Fort Worth Debates Federal Tax in Sectional Line-Up | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/may-day-in-soviet-to-be-working-day-all-for-the-front-a-slogan.html | MAY DAY IN SOVIET TO BE WORKING DAY; ' All for the Front,' a Slogan Coined by Lenin in 1918, Is Leading All Others INSTITUTIONS ARE STRONG People Said to Believe That Socialist Basis of State Strengthened Them | True | By Ralph Parkerwireless To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/upsurge-in-mining-foreseen-in-mexico-rehabilitation-of-railways-and.html | UPSURGE IN MINING FORESEEN IN MEXICO; Rehabilitation of Railways and More Electric Power Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/heavy-allied-raid-hits-planes-at-lae-20-japanese-craft-on-ground.html | HEAVY ALLIED RAID HITS PLANES AT LAE; 20 Japanese Craft on Ground Destroyed or Damaged and Airdrome Is Fired PORT MORESBY ATTACKED But Injury Is Held Slight -- Mutual Effort Seen to Knock Out Aviation Bases | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/australian-mascots-destroyed.html | Australian Mascots Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/institutions-to-be-considered.html | Institutions to Be Considered | True | MAURICE LEON | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/appointed-vice-president-of-colgatepalmolivepeet.html | Appointed Vice President Of Colgate-Palmolive-Peet | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/british.html | British | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/brown-gal-89-to-1-scores-at-jamaica-wins-by-2-lengths-and-pays.html | BROWN GAL, 89 TO 1, SCORES AT JAMAICA; Wins by 2 Lengths and Pays Longest Price of Meeting -- Clingman in Saddle ITABO VICTOR BY A NOSE Beats Favored Speed to Spare in Last Jump -- 15,862 See Blue Pennant Triumph | True | By Robert F. Kelley | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/reserve-balances-of-the-member-banks-increase-192000000-in-week-to.html | Reserve Balances of the Member Banks Increase $192,000,000 in Week to April 29 | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/borden-now-owns-its-building-site-company-buys-corner-plot-on.html | BORDEN NOW OWNS ITS BUILDING SITE; Company Buys Corner Plot on Madison Ave. for $750,000 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/holy-cross-librarian-resigns.html | Holy Cross Librarian Resigns | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/re-swart-investment-banker-is-elected-head-of-huylers-executive-one.html | R.E. Swart, Investment Banker, Is Elected Head of Huyler's; Executive One of Group Which Took Over Schulte Interest in the Company -- C.J. Gregory Remains as a Director | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/commission-men-revising-methods-resident-buyers-in-field-move-to.html | COMMISSION MEN REVISING METHODS; Resident Buyers in Field Move to Conform to Expected Ruling by the FTC REPRESENT SELLER ONLY To Drop Such Relations With Retailers -- Refunds to Customers Barred | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/us-bank-clearings-total-6796330000-reports-of-major-cities-for-week.html | U.S. BANK CLEARINGS TOTAL $6,796,330,000; Reports of Major Cities for Week Ended Wednesday Drop 3.1% From Previous Week 11.5% ABOVE LAST YEAR Transactions Here Recorded at $3,480,396,000, Increase of 3.8% Above 1941 Figure | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/japan-opens-drive-in-southern-honan-chinese-report-foe-in-a.html | JAPAN OPENS DRIVE IN SOUTHERN HONAN; Chinese Report Foe in a Vigorous New Offensive Move | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/red-sox-get-13-hits-to-trip-tigers-83-dimaggio-stars-at-bat-and-in.html | RED SOX GET 13 HITS TO TRIP TIGERS, 8-3; DiMaggio Stars at Bat and in Field -- Homer for Williams | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/hunter-sing-today-2000-to-attend-annual-interclass-song-competition.html | HUNTER 'SING' TODAY; 2,000 to Attend Annual Inter-Class Song Competition | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/rotc-men-must-enlist.html | R.O.T.C. Men Must Enlist | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/economy-plan-given-for-college-sports-little-rutgers-official.html | ECONOMY PLAN GIVEN FOR COLLEGE SPORTS; Little, Rutgers Official, Outlines Three-Point Program | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/senators-hear-pole-tell-rubber-process-refugee-says-he-makes.html | SENATORS HEAR POLE TELL RUBBER PROCESS; Refugee Says He Makes Product From Alcohol at a Low Cost | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/gilbert-n-ross.html | GILBERT N. ROSS | True | Special to THE EX' YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/named-by-lehigh-valley-fr-gerard-becomes-vice-president-and-general.html | NAMED BY LEHIGH VALLEY; F.R. Gerard Becomes Vice President and General Manager | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bonds-and-shares-in-london-market-close-in-most-sections-firm-but.html | BONDS AND SHARES IN LONDON MARKET; Close in Most Sections Firm, but Business Was on a Small Scale | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/levine-outboxes-farrell.html | Levine Outboxes Farrell | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/indians-on-top-61-run-streak-to-11-kennedy-sets-back-athletics.html | INDIANS ON TOP, 6-1; RUN STREAK TO 11; Kennedy Sets Back Athletics -- Mills Bats In Three Runs With Pair of Singles GETS WEATHERLY'S POST With Besse, Southpaw, in Box, Boudreau Ignores Tradition, Changing Winning Line-Up | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/stores-to-promote-merchandise-care-new-york-retailers-plan-to-open.html | STORES TO PROMOTE MERCHANDISE CARE; New York Retailers Plan to Open Intensive Drive | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/trawler-lost-free-french-say.html | Trawler Lost, Free French Say | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/text-of-stalins-order-to-armed-forces-and-home-front.html | Text of Stalin's Order to Armed Forces and Home Front | True | By Reuter. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nelson-hails-rise-in-war-production-but-warns-california.html | NELSON HAILS RISE IN WAR PRODUCTION; But Warns California Labor-Management Luncheon War Can Be Lost in Our Shops BRIDGES FOR JOINT ACTION ' Must Bury Hatchet to Bury Axis,' -- Shipyard Head Lauds 'New Approach' | True | Special to THE NEW YORK TIMES | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/credit-buying-analyzed.html | Credit Buying Analyzed | True | M.I. BEHRENS Jr. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-grace-e-barber.html | MISS GRACE E. ]BARBER | True | Special to THE NW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/2-new-directors-named-by-gimbels-rj-blum-and-elliott-beilen-chosen.html | 2 NEW DIRECTORS NAMED BY GIMBELS; R.J. Blum and Elliott Beilen Chosen -- Sales Up 26% in First 2 Months | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/health-day-rulers-chosen-in-contest-24-little-boys-and-girls-take.html | HEALTH DAY RULERS CHOSEN IN CONTEST; 24 Little Boys and Girls Take Part in Finals of Children's Aid Society Competition | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/house-labor-bill-is-put-on-shelf-naval-affairs-committee-votes-13.html | HOUSE LABOR BILL IS PUT ON SHELF; Naval Affairs Committee Votes, 13 to 12, to Table Smith Measure to Freeze Shops AND SET UP 48-HOUR WEEK Action Is Held to Have Closed Door Indefinitely on Labor Legislation in Chamber | True | By C.p. TrussellSpecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/italian.html | Italian | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/becomes-vice-president-of-public-national-bank.html | Becomes Vice President Of Public National Bank | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/elvert-m-davis-retired-general-solicitor-of-the-pennsylvania.html | ELVERT M. DAVIS; Retired General Solicitor of the Pennsylvania Railroad Was 67 | True | Special to TH N' YoRx TLS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/machinery-is-ready-to-enforce-ceiling-opa-spokesman-says-flagrant.html | MACHINERY IS READY TO ENFORCE CEILING; OPA Spokesman Says Flagrant Violators Will Be Put Out of Business | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/coast-guard-will-get-ice-machinery-plant.html | Coast Guard Will Get Ice Machinery Plant | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bus-roofs-camouflaged-white-motor-uses-new-paint-that-reflects.html | BUS ROOFS CAMOUFLAGED; White Motor Uses New Paint That Reflects Infra-Red | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/treasury-sets-up-bond-sale-quotas-voluntary-plan-put-into-effect.html | TREASURY SETS UP BOND SALE QUOTAS; Voluntary Plan Put Into Effect for 3,070 Counties, With New York City's Five at Top MORGENTHAU BACKS STEP Insists It Will Curb Inflation -- Early Reports Large Gifts From Many Sources | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/mrs-morrow-bars-fund-competition-says-uso-will-not-encroach-upon.html | MRS. MORROW BARS FUND COMPETITION; Says USO Will Not Encroach Upon Needs of Other War Agencies in Campaign ASKS OLDER GROUP TO AID Says Such Women Are Needed in Recreation Centers, 'Outposts of Home' | True | | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bank-of-england-reports-changes-note-circulation-makes-new-high.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation Makes New High Record With Rise of 4,008,000 in Week RESERVE RATIO DECREASES Drops From 34.0% to 31.7 -- Decline Is Announced Also for Private Deposits | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/steel-trade-earned-62-on-5260000000-sales.html | Steel Trade Earned 6.2% On $5,260,000,000 Sales | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/british-rearrange-hotel-meal-prices-charges-will-be-higher-under.html | BRITISH REARRANGE HOTEL MEAL PRICES; Charges Will Be Higher Under Plan to 'Equalize' Rates in All Eating Places COVER' PLAN IS PERMITTED All Dinners Will Cost Five Shillings but Difference Will Thus Be Made Up | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/nyus-24-hits-top-kingsmen-226-vecchio-gets-five-safeties-as-three.html | N.Y.U.'S 24 HITS TOP KINGSMEN, 22-6; Vecchio Gets Five Safeties as Three Brooklyn College Pitchers Are Routed | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/patrick-j-de-ca_ntillon.html | PATRICK J. DE C.a_..NTILLON | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/food-lack-in-bulgaria.html | Food Lack in Bulgaria | True | By Telephone To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/all-public-housing-enlisted-for-war-emmerich-says-that-lowcost.html | ALL PUBLIC HOUSING 'ENLISTED FOR WAR'; Emmerich Says That Low-Cost Building and Slum Clearance Have Been Shelved HOMES FOR WORKERS AIM Citizens Housing Council, at 5th Anniversary Dinner, Is Asked to Aid Speed-Up | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/new-group-formed-in-ship-insurance-special-committee-to-serve-as-a.html | NEW GROUP FORMED IN SHIP INSURANCE; Special Committee to Serve as a Clearing House for Information H.H. REED IS CHAIRMAN He Sees Government Handling Policies on Hulls as Distinct Form Cargoes | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/knut-hamsun-gains-after-stroke.html | Knut Hamsun Gains After Stroke | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/joseph-c-arthur-noted-botanist-92-purdue-professor-18871915-devised.html | JOSEPH C. ARTHUR, NOTED BOTANIST, 92; Purdue Professor, 1887-1915, Devised Methods to Combat Potato Scab and Oats Rust DIES IN LAFAYETTE, IND. His Research Saved American Farmer Millions of Dollars- Twice Botany Society Head | True | Spectal to 'rn Nw 'YORK 8. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/cash-gets-bronx-house-holc-disposes-of-twofamily-place-to-iginio.html | CASH GETS BRONX HOUSE; HOLC Disposes of Two-Family Place to Iginio Zegna | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/2-churches-in-one-parish-st-lukes-and-st-martins-in-harlem-are.html | 2 CHURCHES IN ONE PARISH; St. Luke's and St. Martin's in Harlem Are Consolidated | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/madagascars-role-islands-situation-airfields-naval-base-contribute.html | Madagascar's Role; Island's Situation, Airfields, Naval Base Contribute to Its Importance in War | True | By Hanson W. Baldwin | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bishop-escapes-attack-by-japanese-seaplane.html | Bishop Escapes Attack By Japanese Seaplane | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/bank-of-canada-report-government-deposits-down-circulation-up-in.html | BANK OF CANADA REPORT; Government Deposits Down, Circulation Up in Week | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/equal-sacrifices-urged-british-labors-may-day-notice-asks-no.html | EQUAL SACRIFICES URGED; British Labor's May Day Notice Asks No Weakening in War Aim | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/donates-use-of-office-space.html | Donates Use of Office Space | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/recruiting-in-india-gains-aide-to-cripps-here-also-says-door-is.html | RECRUITING IN INDIA GAINS; Aide to Cripps, Here, Also Says Door Is Open to Negotiations | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/havemeyer-trusts-put-at-33214891-children-executors-of-estates-file.html | HAVEMEYER TRUSTS PUT AT $33,214,891; Children, Executors of Estates, File Statements Here | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/store-sales-up-13-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 13% FOR WEEK IN NATION; Volume for Four-Week Period Increased 9%, Reserve Board Reports WHOLESALERS' GAIN IS 28% Independent Retailers Showed 12% Advance for March Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/duchess-of-leinster-entertains.html | Duchess of Leinster Entertains | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/childs-files-with-sec-proposes-new-issue-of-4943000-of-5-debentures.html | CHILDS FILES WITH SEC; Proposes New Issue of $4,943,000 of 5% Debentures | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/difficulties-today-compared-with-1789-speakers-at-washington-statue.html | DIFFICULTIES TODAY COMPARED WITH 1789; Speakers at Washington Statue See Our Trials Less Severe | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/burma-town-afire-chinese-burn-leaselend-stocks-at-gate-to-supply.html | BURMA TOWN AFIRE; Chinese Burn Lease-Lend Stocks at Gate to Supply Route DEFENDING FORCES SPLIT Japanese Are in a Position to Encircle Either Group After Spectacular Dash FOE TAKES LASHIO; BURMA TOWN AFIRE | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/shoe-trade-to-hear-head-of-opas-new-retail-unit.html | Shoe Trade to Hear Head Of OPA's New Retail Unit | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/cocacola-asks-rehearing.html | Coca-Cola Asks Rehearing | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/corregidor-again-bombed-heavy-raids-are-renewed-after-a-lull-of.html | CORREGIDOR AGAIN BOMBED; Heavy Raids Are Renewed After a Lull of Several Days | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/queens-gift-to-virginian-in-1729-repaid-to-britain.html | Queen's Gift to Virginian In 1729 Repaid to Britain | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/new-chinese-cities-rise-on-war-ruins-stores-and-factories-moved.html | NEW CHINESE CITIES RISE ON WAR RUINS; Stores and Factories Moved Bodily Inland to Sites in Caves Hewed in Rocks URBAN PLANNING ADOPTED Streets Are Wide, Tree-Shaded and Well Lighted -- Buildings Simple and Replaceable | True | By Harrison Formanwireless To the New York Times. | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/alert-at-hawaiian-isle-elements-causing-air-warning-at-kauai-prove.html | ALERT AT HAWAIIAN ISLE; ' Elements' Causing Air Warning at Kauai Prove to Be 'Friendly' | True | Wireless to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/vitvvor-c-cykib.html | VI"T'vVOR C. CYkI:B | True | Ipeci&d to THE NEW YORK TI,IES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/american-cotton-gets-another-style-boost-smart-accessories-put.html | American Cotton Gets Another Style Boost; Smart Accessories Put Suits in Town Class | True | By Virginia Pope | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/trained-shoppers-to-check-for-opa-staff-will-be-hired-for-task.html | TRAINED SHOPPERS TO CHECK FOR OPA; Staff Will Be Hired for Task -- Consumers Are Asked to Bar Hasty Price Protests EDUCATION DRIVE COMING People's Agency Is Envisaged and R.E. Sessions Replaces West as Its Director | True | By Nona Baldwinspecial To the New York Times. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-mary-holton-engatom-student-at-sarah-lawrence-college-will.html | MISS MARY HOLTON ENGA;?TOM; Student at Sarah Lawrence College Will Become Bride of Frank E, Beane MADE HER DEBUT IN 1940 Her Fiance, Graduate of Yale, is New England Regional Administrator of OPA | True | Special to TE NEW YORK Txzas. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/veterans-of-the-press-to-dine.html | Veterans of the Press to Dine | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/utility-sale-authorized-court-acts-in-case-of-small-associated-gas.html | UTILITY SALE AUTHORIZED; Court Acts in Case of Small Associated Gas Unit | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/to-make-diesels-for-navy.html | To Make Diesels for Navy | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/guild-loses-in-kansas-city.html | Guild Loses in Kansas City | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/lane-sees-colombian-president.html | Lane Sees Colombian President | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/extension-plan-in-effect.html | Extension Plan in Effect | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/ny-ordnance-office-seeking-more-plants-col-clement-offers-to-assist.html | N.Y. ORDNANCE OFFICE SEEKING MORE PLANTS; Col. Clement Offers to Assist Bronx Trade Group | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/first-lakes-submarine-the-peto-is-launched-on-the-manitowoc-river.html | FIRST LAKES SUBMARINE; The Peto Is Launched on the Manitowoc River in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/protest-newspaper-curb-printers-and-distributors-oppose-oneedition.html | PROTEST NEWSPAPER CURB; Printers and Distributors Oppose One-Edition Limitation | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/methodist-church-meets-annual-conference-here-to-continue-through.html | METHODIST CHURCH MEETS; Annual Conference Here to Continue Through Monday | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/crowd-in-blackout-angers-la-guardia-sees-wholesale-slaughter-in-a.html | CROWD IN BLACKOUT ANGERS LA GUARDIA; Sees 'Wholesale Slaughter' in a Real Raid -- Orders All Off Streets in Future Drills CROWD IN BLACKOUT ANGERS LA GUARDIA | True |  | C1B 539599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/philip-d-meagher-former-jurist-66-justice-of-the-municipal-court.html | PHILIP D. MEAGHER, FORMER JURIST, 66; Justice of the Municipal Court, 1906-21, an Official Referee for Last 11 Years, Dies ADMITTED TO BAR IN 1896 Specialized in Condemnations Once Assistant Corporation Counsel of Brooklyn | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/jacob-l-valentine.html | JACOB L. VALENTINE | True | Special to THg cw YoP. x TS. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/miss-sarah-g-duffield.html | MISS SARAH G. DUFFIELD | True | Special to TH NEW YORX TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/no-ruling-made-or-sought-army-asserts.html | No Ruling Made or Sought, Army Asserts | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/wiili-am-t-moon.html | W-il,LL. AM T. MOON' | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/war-funds-reach-162-billion-total-of-this-amount-35-billions-are.html | WAR FUNDS REACH 162 BILLION TOTAL; Of This Amount 35 Billions Are for Planes and Parts | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/reich-evacuating-children.html | Reich Evacuating Children | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/taxes-overtaking-profits.html | TAXES OVERTAKING PROFITS | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/list-of-catholics-shows-big-gain-number-in-us-hawaii-and-alaska.html | LIST OF CATHOLICS SHOWS BIG GAIN; Number in U.S., Hawaii and Alaska Totals 22,556,242, Increase of 236,141 | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/lehman-launches-drive-for-war-bonds-today.html | Lehman Launches Drive For War Bonds Today | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/watson-and-backe-gain-final.html | Watson and Backe Gain Final | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/16000000-rail-loan-paid.html | $16,000,000 Rail Loan Paid | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/eh-burgess-gets-two-traffic-posts-general-solicitor-of-lehigh.html | E.H. BURGESS GETS TWO TRAFFIC POSTS; General Solicitor of Lehigh Valley Heads Executives and Trunk Line Associations | True | | C1B 539599 |
| 1942-05-01 | 1942-05-01 | https://www.nytimes.com/1942/05/01/archives/seeks-westchester-bus-permit.html | Seeks Westchester Bus Permit | True | Special to THE NEW YORK TIMES. | C1B 539599 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/critics-concerts-free-composers-publishers-waive-fees-for-circle.html | CRITICS' CONCERTS FREE; Composers, Publishers Waive Fees for Circle Events Here | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/offers-atabrine-license-winthrop-owns-german-patent-for-quinine.html | OFFERS ATABRINE LICENSE; Winthrop Owns German Patent for Quinine Substitute | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/opa-to-protect-quality-of-shoes-price-executive-tells-makers-to.html | OPA TO PROTECT QUALITY OF SHOES; Price Executive Tells Makers to Simplify Lines and Conserve Materials OUTPUT AT NEW RECORD Conference of Manufacturers Preliminary to Showing of Fall Styles Here | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/reds-trip-phils-65-checking-rally-in-9th-cincinnati-records-first.html | REDS TRIP PHILS, 6-5, CHECKING RALLY IN 9TH; Cincinnati Records First Victory in Five Contests | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/hitlermussolini-meeting-followed-by-fascist-crown-councils-in-rome.html | HITLER-MUSSOLINI MEETING FOLLOWED BY FASCIST, CROWN COUNCILS IN ROME; MORE GERMAN GESTAPO SENT TO ITALY; AXIS REPORTS UNITY Hints of Surprise Moves After Two Dictators Meet Near Salzburg JAPAN IS NOT MENTIONED Envoy to Berlin Says Wars in East and West Are One -- General Goes to Rome HITLER, MUSSOLINI MEET IN GERMANY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/dutch-treat-club-dines-minus-show-money-usually-spent-to-stage-skit.html | DUTCH TREAT CLUB DINES MINUS SHOW; Money Usually Spent to Stage Skit Goes to Red Cross | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/first-lady-gets-new-war-emblem-insignia-for-united-nations.html | FIRST LADY GETS NEW WAR EMBLEM; Insignia for United Nations Presented at Ceremony at Freedom House 'SYMBOL OF JOINT EFFORT' Masaryk in Address Asserts Czechs Welcome Bombing by British Airmen | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lewis-u-schwab-investment-banker-began-career-in-baltimore-dies-at.html | LEWIS U. SCHWAB; Investment Banker Began Career in Baltimore -- Dies at 74 | True | Spectal to Tm l",lw Yotc Ts. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ellsivorth-g-haines.html | ELLSIVORTH G. HAINES | True | Special to TKE NEW YoaK TIaES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/says-people-react-well-to-price-rule-henderson-reports-many.html | SAYS PEOPLE REACT WELL TO PRICE RULE; Henderson Reports Many Retailers Plan to Drop Luxury Services to Obey Order GIVES COPY TO PRESIDENT He Declares All Articles Not Specifically Excluded Are Included in Curb | True | By Charles E. Eganspecial to The New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/7-killed-on-army-bomber-craft-missing-9-days-is-found-on-peak-in.html | 7 KILLED ON ARMY BOMBER; Craft Missing 9 Days Is Found on Peak in New Mexico | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/screen-news-here-and-in-hollywood-milland-to-play-lead-in-lady-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Milland to Play Lead in 'Lady in the Dark,' Opposite Ginger Rogers, for Paramount 'FAREWELL TO ARMS DUE Revival at the Little Carnegie Today -- 'The Gold Rush' in Third Week at Globe | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/better-germans-doubted-internal-overthrow-of-hitler-regarded-as.html | 'Better Germans' Doubted; Internal Overthrow of Hitler Regarded as Quite Unlikely Now | True | CARLTON F. WELLS. | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cotton-prices-gain-in-erratic-trading-active-futures-contracts-up-7.html | COTTON PRICES GAIN IN ERRATIC TRADING; Active Futures Contracts Up 7 to 10 Points at Close of the Exchange Here SELLING STARTS DECLINE And Losses of 7 to 10 Points Are Registered at Noon When Upward Trend Resumes | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/browns-triumph-over-red-sox-106-williams-fails-to-save-boston-with.html | BROWNS TRIUMPH OVER RED SOX, 10-6; Williams Fails to Save Boston With 3 Hits, Including a Homer -- Foxx Connects | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/blackout-success-is-highly-praised-manhattan-residents-hailed-for.html | BLACKOUT SUCCESS IS HIGHLY PRAISED; Manhattan Residents Hailed for Their Full Cooperation by General Terry MOON THE ONLY 'CHEATER' Darker Skylights and End of Neon Signs Next Steps in Defense of City | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/tva-debate-blocks-drive-for-economy-senate-disputes-right-of-body.html | TVA DEBATE BLOCKS DRIVE FOR ECONOMY; Senate Disputes Right of Body to Use as Revolving Fund Its Power Revenue M'KELLAR LEADS FIGHT Insists Agency Operate Solely on Appropriations -- Independent Offices Bill Delayed | True | By C.p. TrussellSpecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bewley-named-at-rutgers.html | Bewley Named at Rutgers | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/overloaded-golf-bags.html | Overloaded Golf Bags | True | JOHN ALEXANDER. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/panama-celebrates-day-president-praises-canal-zone-defense-work-as.html | PANAMA CELEBRATES DAY; President Praises Canal Zone Defense Work as Vital | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/finnish.html | Finnish | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/eugene-p-jordan.html | EUGENE P. JORDA..N' | True | SPecfal to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/poverty-is-defined.html | Poverty Is Defined | True | MARCEL D. KRAMER. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/stock-market-up-utilities-in-lead-recovery-is-continued-with-more.html | STOCK MARKET UP, UTILITIES IN LEAD; Recovery Is Continued, With More Trading -- Bonds Mixed -- Commodities Rise | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/swedish-ship-here-on-safe-conduct-liner-drottningholm-brings-154.html | SWEDISH SHIP HERE ON 'SAFE CONDUCT'; Liner Drottningholm Brings 154 Passengers, 114 of Them Americans, From Gothenburg TO TAKE OUT DIPLOMATS Sails Next Week for Lisbon With Germans, Italians -- To Bring Back Our Envoys | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/sh-but-it-wasnt-hot-something-happened-to-forecast-as-mercury-sags.html | SH! BUT IT WASN'T HOT; Something Happened to Forecast as Mercury Sags to 64 | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/andrada-polo-ace-hurt-fractures-leg-as-us-conquers-argentine-squad.html | ANDRADA, POLO ACE, HURT; Fractures Leg as U.S. Conquers Argentine Squad, 9 to 8 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bond-notes.html | BOND NOTES | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/oliver-good-as-a-judge-and-a-ball-player-too.html | Oliver Good as a Judge And a Ball Player, Too | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lehman-summons-fighting-dollars-he-calls-upon-every-citizen-to.html | LEHMAN SUMMONS 'FIGHTING DOLLARS'; He Calls Upon Every Citizen to Rebudget Life to Put 10% of Income and More in Bonds ANY LESS IS A DUTY FAILED Nation's Freedom Is at Stake and the Time to Act Is Now, Governor Warns on Radio | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/mi-mary-thacher-wed-to-army-captain-she-gecomes-bride-of-daniel-n.html | MISS MARY THACHER WED TO ARMY CAPTAIN; She gecomes Bride of Daniel N. Brown of Medical Corps | True | Special to TH NW YORK TnES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-ruth-sedgwick-becores-affianced-barnard-oradnate-will-be-wed.html | MISS RUTH SEDGWICK BECO:rES AFFIANCED; Barnard oradnate Will Be Wed to Robert J. Chapman of Army | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/7-firemen-overcome-fighting-bronx-blaze-smoke-routs-25-families.html | 7 FIREMEN OVERCOME FIGHTING BRONX BLAZE; Smoke Routs 25 Families From Apartment Building | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bong-of-wong-joins-up-chief-of-assams-headhunting-nagas-declares.html | BONG OF WONG JOINS UP; Chief of Assam's Headhunting Nagas Declares War on Japan | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/reedwulsin.html | ReedWulsin | True | Special to THg NW YORK TIMEZ. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ford-ship-suit-dropped-spokesman-says-underwriters-began-collision.html | FORD SHIP SUIT DROPPED; Spokesman Says Underwriters Began Collision Loss Action | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/us-prisoner-lists-sped-red-cross-at-geneva-also-sends-on-names-of.html | U.S. PRISONER LISTS SPED; Red Cross at Geneva Also Sends on Names of Axis Internees Here | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/revere-copper-reports-net-profit-of-995658-shown-at-end-of-first.html | REVERE COPPER REPORTS; Net Profit of $995,658 Shown at End of First Quarter | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/james-t-cunningham.html | JAMES T. CUNNINGHAM | True | Special to The New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/army-is-ready-to-enroll-150000-women-with-waac-in-or-out-of-regular.html | Army Is Ready to Enroll 150,000 Women With W.A.A.C. In or Out of Regular Force | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/dr-iobebt-e-tiacey.html | DR. IOBEBT E. TIACEY | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/foe-suspends-c-of-c-in-honolulu.html | Foe Suspends C. of C. in Honolulu | True | Special Cable to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/london-sees-sabotage-blow.html | London Sees Sabotage Blow | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/foes-drive-in-hofan-crushed-china-says-1000-japanese-reported-slain.html | FOE'S DRIVE IN HOFAN CRUSHED, CHINA SAYS; 1,000 Japanese Reported Slain -- Enemy Tells of New Raids | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cartoons-on-view-at-art-museum-exhibition-at-metropolitan-has-56.html | CARTOONS ON VIEW AT ART MUSEUM; Exhibition at Metropolitan Has 56 Works, Many of Them Lent by the Artists WAR IS COMMON THEME Pungent Comment Found in Show -- Some of the Exhibits Have Been Done in Color | True | By Edward Alden Jewell. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/50c-extra-is-voted-by-standard-oil-regular-dividend-of-50c-also-is.html | 50C EXTRA IS VOTED BY STANDARD OIL; Regular Dividend of 50c Also Is Declared by the New Jersey Company EARNING POSITION CHANGED Farish Says the Dislocations Caused by War Are Factor in 1942 Results | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/australia-raises-price-of-tin.html | Australia Raises Price of Tin | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/spy-ring-is-suspected-kings-grand-jury-continued-for-beekman-case.html | SPY RING IS SUSPECTED; Kings Grand Jury Continued for Beekman Case Inquiry | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/corporation-tax-increased-to-40-excess-profits-94-ways-and-means.html | CORPORATION TAX INCREASED TO 40%, EXCESS PROFITS 94; Ways and Means Rejection of Treasury Plea for 55% on Net Cuts Its Expected Yield INFLATION CURB AT ISSUE But Committee Relies on High Recapture Rate With Offsets in Computation Reduced CORPORATION TAX INCREASED TO 40% | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/eastman-festival-ends-the-ballets-and-dances-win-ovation-as-fete.html | EASTMAN FESTIVAL ENDS; The Ballets and Dances Win Ovation as Fete Closes | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lincoln-high-routs-manual-nine-6-to-0-extends-undefeated-record-as.html | LINCOLN HIGH ROUTS MANUAL NINE, 6 TO 0; Extends Undefeated Record as Ciaffone Gives Two Hits | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/music-in-wartime.html | MUSIC IN WARTIME | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/two-hurt-in-auto-crash-physicians-car-in-collision-with-bus-in.html | TWO HURT IN AUTO CRASH; Physician's Car in Collision With Bus in Brooklyn | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/oyster-fleet-tied-up-union-dispute-keeps-boats-at-jersey-ports-for.html | OYSTER FLEET TIED UP; Union Dispute Keeps Boats at Jersey Ports for First Time | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/2-chauffeurs-held-in-hitrun-fatality-staten-island-police-say.html | 2 CHAUFFEURS HELD IN HIT-RUN FATALITY; Staten Island Police Say Youths Admit Car Killed Girl | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/david-p-arnold.html | DAVID P. ARNOLD | True | Special to THE NW YOR TS. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/utility-is-enabled-to-raise-10883000-long-island-lighting-obtains.html | UTILITY IS ENABLED TO RAISE $10,883,000; Long Island Lighting Obtains Permission for Refinancing to Cut interest Charges | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cards-nip-braves-on-homer-in-10th-odea-breaks-up-87-battle-musial.html | CARDS NIP BRAVES ON HOMER IN 10TH; O'Dea Breaks Up 8-7 Battle -- Musial Hits Two, Second Tying Score in Ninth | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/city-hall-is-called-a-firetrap-due-to-alterations-by-the-mayor.html | City Hall Is Called a 'Firetrap' Due to Alterations by the Mayor; Health Hazard Also Charged by Kinsley as Result of Partitions to House Defense Agencies -- Halt to Work Demanded | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/jacqueline-rose-wed-in-trenton.html | Jacqueline Rose Wed in Trenton | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/canadian-pacific-elects-new-head-sir-edward-beatty-resigns-as.html | CANADIAN PACIFIC ELECTS NEW HEAD; Sir Edward Beatty Resigns as President -- Has Been III Since March, 1941 CANADIAN PACIFIC ELECTS NEW HEAD | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/semipro-dates-announced.html | Semi-Pro Dates Announced | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/art-notes.html | Art Notes | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/helsinki-port-open-for-season.html | Helsinki Port Open for Season | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/watson-wins-school-tennis.html | Watson Wins School Tennis | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/first-meeting-following-dec-7.html | First Meeting Following Dec. 7 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cubs-overpower-otts-men-139-pitchers-hit-and-are-hit-hard-east-and.html | Cubs Overpower Ott's Men, 13-9; Pitchers Hit and Are Hit Hard; East and Feldman Drive Homers for Giants -- Pressnell Slams Three-Run Double for Victors -- Wilson Shakes Up Team | True | By John Drebingerspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/john-h-anorus-won-congressional-medal-fori-role-in-yellow-fever.html | JOHN H. ANORUS; Won Congressional Medal fori Role in Yellow Fever Tests | True | Specd. e.l to T Nm YoR TI:E. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/i-marie-a-oates-bride-in-carmdat.html | I Marie A. Oates Bride in Carmdat | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/kenny-and-bistak-draw.html | Kenny and Bistak Draw | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/notes.html | Notes | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/battles-in-pacific-believed-nearing-with-enemy-fleet-massing-in.html | BATTLES IN PACIFIC BELIEVED NEARING; With Enemy Fleet Massing in Marshalls, U.S. Officials See Attack on Line to Australia SUCH PLAN LONG FORECAST Moves Have Been Made by the Allies to Counter It -- Drive On Australia Less Likely | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/steel-profits-decline-youngstown-sheet-and-tubes-net-for-quarter-is.html | STEEL PROFITS DECLINE; Youngstown Sheet and Tube's Net for Quarter Is $2,576,579 | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/rise-in-interest-in-child-care-seen-dr-we-blatz-of-toronto-tells-of.html | RISE IN INTEREST IN CHILD CARE SEEN; Dr. W.E. Blatz of Toronto Tells of Free Medical Aid, Balanced Meals in Britain NEW TRAINING IN CHINA Mrs. Lin Yutang at Nursery Education Conference Says Courage Is Being Taught | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cloth-from-peanuts-head-of-national-council-says-it-may-be-used-for.html | CLOTH FROM PEANUTS; Head of National Council Says It May Be Used for Suits | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/oil-seizure-backed-by-avila-camacho-mexican-president-in-may-day.html | OIL SEIZURE BACKED BY AVILA CAMACHO; Mexican President in May Day Speech Calls Expropriation a 'Patriotic' Act LABOR SHOWS WAR UNITY Its Anti-Fascist Aim Stressed in Turnout -- Integration With U.S. Effort Advocated | True | By Harold Callenderspecial Cable To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/le-boutillier-lauds-opa-price-ceilings-president-of-best-co-sends.html | LE BOUTILLIER LAUDS OPA PRICE CEILINGS; President of Best & Co. Sends Congratulations to Henderson | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/consolidated-steel.html | Consolidated Steel | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/foe-pushes-up-burma-road-chinese-send-new-forces-enemy-advances-on.html | Foe Pushes Up Burma Road; Chinese Send New Forces; ENEMY ADVANCES ON BURMA HIGHWAY | True | By Craig Thompsonwireless To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/75000-to-russia-gift-of-us-steel.html | $75,000 to Russia Gift of U.S. Steel | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/reprisal-is-costly-to-nazis.html | "Reprisal" Is Costly to Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/dr-frank-m-welles-1-a-physician-63-years-t-i-expractitioner-here.html | DR. FRANK' M. WELLES, 1 A PHYSICIAN 63 YEARS; -- t I Ex-Practitioner Here Assis ed in Isolating Diphtheria Bacillus | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/air-photos-show-rostock-damage-heinkel-plane-plant-knocked-out-bomb.html | AIR PHOTOS SHOW ROSTOCK DAMAGE; Heinkel Plane Plant Knocked Out, Bomb Effects Seen in Pictures Indicate CITY AREAS DEVASTATED British Reconnaissance Fliers Get Details of Four Nights' Blasting of Baltic Port | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/credit-where-it-is-due.html | Credit Where It Is Due | True | CHARLES LEVINSON. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/who-owns-foul-balls-they-still-belong-to-club-not-the-retriever-fan.html | WHO OWNS FOUL BALLS?; They Still Belong to Club, Not the Retriever, Fan Insists | True | E. MACDOUGALL. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/more-aliens-seized-in-jersey.html | More Aliens Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/chinese.html | Chinese | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/vargas-says-axis-cant-scare-him-speech-to-workers-read-for.html | VARGAS SAYS AXIS CAN'T SCARE HIM; Speech to Workers, Read for Brazilian President After Accident, Denies Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/exchange-limit-is-extended.html | Exchange Limit Is Extended | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/us-ends-strike-in-buildings-here-after-13-hours-8000-quit-work.html | U.S. ENDS STRIKE IN BUILDINGS HERE AFTER 13 HOURS; 8,000 QUIT WORK Thousands Climb Stairs in the 800 West Side Structures Affected EMERGENCY PROCLAIMED Mayor Charges Union Broke Pledge and Turns Case Over to War Labor Board [J. S. ENDS STRIKE IN BUILDINGS HERE | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/swiss-add-to-greek-aid-sending-of-food-to-staring-children-to.html | SWISS ADD TO GREEK AID; Sending of Food to Staring Children to Continue | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/1000-see-de-wolfe-inducted-as-bishop-new-head-of-episcopal-diocese.html | 1,000 SEE DE WOLFE INDUCTED AS BISHOP; New Head of Episcopal Diocese of Long Island Consecrated at Garden City HE IS 4TH TO HOLD POST Right Rev. E.M. Stires, Retiring Bishop, and Bishop Manning Are Co-Consecrators | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/a-94-per-cent-tax.html | A 94 PER CENT TAX | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/the-mayor-gives-a-boost-to-a-new-drive.html | THE MAYOR GIVES A BOOST TO A NEW DRIVE | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/beverly-d-summerson.html | BEVERLY' D. SUMMERSON | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/johi-e-eiss.html | JOHI E. EISS | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/mails-shut-to-xray-as-seditious-weekly-hearing-is-set-for-may-19-on.html | MAILS SHUT TO X-RAY AS SEDITIOUS WEEKLY; Hearing Is Set for May 19 on Charges Made by Biddle | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/permit-is-revoked-for-migrant-camp-burlington-advises-fsa-to-move.html | PERMIT IS REVOKED FOR MIGRANT CAMP; Burlington Advises FSA to Move Proposed Homes for Imported Farm Labor RELIEF PROBLEM FEARED But Farmers Plan to 'Turn On the Heat' if They Cannot Get Help in War Program | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/british.html | British | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/paris-press-story-denied.html | Paris Press Story Denied | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/hiestand-regains-us-traps-honors-ohioan-wins-from-rowland-in.html | HIESTAND REGAINS U.S. TRAPS HONORS; Ohioan Wins From Rowland in Doubles Title Shoot-Off at Travers Island CLASS PRIZES TO BEAVER He Leads A Division in Two Events -- Higginson Is Victor in Preliminary Singles | True | By Kingsley Childsspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/0bet-w_-c__uran-i-former-vice-president-of-thei-federation-bank.html | .0BE.T W_C__UR.AN I; Former Vice President of theI .Federation Bank Dies at 60 | True | / / Special to NEW YORX TI:M:F-.. : | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/care-of-children-planned.html | Care of Children Planned | True | RUTH G. TEICH. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/april-sales-of-war-bonds-drop-in-district-boy-scouts-aim-at-billion.html | April Sales of War Bonds Drop in District; Boy Scouts Aim at Billion in Commitments | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/news-of-food-a-lesson-in-thrift-for-the-housewife-is-proper.html | News of Food; A Lesson in Thrift for the Housewife Is Proper 'Dressing Up' of Those Leftovers | True | By Jane Holt | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/two-regattas-listed-today.html | Two Regattas Listed Today | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/license-of-doctor-is-revoked-by-state-physician-failed-to-report.html | LICENSE OF DOCTOR IS REVOKED BY STATE; Physician Failed to Report Treating Robber, Shot | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/gndr-w-rodinso.html | GADR W. RODINSO | True | Specis. 1 to T Nm' Yoaz TI&Ef. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/costa-rican-congress-opens.html | Costa Rican Congress Opens | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/69th-will-honor-general-marthur-regiment-to-display-battle-rings-at.html | 69TH WILL HONOR GENERAL M'ARTHUR; Regiment to Display 'Battle Rings' at a Communion Breakfast Tomorrow PRAYERS FOR ARMY MEN Regiment Will Attend Mass -- Kings Chaplain to Preach Here at St. John's | True | By Rachel K. McDowell | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/derby-day.html | DERBY DAY | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/oldest-girls-school-celebrates.html | Oldest Girls' School Celebrates | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/son-to-matthew-a-baxters.html | Son to Matthew A. Baxters | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/support-of-fund-urged-abraham-straus-official-says-relief-work-must.html | SUPPORT OF FUND URGED; Abraham & Straus Official Says Relief Work Must Go On | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/chandler-picks-devil-diver.html | Chandler Picks Devil Diver | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/james-f-andrews-former-manager-of-tours-for-l-lehigh-47-years-with-.html | JAMES F. ANDREWS; Former Manager of Tours for l lehigh, 47 Years With Road { | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/boy-dies-in-burning-house.html | Boy Dies in Burning House | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-mary-winslow-retains-post.html | Miss Mary Winslow Retains Post | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/writ-halts-sale-of-nylon-hosiery-opa-is-granted-an-injunction.html | WRIT HALTS SALE OF NYLON HOSIERY; OPA Is Granted an Injunction Against a Wholesaler for Disregarding Ceiling HEARING IN FEDERAL COURT L. & B. Hosiery Co., Inc., and the Wonderwear Hosiery Co. and Officials Defendants | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/witt-goes-to-hagerstown.html | Witt Goes to Hagerstown | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/jason-is-listed-to-close-may-9-raphaelsons-comedy-will-end-run-at.html | 'JASON' IS LISTED TO CLOSE MAY 9; Raphaelson's Comedy Will End Run at the Hudson Theatre After 125 Performances A NEW PATRIOTIC REVUE 'Let Freedom Ring' May Arrive on June 1 -- 'Candida' Draws $3,238 at the Matinee | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/fuel-and-the-war.html | FUEL AND THE WAR | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/heads-investment-trust.html | Heads Investment Trust | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/general-phillipson.html | GENERAL PHILLIPSON | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/zedra-jurists-nuptials-held.html | Zedra Jurist's Nuptials Held | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wbjtaker-ford.html | WbJtaker -- Ford | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-janet-w-hill-iami-beach-bride-daughter-of-norwich-n-y-jurist.html | MISS JANET W. HILL IAMI BEACH BRIDE; Daughter of Norwich, N. Y,, Jurist Married to Ensign Wil. liam Jac Gordon, U. S. N. R. ESCORTED BY HER FATHER Couple Was Associated in Law Practice -- Bride Served on Republican Committee . | True | Special to Tt Nr-W Yox Tr.s. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/russian.html | Russian | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/j-b-wheeler-dies-surgeon-6i-years-professor-at-medical-college-of.html | J. B. WHEELER DIES; SURGEON 6i YEARS; Professor at Medical College of University of Vermont During Same Period FAMOUS MEN TAUGHT HIM In Early Days Had Performed Operations on Tables of Kitchens by Lamplight | True | Special to T NEW YORK TIZZIES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-bettine-field-engaged-to-1viarry-dau_hter-of-the-publisher.html | MISS BETTINE FIELD ENGAGED TO 1VIARRY; Dau_=hter of the Publisher Will Be Bride in June of Ensign McChesney Goodall Jr. KIN OF LATE JAMES LENOX Benninton College Freshman Fiance Medical Student at University of Virginia | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/understanding-is-urged-allied-nations-advised-to-sink-their.html | Understanding Is Urged; Allied Nations Advised to Sink Their Prejudices to Gain Victory | True | BELIEVER IN THE TRUE FRANCE. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/warren-p-s-otto.html | WARREN P. S. OTTO | True | special to T w YoRx Tns. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/we-hutton-to-absorb-firm.html | W.E. Hutton to Absorb Firm | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/i-beverln-blackwell-wed-married-in-iviontclair-church-to-i-lieut.html | i BEVERLN BLACKWELL WED; :Married in IVIontclair Church to i Lieut. William E. Scott, U.S.A. | True | S.r)ecJa! tO THE IE YORK TIMES. ! | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/to-compete-in-national-championships.html | TO COMPETE IN NATIONAL CHAMPIONSHIPS | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/george-a-budd.html | GEORGE A. BUDD | True | Special to TH i7JE%V ORK TES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wholesale-butter-up-trading-in-futures-expands-on-inquiry-for.html | WHOLESALE BUTTER UP; Trading in Futures Expands on Inquiry for Export | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/italian-reporter-held-enemy-agent-loss-of-citizenship-for-us.html | ITALIAN REPORTER HELD ENEMY AGENT; Loss of Citizenship for U.S. Correspondent of Telegrafo Is Asked by Correa TRIED TO LEAVE COUNTRY Mario Lauro Also an Adviser to Rome Embassy -- Action Taken on Nazi Here | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/elected-to-columbia-board.html | Elected to Columbia Board | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/tapping-and-listening-in.html | TAPPING AND LISTENING IN | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/2-axis-planes-downed-in-port-said-region-malta-destroys-6-in-24.html | 2 AXIS PLANES DOWNED IN PORT SAID REGION; Malta Destroys 6 in 24 Hours -- Crete Bombed, Rome Says | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lee-crawford.html | LEE CRAWFORD | True | SPecial to THE NEW YORK TEy[S, | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/railroad-tax-bill-loses-at-trenton-measure-to-waive-interest-on.html | RAILROAD TAX BILL LOSES AT TRENTON; Measure to Waive Interest on 1932-33 Levies Defeated, but 1941 Act Is Eased DEFENSE ACTION PUT OFF Legislature Quits Till May 18 Despite Plea for Passage of War Council Proposal | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/indians-capture-12th-in-row-136-crush-senators-with-16-hits-9-for.html | INDIANS CAPTURE 12TH IN ROW, 13-6; Crush Senators With 16 Hits, 9 for Extra Bases -- Take Lead of 2 1/2 Games TRIBE SCORES 4 IN FIRST Washington Draws Even in the Second -- Big Fourth Inning Gives Victors 10-4 Lead | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/barron-first-as-eight-metropolitan-stars-qualify-for-national-pga.html | Barron First as Eight Metropolitan Stars Qualify for National P.G.A. Play; FENWAY GOLF PRO IN FRONT WITH 141 Barron Has Par-Shattering 68 in Opening Round, Best of Day at Garden City C.C. 2 TURNESAS MAKE GRADE Mike and Corporal Jim Gain Berths, but Joe and Phil Fail in P.G.A. Trial | True | By William D. Richardsonspecial To the New York Times. | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/yale-doctors-assigned-internship-posts-await-all-51-graduating.html | YALE DOCTORS ASSIGNED; Internship Posts Await All 51 Graduating This Year | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/argentine-nationalists-march.html | Argentine Nationalists March | True | Special Cable to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/equal-pay-for-equal-performance-held-aim-of-us-industry-now-for.html | Equal Pay for Equal Performance Held Aim Of U.S. Industry Now for Women Workers | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/planes-passenger-list-18-die-as-airliner-hits-peak-in-utah.html | Plane's Passenger List; 18 DIE AS AIRLINER HITS PEAK IN UTAH | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wpb-forbids-use-of-jute-for-rugs-bans-output-of-carpet-yarn-for.html | WPB FORBIDS USE OF JUTE FOR RUGS; Bans Output of Carpet Yarn for Civilian Goods -- Other War Agency Action WPB FORBIDS USE OF JUTE FOR RUGS | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/beaverbrooks-son-helps-fell-4-planes-wing-commander-max-aitken.html | BEAVERBROOK'S SON HELPS FELL 4 PLANES; Wing Commander Max Aitken Leads Squadron Against Raiders | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/gamble-with-one-cartridge-in-revolver-costs-life-of-fordham.html | Gamble With One Cartridge in Revolver Costs Life of Fordham Sophomore, 20 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/to-hold-gay-nineties-party.html | To Hold 'Gay Nineties' Party | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/16-detroit-blows-top-champions-72-breuer-borowy-and-lindell-are.html | 16 DETROIT BLOWS TOP CHAMPIONS, 7-2; Breuer, Borowy and Lindell Are Pounded as Yankees Drop to Third Place TROUT GIVES ONLY 4 HITS Newhouser Checks Threat in Ninth -- Henrich Smashes His Second Homer | True | By James P. Dawson | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/philadelphians-plans-orchestra-will-visit-here-for-ten-concerts.html | PHILADELPHIANS' PLANS; Orchestra Will Visit Here for Ten Concerts Next Season | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ontario-to-expand-power-big-project-planned-on-ottawa-river-as-st.html | ONTARIO TO EXPAND POWER; Big Project Planned on Ottawa River as St. Lawrence Pact Lags | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/the-treasurys-new-issue.html | THE TREASURY'S NEW ISSUE | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ellen-kahn-brideelect-senior-at-mr-holyoke-college-engaged-to.html | ELLEN KAHN BRIDE-ELECT; Senior at Mr. Holyoke College Engaged to Marvin Stone | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-mary-sprague-a-prospective-bride-chatham-hall-alumna-engaged.html | MISS MARY SPRAGUE A PROSPECTIVE BRIDE; Chatham Hall Alumna Engaged! to Sergeant Peter H. Nicholas : | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/oil-on-west-coast-decreases.html | Oil on West Coast Decreases | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/they-say-its-an-ill-wind-jail-cell-door-jams-so-police-give.html | THEY SAY IT'S AN ILL WIND; Jail Cell Door Jams -- So Police Give Prisoner a Royal Lunch | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/monteith-dunsford.html | Monteith -- Dunsford | True | Secial to THE NZw YORK Tllfgs. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/i-carlotta-taylor-a-student-at-bryn-mawr-l-engaged-to-william.html | i Carlotta Taylor, a Student at Bryn Mawr, I Engaged to William Watson of Harvardi | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/germans-straighten-lines.html | Germans Straighten Lines | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/labor-learns-from-the-army-things-which-were-important-in-civil.html | Labor Learns From the Army; Things Which Were Important in Civil Life Appear Futile in Service | True | DAVID H. CAMPBELL. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/defense-orders-conflict.html | Defense Orders Conflict | True | QUANDRY. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/new-bill-modifies-air-raid-equipment-provisions-for-protection-of.html | NEW BILL MODIFIES AIR RAID EQUIPMENT; Provisions for Protection of Homes Eased as Result of Isaacs Measure Criticism FEWER PUMPS REQUIRED Other Containers for Sand Than Buckets Allowed -- All Must Report to Walsh | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bank-thief-is-released-exteller-who-stole-1600-gets-suspended.html | BANK THIEF IS RELEASED; Ex-Teller Who Stole $1,600 Gets Suspended Sentence | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/may-day-clash-at-rouen.html | May Day Clash at Rouen | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/our-plans-for-aid-to-china-still-stand-roosevelt-says.html | Our Plans for Aid to China Still Stand, Roosevelt Says | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/brill-companies-plan-new-setup-taxation-other-uncertainties.html | BRILL COMPANIES PLAN NEW SET-UP; Taxation, Other Uncertainties Delaying Its Presentation, Stockholders Are Told OPERATING CONCERN GAINS J.G. Brill Co. Cleared $21,984 in First Quarter, Against $142,420 Loss in 1941 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ration-data-ready-for-the-consumer-material-sent-to-schools-where.html | RATION DATA READY FOR THE CONSUMER; Material Sent to Schools Where Registration for Sugar Begins Monday FORMS TOTAL 25,250,000 Cooperation of the Teachers in Serving at Centers Warmly Praised by Buckingham | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/danish-premier-dropped-king-replaces-veteran-theodor-stauning.html | DANISH PREMIER DROPPED; King Replaces Veteran Theodor Stauning, Injured in Fall | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/not-as-bad-as-painted-bomb-proves-dud-after-bryant-park-is-cleared.html | NOT AS BAD AS PAINTED; 'Bomb' Proves Dud After Bryant Park Is Cleared for Test | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/sales-tax-in-us-backed-by-women-city-federation-of-clubs-also.html | SALES TAX IN U.S. BACKED BY WOMEN; City Federation of Clubs Also Favors Imposition of Levy on Labor Unions AMBULANCE IS DONATED WPB Salvage Chief Says Plan for Housewives to Save Fats Soon Will Be Effective | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/soldier-freed-in-ulster-us-sergeant-acquitted-in-the-death-of-irish.html | SOLDIER FREED IN ULSTER; U.S. Sergeant Acquitted in the Death of Irish Bus Driver | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/mrit-jomsto.html | mRiT JomsTo | True | Special to T NIW YaRK TltS. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-isobel-f-ashe-engaged-to-be-wed-knoxville-girl-fiancee-of.html | MISS ISOBEL F. ASHE ENGAGED TO BE WED; Knoxville Girl Fiancee of Lieut. George G. Bonnyman, U. S. A. | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/frisch-is-banished-as-team-wins-76-three-other-pirates-ousted.html | FRISCH IS BANISHED AS TEAM WINS, 7-6; Three Other Pirates Ousted -- Dodgers Go Ahead in 9th, but Lose After 6 in Row FANS THROW CUSHIONS Vaughan Error Decides After Allen's Wild Pitch With Three On Ties Score | True | By Roscoe McGowenspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bonds-and-shares-in-london-market-business-continues-quiet-but.html | BONDS AND SHARES IN LONDON MARKET; Business Continues Quiet but Steady Tone Is Maintained -- Gilt-Edge Section Better CABLE & WIRELESS STRONG Shares Up More Than 3 This Week and 9 Above the Level in March | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/newark-brewery-strike-ends.html | Newark Brewery Strike Ends | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/finns-stress-soviet-losses.html | Finns Stress Soviet Losses | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/jamaica-handicap-draws-field-of-15-sheriff-culkin-entry-likely-to.html | JAMAICA HANDICAP DRAWS FIELD OF 15; Sheriff Culkin Entry Likely to Be Favored in the $5,000 Added Sprint Today GREY WOLF FIRST TO WIRE Scores Length Decision Over Master Henry -- Pomrose Romps to Victory | True | By Robert F. Kelley | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lvirs-thomas-j-powers.html | IVIRS. THOMAS J. POWERS | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/gives-savings-for-bomber-letter-writer-to-president-wants-pearl.html | GIVES SAVINGS FOR BOMBER; Letter Writer to President Wants Pearl Harbor Avenged | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/new-directors-of-pan-american-airways.html | NEW DIRECTORS OF PAN AMERICAN AIRWAYS | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/axis-reports-on-meeting-of-dictators.html | Axis Reports on Meeting of Dictators | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/textile-plant-to-quit-arnold-print-works-to-sell-all-assets-and.html | TEXTILE PLANT TO QUIT; Arnold Print Works to Sell All Assets and Liquidate | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/rattlesnake-slayer-hanged.html | 'Rattlesnake' Slayer Hanged | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/odwyer-in-army-service-june-1.html | O'Dwyer in Army Service June 1 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/southern-pacific-earns-more.html | Southern Pacific Earns More | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/sports-of-the-times-financial-and-sartorial-problems-in-baseball.html | Sports of the Times; Financial and Sartorial Problems in Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/japanese-general-goes-to-rome.html | Japanese General Goes to Rome | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/palestine-rations-fuel-private-cars-to-have-12-gallons-of-gasoline.html | PALESTINE RATIONS FUEL; Private Cars to Have 12 Gallons of Gasoline Monthly | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/mishap-at-airfield-killed-gen-george-plane-out-of-control-hit-party.html | MISHAP AT AIRFIELD KILLED GEN. GEORGE; Plane Out of Control Hit Party -- Homage Paid to Jacoby | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/i-daughter-to-h-van-b-richardsi.html | I Daughter to H. Van B, RichardsI | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-m-phillipss-troth-former-columbia-student-to-be-wed-to-dr-e-p.html | MISS M. PHILLIPSS TROTH'; [Former Columbia Student to Be { Wed to Dr. E. P. Kearney | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/devil-divershut-out-entry-and-requested-favored-among-17-in-derby.html | Devil Diver-Shut Out Entry and Requested Favored Among 17 in Derby Today; GREENTREE RACERS GET INSIDE POSTS No. 14 Assigned to Requested -- Alsab and Sun Again to Have Many Backers SIX ARE GROUPED IN FIELD First Fiddle, Sweep Swinger Among Them -- 70,000 Will See $75,000 Added Test | True | By Bryan Fieldspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/crowned-queen-of-may-at-bryn-mawr-ceremony.html | Crowned Queen of May At Bryn Mawr Ceremony | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/paris-version-of-meeting.html | Paris Version of Meeting | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/president-shelves-draft-of-women-mcnutt-finds-more-applying-for-war.html | PRESIDENT SHELVES DRAFT OF WOMEN; McNutt Finds More Applying for War Work Than There Are Jobs to Be Filled LISTING OFF INDEFINITELY About 2,000,000 Industrial Women Workers May Be Made Available by Conversions | True | By Nona Baldwinspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/hitler-wrong-on-temperature.html | Hitler Wrong on Temperature | True | W. SCHWEISHEIMER. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/murray-phillips-casting-agent-58-i-represented-margaret-anglin-win.html | MURRAY PHILLIPS, CASTING AGENT, 58; i Represented Margaret Anglin, Win. Faversham and Waiter HampdenDies at Home ALSO PRODUCED SHOWS Appeared on ;he Stage in 1917 With William Gillette in 'Successful Calamity' | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/times-and-guild-sign-agreement-guild-shop-is-barred-in-contract.html | TIMES AND GUILD SIGN AGREEMENT; 'Guild Shop' Is Barred in Contract Covering News and Editorial Workers TERM IS FOR ONE YEAR Publisher Stresses Impartial Handling of News -- Union Pledges Cooperation | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/rhode-island-fires-bring-martial-law-sweep-of-forest-flames-is.html | RHODE ISLAND FIRES BRING MARTIAL LAW; Sweep of Forest Flames Is Halted After Wide Damage -- Sabotage Investigated SCENES FROM RHODE ISLAND'S FIFTY-MILE FIRE AREA WIDE FOREST FIRES BRING ARMED RULE | True | By Milton Brackerspecial To the New York Times. | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/gives-and-gets-ride-drivers-guest-is-detective-and-auto-theft.html | GIVES AND GETS RIDE; Driver's 'Guest' Is Detective and Auto Theft Charge Results | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/greenwich-house-marks-40th-year-500-attend-childrens-party-as-start.html | GREENWICH HOUSE MARKS 40TH YEAR; 500 Attend Children's Party as Start of Celebration | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/fellers-nine-triumphs-hurler-fans-11-slams-a-triple-as-navy-beats.html | FELLER'S NINE TRIUMPHS; Hurler Fans 11, Slams a Triple as Navy Beats Camp Lee, 4-2 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/fall-dress-lines-will-open-june-1-date-announced-for-exhibits-by.html | FALL DRESS LINES WILL OPEN JUNE 1; Date Announced for Exhibits by Members of F.O.G.A. and Sportswear Guild SEEN STABILIZATION MOVE Decision Clarifies Situation for Retailers, Spokesmen of Groups Declare | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/i-mrs-janet-mac-argel-to-be-wed.html | I Mrs. Janet Mac Argel to Be Wed | True | { Speca! to T Tsw YORX TS. t | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wlb-drafts-pact-orders-it-signed-unprecedented-procedure-is.html | WLB DRAFTS PACT, ORDERS IT SIGNED; Unprecedented Procedure Is Accepted by C.I.O. Union, Rejected by Employer | True | By Louis Starkspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/new-york-flier-killed-lieut-macquarrie-crashes-in-connecticut-woods.html | NEW YORK FLIER KILLED; Lieut. MacQuarrie Crashes in Connecticut Woods | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/miss-orcutt-golf-victor-cards-75-in-opening-jersey-event-defense.html | MISS ORCUTT GOLF VICTOR; Cards 75 in Opening Jersey Event -- Defense Stamps Are Prizes | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/spanish-move-indicated-impending-developments-linked-possibly-with.html | SPANISH MOVE INDICATED; Impending 'Developments' Linked Possibly With Calling of Troops | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/flynn-case-winds-up-grand-jury-expects-to-report-findings-on.html | FLYNN CASE WINDS UP; Grand Jury Expects to Report Findings on Tuesday | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wedding-on-coast-for-mrs-c-m-thaw-former-countess-de-maupas-becomes.html | WEDDING ON COAST FOR MRS. C. M. THAW; Former Countess de Maupas Becomes Bride of Alfons B. Landa of Washington J. E. DAVIES HIS PARTNER Bride's Sisters, Mrs. Reginald Vanderbilt and Lady Furness, Witness Ceremony | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/galans-ailment-puzzling-dodger-player-will-remain-in-hospital-at.html | GALAN'S AILMENT PUZZLING; Dodger Player Will Remain in Hospital at Least Week More | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/exchange-invites-latins-officials-of-american-nations-asked-to.html | EXCHANGE INVITES LATINS; Officials of American Nations Asked to Visit Stock Market | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/250-belgans-die-in-explosion-1000-hurt-as-nazi-plant-is-razed-250.html | 250 Belgians Die in Explosion; 1,000 Hurt as Nazi Plant Is Razed; 250 DIE, 1,000 HURT IN BELGIAN BLAST | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/olga-hendrickson-bride-daughter-of-jersey-treasurer-wed-to-ensign-w.html | OLGA HENDRICKSON BRIDE; Daughter of Jersey Treasurer Wed to Ensign W. L. Nyburg | True | Special to TBZ Ew YOK Trae. | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/reich-no-taking-fagtorn-reseryes-berins-drawing-off-for-war-costs.html | REICH NO TAKING FAGTORN RESERYES; Ber{in's Drawing Off for War Costs of Plant Depreciation Funds Counters Inflation PROFIT INDUCEMENTS USED Manufacturers Reportedly Get Tax Exemptions on Basis of Their Cutting of Expenses | True | pectl to Tm- ,.' OP,, 13ss. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/advertising-news.html | Advertising News | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/george-j-lobinstein.html | GEORGE J. LOBI/NSTEIN | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/5000-at-war-benefit-knights-of-columbus-ball-aids-catholic.html | 5,000 AT WAR BENEFIT; Knights of Columbus Ball Aids Catholic Community Service | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/german.html | German | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/harry-v-deatty.html | HA.RRY. V. DEATTY | True | Special to THE lqEw oaK T8. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/mguinness-free-soon-exprosecutor-will-leave-prison-either-today-or.html | M'GUINNESS FREE SOON; Ex-Prosecutor Will Leave Prison Either Today or Tomorrow | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bushnell-adds-2-posts-will-serve-in-fairmans-place-as-princetons.html | BUSHNELL ADDS 2 POSTS; Will Serve in Fairman's Place as Princeton's Sports Chief | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/women-voters-demand-a-congress-of-men-whose-first-interest-is-to.html | Women Voters Demand a Congress of Men 'Whose First Interest Is to Win the War' | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/warns-methodists-on-war-attitude-missionary-reports-tendency-to-be.html | WARNS METHODISTS ON WAR ATTITUDE; Missionary Reports Tendency to Be Spectators Rather Than Participants | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/us-embassy-denies-newspaper-reports-envoy-said-he-found-laval.html | U.S. Embassy Denies Newspaper Reports Envoy Said He Found Laval 'Trustworthy,' Not Desiring Break in Relations | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/geoffrey6arratt-british-writer-54-captain-in-pioneer-corps-once.html | GEOFFREY.6ARRATT, BRITISH WRITER, 54; Captain in Pioneer Corps, Once Correspondent in Berlin and Finland, Dies in Service JUST CITED FOR BRAVERY Reported Italian Invasion of Ethiopia -- Spent 10 Years in Indian Civil Administration | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/chinese-attack-foes-supply-lines.html | Chinese Attack Foe's Supply Lines | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/craven-outpoints-tomez.html | Craven Outpoints Tomez | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cadet-fairchild-killed-new-yorker-and-lieutenant-die-in-texas-plane.html | CADET FAIRCHILD KILLED; New Yorker and Lieutenant Die in Texas Plane Crash | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/tax-refund-for-oil-company.html | Tax Refund for Oil Company | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/firm-ceiliigs-due-only-for-retailers-opa-official-sees-pushback.html | FIRM CEILIIGS DUE ONLY FOR RETAILERS; OPA Official Sees 'Push-Back' Likely for Manufacturers and Wholesalers MAY CUT FULL MARK-UPS Each Field of Distribution May Be Forced to Adjust Itself, Dr. Sly Warns | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/voters-back-tokyo-rule-80-of-candidates-win-seats-toshio-shiratori.html | VOTERS BACK TOKYO RULE; 80% of Candidates Win Seats -Toshio Shiratori Elected | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/elected-as-treasurer-of-worthington-pump.html | Elected as Treasurer Of Worthington Pump | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/peekskill-paper-to-raise-price.html | Peekskill Paper to Raise Price | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/18-die-as-airliner-hits-peak-in-utah-and-catches-fire-mainliner-san.html | 18 DIE AS AIRLINER HITS PEAK IN UTAH AND CATCHES FIRE; Mainliner, San Francisco to New York, Is Wrecked as It Nears Salt Lake City TWO INFANTS AMONG DEAD 13 Other Passengers and the Crew of Three Are Victims -- Army Men Aboard | True | By the United Press. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/chrysler-shows-48-drop-in-net-4899233-in-first-quarter-compares.html | CHRYSLER SHOWS 48% DROP IN NET; $4,899,233 in First Quarter Compares With $9,561,982 in the 1941 Period DIVIDEND OF $1 IS VOTED $1.50 Was Paid in Each of Quarters Last Year -- All Facilities on War Work | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/teacher-shortage-stirs-educators-american-council-at-chicago-is.html | TEACHER SHORTAGE STIRS EDUCATORS; American Council at Chicago Is Told It May Force Closing of Half of Rural Schools MANY URGE FEDERAL AID Negro- Teaching Is Under Fire, Race Bias Charge Provokes Naval Lieutenant to Reply | True | By Benjamin Finespecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/mutuel-betting-on-baseball.html | Mutuel Betting on Baseball | True | GEORGE DURST. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/walter-oconnor-reelected.html | Walter O'Connor Re-Elected | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/german-centers-bombed.html | German Centers Bombed | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/white-sox-in-front-52-top-athletics-to-end-streak-of-7-losses.html | WHITE SOX IN FRONT, 5-2; Top Athletics to End Streak of 7 Losses -- Knickerbocker Hurt | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/russians-review-gains-on-may-day-claim-fable-of-nazi-offensive-is.html | RUSSIANS REVIEW GAINS ON MAY DAY; Claim 'Fable' of Nazi Offensive is Punctured by Continued Blows of Red Army REPORT BATTLESHIP SUNK List It Among 447 German Craft Destroyed -- Foe's Leningrad Losses 58,000 in April | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/buying-resumed-in-wheat-futures-market-rallies-2c-from-early-low.html | BUYING RESUMED IN WHEAT FUTURES; Market Rallies 2c From Early Low Level to Show Gains of 1 to 1 1/2c to a Bushel CORN 1 1/2 TO 1 5/8C HIGHER Other Grains Follow the Major Cereal -- Soy Beans End With Rise of 1 1/4 to 1 3/8c Special to THE NEW YORK TIMES. | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/the-play-in-which-harlem-cavalcade-comes-down-from-135th-st-to-join.html | THE PLAY; In Which 'Harlem Cavalcade' Comes Down From 135th St. to Join the Broadway Ranks of Vaudeville | True | L.N. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/hails-clubwomen-as-war-volunteers-mrs-ketterer-at-fort-worth-gives.html | HAILS CLUBWOMEN AS WAR VOLUNTEERS; Mrs. Ketterer at Fort Worth Gives Reasons for Abandonment of Compulsory Plan | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/umpire-jorda-in-hospital.html | Umpire Jorda in Hospital | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ballet-enlarges-program.html | Ballet Enlarges Program | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/how-island-broke-with-vichy.html | How Island Broke With Vichy | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/challenging-a-record-new-181-balkline-billiard-mark-by-careras-is.html | CHALLENGING A RECORD; New 18.1 Balkline Billiard Mark by Careras Is Questioned | True | THOMAS A. DWYER. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/a-day-for-all-mothers.html | A Day for All Mothers | True | ARTHUR TRACY. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/eight-women-killed-by-factory-explosion-eleven-also-hurt-making.html | Eight Women Killed by Factory Explosion; Eleven Also Hurt Making Signal Torpedoes | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/bliss-laughlin.html | Bliss & Laughlin | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/army-honors-bulkeley-distinguished-service-cross-is-given-to-navy.html | ARMY HONORS BULKELEY; Distinguished Service Cross Is Given to Navy Lieutenant | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/toscanini-offers-beethoven-works-leads-philharmonic-in-rarely-heard.html | TOSCANINI OFFERS BEETHOVEN WORKS; Leads Philharmonic in Rarely Heard Concerto for Piano, Violin and Violoncello OPUS 56 DATES FROM 1807 Dorfmann, Piastro, Schuster Are the Soloists -- Seventh Symphony Also Presented | True | By Olin Downes | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/keystone-custodian-funds-gain.html | Keystone Custodian Funds Gain | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/loyal-aliens-held-victims-of-bias-nation-is-being-deprived-of.html | LOYAL ALIENS HELD VICTIMS OF BIAS; Nation Is Being Deprived of Needed Skills in the War, Says Mrs. Roosevelt | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/allischalmers-clears-1201096-net-in-first-quarter-compares-with.html | ALLIS-CHALMERS CLEARS $1,201,096; Net in First Quarter Compares With $1,572,774 in Initial Period in 1941 EQUAL TO 67c A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/-henry-i-magee-t-lasdfjk.html | } HENRY I. MAGEE t; lasdfjk | True | special | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/allied-raiders-hit-30-planes-at-lae-salamaua-also-attacked-and.html | ALLIED RAIDERS HIT 30 PLANES AT LAE; Salamaua Also Attacked and Three Enemy Fighters Are Downed With Small Loss FOE BOMBS HORN ISLAND Blamey Says Japanese Are Threatening Both Darwin and Port Moresby | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/st-nazaire-raid-leader-captured-british-reveal.html | St. Nazaire Raid Leader Captured, British Reveal | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/j-p-mcevoys-mother-dies.html | J. P. McEvoy's Mother Dies | True | Spee[sl to THE NZr YOX TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/raf-ace-to-marry-neighbor.html | R.A.F. Ace to Marry Neighbor | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/italian.html | Italian | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lawyer-wins-right-to-change-name-pursuit-of-happiness-held.html | LAWYER WINS RIGHT TO CHANGE NAME; 'Pursuit of Happiness' Held Entitling Finkelstein to Become Ferris | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wins-wellesley-hoop-race.html | Wins Wellesley Hoop Race | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/vocational-service-unit-elects.html | Vocational Service Unit Elects | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/cuba-announces-price-control.html | Cuba Announces Price Control | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/ecuador-to-get-new-coins.html | Ecuador to Get New Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/nazis-free-us-doctor-morris-sanders-back-at-work-at-paris-hospital.html | NAZIS FREE U.S. DOCTOR; Morris Sanders Back at Work at Paris Hospital | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/australians-vote-keeps-militia-home-plan-for-use-as-expeditionary.html | AUSTRALIANS' VOTE KEEPS MILITIA HOME; Plan for Use as Expeditionary Force Is Defeated by 31 to 27 in Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/roy-x-iapp.html | ROY X. IAPp | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/freighter-torpedoed-4-hours-out-of-port-6-of-crew-of-43-believed.html | FREIGHTER TORPEDOED 4 HOURS OUT OF PORT; 6 of Crew of 43 Believed Lost in Atlantic Coast Sinking | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/no-regimentation-seen.html | No "Regimentation" Seen | True | WALTER J. SHIPMAN. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/aid-to-free-french-is-assured-by-hull-but-secretary-gives-no-pledge.html | AID TO FREE FRENCH IS ASSURED BY HULL; But Secretary Gives No Pledge of Diplomatic Recognition of Committee in London AID TO FREE FRENCH IS ASSURED BY HULL | True | By Bertram D. Hulenspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/dr-jl-seligsohn-dead-leader-of-german-jews-had-been-imprisoned.html | DR. J.L. SELIGSOHN DEAD; Leader of German Jews Had Been Imprisoned Since 1940 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/may-day-ban-rules-naziheld-europe-only-swiss-and-swedes-in-the-west.html | MAY DAY BAN RULES NAZI-HELD EUROPE; Only Swiss and Swedes in the West Mark Holiday With Parades and Speeches SOME CANTONS BAR MARCH Ley Appeals to the Workers of Germany for 'Last Supreme Effort for Victory' | True | By Telephone To the New York Times. | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/wheat-loan-rate-is-114-a-bushel-atthefarm-figure-for-1942-crop-is.html | WHEAT LOAN RATE IS $1.14 A BUSHEL; At-the-Farm Figure for 1942 Crop Is Set 16 Cents Higher Than for 1941 Product REFERENDUM TO BE TODAY Parity Payment Rate of 11.1 Cents Is Fixed for Corn, as Against 5 Last Year | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/columbia-netmen-blanked.html | Columbia Netmen Blanked | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/girl-workers-in-a-plant-that-turned-from-cosmetics-to-war.html | GIRL WORKERS IN A PLANT THAT TURNED FROM COSMETICS TO WAR | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/conference-before-battle.html | CONFERENCE BEFORE BATTLE | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/university-women-give-spring-concert-works-of-american-composers.html | UNIVERSITY WOMEN GIVE SPRING CONCERT; Works of American Composers Are Featured by the Chorus | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/margaret-markham-a-bride.html | Margaret Markham a Bride | True | Special to TEE Nzw YoaK TIMzs. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/manhattans-rally-halts-kingsmen-75-bachman-stars-for-jaspers-on.html | MANHATTAN'S RALLY HALTS KINGSMEN, 7-5; Bachman Stars for Jaspers on Mound and at Bat | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/william-j-chisholm-edison-company-aide-retired-head-of-distribution.html | WILLIAM J. CHISHOLM, EDISON COMPANY AIDE; Retired Head of Distribution Construction Department, 73 | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/credit-union-asks-charter.html | Credit Union Asks Charter | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/blind-girl-writes-essay-in-braille-16-she-wins-state-chamber-of.html | BLIND GIRL WRITES ESSAY IN BRAILLE, 16, She Wins State Chamber of Commerce Contest -- Prizes Go to 208 Children. | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/parley-nears-pact-on-shipyard-wage-national-stabilization-agreement.html | PARLEY NEARS PACT ON SHIPYARD WAGE; National Stabilization Agreement May Result From 5-Day Conference in Chicago | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/jersey-postmasters-confirmed.html | Jersey Postmasters Confirmed | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/colombias-aid-pledged-santos-assures-lane-of-unity-on-common.html | COLOMBIA'S AID PLEDGED; Santos Assures Lane of Unity on Common Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/german-workers-get-appeal.html | German Workers Get Appeal | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/weeks-new-bonds-drop-to-10286000-compares-with-105550000-in.html | WEEK'S NEW BONDS DROP TO $10,286,000; Compares With $105,550,000 in Previous Period and With $39,066,000 Last Year ALL WERE TAX-EXEMPT $6,000,000 of Indianapolis 3 1/8s Top Issue -- More Activity Seen Later This Month | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/more-firms-institute-ceiling-prices-early-coop-wholesale-and.html | MORE FIRMS INSTITUTE CEILING PRICES EARLY; Co-op. Wholesale and Hosiery Producer Latest to Act | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/a-word-for-the-caddy-bagtoting-is-just-one-phase-of-his-utility.html | A WORD FOR THE CADDY; Bag-Toting Is Just One Phase of His Utility, Golfer Says | True | GEORGE HAHN. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/lord-thomas-executive-transferred-to-chicago.html | Lord & Thomas Executive Transferred to Chicago | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/corregidor-scores-on-foe-3-enemy-bombers-are-shot-down-and-2-more.html | CORREGIDOR SCORES ON FOE; 3 Enemy Bombers Are Shot Down and 2 More Are Damaged | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/uruguay-drops-police-officials.html | Uruguay Drops Police Officials | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/dublin-curb-on-autos-in-effect.html | Dublin Curb on Autos in Effect | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/petain-puts-hope-in-labor-of-france-says-nation-will-find-place.html | PETAIN PUTS HOPE IN LABOR OF FRANCE; Says Nation Will Find Place Through Quality of Products of Superior Artisans ROUEN CLASH IS REPORTED Nazis Quell May Day Outburst -- National Holiday Today to Mark New Festival | True | By Telephone To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/omalley-quits-bench-appellate-division-justice-retires-because-of.html | O'MALLEY QUITS BENCH; Appellate Division Justice Retires Because of Ill Health | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/full-war-program-effective-in-state-lehman-meets-with-new-council.html | FULL WAR PROGRAM EFFECTIVE IN STATE; Lehman Meets With New Council as Emergency Defense Act Grants Powers HASKELL HINTED AS AIDE He May Succeed O'Ryan -Bills Signed to Implement Civilian Protection | True | By Warren Moscowspecial To the New York Times. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/st-johns-golfers-triumph.html | St. John's Golfers Triumph | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/200-teams-to-compete-in-psal-meet-today.html | 200 Teams to Compete In P.S.A.L. Meet Today | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/hulls-authority-put-above-the-bew-president-says-state-department.html | HULL'S AUTHORITY PUT ABOVE THE BEW; President Says State Department Has Unquestioned Charge of Foreign Affairs TO CLARIFY RECENT ORDER It Will Make Clear Department Will Be Last Word in Acquiring Raw Materials Abroad | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/margery-eliason-to-wed-philadelphia-girl-will-become-bride-of.html | MARGERY ELIASON TO WED; Philadelphia Girl Will Become Bride of Marston W. Keeler | True | Special to T NEW YORK TIE. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/14682561-s0ught-by-municipalities-new-offerings-scheduled-for-next.html | $14,682,561 S0UGHT BY MUNICIPALITIES; New Offerings Scheduled for Next Week Compare With $13,836,343 This Week ONE HOUSING UNIT LOAN Syracuse, N.Y., Authority Will Be in Market on Tuesday With $4,348,000 Issue | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/reading-room-in-park-opened-at-library-project-welcomed-by-public.html | READING ROOM IN PARK OPENED AT LIBRARY; Project Welcomed by Public as Foretaste of Summer | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/steel-employment-rises-work-week-381-hours.html | Steel Employment Rises; Work Week 38.1 Hours | True | | C1B 539643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/class-of-42-wins-sing-at-hunter-indian-pageant-set-to-music-takes.html | CLASS OF '42 WINS 'SING' AT HUNTER; Indian Pageant Set to Music Takes Competition Honors | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/schenck-is-to-serve-only-year-in-prison-3year-sentence-cut-due-to.html | SCHENCK IS TO SERVE ONLY YEAR IN PRISON; 3-Year Sentence Cut Due to His Aid in Convicting Bioff | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/united-nations.html | United Nations | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/scout-skirts-to-be-shorter.html | Scout Skirts to Be Shorter | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/to-increase-tempo-of-war-financing-securities-industry-plans-to-aid.html | TO INCREASE TEMPO OF WAR FINANCING; Securities Industry Plans to Aid Treasury in Sale of Its New Issues DRIVE TO BEGIN MONDAY State Group Will Seek to Add More Firms to Employe-Saving System | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/peruvian-minister-urges-trade-accord-more-logical-relationship.html | PERUVIAN MINISTER URGES TRADE ACCORD; More Logical Relationship Between Americas Asked | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/i-war-delays-ensigns-marriagei.html | I War Delays Ensign's Marriagel | True | SPecial to Tm .zw Yoax TZdS. I | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/organizer-of-new-church-to-direct-dedication.html | Organizer of New Church To Direct Dedication | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/athletics-in-the-colleges.html | Athletics in the Colleges | True | M.H.K. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/data-for-police-tests-out.html | Data for Police Tests Out | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/stewardess-is-recovering.html | Stewardess Is Recovering | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/dr-emil-g-lund.html | DR. EMIL G. LUND | True | Special to T1 lmw Y01I TIMICs. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/summer-schools-urged-as-war-aid-education-commission-proposes-day.html | SUMMER SCHOOLS URGED AS WAR AID; Education Commission Proposes Day and Evening Training Courses of Varied Types | True | Special to THE NEW YORK TIMES. | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/fish-to-run-again-for-seat-in-house-he-announces-candidacy-for.html | FISH TO RUN AGAIN FOR SEAT IN HOUSE; He Announces Candidacy for Re-election After Army Rejects Him for Combat Duty EXPECTS A BITTER FIGHT Opponents Seek to Agree on Single Candidate to Face Him in Republican Primary | True | | C1B 539643 |
| 1942-05-02 | 1942-05-02 | https://www.nytimes.com/1942/05/02/archives/free-france-aide-asks-invasion-now-gen-sice-axis-foe-in-africa.html | FREE FRANCE AIDE ASKS INVASION NOW; Gen. Sice, Axis Foe in Africa, Urges United Nations to Strike at His Homeland SEIZE MADAGASCAR, ALSO Assault on German-Held Area Would Be Supported by French People, He Says | True | By Hal Lehrmannorth American Newspaper Alliance. | C1B 539643 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/womens-clubs-of-westchester-to-name-heads-some-circumvent-bylaws-to.html | Women's Clubs Of Westchester To Name Heads; Some Circumvent By-Laws to Retain Presidents for Added Term | True | By Anne Petersen | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/air-school-given-to-british.html | Air School Given to British | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/best-work-of-the-year.html | BEST WORK OF THE YEAR | True | By Brooks Atkinson | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/yale-and-cornell-split-double-bill-elis-capture-opener-by-21-but.html | YALE AND CORNELL SPLIT DOUBLE BILL; Elis Capture Opener by 2-1 but Drop League Nightcap at Ithaca by 6-1 HARRISON EXCELS IN BOX Yields Only Five Hits to Take First Game -- Smith Allows Four in Winning Second | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/one-million-bucks.html | ONE MILLION BUCKS | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/v-r-pedrn.html | V. R. PEDRN | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/british.html | British | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mandolin-group-heard-workmens-circle-orchestra-in-second-concert-at.html | MANDOLIN GROUP HEARD; Workmen's Circle Orchestra in Second Concert at Town Hall | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some of the Recently Opened Exhibitions, Both Group and One-Man Events, of the Mid-Spring Season | True | By Howard Devree | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-mormon-wife-and-never-yield-by-elinor-pryor-520-pp-new-york-the.html | A Mormon Wife; AND NEVER YIELD. By Elinor Pryor. 520 pp. New York: The Macmillan Company. $2.75. | True | ROSE FELD. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ft-dix-downs-princeton-triumph-by-103-as-longacre-and-winter-pace.html | FT. DIX DOWNS PRINCETON; Triumph by 10-3 as Longacre and Winter Pace 12-Hit Attack | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/red-army-denting-nazi-defense-zone-bryanskorelkursk-triangle.html | RED ARMY DENTING NAZI DEFENSE ZONE; Bryansk-Orel-Kursk Triangle Guarding Ukraine Flank Is Menaced by Wedges | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/walther-league-election-today.html | Walther League Election Today | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/rhode-island-fires-threaten-to-oust-50-to-150-families-flames-start.html | RHODE ISLAND FIRES THREATEN TO OUST 50 TO 150 FAMILIES; Flames Start at Four New Spots in Coventry Section and Old Blaze Revives | True | By Milton Bracker | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dinner-wipes-out-mayors-deficit-1700-at-25-a-plate-others-who-did.html | DINNER WIPES OUT MAYOR'S DEFICIT; 1,700 at $25 a Plate, Others Who Did Not Come Pay Off $59,000 Campaign Debt | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/student-exchange-present-interamerican-plan-found-faulty.html | Student Exchange; Present Inter-American Plan Found Faulty | True | JOSEPH F. THORNING | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/scholars-again-to-get-awards-womens-groups-continue-to-help.html | Scholars Again To Get Awards; Women's Groups Continue to Help Students Obtain Higher Education | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/l-mary-jane-stokes-wed-she-is-married-in-lansdowne-pa-to-george.html | L MARY JANE STOKES WED; !She Is Married in Lansdowne, Pa., to George Wilson Wallace | True | Spr'cIal to Tltg NEW YORK T12,I8, | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/portland-ore-northwest-relieved-at-roosevelt-firmness.html | Portland, Ore.; Northwest Relieved at Roosevelt Firmness | True | By Richard L. Neuberger | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dewey-to-make-address-luncheon-for-him-arranged-by-republican-women.html | DEWEY TO MAKE ADDRESS; Luncheon for Him Arranged by Republican Women Here | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-a-theatre-couple.html | TO A THEATRE COUPLE | True | By Arthur Hopkins | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/grain-prices-rise-as-industries-buy-wheat-in-chicago-up-78-to-1c.html | GRAIN PRICES RISE AS INDUSTRIES BUY; Wheat in Chicago Up 7/8 to 1c -- Gains in Other Western Centers Are Larger CASH DELIVERIES HEAVY Profit-Taking Checks Advance in Corn -- Oats, Rye and Soy Beans Improve | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/all-sails-set-by-edith-austin-holton-261-pp-new-york-hc-kinsey-co-2.html | ALL SAILS SET. By Edith Austin Holton. 261 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/people-viewed-as-dismayed-by-complacency-of-leaders.html | People Viewed as Dismayed By Complacency of Leaders | True | WALTER CHRYSTIE | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/shieldss-craft-is-first-sissy-leads-class-b-dinghies-in-regatta-at.html | SHIELDS'S CRAFT IS FIRST; Sissy Leads Class B Dinghies in Regatta at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/eelygarclner.html | 'eelyGarclner | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/couple-of-suggestions.html | COUPLE OF SUGGESTIONS | True | LESLIE INGERSOLL | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/reconnaissance-made-at-augsburg.html | Reconnaissance Made at Augsburg | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ocean-outposts-by-helen-fullett-illustrated-with-maps-by-armstrong.html | OCEAN OUTPOSTS. By Helen Fullett. Illustrated With Maps by Armstrong Sperry and Photographs. 133 pp. New York: Charles Scribner's Sons. $2. | True | By Anne T. Eaton | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mayor-names-35-to-finance-board-but-official-notices-of-the.html | MAYOR NAMES 35 TO FINANCE BOARD; But Official Notices of the Appointments Will Not Be Mailed Till Tomorrow THIS IS RESENTED BY SOME Poll of Designees Also Reveals Confusion Regarding the Group's Objectives | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/united-nations.html | United Nations | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tickets-on-sale-today.html | Tickets on Sale Today | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mrs-astor-to-aid-drive-heads-womens-division-in-henry-street.html | MRS. ASTOR TO AID DRIVE; Heads Women's Division in Henry Street Settlement Campaign | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cunliffe-to-quit-journalism-post-director-emeritus-of-columbia.html | CUNLIFFE TO QUIT JOURNALISM POST; Director Emeritus of Columbia School Will Give Up Teaching at End of the Semester SERVED THERE 30 YEARS 77 Years Old, He Intends Now to Complete a Book on Democracy in Education | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/washington-prayerful-capital-preserves-outward-gayety-with-solemn.html | Washington Prayerful; Capital Preserves Outward Gayety With Solemn Undertone | True | WINIFREDE R. DEVAN | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/giraud-is-seized-for-nazis-then-vichy-holds-up-return-nazis-take.html | Giraud Is Seized for Nazis, Then Vichy Holds Up Return; NAZIS TAKE GIRAUD AT HAVEN IN VICHY | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/melton-tops-cubs-with-six-hits-10-giants-also-are-held-to-six-by.html | MELTON TOPS CUBS WITH SIX HITS, 1-0; Giants Also Are Held to Six by Erickson -- Nicholson Gets Three for Losers MELTON OF GIANTS BLANKS CUBS BY 1-0 | True | By John Drebingerspecial To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/academy-of-arts-and-letters-and-institute-will-hold-spring-festival.html | Academy of Arts and Letters and Institute Will Hold Spring Festival Next Friday | True | By Thomas C. Linn | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/-patricia-delehanty-a-long-island-bride-kin-of-samuel-washington.html | , PATRICIA DELEHANTY A LONG ISLAND BRIDE; Kin of Samuel Washington Wed in Home to John Hildt | True | Special to TH NEW YqRK TrMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/horse-show-in-virginia-beach-and-hiking-in-the-hills-near-hot.html | Horse Show in Virginia Beach and Hiking in the Hills Near Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/joan-elizabeth-rome-will-become-a-bride-junior-at-smith-betrothed.html | Joan Elizabeth Rome Will Become a Bride; Junior at Smith Betrothed to Laurence Crane Criesemer | True | Special to TH NW YORK Trrs. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lafayette-4-army-3.html | Lafayette 4, Army 3 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/last-rites-for-general-george.html | Last Rites for General George | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/selfdenial-urged-as-victorys-price-rabbi-hs-goldstein-says-business.html | SELF-DENIAL URGED AS VICTORY'S PRICE; Rabbi H.S. Goldstein Says Business Men Should Curb Desire for Big Profits | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lehigh-5-rutgers-4.html | Lehigh 5, Rutgers 4 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/duty-for-the-public.html | DUTY: For the Public | True | HmWEy HOBART KNOX | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/use-of-private-automobiles-not-yet-on-a-ration-basis.html | Use of Private Automobiles Not Yet on a Ration Basis | True | By Quinn Hallock | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-dodd-is-affianced-to-john-w-pullman-3d-betrothal-of-savannah.html | Miss Dodd Is Affianced to John W. Pullman 3d; Betrothal of Savannah Girl Is Announced by Parents | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/fete-at-lancaster.html | Fete at Lancaster | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wctu-to-meet-may-18.html | W.C.T.U. to Meet May 18 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/at-bear-mountain.html | AT BEAR MOUNTAIN | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-york.html | New York | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/home-decoration-furniture-for-the-terrace-and-garden-pieces-in.html | Home Decoration: Furniture For the Terrace and Garden; Pieces in Rattan, Pine and Wrought Iron Help to Make Summers Pleasant for Those Who Stay At Home -- The New Chintzes | True | By Walter Rendell Storey | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/berlin-tells-of-manila-raids.html | Berlin Tells of Manila Raids | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-scan-junior-colleges.html | To Scan Junior Colleges | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/an-interview-with-grace-zaring-stone-the-author-of-escape-and-the.html | An Interview With Grace Zaring Stone; The Author of "Escape" and "The Cold Journey" Talks of Her Life and Work | True | By Robret van Gelder | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/estate-of-mrs-j-packard-laird-in-berwyn-will-be-scene-of-radnor.html | Estate of Mrs. J. Packard Laird in Berwyn Will Be Scene of Radnor Hunt Race Meet; Fifteenth Annual Event Saturday Will Be Held as a Benefit for the Navy League Service | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/an-early-prussian-master-of-power-politics-a-sound-biography-of.html | An Early Prussian Master Of Power Politics; A Sound Biography of "Frederick the Great," Who Ruled The Keystate of Germany's Empire | True | By Herbert Gorman | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/exgoverlqor-troy-of-alaska-73-dies-was-appointed-by-roosevelt-in.html | EX-GOVERlqOR TROY OF ALASKA, 73, DIES; Was Appointed by Roosevelt in 1933, Served 6 Years-A Democratic Leader LONQ WAS A PUBLISHER Owner of The Juneau Empire Since 1914 He Took Part in Klondike Gold Rush | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/hitler-powers-added.html | HITLER: Powers Added | True | E. M. OIN | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nazis-report-landing-by-foe-in-yugoslavia-british-experts-and-high.html | NAZIS REPORT LANDING BY FOE IN YUGOSLAVIA; British Experts and High Yugoslavs Said go Drop by Parachute | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-girl-from-nowhere-by-maysie-greig-277-pp-new-york-doubleday.html | THE GIRL FROM NOWHERE. By Maysie Greig. 277 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/welfare-society-to-mark-birthday-state-charities-aid-to-meet.html | WELFARE SOCIETY TO MARK BIRTHDAY; State Charities Aid to Meet Tomorrow in Celebration of 70th Anniversary | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/charges-standard-dare-not-answer-justice-official-calls-company.html | CHARGES STANDARD DARE NOT ANSWER; Justice Official Calls Company Apparently 'Weak on Facts' on Link to Reich Trust | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/regional-opa-units-move-to-empire-state-building.html | Regional OPA Units Move To Empire State Building | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/from-exotic-climes.html | FROM EXOTIC CLIMES | True | By Virginia Pope | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/8840-realty-taxes-paid-427463695-collected-up-to-the-close-of.html | 88.40% REALTY TAXES PAID; $427,463,695 Collected Up to the Close of Business April 30 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/21000-yards-of-cloth-stolen.html | 21,000 Yards of Cloth Stolen | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/slavs-to-give-concert-czech-and-polish-singers-will-hold-program-on.html | SLAVS TO GIVE CONCERT; Czech and Polish Singers Will Hold Program on Saturday | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/science-academy-honors-chinese-red-cross-leader.html | Science Academy Honors Chinese Red Cross Leader | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://cv.nytimes.com/1942/05/03/archives/air-currents.html | Air Currents | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-other-woman-by-isabel-moore-306-pp-new-york-farrar-rinehart-inc.html | THE OTHER WOMAN. By Isabel Moore. 306 pp. New York: Farrar & Rinehart, Inc. $2. | True | By Charlotte Dean | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-mark-selassies-return.html | To Mark Selassie's Return | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/c-s-hand-heads-silurians-veteran-news-writers-wont-suspend-meetings.html | C. S. HAND HEADS SILURIANS; Veteran News Writers Won't Suspend Meetings During War | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/akyab-reported-bombed.html | Akyab Reported Bombed | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/pinehurst-meetings.html | Pinehurst Meetings | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/rosamond-h-halsey-wed.html | Rosamond H. Halsey Wed | True | Special to THE NEvr YORIC TS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/passenger-service-to-be-cut-sharply-on-nations-trains-duplicating.html | PASSENGER SERVICE TO BE CUT SHARPLY ON NATION'S TRAINS; Duplicating Fliers Will Be Dropped, Luxuries Reduced or Removed, Says Eastman SCHEDULES TO BE REVISED War Demands and Motorists' Shift to Lines Force Drastic Bus and Rail Changes PASSENGER SERVICE TO BE CUT SHARPLY | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/36-missionaries-in-china-safe.html | 36 Missionaries in China Safe | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/shipyard-workers-help-buy-bomber-robins-dry-dock-group-will-present.html | SHIPYARD WORKERS HELP BUY BOMBER; Robins Dry Dock Group Will Present Check for $45,000 to Navy Tomorrow | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/arbitration-assured-in-building-dispute-owners-agree-that-any-wage.html | ARBITRATION ASSURED IN BUILDING DISPUTE; Owners Agree That Any Wage Rise Will Be Retroactive | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wheat-loan-figures-redemptions-and-deliveries-on-defaults-58666970.html | WHEAT LOAN FIGURES; Redemptions and Deliveries on Defaults 58,666,970 Bushels | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/evatt-of-australia-in-london.html | Evatt of Australia in London | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nancy-jones-wed-in-floral-setting-chantry-of-st-thomas-church-scene.html | NANCY JONES WED IN FLORAL SETTING; Chantry of St. Thomas Church Scene of Her Marriage to J. Malcolm Muir Jr. DR. BROOKS OFFICIATES Shirley Russell Jones Maid of Honor for Sister -- Reception Given at Colony Club | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/songs-of-a-people-tomorrow.html | 'Songs of a People' Tomorrow | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nazis-say-athens-raid-failed.html | Nazis Say Athens Raid Failed | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/axis-desert-lines-harassed.html | Axis Desert Lines Harassed | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/omaha-war-grows-more-clear-to-the-corn-belt.html | Omaha; War Grows More Clear To the Corn Belt | True | By Roland M. Jones | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/rhode-island-wins-10332-routs-manhattan-for-25th-dual-meet-track.html | RHODE ISLAND WINS, 103-32; Routs Manhattan for 25th Dual Meet Track Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/baltic-raid-also-indicated.html | Baltic Raid Also Indicated | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/failures-still-down-despite-shortages-fear-of-ill-effects.html | FAILURES STILL DOWN DESPITE SHORTAGES; Fear of Ill Effects Exaggerated, Credit Men Declare | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dr-arthur-belkiv4p-educator-dies-at-70-once-acting-head-of.html | DR. ARTHUR BELKIV,4P, EDUCATOR, DIES AT 70; Once Acting Head of Mansfield State Teachers College | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sweden-interns-2-british-fliers.html | Sweden Interns 2 British Fliers | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/from-a-young-conductor.html | From a Young Conductor | True | MORITZ BOMHARD | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bettie-hirschl-betrothed.html | Bettie Hirschl Betrothed | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/indian-girl-remarried-army-post-ceremony-follows-tribal-ceremony.html | INDIAN GIRL REMARRIED; Army Post Ceremony Follows Tribal Ceremony | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/aids-teachers-of-blind-western-reserve-university-will-give-special.html | Aids Teachers of Blind; Western Reserve University Will Give Special Course | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/drive-to-conserve-paper-backfires-orders-fall-off-as-campaign.html | DRIVE TO CONSERVE PAPER BACKFIRES; Orders Fall Off as Campaign Creates Impression All Types Are Scarce BACKLOGS DROP SHARPLY Cut in Operating Rate Below '41 Level Likely -- Promotion Program Seen Needed | True | By William J. Enright | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/over-there-the-aef-stands-guard-on-many-world-fronts.html | Over There; The A.E.F. Stands Guard on Many World Fronts. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-sing-judas-maccabaeus.html | To Sing 'Judas Maccabaeus' | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-watson-manhasset-bride.html | Miss Watson Manhasset Bride | True | Special to THE luv:' YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/washington-packs-em-in.html | Washington Packs 'Em In | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/alumni-pageants-end-at-cornell-for-war-money-saved-to-be-put-into.html | Alumni Pageants End At Cornell for War; Money Saved to Be Put Into Bonds to Aid University | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/laraine-day-to-be-bride-screen-star-will-be-wed-soon-to-ray.html | LARAINE DAY TO BE BRIDE; Screen Star Will Be Wed Soon to Ray Hendricks, Flier | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/childrens-village-to-gain-to-be-beneficiary-of-musical-alls-fair-on.html | Children's Village to Gain; To Be Beneficiary of Musical, 'All's Fair,? on Night of June 1 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/frost-trent.html | Frost -- Trent | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nature-aids-defense-of-australia-invaders-would-face-many-perils-by.html | NATURE AIDS DEFENSE OF AUSTRALIA; Invaders Would Face Many Perils by Sea Or Overland | True | By H. Duncan Hall | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/eight-dogs-inducted-as-army-sentries-animals-trained-to-warn-men-on.html | EIGHT DOGS INDUCTED AS ARMY SENTRIES; Animals Trained to Warn Men on Post of Strangers' Approach | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wills-ingrain.html | Wills -- Ingrain | True | Special to THE I'.w NOaK TrmS, | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/fox-terrier-club-completes-plans-lists-show-may-15-in-honor-of.html | FOX TERRIER CLUB COMPLETES PLANS; Lists Show May 15 in Honor of Rutherfurd, President for Thirty-six Years | True | By Henry R. Ilsley | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | J.D. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/coffee-fete-to-aid-army-relief-fund-panamerican-festival-here-on.html | Coffee Fete to Aid Army Relief Fund; Pan-American Festival Here On Thursday Will Feature Stage and Film Stars | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nelson-in-big-eight-golf.html | Nelson in Big Eight Golf | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/eastman-lauds-carriers-says-they-have-done-far-better-job-than-in.html | EASTMAN LAUDS CARRIERS; Says They Have Done Far Better Job Than in World War I | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/corvette-downs-nazi-bomber.html | Corvette Downs Nazi Bomber | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/col-s-f-f-bottoms.html | COL. S. F. F. BOTTOMS | True | Special to TE NW YORK TIES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/motor-boating-yacht-clubs-and-cruising.html | Motor Boating, Yacht Clubs and Cruising | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/doberman-takes-dog-show-honors-maccoy-homebred-prancer-of-barlynn.html | DOBERMAN TAKES DOG SHOW HONORS; MacCoy Home-Bred, Prancer of Barlynn, Is Best at 22d Bryn Mawr Exhibition | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cutout-books-uncle-guss-circus-a-new-kind-of-cutoutandplay-book.html | Cut-Out Books; UNCLE GUS'S CIRCUS. A new kind of cut-out-and-play book. Unpaged. Boston: Houghton Mifflin & Co. $1.50. UNCLE | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/american-can-changes-tn-anderson-gives-up-post-of-controller.html | AMERICAN CAN CHANGES; T.N. Anderson Gives Up Post of Controller | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/connecticut-fires-halted.html | Connecticut Fires Halted | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/woodsvalentine.html | Woods-Valentine | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/will-c-kegel.html | WILL C. KEGEL | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/boarding-house-reach.html | "BOARDING HOUSE REACH" | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/chief-of-the-commandos-chief-of-the-commandos.html | Chief of the Commandos; Chief of the Commandos | True | By Raymond Daniellondon. (BY WIRELESS) | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/margaret-myers-to-wed-alumna-of-connecticut-college-fiancee-of-john.html | MARGARET MYERS TO WED; Alumna of Connecticut College Fiancee of John H. McLean 2d | True | Special to TH TW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/josephine-johnson-wed-pulitzer-prize-novelist-is-bride-of-grant-g.html | JOSEPHINE JOHNSON WED; Pulitzer Prize Novelist Is Bride of Grant G. Cannon | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/harvards-eights-annex-three-races-varsity-wins-compton-cup-for-the.html | HARVARD'S EIGHTS ANNEX THREE RACES; Varsity Wins Compton Cup for the Sixth Straight Time -- Princeton Is Second CUBS, JAYVEES ALSO FIRST Tigers Triumph Over M.I.T.'s 150-Pounders in Two-Crew Event on Lake Carnegie | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/responsibility-for-germans.html | RESPONSIBILITY: For Germans | True | FRIENDS OF LIBERATED GERMANY | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/atemus-brainard.html | A!temus -- Brainard | True | Speef&! to Tn' YORK "J['rMs, | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mens-dress-criticized.html | Men's Dress Criticized | True | HENRY S. HUNTINGTON | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/syracuse-9-colgate-4.html | Syracuse 9, Colgate 4 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/overdrawn-takes-jamaica-handicap-favorite-holds-on-gamely-to-defeat.html | OVERDRAWN TAKES JAMAICA HANDICAP; Favorite Holds On Gamely to Defeat Augury by a Head -- 31,315 Bet $1,621,125 | True | By Robert F. Kelley | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/luncheon-to-honor-niebuhr.html | Luncheon to Honor Niebuhr | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/army-team-takes-triangular-meet-scores-78-12-points-one-more-than.html | ARMY TEAM TAKES TRIANGULAR MEET; Scores 78 1/2 Points, One More Than Nebraska -- Columbia Totals Only Seven | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/treaty-is-recalled.html | Treaty Is Recalled | True | RUTH RICKARBY. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/kapitza-wins-american-patent-for-his-gas-cooling-apparatus-russian.html | Kapitza Wins American Patent For His Gas Cooling Apparatus; Russian Scientist's Device Said to Eliminate Compressors and Also Provide Energy Better Workshop Lighting Promised AMERICAN PATENT IS WON BY KAPITZA | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-childrens-program-for-the-new-world-panamerican-congress-seeks.html | A Children's Program for the New World; Pan-American Congress Seeks Welfare Plan for War and Peace | True | By Katharine F. Lenroot Chief of the Children'S Bureau, U.s. Department of Labor | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nyu-track-team-subdues-fordham-wins-69-to-66-as-final-event-decides.html | N.Y.U. TRACK TEAM SUBDUES FORDHAM; Wins, 69 to 66, as Final Event Decides -- Manhattan Nine Downs Violet, 6 to 4 | True | By Arthur Daley | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tells-french-here-to-keep-up-culture-de-gaulle-aide-stresses-role.html | TELLS FRENCH HERE TO KEEP UP CULTURE; De Gaulle Aide Stresses Role of America in Conflict | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-items-from-foreign-lands-liberian-series-for-use-on-air-mail-to.html | New Items From Foreign Lands; Liberian Series for Use on Air Mail to U.S. -- Free French Issue | True | By la Rue Applegate | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/blodgett-boswell.html | Blodgett -- Boswell | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/du-boulay-botsford.html | Du Boulay -- Botsford | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/allies-await-attack.html | Allies Await Attack | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/perus-chief-leaves-for-us.html | Peru's Chief Leaves for U.S. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/simple-herb-bed-provides-many-delightful-seasonings-beginners-who.html | Simple Herb Bed Provides Many Delightful Seasonings; Beginners Who Start With Parsley, Chives and Mint Find Their Enthusiasm Extending to Basil, Borage, Dill, Thyme and Lavender | True | By Esther C. Grayson | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/parley-opens-tomorrow-greenwich-village-neighborhood-sessions-to.html | PARLEY OPENS TOMORROW; Greenwich Village Neighborhood Sessions to Last 3 Days | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wpb-to-decentralize-regional-setup-to-aid-efficiency-to-be.html | WPB TO DECENTRALIZE; Regional Set-Up to Aid Efficiency to Be Announced Soon | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/canada-holds-prices-at-their-old-levels-loyal-cooperation-of-all.html | CANADA HOLDS PRICES AT THEIR OLD LEVELS; Loyal Cooperation of All Parties Has Made a Success of All-Over System | True | By P.j. Philipspecial To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/614670-donated-to-war-financing-nearly-29000-individual-givers-have.html | $614,670 DONATED TO WAR FINANCING; Nearly 29,000 Individual Givers Have Poured Contributions Into the Treasury | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dallas-southwest-gives-its-blessing-to-program.html | Dallas; Southwest Gives Its Blessing to Program | True | By Walter C. Hornaday | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sinners-castle-by-s-andrew-wood-278-pp-new-york-jonathan-swift-2.html | SINNERS CASTLE. By S. Andrew Wood. 278 pp. New York: Jonathan Swift. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/congress-looks-and-listens-here-is-a-picture-of-a-national.html | Congress Looks and Listens; Here is a picture of a national legislature in the midst of war, jealous of its rights, eager to be re-elected and listening always for the master voice of its constituencies. | True | By C.p. Trussell | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/jersey-city-breaks-even-wittig-checks-toronto-2-to-0-leafs-then.html | JERSEY CITY BREAKS EVEN; Wittig Checks Toronto, 2 to 0 -- Leafs Then Triumph, 8 to 2 | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/canada-shipping-beef-exports-to-us-last-month-placed-at-41535-head.html | CANADA SHIPPING BEEF; Exports to U.S. Last Month Placed at 41,535 Head | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/hawaii-election-assured-martial-law-not-to-interfere-with-fall-vote.html | HAWAII ELECTION ASSURED; Martial Law Not to Interfere With Fall Vote, Emmons Says | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tva-power-increased.html | TVA Power Increased | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/3644-men-listed-in-june-draft-call-included-with-2021-age-group-by.html | 36-44 MEN LISTED IN JUNE DRAFT CALL; Included With 20-21 Age Group by War Department Orders to All State Boards FEW EXPECTED TO SERVE Rate of Physically Fit in the Older Class Is Low -- l-B Also to Furnish Men | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/jan-masaryk-to-speak-will-be-guest-of-mizrachi-women-on-tuesday.html | Jan Masaryk to Speak; Will Be Guest of Mizrachi Women on Tuesday | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lincoln-fencers-triumph.html | Lincoln Fencers Triumph | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sacred-heart-team-wins.html | Sacred Heart Team Wins | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wholesale-trade-continued-active-ceiling-order-failed-to-curb-weeks.html | WHOLESALE TRADE CONTINUED ACTIVE; Ceiling Order Failed to Curb Week's Volume, McGreevey Report Declares EARLY FALL COATS BOUGHT Orders for Dresses Were Chiefly for Graduation and Evening Wear | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/1942-victory-cry-placards-moscow-stalins-slogan-for-red-army-is.html | 1942 VICTORY CRY PLACARDS MOSCOW; Stalin's Slogan for Red Army Is Emblazoned on Banners in Capital's Streets | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/arsenal-ties-00-in-war-cup-soccer-marks-stops-brentford-bids-before.html | ARSENAL TIES, 0-0, IN WAR CUP SOCCER; Marks Stops Brentford Bids Before 41,000 in London Series Semi-Final | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dr-charles-e-clark-missionary-surgeon-on-staff-of-hospital-in.html | DR. CHARLES E. CLARK; Missionary Surgeon on Staff of Hospital in Turkey Was 67 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/colombia-elects-president-today-lopez-liberal-candidate-is-held.html | COLOMBIA ELECTS PRESIDENT TODAY; Lopez, Liberal Candidate, Is Held Sure to Defeat Arango Velez, Party Dissident | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/raf-offensive-found-gaining-its-objectives-blasting-of-reich.html | R.A.F. OFFENSIVE FOUND GAINING ITS OBJECTIVES; Blasting of Reich Industry Is Held Important Aid to Russia's Forces | True | By Raymond Daniellwireless To the Nwe York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-pretty-dish-to-set-before-.html | "A PRETTY DISH TO SET BEFORE -- " | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/murray-assails-lewis-to-miners-cio-head-tells-men-of-his-old-local.html | MURRAY ASSAILS LEWIS TO MINERS, C.I.O. Head Tells Men of His Old Local That U.M.W. Chief Is Trying to Oust Him | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/rumors-of-sabotage-in-loading-leaselend-cargoes-are-spiked.html | Rumors of Sabotage in Loading Lease-Lend Cargoes Are Spiked; Officials Link Distorted Reports to Labor Union Rivalry and Demand for Shipping 'Czar' -- FBI and Navy Investigating | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/about-.html | About -- | True | H.B. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brauchitsch-is-reported-visiting-a-bohemian-spa.html | Brauchitsch Is Reported Visiting a Bohemian Spa | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/net-rise-in-week-shown-by-stocks-first-one-since-early-january-for.html | NET RISE IN WEEK SHOWN BY STOCKS; First One Since Early January for Price Averages -- Recovery Continues A.T.&T. AGAIN THE FEATURE Turnover on Exchange Third Smallest of Year -- Bonds Steady -- Wheat Up | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/leland-knoch.html | LELAND KNOCH | True | p.-cial 1', TH{ NEW NOR TLIES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/help-for-mideast-capital-gets-unverified-report-that-a-nazi-drive.html | HELP FOR MID-EAST; Capital Gets Unverified Report That a Nazi Drive Is Imminent | True | By Frank L. Kluckhohn | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lack-of-transport-by-chinese-found-clare-boothe-says-fighters-will.html | LACK OF TRANSPORT BY CHINESE FOUND; Clare Boothe Says Fighters Will Not Be Able to Arrive in Burma in Force | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/warrenton-riding.html | Warrenton Riding | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/atlanta-southeast-responds-to-presidents-aims.html | Atlanta; Southeast Responds to President's Aims | True | By Edwin J. Camp | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/red-cross-gets-high-auto-ration.html | Red Cross Gets High Auto Ration | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/carolyn-f-ferry-wed-becomes-bride-of-whitford-van-dyke-carter-in.html | CAROLYN F. FERRY WED; Becomes Bride of Whitford van Dyke Carter in Church Here | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/navy-varsity-crew-outrows-cornell-staves-off-late-rush-to-win-by.html | NAVY VARSITY CREW OUTROWS CORNELL; Staves Off Late Rush to Win by One-eighth Length -- Red Jayvees, Cubs Victors MIDDIES THIRD STRAIGHT Annapolis First Eight Now Has Triumphs Over Princeton, Columbia and Ithacans | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wilmington-gardens.html | Wilmington Gardens | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-antiinflation-program.html | THE ANTI-INFLATION PROGRAM | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/blackout-problems-in-britain.html | BLACKOUT PROBLEMS IN BRITAIN | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/virginia-hot-springs.html | Virginia Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/jean-a-haslam-engaged.html | Jean A. Haslam Engaged | True | Special to T N YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/fight-is-ruled-out-by-india-congress-nonviolent-noncooperation-with.html | FIGHT IS RULED OUT BY INDIA CONGRESS; 'Non-Violent Non-Cooperation' With an Aggressor Is Voted by Party's Committee | True | By Craig Thompson | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/events-of-interest-in-shipping-world-new-free-port-zone-planned-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; New 'Free Port' Zone Planned for Gulf Area -- New Orleans Studies Possibilities | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/abraham-epstein-is-dead-here-at-50-foremost-advocate-of-social.html | ABRAHAM EPSTEIN IS DEAD HERE AT 50; Foremost Advocate of Social! Security for 25 Years Saw Views Enacted Into Law FOE OF 'CRACKPOT' IDEAS Until Death He Crusaded for Unemployment Insurance Reform and Aid to Sick | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/may-requisition-ore-carriers.html | May Requisition Ore Carriers | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/semiskilled-negroes-find-more-jobs-open-us-data-show-larger-hirings.html | SEMI-SKILLED NEGROES FIND MORE JOBS OPEN; U.S. Data Show Larger Hirings in New York and Connecticut | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/japanese-drive-expected.html | Japanese Drive Expected | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/letters-from-france.html | Letters from France | True | By Fernand Auberjonois Director, French Language Broadcasts, National Broadcasting Company | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/two-districts-set-annual-meetings-mrs-guy-w-cheney-to-speak-in-each.html | Two Districts Set Annual Meetings; Mrs. Guy W. Cheney to Speak in Each Region During the Coming Week | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/profit-increased-by-kresge-stores-169696-or-45c-a-common-share.html | PROFIT INCREASED BY KRESGE STORES; $169,696, or 45c a Common Share, Reported for Year -- Was $149,431 Previously PROFIT INCREASED BY KRESGE STORES | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bundles-group-sponsors-dance-to-assist-work-division-of-america-inc.html | Bundles Group Sponsors Dance To Assist Work; Division of America, Inc., Will Give Fete May 18 -- Benefit for Belgian Refugees | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/reds-defeat-phils-43-vander-meer-triumphs-on-mound-frank-mccormick.html | REDS DEFEAT PHILS, 4-3; Vander Meer Triumphs on Mound -- Frank McCormick, Joost Star | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-war-demands-worry-distillers-fear-plan-to-divert-alcohol-for.html | NEW WAR DEMANDS WORRY DISTILLERS; Fear Plan to Divert Alcohol for Rubber Will Shut Whole Sections of Industry NEW WAR DEMANDS WORRY DISTILLERS | True | By George A. Mooney | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lavernas-homer-in-12th-decides-for-stevens-21.html | Laverna's Homer in 12th Decides for Stevens, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ellen-l-singleton-prospective-bride-alumna-of-greensboro-nc-college.html | Ellen L. Singleton Prospective Bride; Alumna of Greensboro, N.C., College Will Be Married to William D. Ligon Jr. | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/awvs-aides-plan-luncheons-to-speed-drive-war-savings-volunteers.html | A.W.V.S. Aides Plan Luncheons To Speed Drive; War Savings Volunteers Will Sponsor 'Victory Forums' Here May 11, 18 and 25 HELP PLAN 'VICTORY LUNCHEONS' | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-things-for-the-household-window-shades-and-screens-of-basswood.html | New Things for The Household; Window Shades and Screens Of Basswood and Bamboo For a Cool Summer | True | By Charlotte Hughes | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/utilities-and-sec-face-war-problem-situation-of-investors-also-is.html | UTILITIES AND SEC FACE WAR PROBLEM; Situation of Investors Also Is Complicated by Changes, Especially in Taxes | True | By Thomas P. Swift | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/puerto-rico-clocks-set-ahead.html | Puerto Rico Clocks Set Ahead | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/an-interesting-portrait-of-ae-housman-grant-richards-his-publisher.html | An Interesting Portrait Of A.E. Housman; Grant Richards, His Publisher, Has Much to Tell of the Poet and His Work | True | By Peter Monro Jack | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/random-notes-for-travelers-quebec-sees-recreation-vital-to-war.html | Random Notes For Travelers; Quebec Sees Recreation Vital to War Effort -- Fete at Allentown Random Notes for Travelers | True | By Diana Rice | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cio-beaten-in-vote-cleveland-airparts-workers-reject-uaw-by-2-to-1.html | C.I.O. BEATEN IN VOTE; Cleveland Airparts Workers Reject U.A.W. by 2 to 1 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/loss-of-burma-means-a-big-setback-in-asia-japanese-are-freer-to.html | LOSS OF BURMA MEANS A BIG SETBACK IN ASIA; Japanese Are Freer to Launch New Offensives and Harder to Attack | True | By Hanson W. Baldwin | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/opera-and-concert-college-town-thinks-of-expanding-its-metropolitan.html | OPERA AND CONCERT; College Town Thinks of Expanding Its Metropolitan Season Next Year | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-recent-tour-through-europe-time-runs-out-by-henry-j-taylor-with.html | A Recent Tour Through Europe; TIME RUNS OUT. By Henry J. Taylor. With map. 333 pp. New York: Doubleday, Doran & Co. $3. | True | By Katherine Woods | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-fronts.html | THE FRONTS | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cuba-plans-new-stamps-to-fight-fifth-column-american-and-cuban.html | Cuba Plans New Stamps To Fight Fifth Column; American and Cuban Artists Working on Designs to Show the Damage That Might Be Done by Enemy Agents and the Need for Caution RECENT ARRIVALS | True | By Kent B. Stiles | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/vivid-colors-that-stem-from-the-tropics.html | Vivid Colors that Stem from the Tropics | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/valentine-warns-dimout-defiers-says-they-face-1000-fine-or-a-year.html | VALENTINE WARNS DIMOUT DEFIERS; Says They Face $1,000 Fine, or a Year in Federal Prison, or Both Penalties CITES ARMY COMPLAINTS And Order of 2d Corps General That Names of Violators Be Sent to the Military | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mary-conway-jersey-bride.html | Mary Conway Jersey Bride | True | Special to TH NZW YORX TIME. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/federal-labor-indices-increases-in-march-shown-in-employment-and.html | FEDERAL LABOR INDICES; Increases in March Shown in Employment and Wages | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mr-eastmans-heroes-heroes-i-have-known-by-max-eastman-326-pp-new.html | Mr. Eastman's Heroes; HEROES I HAVE KNOWN. By Max Eastman. 326 pp. New York: Simon & Schuster. $3. | True | By John Cournos | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/pocono-tennis.html | Pocono Tennis | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/expect-majority-for-wheat-quota-us-agricultural-officials-say-early.html | EXPECT MAJORITY FOR WHEAT QUOTA; U.S. Agricultural Officials Say Early Count in Eastern Region Is Favorable | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-agreeable-life-of-mr-sedgwick-memoirs-of-an-epicurean-the.html | The Agreeable Life of Mr. Sedgwick; MEMOIRS OF AN EPICUREAN. The Autobiography of Henry Dwight Sedgwick. Portrait frontispiece. 349 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | EDWARD FRANK ALLEN. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/rpi-defeats-city-college.html | R.P.I. Defeats City College | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bagg-ayres.html | Bagg -- Ayres | True | Special to TH NEW YOK 'i,s. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/part-of-text-of-resolution.html | PART OF TEXT OF RESOLUTION | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/profits-as-factor-in-oil-supplies-price-at-which-sales-could-be.html | PROFITS AS FACTOR IN OIL SUPPLIES; Price at Which Sales Could Be Made With Gains Held to Be Incentive Needed | True | By J.h. Carmical | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/us-title-at-traps-goes-to-saunders-new-jersey-star-victor-over.html | U.S. TITLE AT TRAPS GOES TO SAUNDERS; New Jersey Star Victor Over Jones in Shoot-Off After Deadlocking at 198 | True | By Kingsley Childs | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lady-killer-by-elizabeth-sanxay-holding-275-pp-new-york-duell-sloan.html | LADY KILLER By Elizabeth Sanxay Holding. 275 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/st-paul-farmers-of-northwest-voice-some-dissent.html | St. Paul; Farmers of Northwest Voice Some Dissent | True | By Herbert Lewis | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brengle-wriston.html | Brengle -- Wriston | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/war-called-test-of-liberal-arts-colby-head-cites-armynavy-demand.html | War Called Test Of Liberal Arts; Colby Head Cites Army-Navy Demand for Men Who Can Meet Situations | True | By Fkanklin W. Johnson President Colby College | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-nation.html | THE NATION | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/army-invites-mothers.html | Army Invites Mothers | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/naval-casualties-6393-since-dec-7-2991-are-reported-dead-in-a.html | NAVAL CASUALTIES 6,393 SINCE DEC. 7; 2,991 Are Reported Dead in a Summary for Navy, Marine Corps and Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/when-children-are-brought-to-court-a-friend-at-court-by-camille.html | When Children Are Brought to Court; A FRIEND AT COURT. By Camille Kelley. With frontispiece. 266 pp. New York: Dodd, Mead & Co. $3. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-circus-circus-parade-by-lydia-furbush-unpaged-new-york-the.html | The Circus; CIRCUS PARADE. By Lydia Furbush. Unpaged New York: The Macmillan Company. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/watch-on-the-rhine-miss-hellmans-play-provides-london-with-another.html | 'WATCH ON THE RHINE'; Miss Hellman's Play Provides London With Another Smash Hit | True | Wireless to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/polands-day.html | POLAND'S DAY | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/valdina-orphan-3d-shut-out-wins-86250-derby-from-alsab-by-2-14.html | VALDINA ORPHAN 3D; Shut Out Wins $86,250 Derby From Alsab by 2 1/4 Lengths VICTORY IS WORTH $64,225 Devil Diver, Favored Half of Greentree Entry, Is Sixth -- Pay-Off Is $5.80 for $2 ROUNDING THE FIRST TURN IN RICHEST KENTUCKY DERBY EVER RUN SHUT OUT TRIUMPHS IN KENTUCKY DERBY | True | By Bryan Fieldspecial To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/fuel-ration-head-named-briton-who-arranged-clothing-plan-receives.html | FUEL RATION HEAD NAMED; Briton Who Arranged Clothing Plan Receives New Post | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mexican-oil-issue-viewed-economic-review-doubts-that-the-question.html | MEXICAN OIL ISSUE VIEWED; Economic Review Doubts That the Question Is Solved | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/adoptamother-plan-uso-arranging-breakfasts-for-next-sundays.html | 'ADOPT-A-MOTHER' PLAN; USO Arranging Breakfasts for Next Sunday's Observance | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/i-geraldine-smith-to-wed-1-i-new-rochelle-college-alumna-ist-fiace.html | I Geraldine Smith to Wed; 1 I New Rochelle College Alumna Ist Fiace: Ojo Dr MwAwinneY 3d | True | I | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wf-bullock-dies-correspondent-69-served-daily-mail-of-london-here.html | W.F. BULLOCK DIES; CORRESPONDENT, 69; Served Daily Mail of London Here From 1906 Until His Retirement in 1936 FRIEND OF NORTHCLIFFE Gave England First Details of Lives Lost on Titanic -- Once Foreign Press Group Head | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/federal-sales-tax-of-2-favored-by-majority-gallup-poll-finds-survey.html | Federal Sales Tax of 2% Favored By Majority, Gallup Poll Finds; Survey Indicates 30,600,000 Back Proposal -- Levies of 3% to 5% Are Voted Down, However, the Analysis Reveals | True | By George Gallup Director, American Institute of Public Opinion | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/e-p-eddie-fitzg3b31ald.html | E. P. (EDDIE) FITZG3B31ALD | True | special to THg IqE' | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/events-in-aiken.html | Events in Aiken | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dukes-daughter-injured-lady-sarah-spencerchurchill-hurt-in-war.html | DUKE'S DAUGHTER INJURED; Lady Sarah Spencer-Churchill Hurt in War Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bridge-results-in-new-york-club-leagues-pair-tournament-for-the.html | Bridge: Results in New York Club Leagues; Pair Tournament for the Long Island Bowl -- Two Hands | True | By Alrert H. Morehead | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/davy-crockett-wave-high-the-banner-by-dee-brown-367-pp-philadelphia.html | Davy Crockett; WAVE HIGH THE BANNER. By Dee Brown. 367 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | MARGARET WALLACE. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/heads-republican-club-mrs-wh-seely-is-reelected-by-westchester.html | HEADS REPUBLICAN CLUB; Mrs. W.H. Seely Is Re-elected by Westchester Young Women | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/war-and-inflation.html | War and Inflation | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/21-die-in-tornadoes-in-oklahoma-area-property-damage-is-heavy-as.html | 21 DIE IN TORNADOES IN OKLAHOMA AREA; Property Damage Is Heavy as Twisters Batter Homes | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mothers-day-gifts.html | MOTHER'S DAY GIFTS | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/russian-aid-drive-nears-campaign-for-6000000-to-be-started-thursday.html | RUSSIAN AID DRIVE NEARS; Campaign for $6,000,000 to Be Started Thursday at Dinner | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/swiss-salvage-stamp.html | Swiss Salvage Stamp | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/london-invasion-staged-troops-simulate-nazi-parachute-attack-in.html | LONDON 'INVASION' STAGED; Troops Simulate Nazi Parachute Attack in Westminster Area | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/enrollment-for-sugar-rationing-for-civilians-opens-tomorrow-80000.html | Enrollment for Sugar Rationing For Civilians Opens Tomorrow; 80,000 Teachers and Other Volunteers Face Gigantic Task in 1,036 Schools -- Mayor and OPA Stress Importance of Registering SUGAR ENROLLMENT FOR GIVILIANS NEAR | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dorothy-babcock-married-in-south-wed-to-corporal-morris-de-c.html | DOROTHY BABCOCK MARRIED IN SOUTH; Wed to Corporal Morris De C. Crawford Jr. of Army in Tryon Church Ceremony SISTER IS MAID OF HONOR Bride Gowned in White Lace and Marquisette -- She !s Escorted by Her Father | True | Special to T' 1Tl' YotK T. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-profit-law-in-italy.html | New Profit Law in Italy | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ordnance-awards-here-up-400.html | Ordnance Awards Here Up 400% | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/springtime-for-hitler.html | SPRINGTIME FOR HITLER | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/half-million-workers-demand-pay-increases.html | Half Million Workers Demand Pay Increases | True | By the United Press. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/opa-urged-to-follow-canadian-policy-in-regulating-prices-of.html | OPA Urged to Follow Canadian Policy In Regulating Prices of Seasonal Goods | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/educators-plan-postwar-policy-to-retrain-men-industrialists-join.html | Educators Plan Post-War Policy To Retrain Men; Industrialists Join Group on Long-Range Vocational Guidance Program | True | By Benjamin Fine | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/price-control-raises-multitude-of-problems-flood-of-complaints-is.html | PRICE CONTROL RAISES MULTITUDE OF PROBLEMS; Flood of Complaints Is Expected Until The Public Learns How It Works | True | By Charles E. Egan | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/model-planes-roll-off-line-students-in-n-y-city-schools-complete.html | Model Planes Roll Off Line; Students in N. Y. City Schools Complete 3,700 Tiny Aircraft for Navy | True | By Bertram Bloom | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/seal-label-and-poster-stamp-enrich-the-collectors-field.html | Seal, Label and Poster Stamp Enrich the Collector's Field | True | GERARDINE VAN URK. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-cocoon-in-the-west.html | "THE COCOON IN THE WEST" | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bermuda-war-prize-sale-has-real-prize-stockings.html | Bermuda War Prize Sale Has Real Prize -- Stockings | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/italians-report-foe-repulsed.html | Italians Report Foe Repulsed | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/first-lady-decries-flagwaving-drive-mrs-roosevelt-doubts-that.html | FIRST LADY DECRIES FLAG-WAVING DRIVE; Mrs. Roosevelt Doubts That Country's Morale Needs Any Such Stimulus | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/philadelphia-yard-gets-e-from-navy-bard-cites-defeat-of-japanese-by.html | PHILADELPHIA YARD GETS 'E' FROM NAVY; Bard Cites Defeat of Japanese by Ship Built 80 Years Ago | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/improvised-labels.html | Improvised Labels | True | Mary G. Mackintosh, | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/princeton-tops-cornell-excels-in-field-events-to-win-on-track-73-13.html | PRINCETON TOPS CORNELL; Excels in Field Events to Win on Track, 73 1-3 to 62 2-3 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/us-soldier-weds-service-girl.html | U.S. Soldier Weds Service Girl | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/vegetable-landscape.html | Vegetable Landscape | True | Minnie R. Steward, | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dance-to-aid-faith-home-men-in-armed-services-will-be-guests-at.html | Dance to Aid Faith Home; Men in Armed Services Will Be Guests at Event on May 16 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/will-aid-uso-campaign-chairmen-of-committees-are-named-by-mrs.html | WILL AID USO CAMPAIGN; Chairmen of Committees Are Named by Mrs. Morrow | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dont-repeat-it-but-a-wellknown-english-author-writes-about-the.html | 'Don't Repeat It, But -- '; A well-known English author writes about the innocent rumor mongers in Britain. Of course these ladies wouldn't spread tales -- that would be playing Hitler's game -- "but have you heard?" | True | By E.m. Delafield | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/officials-at-service-for-george-d-morris-military-comrades.html | OFFICIALS AT SERVICE FOR GEORGE D. MORRIS; Military Comrades, Newspaper Associates Also Attend Rites | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ivlrs-weston-is-a-bride-married-in-cranford-n-j-to-dr-edward-eugene.html | iVIRS. WESTON IS A BRIDE; Married in Cranford, N. J., to Dr. Edward Eugene Terrell | True | Special to T Nw YOK TMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tulip-time-in-michigan.html | Tulip Time in Michigan | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wilson-issues-booklet-seeks-to-answer-precollege-girls-questions-on.html | Wilson Issues Booklet; Seeks to Answer Pre-College Girl's Questions on Careers | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-marion-parker-is-bride-in-stamford-she-is-wed-in-st-johns.html | MISS MARION PARKER IS BRIDE IN STAMFORD; She Is Wed in St. John's Church to Ensign Church Yearley | True | Special to THE IqEW YORK TrES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/villanova-upsets-fordham-10-to-4-ram-nines-victory-streak-ended-at.html | VILLANOVA UPSETS FORDHAM, 10 TO 4; Ram Nine's Victory Streak Ended at 10 Games -- Alex Is Routed From Mound WILDCATS RALLY IN 6TH Tally Five Times, With Homer by Yednock the Big Blow -- Woods Star in Relief | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-art-of-storytelling-the-way-of-the-storyteller-by-ruth-sawyer.html | The Art of Story-Telling; THE WAY OF THE STORY-TELLER. By Ruth Sawyer. 318 pp. New York: The Viking Press. $2.50. | True | ANNE T. EATON. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bulletins-from-hollywood.html | BULLETINS FROM HOLLYWOOD | True | By Thomas F. Bradyhollywood. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brody-landow.html | Brody -- Landow | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/schenck-goes-to-prison-former-movie-corporation-head-is-taken-by.html | SCHENCK GOES TO PRISON; Former Movie Corporation Head is Taken by Car to Danbury | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/practical-and-basic-facts-on-farming-farm-for-fortune-and-vice.html | Practical and Basic Facts on Farming; FARM FOR FORTUNE, AND VICE VERSA. By Ladd Haystead 207 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-ymca-executive-takes-post-tomorrow.html | New Y.M.C.A. Executive Takes Post Tomorrow | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/6-feet-6-12-inches-of-york-kin-enlists.html | 6 FEET 6 1/2 INCHES OF YORK KIN ENLISTS | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/boston-new-england-wants-allout-effort.html | Boston; New England Wants All-Out Effort | True | By F. Lauriston Bullard | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/association-founded-in-1873-will-gain-by-an-entertainment-midspring.html | Association, Founded in 1873, Will Gain by an Entertainment; Mid-Spring Supper Dance, May 19, Will Feature a Special Program of Divertissements -- Child Adoption Group Plans Fete | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-shows-for-old-well-not-entirely-new-but-somewhat-different-two.html | NEW SHOWS FOR OLD; Well, Not Entirely New, but Somewhat Different -- Two Changes of Format | True | By John K. Hutchens | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/1329-aliens-interned-nearly-6000-arrested-by-fbi-are-awaiting.html | 1,329 ALIENS INTERNED; Nearly 6,000 Arrested by FBI Are Awaiting Hearings | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/patent-reform.html | PATENT REFORM | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/hitler-praises-workers.html | Hitler Praises Workers | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | E.A.J. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/big-bond-drive-opening-5000-dealers-will-take-part-in-campaign.html | BIG BOND DRIVE OPENING; 5,000 Dealers Will Take Part in Campaign Starting Tomorrow | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/susquehanna-case-up-hearings-on-reorganization-plan-now-being.html | SUSQUEHANNA CASE UP; Hearings on Reorganization Plan Now Being Considered | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/german.html | German | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/gardenias-thrive-at-home-under-most-careful-regime-demands-of-the.html | Gardenias Thrive at Home Under Most Careful Regime; Demands of the Plant Include Exact Amounts of Heat, Sun and Fresh Air, Nevertheless It Is Possible to Produce Fine Blooms | True | By Helen van Pelt Wilson | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/gasoline-ration-plan.html | GASOLINE: Ration Plan | True | REGINALD MARSH | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/athletics-in-front-76-down-white-sox-on-wagners-hit-with-two-out-in.html | ATHLETICS IN FRONT, 7-6; Down White Sox on Wagner's Hit With Two Out in Ninth | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nuptials-are-held-for-miss-joan-gay-she-becomes-bride-of-ensign.html | NUPTIALS ARE HELD FOR MISS JOAN GAY; She Becomes Bride of Ensign Justin Whiting 3d, U.S.N.R., in Church in Scarsdale ESCORTED BY HER FATHER Wears a Princess Style Gown of White SatinCarol Domke Is Flower Girl | True | Special to TIIE Nmv YoRt[ T[MS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/kronstadt-guns-in-duel.html | Kronstadt Guns in Duel | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/indicted-for-sedition-father-and-son-held-for-items-in-their-weekly.html | INDICTED FOR SEDITION; Father and Son Held for Items in Their Weekly Paper in Kansas | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/italian.html | Italian | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-show-furniture-fabrics.html | To Show Furniture Fabrics | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ladies-in-boxes-by-gelett-burgsss-312-pp-new-york-alliance-book.html | LADIES IN BOXES. By Gelett Burgsss. 312 pp. New York: Alliance Book Corporation. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/apple-blossom-time.html | APPLE BLOSSOM TIME | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ccny-beaten-in-9th-temple-rally-tops-lavender-in-game-at.html | C.C.N.Y. BEATEN IN 9TH; Temple Rally Tops Lavender in Game at Philadelphia, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/john-karlberg.html | JOHN' $. KARLBERG | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/swiss-jail-spy-group-men-one-nazi-convicted-of-working-for-a.html | SWISS JAIL SPY GROUP; Men, One Nazi, Convicted of Working for 'a Foreign State' | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/war-aim-is-legacy-of-peace-to-young-breckinridge-long-opening.html | WAR AIM IS 'LEGACY OF PEACE TO YOUNG; Breckinridge Long, Opening Pan-American Child Congress, Defines Goals | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/congress-blocs-react-to-presidential-hints-those-members-seeking.html | CONGRESS BLOCS REACT TO PRESIDENTIAL HINTS; Those Members Seeking Economy and The Champions of Labor Unions And the Farmers Have Their Say | True | By Arthur Krock | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brooklyn-college-9-hofstra-6.html | Brooklyn College 9, Hofstra 6 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/100-war-work-family-a-joke-and-its-on-jersey-legislature-100-war.html | 100% War Work Family a Joke -- And It's on Jersey Legislature; 100% WAR FAMILY LEGISLATIVE JOKE | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/scott-award-to-richardson-wright.html | Scott Award to Richardson Wright | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/haunted-lady-by-mary-roberts-rinehart-275-pp-new-york-farrar.html | HAUNTED LADY. By Mary Roberts Rinehart. 275 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/madeleinebond-engaged-to-wed-l-freshman-at-smith-college-member-of.html | MadeleineBond Engaged to Wed; l Freshman at Smith College, Member of Noted Family, Fiancee of Robert Picoli | True | Special to Tm NEW YORK TIIIlS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/chicago-warminded-midwest-ready-to-back-plan.html | Chicago; War-Minded Midwest Ready to Back Plan | True | By Louther S. Horne | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/singapore-evacuees-reunited.html | Singapore Evacuees Reunited | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cleveland-papers-raise-price.html | Cleveland Papers Raise Price | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes-170366892.html | Notes | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes.html | Notes | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/costello-cregg.html | Costello -- -Cregg | True | gpecial to T NEW YORK Tm. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/pursuit-of-a-parcel-by-patricia-wentworth-315-pp-philadelphia-jb.html | PURSUIT OF A PARCEL. By Patricia Wentworth. 315 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/rose-molitor-married-wed-in-st-patricks-rector3-to-william-edward.html | ROSE MOLITOR MARRIED; Wed in St. Patrick's Rector3/ to William Edward Daniels | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/2-submarine-chasers-are-launched-in-day-pc672-floated-at-halesite.html | 2 SUBMARINE CHASERS ARE LAUNCHED IN DAY; PC-672 Floated at Halesite, L.I., PC-54 at Brooklyn | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/what-we-know-about-vitamins-as-new-vitamins-are-found-so-are-new.html | What We Know About Vitamins; As new vitamins are found so are new deficiencies in food, and nutrition becomes part of preventive medicine. What We Know About Vitamins | True | By Waldemar Kaempffert | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/granitecutter-strike-unsettled.html | Granite-Cutter Strike Unsettled | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/laval-off-to-see-nazis.html | Laval Off to See Nazis | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ruth-l-starbuek-married.html | Ruth L. Starbuek Married | True | Special to THE NW YORK TI!KES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/death-on-the-aisle-by-frances-and-richard-lockridge-288-pp.html | DEATH ON THE AISLE. By Frances and Richard Lockridge. 288 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sleep-problems.html | Sleep Problems | True | By Susan Sheridan | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/war-curbs-on-motoring-will-turn-back-the-clock-but-there-may-be.html | War Curbs on Motoring Will Turn Back the Clock; But There May Be Compensations for Many of the Inconveniences That Will Accompany This Great Change in Our Habits | True | By Samuel T. Williamson | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nazis-halt-seized-property-sale.html | Nazis Halt Seized Property Sale | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/furious-pounding-rakes-corregidor-heavier-bombing-and-shelling-seen.html | FURIOUS POUNDING RAKES CORREGIDOR; Heavier Bombing and Shelling Seen as an Attempt to Reduce the Fortress | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/constance-emerys-nuptials.html | Constance Emery's Nuptials | True | Special to TH]a N'W 'ORK TS,i | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/music-week-opens-today-united-nations-invited-to-take-part-in.html | MUSIC WEEK OPENS TODAY; United Nations Invited to Take Part in Special Concerts | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/fair-trade-called-help-on-ceilings-druggists-say-price-stability.html | FAIR TRADE CALLED HELP ON CEILINGS; Druggists Say Price Stability Under Acts Softens Impact of the OPA Order DOUBT ON PRESCRIPTIONS Retail Group Seeks Clarifying Ruling on Their Exemption From the Freeze | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/antihitler-stand-urged-chilean-leftists-ask-action-against-fifth.html | ANTI-HITLER STAND URGED; Chilean Leftists Ask Action Against Fifth Columnists | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/-for-the-fighting-fronts.html | | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wheeler-assails-arnold-silencing-biddles-refusal-to-let-assistant.html | WHEELER ASSAILS ARNOLD 'SILENCING'; Biddle's Refusal to Let Assistant Testify Violates Free Speech, Senator Says | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/pitches-nohit-shutout.html | Pitches No-Hit Shut-Out | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/gala-week-ahead-at-city-college-95th-anniversary-of-start-as-free.html | GALA WEEK AHEAD AT CITY COLLEGE; 95th Anniversary of Start as Free Academy to Be Marked in All Divisions | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/composers-doing-their-stuff-program-arranged-to-show-group-of-them.html | COMPOSERS DOING THEIR STUFF; Program Arranged to Show Group of Them At Work | True | By Marc Blitzstein | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/asheville-conventions.html | Asheville Conventions | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/gossip-of-the-rialto-news-and-report-about-various-matters-in-the.html | GOSSIP OF THE RIALTO; News and Report About Various Matters In the Theatre World | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/opa-issues-rules-on-price-freezing-three-cardinal-dos-and-donts.html | OPA ISSUES RULES ON PRICE 'FREEZING'; Three Cardinal 'Do's' and 'Don'ts' Cover Adherence to Regulations | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-journey-to-a-rarely-visited-land-needle-to-the-north-by-arthur-c.html | A Journey to a Rarely Visited Land; NEEDLE TO THE NORTH. By Arthur C. Twomey, in collaboration with Nigel Herrick. With photographs and maps. 360 pp. Boston: Houghton Mifflin Company. $3.50. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wall-fountains-in-small-plots-water-in-motion-sure-to-add-life-and.html | Wall Fountains In Small Plots; Water in Motion Sure to Add Life and Charm to Any Little Garden | True | By Helen M. Sharpe | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-hold-communion-breakfast.html | To Hold Communion Breakfast | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-opa-and-stamps.html | The O.P.A. and Stamps | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/navy-2-w-and-m-1.html | Navy 2, W. and M. 1 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/how-a-hobby-became-a-radio-school.html | HOW A HOBBY BECAME A RADIO SCHOOL | True | By T.r. Kennedy Jr. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/concert-to-aid-needy-students.html | Concert to Aid Needy Students | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/adding-tones-to-color-film-stains-or-cellophane-used-to-alter-or.html | Adding Tones To Color Film; Stains or Cellophane Used to Alter or Modify Prints And Transparencies | True | By John Bohne Ehrhardt | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/2-brokerage-firms-are-dissolved-here-decoppet-berdan-and-grant.html | 2 BROKERAGE FIRMS ARE DISSOLVED HERE; DeCoppet & Berdan and Grant Keehn & Co. Quit Exchange | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/williams-6-wesleyan-5.html | Williams 6, Wesleyan 5 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/margaret-taylor-married-to-ensignm-jacksonville-church-scene-of-her.html | MARGARET TAYLOR MARRIED TO ENSIGNm; Jacksonville Church Scene of Her Wedding to William J. Paison of Air Corps HAS FIVE ATTENDANTS Mrs. Richard Huested Matron of Honor -- Ensign Coakley Taylor the Best Man | True | poCll tn TFfE NE.o yORK TIDIES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/ernest-bloch-in-the-academy-recognition-for-a-great-composer-who.html | ERNEST BLOCH IN THE ACADEMY; Recognition for a Great Composer Who Has Made Home Here -- His Music Deserves More Attention From Performing Artists | True | By Olin Downes | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/i-am-building-the-new-germany.html | "I AM BUILDING THE NEW GERMANY!" | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/china-still-stands.html | CHINA STILL STANDS | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/war-job-training-hailed-at-rutgers-nearly-all-who-took-course-last.html | War Job Training Hailed at Rutgers; Nearly All Who Took Course Last Summer Now Are In Industries | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/lehman-acts-on-egg-crates.html | Lehman Acts on Egg Crates | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/complaint-from-a-farmer.html | COMPLAINT: From a Farmer | True | H. L. IORTON | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dance-to-be-held-by-navy-league-canteen-division-of-womens-council.html | Dance to Be Held By Navy League; Canteen Division of Women's Council to Honor Men in The Service Thursday | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/free-world-group-meets-here-friday-counterdrive-on-nazism-and.html | FREE WORLD GROUP MEETS HERE FRIDAY; Counter-Drive on Nazism and Fascism to Be Pressed | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/stores-must-post-prices-may-18.html | Stores Must Post Prices May 18 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/missing-with-35000-gems.html | Missing With $35,000 Gems | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-free-french-presentation-intuition.html | A FREE FRENCH PRESENTATION: "INTUITION" | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tire-shipments-reduced.html | Tire Shipments Reduced | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/concert-to-aid-russians.html | Concert to Aid Russians | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/barnum-heads-war-council.html | Barnum Heads War Council | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/homesteading-our-native-land-reciting-the-woes-of-a-pair-of.html | HOMESTEADING OUR 'NATIVE LAND'; Reciting the Woes of a Pair of Intrepid Documentarians | True | By Theodore Strauss | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/malcolm-duncan-actor-60-is-dead-he-made-debut-with-richard.html | MALCOLM DUNCAN, ACTOR, 60, IS DEAD; He Made Debut With Richard Mansfield in 'Cyrano' in Boston 43 Years Ago ON STAGE WITH MRS. FISKE Had Appeared in 'Five Star Final,' 'Dinner at Eight' and 'Slight Case of Murder' | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/aids-sinkings-survivors-red-cross-gets-cooperation-of-uso-club-in.html | AIDS SINKINGS SURVIVORS; Red Cross Gets Cooperation of USO Club in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-dance-summing-up-second-thoughts-on-dance-players-initial.html | THE DANCE: SUMMING UP; Second Thoughts on Dance Players' Initial Season -- Events of the Week | True | By John Martin | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/on-the-kitchen-front.html | On the Kitchen Front | True | By Jane Holt | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/killed-in-chipmunk-hunt-vice-president-of-silk-exchange-loses-life.html | KILLED IN CHIPMUNK HUNT; Vice President of Silk Exchange Loses Life at Jersey Home | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/speedup-of-arms-credited-to-unions-3-employers-laud-labors.html | SPEED-UP OF ARMS CREDITED TO UNIONS; 3 Employers Laud Labor's Cooperation in Race to Build Planes, Ships | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/this-mad-whirl-a-hectic-week-of-moviegoing-fails-to-turn-up-any.html | THIS MAD WHIRL; A Hectic Week of Movie-Going Fails to Turn Up Any Notable Delights | True | By Bosley Crowther | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/colby-says-ships-are-key-to-victory-exsecretary-of-state-urges-mass.html | COLBY SAYS SHIPS ARE KEY TO VICTORY; Ex-Secretary of State Urges 'Mass Effort' to Produce the Tonnage to Beat the Axis DISCOUNTS U-BOAT DANGER It Can Be Overcome, He Asserts, if Administration Would Learn From Last War | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/braves-set-back-cardinals-by-10-sistis-home-run-off-cooper-in-fifth.html | BRAVES SET BACK CARDINALS BY 1-0; Sisti's Home Run Off Cooper in Fifth Decides Short Game at St. Louis | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tract-society-meeting.html | Tract Society Meeting | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/william-a-rhoad3-exdeputy-grand-secretary-of-pennsylyania-masons.html | WILLIAM A. RHOAD3; Ex-Deputy Grand Secretary of Pennsylyania Masons Was 87 | True | Special to THE 1*4Er YORX TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/traders-confused-by-export-ceiling-cite-failure-to-recognize-that.html | TRADERS CONFUSED BY EXPORT CEILING; Cite Failure to Recognize That Producers Handle Most of Volume Direct WANT 'EXPORTER' DEFINED Many Qualifications in the Text of Order Rob It of Meaning, They Contend | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/here-lies-blood-by-mm-mannon-306-pp-indianapolis-the-bobbsmerrill.html | HERE LIES BLOOD. By M.M. Mannon. 306 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/hamilton-sellers.html | Hamilton -- Sellers | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/methodists-pledge-support-for-war-conference-here-declares-the.html | METHODISTS PLEDGE SUPPORT FOR WAR; Conference Here Declares the 'Powers of Darkness' and Tyranny Must Be Fought | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/treasury-honors-union-dyers-federation-gets-award-for-war-bond.html | TREASURY HONORS UNION; Dyers Federation Gets Award for War Bond Purchases | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/reds-sell-koy-and-secory.html | Reds Sell Koy and Secory | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/seven-marks-fall-in-psal-relays-loughlin-team-excels-setting.html | SEVEN MARKS FALL IN P.S.A.L. RELAYS; Loughlin Team Excels, Setting Records in Two-Mile and Half-Mile Contests ST. AUGUSTINE'S VICTOR Newtown, La Salle M.A., Bryant, New Utrecht Also Win at Randalls Island | True | By William J. Briordy | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/yale-conquers-penn-triumph-by-8253-in-track-meet-record-to.html | YALE CONQUERS PENN; Triumph by 82-53 in Track Meet -- Record to Schwartzkopf | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/russian.html | Russian | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/free-french-issue-puzzles-leaders-concern-in-washington-over.html | FREE FRENCH ISSUE PUZZLES LEADERS; 'Concern' in Washington Over Political Factors Deplored by London Followers NAZI-VICHY HAND IS SEEN De Gaulle Ambition Denied -- Washington Views Holdings Here as Influence | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/heres-that-man-again.html | HERE'S THAT MAN AGAIN | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/norwegian-royalty-in-ontario.html | Norwegian Royalty in Ontario | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-study-home-economy.html | To Study Home Economy | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mrs-di-cicco-living-in-kansas.html | Mrs. Di Cicco Living in Kansas | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brother-sister-rescue-boy.html | Brother, Sister Rescue Boy | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/effect-of-limits-on-profits-studied-opa-to-get-financial-reports.html | EFFECT OF LIMITS ON PROFITS STUDIED; OPA to Get Financial Reports Periodically From About 25,000 Companies | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-claire-miller-of-cleveland-wed-here-to-lieut-franklin-a.html | Miss Claire Miller of Cleveland Wed Here To Lieut. Franklin A. McWilliam Of Marines | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/axis-uboat-base-blasted-by-raf-years-heaviest-mediterranean-raid.html | AXIS U-BOAT BASE BLASTED BY R.A.F.; Year's Heaviest Mediterranean Raid Scatters Bombs on Leros Repair Depot | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/individualized-fitness-program-urged-to-raise-youths-physical.html | "Individualized" Fitness Program Urged To Raise Youths' Physical Standards; Visitor From Louisiana State Proposes Boys Take Periodic Tests to Show Stamina | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-m-e-walker-becomes-a-bride-daughter-of-late-surgeon-is-wed-in.html | MISS M. E. WALKER BECOMES A BRIDE; Daughter of Late Surgeon is Wed in All Souls Church to Richard C. Raymond | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mr-goldwyn-takes-up-the-cudgels.html | MR. GOLDWYN TAKES UP THE CUDGELS | True | SAMUEL GOLDWYN. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/history-teaching-believed-slipping-indiana-professor-fights-for.html | History Teaching Believed Slipping; Indiana Professor Fights for More Stress on Subject in Schools | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/to-conduct-hymn-sing-series.html | To Conduct 'Hymn Sing' Series | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/alleghany-bond-data-issued-by-bank-here-collateral-behind-various.html | ALLEGHANY BOND DATA ISSUED BY BANK HERE; Collateral Behind Various Issues Shows a Decline | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/civilian-defense-ready-for-action-landis-extends-his-control-over.html | CIVILIAN DEFENSE READY FOR ACTION; Landis Extends His Control Over the Local Units A LANDIS ADVISER | True | By C. Brooks Peters | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/janet-e-greene-married.html | Janet E. Greene Married | True | Special to TH N YOK TIMS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/columbia-cubs-shade-poly-prep.html | Columbia Cubs Shade Poly Prep | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/an-english-visitor-primrose-day-written-and-illustrated-by-carolyn.html | An English Visitor; PRIMROSE DAY. Written and Illustrated by Carolyn Haywood. 200 pp. New York. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/holy-cross-8-harvard-0.html | Holy Cross 8, Harvard 0 | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/jurisdiction-aids-fire-home-burns-as-responsibility-for-area-is.html | 'JURISDICTION' AIDS FIRE; Home Burns as Responsibility for Area Is Disavowed | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/skidmore-rejects-speedup-policy-trustees-vote-to-continue-usual.html | Skidmore Rejects Speed-Up Policy; Trustees Vote to Continue Usual Course -- Summer Study Optional | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/detroit-victor-31-downs-yanks-on-pair-of-homers-by-york-2d-in-ninth.html | DETROIT VICTOR, 3-1; Downs Yanks on Pair of Homers by York, 2d in Ninth Breaking Tie BRIDGES DEFEATS RUSSO Gives Five Scattered Blows -- Champions Now in 3d-Place Deadlock With Red Sox HOLDING DOWN THE INFIELD POSTS FOR THE YANKEES YORK'S 2 HOMERS BEAT YANKEES, 3-1 | True | By James P. Dawson | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/loss-of-soviet-ship-reported-by-tokyo-torpedoing-off-japan-is-laid.html | LOSS OF SOVIET SHIP REPORTED BY TOKYO; Torpedoing Off Japan Is Laid to Allied Submarine | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-pacific-area-just-before-the-pearl-harbor-attack-hallett-abends.html | The Pacific Area Just Before the Pearl Harbor Attack; Hallett Abend's Informing Account of His 38,000-Mile Journey of Investigation | True | By R.l. Duffus | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/morgenthau-gets-bid-invited-to-speak-at-war-stamp-concert-here.html | MORGENTHAU GETS BID; Invited to Speak at War Stamp Concert Here Tonight | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/gore-draws-bill-to-freeze-wages-tennesseeans-measure-also-to-ask.html | GORE DRAWS BILL TO 'FREEZE' WAGES; Tennesseean's Measure Also to Ask 100% Parity and Enforced Savings INTRODUCTION THIS WEEK Meanwhile Both C.I.O. and A.F.L. Leaders Are Silent on Roosevelt's Program | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tokyo-blocks-aid-to-war-prisoners-britain-charges-japanese-are-not.html | TOKYO BLOCKS AID TO WAR PRISONERS; Britain Charges Japanese Are Not Carrying Out Promises of Cooperation 2 FUGITIVES REACH INDIA Air Officers From Hong Kong Say the Prison Conditions There Were 'Terrible' | True | Wireless to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/d-of-r-meets-tomorrow-historic-drama-arranged-for-philadelphia.html | D. of R. Meets Tomorrow; Historic Drama Arranged for Philadelphia Gathering | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/cooper-union-victor-in-track.html | Cooper Union Victor in Track | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/service-paper-hits-army-youth-drive-decries-shelving-of-elderly-but.html | SERVICE PAPER HITS ARMY 'YOUTH DRIVE'; Decries Shelving of Elderly but Vigorous Officers | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/berlin-gets-weird-rumor.html | Berlin Gets Weird Rumor | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/manhattan-college-to-hold-campus-day-2500-parents-and-friends-of.html | MANHATTAN COLLEGE TO HOLD CAMPUS DAY; 2,500 Parents and Friends of Students to Attend Today | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/spains-early-entry-in-war-is-predicted-army-of-1000000-may-fight-in.html | SPAIN'S EARLY ENTRY IN WAR IS PREDICTED; Army of 1,000,000 May Fight in Soviet, Marques Says Here | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/freeze-nullifies-five-old-ceilings-temporary-schedules-that-expire.html | FREEZE NULLIFIES FIVE OLD CEILINGS; Temporary Schedules That Expire Before the Date of General Order Dropped STEEL CONCERNS ENJOINED OPA Acts to Stop Deals Above Legal Maximums -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/18-girls-at-hunter-will-work-on-farms-volunteer-for-land-corps-to.html | 18 GIRLS AT HUNTER WILL WORK ON FARMS; Volunteer for Land Corps to Carry On During Vacation | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/business-wrestles-with-new-ceilings-finds-problems-are-numerous-and.html | BUSINESS WRESTLES WITH NEW CEILINGS; Finds Problems Are Numerous and Involved, Solutions Are Elusive | True | By Thomas F. Conroy | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/expenses-plus.html | EXPENSES, PLUS | True | By Jack Gould | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/social-study-award-goes-to-dr-hayes-new-ambassador-to-spain-is.html | SOCIAL STUDY AWARD GOES TO DR. HAYES; New Ambassador to Spain Is Honored by Teachers | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-york-170364562.html | NEW YORK | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/calls-dewey-a-tool-of-the-milk-trust-thomson-lewis-aide-assails.html | CALLS DEWEY 'A TOOL' OF THE MILK TRUST'; Thomson, Lewis Aide, Assails Attack on Dairy Union Drive | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/clarification-of-queries-on-sugar-rationing.html | Clarification of Queries on Sugar Rationing | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/raf-patrol-bags-a-nazi-destroyer-coastal-command-pilot-bombs-ship.html | R.A.F. PATROL BAGS A NAZI DESTROYER; Coastal Command Pilot Bombs Ship in Dark Off Norway -- Another Shoots Up Junkers RAID ON ITALY INDICATED British Reconnaissance Check at Augsburg Shows U-Boat Engine Plant There Blasted | True | By James MacDonaldwireless To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/accuses-mellett-again-on-ogr-work-byrd-replying-to-a-charge-he.html | ACCUSES MELLETT AGAIN ON OGR WORK; Byrd, Replying to a Charge He Disregards Truth, Asks What Agency Offers DIRECTOR ASKS FOR PROOF He Calls on Senator to Show That One Nickel Has Been Spent for Publicity | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/british-protect-flank-british-withdraw-in-mandalay-area.html | British Protect Flank; BRITISH WITHDRAW IN MANDALAY AREA | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/tokyo-plan-is-in-doubt-some-experts-discount-signs-of-attack-in.html | TOKYO PLAN IS IN DOUBT; Some Experts Discount Signs of Attack in Australian Area | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/samuel-fr-led-lkn.html | SAMUEL FR LED . Lk.N' | True | Soecial to TIt NgW YORK TLIES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/literary-london.html | Literary London | True | By Herbert W. Horwill | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/2-destroyers-launched-charleston-navy-yard-has-second-double-job-in.html | 2 DESTROYERS LAUNCHED; Charleston Navy Yard Has Second Double Job in 5 Months | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/kennywelch.html | Kenny Welch | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/aircraft-scout-east-australia-area-is-put-on-alert-by-flight-of-2.html | AIRCRAFT SCOUT EAST AUSTRALIA; Area Is Put On Alert by Flight of 2 Unidentified Planes Over Townsville | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/margaret-plunkett-a-bride.html | Margaret Plunkett a Bride | True | Special to THE IIEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/strikers-bar-girls-from-warjob-plant-executives-also-held-up-in.html | STRIKERS BAR GIRLS FROM WAR-JOB PLANT; Executives Also Held Up in Pittsburgh in 3d Day of Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/president-vargas-better.html | President Vargas Better | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sir-romeo-first-in-chase-captures-virginia-gold-cup-blockade-falls.html | SIR ROMEO FIRST IN CHASE; Captures Virginia Gold Cup -- Blockade Falls, Breaks Neck | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/world-school-office-is-urged-at-institute-international.html | World School Office Is Urged at Institute; International Headquarters for Education Is Aim | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/spring-song-festival-of-peoples-chorus-may-15-to-help-soldiers-and.html | Spring Song Festival of People's Chorus May 15 to Help Soldiers and Sailors Club | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/this-weeks-auctions.html | This Week's Auctions | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/newark-routs-buffalo-blasts-four-home-runs-two-by-kelleher-to-win.html | NEWARK ROUTS BUFFALO; Blasts Four Home Runs, Two by Kelleher, to Win, 13-0 | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nazi-bomber-routed-in-fight-over-iceland-norwegian-flier-under-us.html | NAZI BOMBER ROUTED IN FIGHT OVER ICELAND; Norwegian Flier Under U.S. Command Damages Foe | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/reading-for-fun.html | Reading for Fun | True | By Catherine MacKenzie | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/japanese.html | Japanese | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/decaying-britain-hitler-prophecy-hoary-and-still-unfulfilled.html | 'Decaying' Britain; Hitler Prophecy Hoary and Still Unfulfilled | True | CECIL ROBERTS | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dina-cashman-by-kathleen-norris-305-pp-new-york-doubleday-doran-co.html | DINA CASHMAN. By Kathleen Norris. 305 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/construction-line-increases-profits-203-companies-having-to-do-with.html | CONSTRUCTION LINE INCREASES PROFITS; 203 Companies Having to Do With Home Supplies Lifted Net 19.42% in 1941 | True | By Kenneth L. Austin | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/four-of-the-vitamins-and-their-sources.html | FOUR OF THE VITAMINS AND THEIR SOURCES | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wpb-expands-foreign-priorities.html | WPB Expands Foreign Priorities | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/1300-students-hear-plan-for-air-cadets-officers-explain-procedure.html | 1,300 STUDENTS HEAR PLAN FOR AIR CADETS; Officers Explain Procedure for Deferred Service | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/girls-canvassed-on-war-registry-ywca-unit-seeks-views-of-6000.html | Girls Canvassed On War Registry; Y.W.C.A. Unit Seeks Views of 6,000 Members on Draft for Jobs | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/widening-of-draft-likely-in-canada-national-mobilization-act.html | WIDENING OF DRAFT LIKELY IN CANADA; National Mobilization Act Amendment Looked For by Both Sides in Plebiscite PACIFIC ARMY DEMANDED Striking Force to Act With U. S. Is Now Urged -- Quebec Vote Termed No Bar to Unity | True | By P. J. Philipspecial To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/what-is-happening-inside-germany-in-the-light-of-hitlers-latest.html | What Is Happening Inside Germany?; In the light of Hitler's latest speech this report from one of the last correspondents to leave Germany is significant. It shows that there are many cracks in the Nazis' wall. What Is Happening Inside Germany? | True | By George Axelssonstockholm. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/fashions-for-the-races.html | Fashions for the Races | True | By Winifred Spear | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/chinese-report-success.html | Chinese Report Success | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brooklyn-routed-by-17-blows-105-pirates-cut-dodger-lead-to-2-games.html | BROOKLYN ROUTED BY 17 BLOWS, 10-5; Pirates Cut Dodger Lead to 2 Games -- Flatbush Cast-Offs Star -- Frisch Fined $50 | True | By Roscoe McGowen | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-zealand-asks-record-war-fund-133000000-budget-will-be-60-of.html | NEW ZEALAND ASKS RECORD WAR FUND; 133,000,000 Budget Will Be 60% of National Income -- Lease-Lend a Feature TAXES WILL BE INCREASED Person With the Equivalent of $12,000 Income Will Be Forced to Pay 90% | True | By F. Tillan Durdinwireless To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/byrd-plan-is-favored-economy-proposal-is-viewed-as-a-15-per-capita.html | Byrd Plan Is Favored; Economy Proposal Is Viewed as a $15 Per Capita Saving | True | SAMUEL B. PETTENGILL | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/international-roundup-of-film-activities-mr-korda-reports-on-a-trip.html | INTERNATIONAL ROUND-UP OF FILM ACTIVITIES; Mr. Korda Reports on a Trip to London -- The Scissors, Please, Mr. Hitchcock | True | By Thomas M. Pryor | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/college-in-west-has-centenary-willamette-oldest-on-coast-founded.html | College in West Has Centenary; Willamette, Oldest on Coast, Founded While 'Oregon Country' Was in Row | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/truscon-steel-corporation.html | Truscon Steel Corporation | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/raf-navy-decide-on-officer-trade-exchange-aims-at-pooling-of.html | R.A.F. NAVY DECIDE ON OFFICER TRADE; Exchange Aims at Pooling of Knowledge and Cooperation in Combating U-Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/brief-comment-by-readers-on-various-subjects-inflation-control-plan.html | Brief Comment by Readers on Various Subjects; INFLATION: Control Plan | True | Er/,, A/AX | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-composer-recalls-some-experiences-in-contests-for-a-new-opera.html | A Composer Recalls Some Experiences in Contests for a New Opera; Adventures in a Contest | True | REGINALD SWEET | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/british-fall-back-all-troops-in-mandalay-area-retire-menaced-by.html | BRITISH FALL BACK; All Troops in Mandalay Area Retire, Menaced by Flanking Threat CHINESE CLAIM SUCCESS Report They Inflicted Heavy Casualties Above Lashio -- Japanese Bomb Akyab | True | By David Andersonspecial Cable To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/teamwork-in-war-urged-at-stevens-wl-batt-of-wpb-stresses-need-for.html | TEAM-WORK IN WAR URGED AT STEVENS, W.L. Batt of WPB Stresses Need for Full-Time Cooperation by Labor and Management | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/san-francisco-northern-california-ready-to-sacrifice.html | San Francisco; Northern California Ready to Sacrifice | True | By Lawrence E. Davies | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/carl-franke.html | CARL FRANKE | True | Special to THE ne | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/nazis-bomb-russian-base.html | Nazis Bomb Russian Base | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/garden-display-to-aid-charity-school-nature-league-to-gain-by-first.html | Garden Display To Aid Charity; School Nature League to Gain by First of Tours of Plots in City on Tuesday | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-new-books-of-poetry-a-witness-tree-by-robert-frost-new-york.html | The New Books of Poetry; A WITNESS TREE. By Robert Frost. New York: Henry Holt & Co. S2. | True | By Mary M. Colum | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/train-discomforts-cut-british-travel-railroads-themselves-score.html | TRAIN DISCOMFORTS CUT BRITISH TRAVEL; Railroads Themselves Score Success Where Government Propaganda Failed NO FOOD, FEW SLEEPERS Services and Officials Take Up Most Seats -- Shortage of Hotel Rooms a Factor | True | By Tania Longwireless To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-norwegian-freighter-in-us-to-operate-for-united-nations.html | New Norwegian Freighter in U.S. To Operate for United Nations | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mayor-out-of-city-today-and-so-he-cant-deliver-usual-talk-to-the.html | MAYOR OUT OF CITY TODAY; And So He Can't Deliver Usual 'Talk to the People' | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/women-of-two-countries-asks-cooperation-goodwill-victory-lasting.html | Women of Two Countries Asks Cooperation, Good-Will; Victory, Lasting Peace, Is Goal of Canada-United States Conference at Ottawa | True | By Adelaide Handy | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/landlords-patriotic-move-arouses-tenants-gratitude.html | Landlord's Patriotic Move Arouses Tenant's Gratitude | True | JOSEPH WEBER | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/gives-war-profit-refund-western-cartridge-turns-back-1500000-to.html | GIVES WAR PROFIT REFUND; Western Cartridge Turns Back $1,500,000 to Government | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-zealand-hails-taxes-major-complaint-is-that-more-sacrifices.html | NEW ZEALAND HAILS TAXES; Major Complaint Is That More Sacrifices Were Not Demanded | True | Wireless to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/railways-in-jersey-awaiting-tax-law-bill-sent-to-governor-would-aid.html | RAILWAYS IN JERSEY AWAITING TAX LAW; Bill Sent to Governor Would Aid Smaller Carriers | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/delphians-will-gather.html | Delphians Will Gather | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/exhibition-to-help-red-cross-fund-display-of-american-antiques-and.html | Exhibition to Help Red Cross Fund; Display of American Antiques And Memorabilia Will Open Tomorrow in White Plains | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-havemeyer-en6a6ed-to-wed-descendant-of-former-mayor-of-new.html | MISS HAVEMEYER EN6A6ED TO WED; Descendant of Former Mayor. of New York Bride-Elect of Winchell Keller | True | Special to T Nw YORK TIMSS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/panama-wins-ship-claim-turkish-court-prevents-sale-of-tanker-to.html | PANAMA WINS SHIP CLAIM; Turkish Court Prevents Sale of Tanker to Germany | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/again-heads-democratic-women.html | Again Heads Democratic Women | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-susan-bassett-married.html | Miss Susan Bassett Married | True | Special to TH Iqw YOR TI,S. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/llion-m-beaslen.html | lIlON M. BEASLEN | True | Special to THE Iq YOK Tns. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/17-bodies-removed-from-plane-wreck-sperry-gyroscope-executives-are.html | 17 BODIES REMOVED FROM PLANE WRECK; Sperry Gyroscope Executives Are Among Victims of Liner Crash Near Salt Lake City | True | By the United Press. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-cynthia-hare-bride-i-wed-in-ardmore-to-lieut-robt-w-troup-jr.html | MISS CYNTHIA HARE BRIDE i; Wed in Ardmore to Lieut, Robt. W. Troup Jr. of Marines | True | Special to T NEW YORK T[3&SS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/italy-gets-british-news-paper-quotes-items-on-raf-us-production.html | ITALY GETS BRITISH NEWS; Paper Quotes Items on R.A.F. -- U.S. Production Featured | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bulgaria-calls-jews-for-work.html | Bulgaria Calls Jews for Work | True | By Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/records-cello-quintet-schuberts-opus-163-new-album-of-beethovens.html | RECORDS: 'CELLO QUINTET; Schubert's Opus 163 -- New Album of Beethoven's Fifth -- Other Releases | True | By Howard Taubman | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/col-copley-to-retire-publisher-77-runs-4-papers-in-illinois-and-8.html | COL. COPLEY TO RETIRE; Publisher, 77, Runs 4 Papers in Illinois and 8 in California | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/marshall-dill-visit-camps.html | Marshall, Dill Visit Camps | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/japanese-must-invest-75-pay-in-us-bonds-fought-over-pictures-of.html | Japanese Must Invest 75% Pay in U.S. Bonds; Fought Over Pictures of American Heroes | True | Special to THE NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dr-l-e-nisser-7t-dutch-jurist-dies-president-of-high-court-of-tile.html | DR. L. E. NISSER, 7t, DUTCH JURIST, DIES; President of High Court of tile Netherlands Before Invasion Headed Jewish Community | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/electric-ranges-frozen-for-army-war-housing.html | Electric Ranges 'Frozen' For Army, War Housing | True | By the United Press. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sea-island-archery.html | Sea Island Archery | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/holdings-in-us-a-problem.html | Holdings in U.S. a Problem | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/luffa-gourds-a-money-crop-the-vegetable-sponge-once-grown-in-japan.html | Luffa Gourds A Money Crop; The Vegetable Sponge, Once Grown in Japan, Is Cultivated Like Cucumbers | True | By Albert John Irving | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dr-ac-fieldner-wins-the-melchett-medal-recipient-heads-mines-bureau.html | DR. A.C. FIELDNER WINS THE MELCHETT MEDAL; Recipient Heads Mines Bureau Branch -- Expert on Fuel | True | Special Cable to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/american-history-for-americans-how-many-americans-know-whether-polk.html | American History for Americans; How many Americans know whether Polk came before Pierce? Our people, says Professor Nevins, are all too ignorant of our history; the fault is with our schools and colleges. | True | By Allan Nevins | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/russian-benefit-may-11-boris-goudonoff-to-be-sung-at-town-hall-in.html | RUSSIAN BENEFIT MAY 11; 'Boris Goudonoff' to Be Sung at Town Hall in Aid of Artists | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/women-to-honor-dewey.html | Women to Honor Dewey | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/5-enemy-aliens-seized-3-germans-2-italians-taken-in-putnam-county.html | 5 ENEMY ALIENS SEIZED; 3 Germans, 2 Italians Taken in Putnam County Raids | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/books-and-authors.html | Books and Authors | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/columbia-divides-with-penns-nine-triumphs-43-in-2d-extra-inning.html | COLUMBIA DIVIDES WITH PENN'S NINE; Triumphs, 4-3, in 2d Extra Inning After Losing, 13-4, in League Twin Bill | True | By Louis Effrat | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/dar-delegates-gather-in-chicago-traditional-ceremony-to-be-followed.html | D.A.R. Delegates Gather in Chicago; Traditional Ceremony to Be Followed, but With Less Lavish Setting | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/group-to-present-forum.html | Group to Present Forum | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/yale-easily-annexes-blackwell-cup-penns-eight-next-columbia-third.html | Yale Easily Annexes Blackwell Cup; Penn's Eight Next, Columbia Third; YALE EASY VICTOR, WITH PENN SECOND | True | By Allison Danzig | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/japanese-envoys-in-vichy.html | Japanese Envoys in Vichy | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/causes-held-largely-ignored-in-presidents-program-plan-deals-in.html | Causes Held Largely Ignored in President's Program; Plan Deals in Dangerous and Drastic Manner With Inflationary Symptoms, Economist Finds, but Offers Little in the Way of Basic Remedy | True | BENJAMIN M. ANDERSON | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/girls-service-club-to-give-a-comedy-proceeds-will-go-to-greater-new.html | Girls Service Club To Give a Comedy; Proceeds Will Go to Greater New York Fund and Military Forces | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mrs-w-a-roebling-widow-of-builder-of-brooklyn-bridge-dies-in.html | MRS. W. A. ROEBLING; Widow of Builder of Brooklyn Bridge Dies in Charleston, S, C. | True | Special to TEE i'gEw YORK TXXES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/colorado-mining-towns.html | Colorado Mining Towns | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/trading-is-quiet-in-cotton-futures-active-contracts-on-exchange.html | TRADING IS QUIET IN COTTON FUTURES; Active Contracts on Exchange Here Close 2 Points Higher to 4 Lower Than Friday | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sports-programs-and-fetes-are-scheduled-in-shore-and-mountain-areas.html | Sports Programs and Fetes Are Scheduled in Shore and Mountain Areas | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/an-eve-for-adam-intruders-in-eden-by-arthur-stringer-308-pp.html | An Eve for Adam; INTRUDERS IN EDEN. By Arthur Stringer. 308 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | BEATRICE SHERMAN. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/says-ship-lines-hoard-seamen-curran-asserts-crews-are-held-in.html | SAYS SHIP LINES 'HOARD' SEAMEN; Curran Asserts Crews Are Held in Hotels and Some Vessels Sail Short-Handed | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-rains-victor-sets-us-record-freestyle-stars-at-national.html | MISS RAINS VICTOR; SETS U.S. RECORD; FREE-STYLE STARS AT NATIONAL CHAMPIONSHIPS Keeps National A.A.U. Medley Swim Title -- Miss Sahner Takes Sprint Laurels | True | By John Rendel | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wartime-england-the-castle-on-the-hill-by-elizabeth-goudge-346-pp.html | Wartime England; THE CASTLE ON THE HILL. By Elizabeth Goudge. 346 pp. New York: Coward-McCann. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/under5-age-held-most-formative-both-britain-and-soviet-work-on-this.html | UNDER-5 AGE HELD MOST FORMATIVE; Both Britain and Soviet Work on This Principle, Nursery Education Group Is Told 'WAR GAMES' NO PROBLEM Parents Reassured by Speaker Who Says Children Always Dramatize the Exciting | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/us-support-in-africa-service-units-there-to-back-allied-combat.html | U.S. SUPPORT IN AFRICA; Service Units There to Back Allied Combat Troops, Maxwell Says | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/political-commissars-aid-red-army-they-keep-watch-on-morale-in.html | POLITICAL COMMISSARS AID RED ARMY; They Keep Watch on Morale in Russian And Enemy Ranks | True | By Ralph Parkerwireless To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/taft-demands-cut-in-us-propaganda-we-cant-win-war-with-words.html | TAFT DEMANDS CUT IN U.S. PROPAGANDA; We Can't Win War With Words, Senator Says Here, Taking Issue With MacLeish PUTS COST AT $30,000,000 'Our People Don't Need to Be Cheered Up,' He Tells Irish Historical Society | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/hospital-on-oahu-first-used-dec-7-navy-medical-staff-building-it-on.html | HOSPITAL ON OAHU FIRST USED DEC. 7; Navy Medical Staff Building It on Hawaiian Hillside When Japanese Struck BEDS SET UP UNDER FIRE Physicians Prominent Here in Civilian Life Among Officers at Now Big Institution | True | By Robert Trumbullby Telephone To the New York Times. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/educators-decry-2year-ab-degree-plan-of-hutchins-at-chicago-is.html | EDUCATORS DECRY 2-YEAR A.B. DEGREE; Plan of Hutchins at Chicago Is Assailed as Destroying Value of Liberal Arts Reward | True | By Benjamin Fine | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/first-lady-opens-shop-helps-project-of-girl-scouts-to-collect.html | FIRST LADY OPENS SHOP; Helps Project of Girl Scouts to Collect Essentials of War | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wpa-rolls-yield-war-shipping-aid-200-men-with-experience-at-sea.html | WPA ROLLS YIELD WAR SHIPPING AID; 200 Men With Experience at Sea Have Been Placed in Merchant Marine Jobs | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/growing-thalictrum.html | Growing Thalictrum | True | Nancy R. Smith, | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/new-numbering-rule-for-boats-stressed-coast-guard-explains-large.html | NEW NUMBERING RULE FOR BOATS STRESSED; Coast Guard Explains Large Markings for Motor Craft | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-frances-t-pew-engaged-to-marryi-ardmore-girl-will-be-the-bride.html | MISS FRANCES T. PEW ENGAGED TO MARRYI; Ardmore Girl Will Be the Bride of Ensign George B. Black | True | Special to TB- lw YOK TIMZS. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/japanese-vice-admiral-promoted.html | Japanese Vice Admiral Promoted | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/sports-of-the-times-baseball-laughs-while-ed-burns.html | Sports of the Times; Baseball Laughs While Ed Burns | True | Reg.U.S. Pat. Off.By John Kieran | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/seventeenth-summer-and-other-works-of-fiction-seventeenth-summer-by.html | "Seventeenth Summer" and Other Works of Fiction; SEVENTEENTH SUMMER. By Maureen Daly. 255 pp. New York: Dodd, Mead & Co. $2.50. | True | EDITH H. WALTON. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/mr-lows-latest-addition-to-his-hitleriana.html | MR. LOWS LATEST ADDITION TO HIS HITLERIANA | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/commodity-index-steady-unchanged-at-1670-as-freeze-order-slows.html | COMMODITY INDEX STEADY; Unchanged at 167.0 as Freeze Order Slows Activity | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/open-house-at-new-hope.html | Open House at New Hope | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/air-powers-part-in-the-war-major-de-seversky-sees-it-as-the-factor.html | AIR POWER'S PART IN THE WAR; Major de Seversky Sees It as the Factor of Paramount Importance | True | By Fletcher Pratt | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/bear-mountain-gets-ready-for-one-of-best-summers-hudson-highlands.html | Bear Mountain Gets Ready For One of Best Summers; Hudson Highlands Offer Much to Seekers of Outdoor Beauty and Diversion, With Its Woods Trails, Museums, Sports and Animal Exhibits | True | By John Markland | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/charlotte-ryland-affianced.html | Charlotte Ryland Affianced | True | Special to TH NEW YORK TIMES. | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/the-home-front-sacrifices-.html | THE HOME FRONT SACRIFICES -- | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/change-sweeps-collectors-world-the-war-brings-altered-standards-but.html | CHANGE SWEEPS COLLECTORS' WORLD; The War Brings Altered Standards, But Promises a Broadened Field for the Artist's Market in the Peace to Come | True | By Edward Alden Jewell | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/italy-to-increase-east-front-force-rome-radio-also-says-more.html | ITALY TO INCREASE EAST FRONT FORCE; Rome Radio Also Says More Germans Are to Be Sent to Mediterranean Region | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/red-sox-triumph-over-browns-1110-williamss-fifth-homer-ties-score.html | RED SOX TRIUMPH OVER BROWNS, 11-10; Williams's Fifth Homer Ties Score in Ninth, Then Doerr Wins Game With Double | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/attack-urged-by-shinwell.html | Attack Urged by Shinwell | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/white-house-mail-is-now-a-torrent-people-of-every-station-feel-free.html | WHITE HOUSE MAIL IS NOW A TORRENT; People of Every Station Feel Free to Write Their Thoughts | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/notes-on-science.html | Notes on Science | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/college-studies-student-benefits-williams-finds-seniors-are-better.html | College Studies Student Benefits; Williams Finds Seniors Are Better Informed Than When They Entered | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/wheat-payment-rate-99-cents-a-bushel-department-of-agriculture.html | WHEAT PAYMENT RATE 9.9 CENTS A BUSHEL; Department of Agriculture Revises November Schedule | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/japan-adds-lithium-to-war-uses.html | Japan Adds Lithium to War Uses | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/antiques-fair-will-open-exhibits-to-be-in-county-center-in-white.html | ANTIQUES FAIR WILL OPEN; Exhibits to Be in County Center in White Plains | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/jungle-outlaw-savage-sanctuary-by-richard-spittel-illustrated-by.html | Jungle Outlaw; SAVAGE SANCTUARY. By Richard Spittel. Illustrated by Jan Cooke. 335 pp. New York: Liveright Publishing Corporation. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/british-women-of-38-register.html | British Women of 38 Register | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/imarilyn-klein-wed-in-bronxville.html | IMarilyn Klein Wed in Bronxville | True | Special to THE NEW YORK TRIES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/miss-drijry-bride-of-naval-offioer-she-is-married-to-kt-richard.html | MISS DRIJRY BRIDE OF NAVAL OFFIOER; She Is Married to kt. Richard Stackpole in the Chapel of St. George's School | True | pecial to THE NSW roRI TIMES. I | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/4-boys-steal-car-soon-kill-girl-8-body-is-carried-on-bumper-for-3.html | 4 BOYS STEAL CAR; SOON KILL GIRL, 8; Body Is Carried on Bumper for 3 Blocks Before Driver Sideswipes a Tree FOSTER-FATHER PURSUES Detectives Find Youngest of Gang, a 10-Year-Old, Who Implicates Companions | True | | C1B 539723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/war-outlook-dejects-finns-food-supply-scant-military-prospect-dark.html | WAR OUTLOOK DEJECTS FINNS; Food Supply Scant, Military Prospect Dark As Nation Faces Continuing Conflict | True | By Bernard Valery | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/chinas-conquest-still-japans-principal-task-southern-successes-of.html | CHINA'S CONQUEST STILL JAPAN'S PRINCIPAL TASK; Southern Successes of Lesser Importance in Her Drive to Fulfill Long Planning to Control Eastern Asia | True | By Charles M. Lincoln | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/take-city-housing-posts-butler-and-wilson-sworn-in-as-members-of.html | TAKE CITY HOUSING POSTS; Butler and Wilson Sworn In as Members of Authority | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/thunderbird-by-david-garth-275-pp-new-york-hc-kinsey-co-2.html | THUNDERBIRD. By David Garth. 275 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/corporation-taxes-computable-under-treasury-or-senate-plan-chart.html | Corporation Taxes Computable Under Treasury or Senate Plan; CHART FACILITATES TAX COMPUTATIONS | True | By J.g. Forrest | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/a-probable-conflict-russia-and-japan-by-maurice-hindus-254-pp-new.html | A Probable Conflict; RUSSIA AND JAPAN. By Maurice Hindus. 254 pp. New York: Doubleday, Doran & Co. $2. | True | By William Henry Chamberlin | C1B 539723 |
| 1942-05-03 | 1942-05-03 | https://www.nytimes.com/1942/05/03/archives/polish-week-starts-today.html | 'Polish Week' Starts Today | True | | C1B 539723 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/joseph-ligget.html | JOSEPH LIGGET | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/roosevelt-plan-approved-british-comment-on-inflation-and-war.html | ROOSEVELT PLAN APPROVED; British Comment on Inflation and War Financing | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/zilberts-choral-group-heard.html | Zilberts Choral Group Heard | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/harriette-abbett-porter-school-graduate-engaged-to-ensign-randall.html | Harriette Abbett, Porter School Graduate, Engaged to Ensign Randall Keator, U.S.N.R. | True | Special to THE NEW YOE T-S. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/cubs-trip-phils-91-then-drop-81-game-lee-pitches-third-victory-for.html | CUBS TRIP PHILS, 9-1, THEN DROP 8-1 GAME; Lee Pitches Third Victory for Chicago -- Rube Melton Wins | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dr-waltei-brogfi.html | DR. WALTEI . BROgFi | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/last-service-held-prior-to-merger-congregation-of-washington.html | LAST SERVICE HELD PRIOR TO MERGER; Congregation of Washington Heights Methodist Church to Join Broadway Temple CLAXTON TELLS OF PLANS Combined Communicants to Meet in Social Hall of the Incompleted Structure | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/fire-department-breakfast.html | Fire Department Breakfast | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/horn-captures-auto-race.html | Horn Captures Auto Race | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/resident-offices-report-on-trade-ceiling-order-affects-fall-lines.html | RESIDENT OFFICES REPORT ON TRADE; Ceiling Order Affects Fall Lines; Warmer Weather Aids Summer Items MANY LINES WITHDRAWN Producers Prefer to Await Further Clarification -- Sportswear Active | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/corregidors-flag-is-rescued-again-shell-fragments-hit-pole-captain.html | CORREGIDOR'S FLAG IS RESCUED AGAIN; Shell Fragments Hit Pole -- Captain and 3 Men Quickly Restore It Under Fire ACTION WINS HIGH PRAISE Wainwright Awards Silver Stars for Gallantry -- Foe Claims Mindanao Advance | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/hosiery-shipment-higher-for-march-advance-in-seamless-branch.html | HOSIERY SHIPMENT HIGHER FOR MARCH; Advance in Seamless Branch Accounts for the Rise, Says National Association UP 1,010,936 DOZEN PAIRS Women's Full-Fashioned and All-Nylon Showed Declines -- Rayon and Cotton Higher | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/sofia-ends-us-property-rights.html | Sofia Ends U.S. Property Rights | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/blow-to-naval-offensive-3-reich-warships-laid-up-british-say.html | Blow to Naval Offensive; 3 REICH WARSHIPS LAID UP, BRITISH SAY | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brooklyn-toppled-140-42-lead-cut-durocher-southworth-and-4-players.html | BROOKLYN TOPPLED, 14-0, 4-2; LEAD CUT; Durocher, Southworth and 4 Players Ejected in Wild Twin Bill in St. Louis O'DEA IS CARDINALS' STAR Bats Across 7 Runs in Opener -- Wyatt, Higbe Fail -- Pirates Game Behind Dodgers | True | By Roscoe McGowenspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lane-aspinwall.html | LANE ASPINWALL | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/german.html | German | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/airways-system-clears-3361251-pan-americans-1941-profit-compares.html | AIRWAYS SYSTEM CLEARS $3,361,251; Pan American's 1941 Profit Compares With Its 1940 Net of $2,256,317 | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/miss-jean-l-getty-bennett-school-alumna-will-be-married-to-perry-s.html | Miss Jean L. Getty, Bennett School Alumna, Will Be Married to Perry S. Laurence Jr. | True | Special to TEE NE. YORK TnS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/55-hostages-slain-by-nazis-in-lille-executions-mark-reprisal-for.html | 55 HOSTAGES SLAIN BY NAZIS IN LILLE; Executions Mark Reprisal for Death of 2 -- 15 More Soldiers Die in Train Wreck POLICE POWER DEMANDED Germans Said to Seek Wider Control -- Paris Food Hoax Reported in Madrid | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/1942-gold-medal.html | 1942 GOLD MEDAL | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dr-eugene-g-ebile.html | DR. EUGENE G. EBILE | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/polish-envoy-honored-at-reception-here-he-predicts-united-nations.html | POLISH ENVOY HONORED; At Reception Here He Predicts United Nations Victory | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/prices-of-wheat-recover-slightly-short-covering-and-buying-by-mills.html | PRICES OF WHEAT RECOVER SLIGHTLY; Short Covering and Buying by Mills Help Market After Drop to November Level HIGH CROP VALUE LIKELY Loan Basis Indicates Farmers Will Get More Than in Past 12 Years | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/united-community-called-basic-need-parents-and-teachers-are-told.html | UNITED COMMUNITY CALLED BASIC NEED; Parents and Teachers Are Told Local Amity Precedes National and International Accord ALL URGED TO PARTICIPATE Convention in San Antonio Hears Principal of Junior High School in Bronxville | True | By Lucy Greenbaumspecial to the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mgr-john-v-0sadnik.html | MGR. JOHN $V. 0SADNIK | True | 8eclal to T NEW YoR Ts. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/malta-battles-2-light-raids.html | Malta Battles 2 Light Raids | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/troth-of-lucille-bloch-adelphi-graduate-will-be-wed-to-dr-jerome-m.html | TROTH OF LUCILLE BLOCH; Adelphi Graduate Will Be Wed to Dr. Jerome M, Rosen | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brokerage-firm-absorbed.html | Brokerage Firm Absorbed | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/in-hollywood.html | In Hollywood | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/motorists-are-warned-not-to-store-gasoline.html | Motorists Are Warned Not to Store Gasoline | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/for-hiring-by-ability-hell-company-follows-order-to-bar-race-as-a.html | FOR HIRING BY ABILITY; Hell Company Follows Order to Bar Race as a Factor | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brig-gen-hubert-allen-helped-to-build-the-corregidor-defenses.html | BRIG. GEN. HUBERT ALLEN; Helped to Build the Corregidor Defenses, Fought in France | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mis-saidiqus-e-beliy.html | MIS. SAIDIqUS E. BELIY | True | peial to 'THE NW YOnK TS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/three-little-bears-lead-goldie-astray-mamma-might-have-been-shot.html | Three Little Bears Lead Goldie Astray; Mamma Might Have Been Shot, but Wasn't | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/i-w-illiam-r-warner-jr-pharmaceutical-manufacturer-also.html | I WILLIAM R. WARNER JR.; Pharmaceutical Manufacturer, Also Philadelphia Utility Official | True | Spectal to THE NZW YO TIS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/antisemite-attacks-scored-at-meeting-payne-denounces-coughlinites.html | ANTI-SEMITE ATTACKS SCORED AT MEETING; Payne Denounces 'Coughlinites, Ku Kluxers' and Others | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/many-fascists-shot-soviet-says.html | Many Fascists Shot, Soviet Says | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/refugee-editor-ends-life-here-dr-pinner-berlin-economist-and-wife.html | REFUGEE EDITOR ENDS LIFE HERE; Dr. Pinner, Berlin Economist, and Wife Die in Pact in Queens -- Two Sons in U.S. Army | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/la-guardias-aides-report-on-defense-mcgoldrick-morris-danford-and.html | LA GUARDIA'S AIDES REPORT ON DEFENSE; McGoldrick, Morris, Danford and Quilty Substitute for Mayor in Broadcast AIR WARDENS REORGANIZED Shore Lights That Brought Protests Held Dimmed -- Men Wanted for Patrol Corps | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/play-to-aid-labor-temple.html | Play to Aid Labor Temple | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/toscanini-closes-beethoven-series-conductor-concludes-historic.html | TOSCANINI CLOSES BEETHOVEN SERIES; Conductor Concludes Historic Programs at Carnegie Hall With the Philharmonic COMPOSER'S EIGHTH GIVEN Ninth Also Heard as Orchestra Ends 100th Season -- Choir and Quartet Assist | True | By Olin Downes | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/navy-seizes-machinery-acts-with-wpb-to-get-equipment-in-virginia.html | NAVY SEIZES MACHINERY; Acts With WPB to Get Equipment in Virginia Needed for War | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/tauningis-dead-danish-premier-68-prime-minister-exchairman-of-labor.html | STAUNINGIS DEAD; ] DANISH PREMIER, 68; Prime Minister, Ex-Chairman of Labor Party, Entered the Cabinet in 1916 A CIGAR-MAKER BY TRADE Member of Copenhagen City Council, 1913-25Buhi Named as Successor | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/citrine-at-lisbon-on-way-here.html | Citrine at Lisbon on Way Here | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/4t01-vote-favors-us-wheat-program-farmers-in-40-states-ballot-plan.html | 4-T0-1 VOTE FAVORS U.S. WHEAT PROGRAM; Farmers in 40 States Ballot -- Plan Applies to 1942 Crop | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/murray-presses-steel-wage-rise-affirms-loyalty-though-against-pay.html | MURRAY PRESSES STEEL WAGE RISE, AFFIRMS LOYALTY; Though Against Pay Freezing, C.I.O. Chief Insists He Backs President for War Victory S.W.O.C. WARNS HIS FOES Delegates Hit at 'Undermining' After Leader Assails Lewis as Disruptive, Dictatorial MURRAY PRESSES STEEL WAGE RISE | True | By A.h. Raskinspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/evelyn-f-chappel-becomes-aff____iaivced-i-smith-alumna-engaged-to.html | EVELYN F. CHAPPEL BECOMES AFF____IAIVCED; I Smith Alumna Engaged to J. C. ! Swayze of West Orange | True | Special to THZ NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/spain-reported-calling-troops.html | Spain Reported Calling Troops | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/plans-1500000-refund-western-cartridge-to-repay-efficiency-profit.html | PLANS $1,500,000 REFUND; Western Cartridge to Repay Efficiency Profit on Garand Gun | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/raf-hammers-levant-threats-forays-aimed-at-nests-of-axis-raiders-on.html | R.A.F. HAMMERS LEVANT THREATS; Forays Aimed at Nests of Axis Raiders on Islands and in Greece SUN CHECKS DESERT WAR British Repel Foe's Units as Fighter Planes Range Front in Cyrenaica | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/army-pay-bill-before-house.html | Army Pay Bill Before House | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/palestine-dissidents-wage-war-on-police-abortive-landmine-outrages.html | PALESTINE DISSIDENTS WAGE WAR ON POLICE; Abortive Land-Mine Outrages Laid to 'Stern Gang' Survivors | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/medical-relief-gifts-shipped.html | Medical Relief Gifts Shipped | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/red-armies-take-vows-of-victory-troops-meet-to-give-pledge-that.html | RED ARMIES TAKE VOWS OF VICTORY; Troops Meet to Give Pledge That Stalin's Order of Day Will Be Carried Out | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/americas-force-urged-prof-artucio-says-expeditionary-unit-of-500000.html | AMERICAS FORCE URGED; Prof. Artucio Says Expeditionary Unit of 500,000 Could Be Raised | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/supremacy-found-in-cross-of-christ-dr-moor-says-symbol-gives-man-to.html | SUPREMACY FOUND IN CROSS OF CHRIST; Dr. Moor Says Symbol Gives Man Top Place and Cannot Be 'Pushed Aside' BARRING OF DEITY SCORED Elimination Means Reversion to Value of Dog in Street, Preacher Declares | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/gadgets-now-ease-trip-from-grocery-bag-shortage-poses-some-problems.html | Gadgets Now Ease Trip From Grocery; Bag Shortage Poses Some Problems | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/shapiro-penner.html | Shapiro -- Penner | True | Special to Tree NEW YORK Tl.xizs. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/london-war-game-brings-mps-death-munro-veteran-member-of-parliament.html | LONDON WAR GAME BRINGS M.P.'S DEATH; Munro, Veteran Member of Parliament, Succumbs as Attack Is at Height 'CHUTE TROOPS 'INVADE' Simulated Battle Lasts 18 Hours With All the Fury, of the Real Thing | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/war-preachers-scored-not-in-pulpits-to-talk-current-events-dr.html | WAR PREACHERS SCORED; Not in Pulpits to Talk Current Events, Dr. McComb Says | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/bronx-zoo-a-wartime-hit-show-visit-ors-set-1oyear-mark-in-1941.html | Bronx Zoo a Wartime 'Hit' Show; Visit ors Set 1O-Year Mark in 1941; Despite World Conflict, It 'Progresses Upstream,' Exhibiting More Animals of More Kinds, Osborn Reports | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/richard-heckman-author-dies-at-27-had-story-in-the-saturday-evening.html | RICHARD HECKMAN, AUTHOR, DIES AT 27; Had Story in The Saturday Evening Post of April 25 Yale Graduate in 1936 THEN JOINED BLOCK CHAIN Began Free-Lance Work Three Years, Later When Illness Forced Him to Retire | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/the-financial-week-stocks-advance-after-touching-lowest-average.html | THE FINANCIAL WEEK; Stocks Advance, After Touching Lowest Average Since 1933 -- President's 'Inflation Message' | True | By Alexander D. Noyes | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/china-fears-for-india-invasion-bid-to-japan-seen-in-congress.html | CHINA FEARS FOR INDIA; Invasion Bid to Japan Seen in Congress Non-Violence Vote | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/sutphen-is-victor-in-dinghy-series-tallies-93-points-to-83-for.html | SUTPHEN IS VICTOR IN DINGHY SERIES; Tallies 93 Points to 83 for Knapp in Class B Racing at Larchmont Club DE COPPET'S CRAFT THIRD Competition Is Close Among 16 Boats -- Koehler Leads 110s in the Seadown | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/frances-m-johnston-a-prospective-bride-pittsburgh-girl-engaged-to.html | FRANCES M. JOHNSTON A PROSPECTIVE BRIDE; Pittsburgh Girl Engaged to Lt. Alvan Markle 3d, U. S.4. | True | Special to THE NEW YORK TIME S | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/121-listed-by-army-as-philippine-dead-first-issuance-of-names-of.html | 121 LISTED BY ARMY AS PHILIPPINE DEAD; First Issuance of Names of Casualties in Islands to Be Followed by Others SIX FROM CONNECTICUT Total of Officially Revealed American Deaths in War Is Increased to 3,395 | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/henry-strybing-sr-commanded-subchaser-in-first-world-warm3-sons-in.html | HENRY STRYBING SR.; Commanded Sub-Chaser in First World Warm3 Sons in Marines | True | Specia! to NEW YOR TS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/wickwire-spencer-steel-has-new-voting-trustee.html | Wickwire Spencer Steel Has New Voting Trustee | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/to-ask-canners-to-use-less-tin.html | To Ask Canners to Use Less Tin | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rallies-in-suffolk.html | Rallies in Suffolk | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/33000-rally-in-queens.html | 33,000 Rally in Queens | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/ifchal-doia.html | ifCHAL DOIA | True | Special to T z o TIM2. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/miss-j-alice-maxwel-l-i-i-member-of-noted-woolen-millsl-family.html | MISS J. ALICE MAXWEL; l' l I Member of Noted .Woolen Millsl Family' Leader in Club Work I | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/finishes-sloop-in-living-room.html | Finishes Sloop in Living Room | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/es-for-apartment-buildings.html | "Es" for Apartment Buildings | True | H.K.T. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/backs-japanese-in-row-employer-says-hes-loyal-dismisses-man-who.html | BACKS JAPANESE IN ROW; Employer Says He's Loyal, Dismisses Man Who Baited Him | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/quisling-plans-exchange-us-and-south-american-citizens-may-return.html | QUISLING PLANS EXCHANGE; U.S. and South American Citizens May Return Home | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/avg-raids-lashio-chinese-airmen-join-in-bombing-enemy-craft-and-a.html | A.V.G. RAIDS LASHIO; Chinese Airmen Join in Bombing Enemy Craft and a Fuel Dump BATTLE IN MANDALAY AREA Direction of New Japanese Drive Not Clear, but Move on Bhamo Is Indicated JAPANESE STRIKE UP BURMA ROAD | True | By David Andersonwireless To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/81-casualties-in-loss-of-cruiser.html | 81 Casualties in Loss of Cruiser | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/us-ace-describes-fight.html | U.S. Ace Describes Fight | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/tokyo-radio-tries-to-win-indias-aid-washington-shows-increasing.html | TOKYO RADIO TRIES TO WIN INDIA'S AID; Washington Shows Increasing Interest in a Pacific Charter to Check Japanese U.S. ALSO IS BROADCASTING Gen. Brereton From New Delhi Stresses We Will 'Defend the Shores of India' | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/scouts-give-ambulance-90-tons-of-paper-collected-to-pay-for-red.html | SCOUTS GIVE AMBULANCE; 90 Tons of Paper Collected to Pay for Red Cross Vehicle | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/to-aid-jewish-drive-heads-of-500-fraternal-groups-form-community.html | TO AID JEWISH DRIVE; Heads of 500 Fraternal Groups Form Community Unit | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/plea-made-for-eire-bases-proposal-applauded-at-breakfast-of-new.html | PLEA MADE FOR EIRE BASES; Proposal Applauded at Breakfast of New 69th Regiment | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/philadelphia-soccer-victor.html | Philadelphia Soccer Victor | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/forest-fires-set-police-convinced-rhode-island-authorities-ask.html | FOREST FIRES SET, POLICE CONVINCED; Rhode Island Authorities Ask Check on New Yorker Who Bought Candles in Area FOREST FIRES SET, BELIEF OF POLICE | True | By Milton Brackerspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/preinduction-study-urged-some-advance-knowledge-of-army-life-viewed.html | Pre-Induction Study Urged; Some Advance Knowledge of Army Life Viewed as Advantageous | True | PERCIVAL GOODMAN. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/annlrgdobson.html | AnnlrgDobson | True | Special to T N Yo T. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/archbishops-trial-asked-russian-patriarch-is-said-to-indict-ukraine.html | ARCHBISHOP'S TRIAL ASKED; Russian Patriarch Is Said to Indict Ukraine Church Head | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rita-a-iig-wed-in-elizabeth.html | Rita A. IIg Wed in Elizabeth | True | Special to T ' YOR. Tr, [gs. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/bazaar-opens-at-home.html | Bazaar Opens at Home | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/subchaser-is-launched.html | Sub-Chaser Is Launched | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dr-lopez-is-elected-colombian-president-friend-of-us-a-liberal-wins.html | DR. LOPEZ IS ELECTED COLOMBIAN PRESIDENT; Friend of U.S., a Liberal, Wins Another Term as Executive | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/enriched-by-many-faiths.html | Enriched by Many Faiths | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lost-generation-looms-from-wartorn-britain.html | 'Lost Generation' Looms From War-Torn Britain | True | By the United Press. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/syndicate-invests-in-10story-lofts-buys-296-broadway-from-the.html | SYNDICATE INVESTS IN 10-STORY LOFTS; Buys 296 Broadway From the United States Trust for Cash Over $43,000 Loan CANAL ST. CORNER SOLD Six-Story Building at Greene St. Is Purchased From the Franklin Savings Bank | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/workmens-circle-sings-chorus-of-85-gives-its-annual-concert-at-town.html | WORKMEN'S CIRCLE SINGS; Chorus of 85 Gives Its Annual Concert at Town Hall | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/warmth-wakes-resorts-but-shore-concessions-close-at-sundown-to-obey.html | WARMTH WAKES RESORTS; But Shore Concessions Close at Sundown to Obey Dimout | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/weather-hampers-avg.html | Weather Hampers A.V.G. | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lehman-expedites-demolition-of-el-signs-bill-to-allot-cost-of.html | LEHMAN EXPEDITES DEMOLITION OF 'EL'; Signs Bill to Allot Cost of Wrecking 2d Ave. Line From 59th St. to Chatham Sq. FOR SCRAP IRON WAR USE City Urged to Hurry Final Step for Metal Enough for 3 Battleships -- Flood Fund Approved | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/music-kits-for-soldiers-army-will-send-boxes-holding-radio.html | MUSIC KITS FOR SOLDIERS; Army Will Send Boxes Holding Radio, Phonograph, Books | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/jewish-army-move-gets-support-here-700-attend-meeting-to-bring.html | JEWISH ARMY MOVE GETS SUPPORT HERE; 700 Attend Meeting to Bring Pressure on Britain | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rosenwald-fund-gives-72-awards-56-fellowships-worth-90000-in-all-go.html | ROSENWALD FUND GIVES 72 AWARDS; 56 Fellowships Worth $90,000 in All Go to 35 Negroes and 21 White Persons 16 RECEIVE SCHOLARSHIPS Recipients Will Do Advanced Study -- Some of Winners Are From This Area | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/germanamericans-win-31.html | German-Americans Win, 3-1 | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/johi-cazzolla.html | JOHi CAZZOLLA | True | special to g Nlgxv NORX TlxS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/canteen-to-let-in-civilians.html | Canteen to Let in Civilians | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/california-electric-power.html | California Electric Power | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/federal-style.html | FEDERAL STYLE | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/3-die-in-navy-crashes.html | 3 Die in Navy Crashes | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/all-must-get-into-the-war-we-cannot-all-carry-guns-but-we-can-do.html | All Must Get Into the War; We Cannot All Carry Guns, but We Can Do Something to Win Victory | True | PETER B. OLNEY. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/greek-cabinet-is-revised-kannellopoulos-who-recently-fled-to-egypt.html | GREEK CABINET IS REVISED; Kannellopoulos, Who Recently Fled to Egypt, Is Vice Premier | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/south-pacific-is-on-alert.html | South Pacific Is on Alert | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/moore-earl.html | Moore Earl | True | Spev. il to T NEW YORI TIS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/executives-sought-for-war-bond-drive-highsalaried-men-to-be-asked.html | EXECUTIVES SOUGHT FOR WAR BOND DRIVE; High-Salaried Men to Be Asked to Aid Treasury at $1 a Year | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/beulah-ratliff-wed-to-thorold-deyrup-daughter-of-late-r-a-f-captain.html | BEULAH RATLIFF WED TO THOROLD DEYRUP; Daughter of Late R. A. F. Captain Is Bride in Church of Ascension | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/fire-spoils-key-west-blackout.html | Fire Spoils Key West Blackout | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/national-amateur-handicap-honors-at-traps-captured-by-johnston-94.html | National Amateur Handicap Honors at Traps Captured by Johnston; 94 TARGETS BROKEN BY INDIANA GUNNER Johnston Leads Traps Field of 107 in Distance Title Contest at N.Y.A.C. HELSEL SECOND WITH 93 Hiestand Registers 92, While Lutz Tops Class B -- Carson Wins Group C Shoot-Off | True | By Kingsley Childsspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/follansbee-steel-corporation.html | Follansbee Steel Corporation | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/argentina-beats-mexico-in-cup-polo-series-54.html | Argentina Beats Mexico In Cup Polo Series, 5-4 | True | By the United Press. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/pirates-win-by-62-then-are-crushed-braves-take-nightcap-123-as.html | PIRATES WIN BY 6-2, THEN ARE CRUSHED; Braves Take Nightcap, 12-3, as Miller Hits 4-Run Homer -- Coscarart Bats Hard | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/antiaxis-trends-in-spain-reported-advices-are-that-move-for-a.html | ANTI-AXIS TRENDS IN SPAIN REPORTED; Advices Are That Move for a Regime Opposed to Greater Collaboration Is On ARMY-FALANGE ROW CITED Attempt to Kill Minister of Labor and Opposition to Fighting in Russia Listed | True | Copyright, 1942, by the United Press | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/the-fall-of-mandalay.html | THE FALL OF MANDALAY | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/toles-outpoints-godoy.html | Toles Outpoints Godoy | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/chinese.html | Chinese | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/37-auxiliary-firemen-in-stamford-get-badges-and-go-right-to-work.html | 37 Auxiliary Firemen in Stamford Get Badges and Go Right to Work; After Putting on Show, They Help Fight a $10,000 Blaze at Seminary Near By -- City Plans Force of 400 Men | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/gifts-to-russian-religious-group.html | Gifts to Russian Religious Group | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/nyac-fencers-triumph-regain-national-3weapon-team-title-santos-is.html | N.Y.A.C. FENCERS TRIUMPH; Regain National 3-Weapon Team Title -- Santos Is Star | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/news-of-food-a-use-for-molasses-when-sugar-rationing-begins.html | News of Food; A Use for Molasses When Sugar Rationing Begins -- Sapodillas Here From Florida | True | By Jane Holt | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rome-minimizes-island-raids.html | Rome Minimizes Island Raids | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/cripples-to-see-circus-special-performance-to-be-given-for-15000.html | CRIPPLES TO SEE CIRCUS; Special Performance to Be Given for 15,000 Children Today | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/says-labor-works-against-farmers-rich-state-grange-head-lays-his.html | SAYS LABOR WORKS AGAINST FARMERS; Rich, State Grange Head, Lays His Fight on Lewis Drive to 'Opposing Interests' NO MATTER WHO IS LEADER A Spread to All Agricultural Producers Feared if Dairy Farmers Are Organized | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dr-merrill-finds-essence-of-religion-in-the-words-o-god-thou-art-my.html | Dr. Merrill Finds Essence of Religion In the Words: 'O God, Thou Art My God' | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/gronowetter-recital-toronto-woman-cellist-plays-bachs-suite-in-g.html | GRONOWETTER RECITAL; Toronto Woman 'Cellist Plays Bach's Suite in G Major | True | R.P. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mayor-just-named-them-admits-he-did-not-ask-35-duplex-board-members.html | MAYOR JUST NAMED THEM; Admits He Did Not Ask 35 Duplex Board Members First | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/opa-plans-subsidy-to-help-producers-keep-price-levels-assistance.html | OPA PLANS SUBSIDY TO HELP PRODUCERS KEEP PRICE LEVELS; Assistance Will Be Given When Costs Are Too High to Do Business at Ceiling FAINSOD TELLS DETAILS Chief Says Here Such Aid Will Not Necessarily Permit Makers' Usual Profit OPA PLANS SUBSIDY TO RETAIN CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/peter-l-brown.html | PETER L. BROWN | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/villanova-honors-dr-ja-becker.html | Villanova Honors Dr. J.A. Becker | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/italian.html | Italian | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/nominations-made-for-state-chamber-fe-hasler-to-succeed-ph-johnston.html | NOMINATIONS MADE FOR STATE CHAMBER; F.E. Hasler to Succeed P.H. Johnston as President | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/anne-ivl-porter-engaged-watertown-girl-is-fiancee-of-rev-wilbert.html | ANNE IVl, PORTER ENGAGED; Watertown Girl Is Fiancee of Rev. Wilbert Smith Jr, | True | Special to TtI NV' oRl Tra.g | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/us-fliers-helped-down-32-planes-of-foe-in-week.html | U.S. Fliers Helped Down 32 Planes of Foe in Week | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/stevens-ferguson.html | Stevens -- Ferguson | True | pecla! to TttE NEW YORE TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/classic-scenes-to-be-acted.html | Classic Scenes to Be Acted | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rangoon-raid-called-heavy.html | Rangoon Raid Called Heavy | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/50000-pledged-to-fund-the-fur-industry-already-has-30000-toward-its.html | $50,000 PLEDGED TO FUND; The Fur Industry Already Has $30,000 Toward Its Quota | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/red-cross-aides-arrive-four-reaching-london-include-former-olympic.html | RED CROSS AIDES ARRIVE; Four Reaching London Include Former Olympic Star | True | Special to THE NEW YORK TIMES. | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/heads-underwriters-concern.html | Heads Underwriters Concern | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/iairose-lan6an-pittbton-leader-repubn-leader-dies-at-file-home-he.html | IAIROSE LAN.6AN, PITTBTON LEADER; Repub!n Leader Dies at File, Home -- He Had Served L.!%vo ,Terms as Mayor ACTIVE IN STATE AFFAIRS x.-Director of IndueriaJ Rela.fions Once a Special Aide of Governor Pinchot | True | 8pee[at to Tal NRX Yo.. 'sms. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mrs-rachel-cantor-kew-gardens-woman-met-king-and-queen-of-england.html | MRS. RACHEL CANTOR; Kew Gardens Woman Met King and Queen of England in 1939 | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rationing-of-lard-forecast-in-trade-half-of-hog-product-expected-to.html | RATIONING OF LARD FORECAST IN TRADE; Half of Hog Product Expected to Be Exported Soon Under Lease-Lend Demand | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/harvard-rugby-victor-crimson-beats-queens-by-133-in-eastern-union.html | HARVARD RUGBY VICTOR; Crimson Beats Queens by 13-3 in Eastern Union Contest | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/biblical-suggestion-for-war-na-mo.html | Biblical Suggestion for War Na. mo | True | ELMER H. YOUNGMAN, | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/pros-in-service-exempted.html | Pros in Service Exempted | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/russell-parker.html | RUSSELL PARKER | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/william-a-buckty.html | WILLIAM A. BUCKT,,Y | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/nine-raf-men-in-sweden-interned-after-crossing-norway-from-raids-on.html | NINE R.A.F. MEN IN SWEDEN; Interned After Crossing Norway From Raids on Trondheim | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/movement-looms-to-draft-lehman-growing-strength-of-bennett-as.html | MOVEMENT LOOMS TO 'DRAFT LEHMAN; Growing Strength of Bennett as Governorship Candidate Said to Alarm New Dealers MOVEMENT LOOMS TO 'DRAFT LEHMAN' | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/a-vital-month-of-war-development-of-next-japanese-move-and-german.html | A Vital Month of War; Development of Next Japanese Move And German Drive Expected in May | True | By Hanson W. Baldwin | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/hitler-in-business.html | HITLER IN BUSINESS | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/more-norwegians-seized-former-official-dies-in-prison-after-painful.html | MORE NORWEGIANS SEIZED; Former Official Dies in Prison After 'Painful Examination' | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/community-sings-to-help-rout-axis-thats-the-goal-of-series-to-start.html | COMMUNITY SINGS TO HELP ROUT AXIS; That's the Goal of Series to Start Here on Friday | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/1vibs-essie-la-shell.html | 1VIBS. JESSIE LA SHELL | True | YO1V pecial to Ts TqEW Jo TUES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/saving-nazi-youth-seen-church-duty-dr-bonnell-thinks-it-should-be.html | SAVING NAZI YOUTH SEEN CHURCH DUTY; Dr. Bonnell Thinks It Should Be Possible After the War to Re-educate the Masses MINDS ARE HELD POISONED But Centuries Have Proved That Personalities Can Be Changed, He Asserts | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/tells-need-of-character-dr-maxwell-savage-says-it-is-means-of.html | TELLS NEED OF CHARACTER; Dr. Maxwell Savage Says It Is Means of Salvation | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/giraud-still-free-activities-curbed-petain-is-said-to-have-upset.html | GIRAUD STILL FREE; ACTIVITIES CURBED; Petain Is Said to Have Upset Laval Plan to Surrender General to Nazis FUGITIVE NOW NEAR LYON Japanese Officials Entertained by Vichy Leaders on Their Arrival From Spain | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/strifflerhrake.html | StrifflerHrake | True | Special to T i oa TZMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/benefit-for-womens-exchange.html | Benefit for Women's Exchange | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/foe-lists-mindanao-advance.html | Foe Lists Mindanao Advance | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mcclure-otto.html | McClure -- Otto | True | Special to THE NEW YORK TEUES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/war-bond-alternative-suggested.html | War Bond Alternative Suggested | True | DON BROWN. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/state-barriers-decried.html | State Barriers Decried | True | EDWARD C. RYBICKI, | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/jersey-city-bows-52-after-4to1-triumph-montreal-wins-second-game-on.html | JERSEY CITY BOWS, 5-2, AFTER 4-TO-1 TRIUMPH; Montreal Wins Second Game on Burge's Two-Run Homer | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/fall-river-soccer-victor-beats-baltimore-team-42-to-win-eastern.html | FALL RIVER SOCCER VICTOR; Beats Baltimore Team, 4-2, to Win Eastern Amateur Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/farm-aid-to-allies-large-leaselend-agricultural-goods-valued-at.html | FARM AID TO ALLIES LARGE; Lease-Lend Agricultural Goods Valued at $524,500,000 | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/pledges-production-aid-head-of-junior-american-ort-stresses-victory.html | PLEDGES PRODUCTION AID; Head of Junior American ORT Stresses Victory Program | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/actor-enters-race-in-fishs-distrigt-arthur-r-vinton-of-stage-radio.html | ACTOR ENTERS RACE IN FISH'S DISTRIGT; Arthur R. Vinton of Stage, Radio and Screen Seeks Democratic Nomination in Orange ALSO IS A DAIRY FARMER Supporter of President Says He Can Defeat Representative on Isolationism Issue | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/john-l-zimirm-rlw_an.html | JOHN L. ZIMI.rm, RIW_AN | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/yugoslavia-chaotic-under-axis-nazi-reinforcements-face-fights.html | Yugoslavia Chaotic Under Axis; Nazi Reinforcements Face Fights; YUGOSLAVIA SWEPT BY STIR OF REVOLT | True | By Ray Brockwireless To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/antes-s-rttt.html | ANTES S. RTTT, | True | SDcial to T lxTmW Yoa TB. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/price-ceiling-ideas-curb-cotton-trade-new-orleans-market-reacted.html | PRICE CEILING IDEAS CURB COTTON TRADE; New Orleans Market Reacted Early in Week to President's Move on Living Costs MAY OPTION TAKES DROP Midweek Prices in Moderate Recovery After Farm Bloc Opposes Changes | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/break-in-corn-laid-to-speculators-prices-of-futures-dropped-last.html | BREAK IN CORN LAID TO SPECULATORS; Prices of Futures Dropped Last Week to Lowest Point Since Early in the Year HOG-CORN RATIO WIDENS This Tends to Induce Farmers to Feed the Grain to Stock on a Big Scale | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dalchoolin-first-in-hunter-division-jumper-title-taken-by-play-girl.html | DALCHOOLIN FIRST IN HUNTER DIVISION; Jumper Title Taken by Play Girl at Hutchinson Show -- Honors to McKelvey | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/bishop-from-west-speaks-baker-preaches-in-washington-sq-methodist.html | BISHOP FROM WEST SPEAKS; Baker Preaches in Washington Sq. Methodist Church | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/new-raids-on-hawaii-forecast-by-emmons-general-warns-of-complacency.html | NEW RAIDS ON HAWAII FORECAST BY EMMONS; General Warns of Complacency -- Reviews Wardens' Parade | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/walters-routed-in-second-inning-as-otts-team-defeats-reds-54-giants.html | Walters Routed in Second Inning As Ott's Team Defeats Reds, 5-4; Giants Score 4 Times After Tallying Once in First -- Carpenter, Victor, Yields Home Run in Eighth, 3 Markers in Ninth | True | By John Drebingerspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/sugar-consumers-with-a-to-h-names-enroll-here-today-registration-by.html | SUGAR CONSUMERS WITH A TO H NAMES ENROLL HERE TODAY; Registration by Alphabetical Groups Is Asked, Although Exceptions Are Allowed SALES BEGIN WEDNESDAY New Yorkers to Apply at 1,036 Schools, With 80,000 Aides to Speed Enrolling | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/j-l-peters.html | J. L. PETERS | True | special to T Nm Yoa T. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dr-george-s-graham-pathologist-was-63-assodate-at-the-university-of.html | DR. GEORGE S. GRAHAM, PATHOLOGIST, WAS 63; Assodate at the University of Alabama Once at Dartmouth | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/wpa-protecting-city-buildings.html | WPA Protecting City Buildings | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/berlin-acknowledges-an-error.html | Berlin Acknowledges an Error | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/free-press-shrine-hailed-at-service-restored-st-pauls-church-in.html | FREE PRESS SHRINE HAILED AT SERVICE; Restored St. Paul's Church in Eastchester Rededicated as Bill of Rights Symbol PRESIDENT'S LETTER READ Problems of Voluntary Wartime Censorship Discussed -- Basil O'Connor Chairman | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/tigers-beaten-by-10-after-87-triumph-marchildon-of-athletics-hurls.html | TIGERS BEATEN BY 1-0 AFTER 8-7 TRIUMPH; Marchildon of Athletics Hurls 2-Hitter -- 2 Homers by York | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/a-great-public-servant.html | A GREAT PUBLIC SERVANT | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/streets-of-paramaribo-flooded.html | Streets of Paramaribo Flooded | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/hitlers-talk-appraised-financial-london-views-it-as-prophetic-of.html | HITLER'S TALK APPRAISED; Financial London Views It as Prophetic of Defeat | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/thousands-attend-holy-name-rallies-20000-hold-4hour-parade-in.html | THOUSANDS ATTEND HOLY NAME RALLIES; 20,000 Hold 4-Hour Parade in Brooklyn and Then Gather at Ebbets Field 33,000 MARCH IN QUEENS 68 Churches Represented in 13 District Meetings -- Other Groups Attend Services | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/to-discuss-family-in-war-vassar-club-sponsors-session-on-problems.html | TO DISCUSS FAMILY IN WAR; Vassar Club Sponsors Session on Problems on Wednesday | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/senators-browns-split-double-bill-st-louis-wins-by-51-behind.html | SENATORS, BROWNS SPLIT DOUBLE BILL; St. Louis Wins by 5-1 Behind Hollingsworth After Dropping 9-to-8 Decision SPENCE SMASHES SIX HITS His Triple in Ninth Drives in Two Runs to Settle Opener in Washington's Favor | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/ambulance-unit-doing-good-work.html | Ambulance Unit Doing Good Work | True | CHRISTOPHER SHARMAN. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/french-bank-circulation-up-rise-of-3640000000-francs-in-month.html | FRENCH BANK CIRCULATION UP; Rise of 3,640,000,000 Francs in Month Reported | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/sweden-calls-him-foe-of-arms-bv-telephone.html | Sweden Calls Him Foe of Arms B.v Telephone | True | to T Ngw No Ts. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/3-policemen-injured-in-hempstead-melee-hit-by-missiles-from-crowd.html | 3 POLICEMEN INJURED IN HEMPSTEAD MELEE; Hit by Missiles From Crowd in Seizing Negro Soldier | True | Special to THE NEW YORK TIMES. | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/institutions-sell-in-westchester-home-in-mt-vernon-taxed-at-16000.html | INSTITUTIONS SELL IN WESTCHESTER; Home in Mt. Vernon Taxed at $16,000 Is Bought From the Cornwall Hospital DEALS BY BANKS REPORTED Holdings of the Bowery and Empire City Savings Pass to New Ownerships | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/summary-of-the-week-in-new-york-markets.html | Summary of the Week In New York Markets | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/leap-from-bridge-fatal-man-lives-hour-after-300foot-drop-from.html | LEAP FROM BRIDGE FATAL; Man Lives Hour After 300-Foot Drop From Washington Span | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/david-b-dearborn-70-a-ship-broker-here-partner-in-90yearold.html | DAVID B. DEARBORN, 70, A SHIP BROKER HERE; Partner in 90-Year-Old Firm-Pilot Commissioner of Port | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mis-willaf-h-edwaids.html | MIS. WILL/Af H. EDWA.IDS | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/benefit-party-for-hospital.html | Benefit Party for Hospital | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/kathariive-tweedy-will-become-bride-vassar-graduate-affianced-to.html | KATHARIIVE TWEEDY WILL BECOME BRIDE; Vassar Graduate Affianced to Corporal Charles W. Waring | True | Speci to TH NEW YOK TE | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lebanons-president-is-on-visit-to-syria-beirut-hopes-for-grain-and.html | LEBANON'S PRESIDENT IS ON VISIT TO SYRIA; Beirut Hopes for Grain and Closer Political Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/bourse-in-lyon-steadies.html | Bourse in Lyon Steadies | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/steel-production-at-new-highmark-output-of-ingots-moves-up-1-point.html | STEEL PRODUCTION AT NEW HIGHMARK; Output of Ingots Moves Up 1 Point to 99.5% of Rated Capacity FLOW OF SCRAP IMPROVES Lack of Material, However, Continues to Retard Work in Some Units | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/campbells-craft-in-front.html | Campbells' Craft in Front | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/urges-conquest-of-fear-the-rev-hn-sibley-sees-need-to-make-prayer.html | URGES CONQUEST OF FEAR; The Rev. H.N. Sibley Sees Need to Make Prayer Real | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/elizabeth-r-brodie-betrothed.html | Elizabeth R, Brodie Betrothed | True | Special to T[z NE 'ORK TIES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/-richeyminer.html | , RicheyMiner | True | Special to T NW YoP TI.s. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/weather-favoring-crops-winter-and-spring-wheat-affected-other.html | WEATHER FAVORING CROPS; Winter and Spring Wheat Affected -- Other Grains PRICES OF WHEAT RECOVER SLIGHTLY | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/berlin-announces-action.html | Berlin Announces Action | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dies-playing-golf-henri-bloch-72-insurance-broker-was-a-former.html | DIES PLAYING GOLF; Henri Bloch, 72, Insurance Broker Was a Former Importer | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/oordon-dunn-i.html | OORDON DU-NN I | True | SDeelal to THE ITE ] [OAK TEE. | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/white-sox-downed-at-stadium-64-31-ruffing-with-murphys-help-takes.html | WHITE SOX DOWNED AT STADIUM 6-4, 3-1; Ruffing, With Murphy's Help, Takes No. 247 in Opener to Lead All Active Pitchers KELLER HITS FOR CIRCUIT Drive Is Big Blow in Yankees' 4-Run Third -- Donald Also Victor -- Dykes Banished | True | By James P. Dawson | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dar-in-memorial-honors-2390-dead-war-meeting-to-precede-opening-of.html | D.A.R. IN MEMORIAL HONORS 2,390 DEAD; War Meeting to Precede Opening of Chicago Convention Tonight | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/martha-shurtleff-engaged.html | Martha Shurtleff Engaged | True | Special to THE NEW 'ORK TI'zS. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/to-transfer-men-serving-in-canada-board-of-army-navy-marine-corps.html | TO TRANSFER MEN SERVING IN CANADA; Board of Army, Navy, Marine Corps Officers Will Visit Bases in Dominion CHANGES ARE VOLUNTARY Americans Will Be Shifted to Forces Here Under Accord Recently Worked Out | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rites-for-british-raid-victims.html | Rites for British Raid Victims | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/roundup-may-26-to-aid-boys-club-novel-prairie-fiesta-planned-to.html | 'ROUND-UP MAY 26 TO AID BOYS CLUB; Novel Prairie Fiesta Planned to Provide Medical Care for Madison Square Group CHUCK WAGONS A FEATURE Guests to Be Served by Young Members Who Will Act as Rangers for the Party | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/conklingtennant.html | ConklingTennant | True | Special to TH Nzlv YO TL'ES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/financial-news-indices-small-changes-in-shares-and-bonds-in-london.html | FINANCIAL NEWS INDICES; Small Changes in Shares and Bonds in London Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/two-oil-concerns-improve-earnings-tide-water-associated-and.html | TWO OIL CONCERNS IMPROVE EARNINGS; Tide Water Associated and Continental Issue Reports for Three Months TAX PROVISIONS STATED Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/william-f-malow.html | WILLIAM F. MALOW | True | 8Idal to T Ngw YORK TXES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/would-let-felons-fight-penological-society-asks-easing-of-service.html | WOULD LET FELONS FIGHT; Penological Society Asks Easing of Service Regulations | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/new-bedford-folk-felicitate-brazil-40000-portuguese-principal.html | NEW BEDFORD FOLK FELICITATE BRAZIL; 40,000 Portuguese Principal Celebrants for Americas' Largest Republic | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brooklyn-homes-sold-houses-on-lefferts-place-and-east-42d-st-in-new.html | BROOKLYN HOMES SOLD; Houses on Lefferts Place and East 42d St. in New Control | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/commodity-average-continues-advance-small-fractional-rise-for-week.html | COMMODITY AVERAGE CONTINUES ADVANCE; Small Fractional Rise for Week in Fisher Index | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/newark-sets-back-wings-by-117-63-rallies-in-eighth-to-win-first.html | NEWARK SETS BACK WINGS BY 11-7, 6-3; Rallies in Eighth to Win First Game -- Drives Surkont From Mound in Nightcap | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lord-rosebery-issued-warning.html | Lord Rosebery Issued Warning | True | SUMNER SALTER. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lae-and-salamaua-thrusts-by-enemy-aim-at-airfields-foe-on-new.html | Lae and Salamaua Thrusts By Enemy Aim at Airfields; FOE ON NEW GUINEA ADVANCES INLAND | True | By Byron Darntonwireless To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/new-role-is-urged-on-carnegie-fund-dr-shotwell-wants-it-to-shift.html | NEW ROLE IS URGED ON CARNEGIE FUND; Dr. Shotwell Wants It to Shift From Research to Education | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/leo-j-keenas-daughter-injured.html | Leo J. Keena's Daughter Injured | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/russian.html | Russian | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/government-maturities-4100390900-in-year.html | Government Maturities $4,100,390,900 in Year | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/vichy-entertains-japanese.html | Vichy Entertains Japanese | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/killed-in-army-car.html | Killed in Army Car | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/civilian-pilots.html | CIVILIAN PILOTS | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/hitlers-strange-remarks.html | Hitler's Strange Remarks | True | FELIX F. LEHMAN. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/nation-registers-today-150000000-ration-books-ready-for-use.html | NATION REGISTERS TODAY; 150,000,000 Ration Books Ready for Use Throughout Country ALL ENROLL TODAY FOR SUGAR RATION | True | By the United Press. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/air-raid-reported-upon-copenhagen-bombs-drop-then-cannon-fire-for.html | AIR RAID REPORTED UPON COPENHAGEN; Bombs Drop, Then Cannon Fire for 45 Minutes, Say Dispatches to Sweden R.A.F. ATTACKS HAMBURG Nazi Bases in Dunkerque and Calais Areas Blasted After Weather-Enforced Lull | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/women-in-britain-map-peace-state-brought-into-war-industries-they.html | WOMEN IN BRITAIN MAP PEACE STATE; Brought Into War Industries, They Ask Program for Job Adjustments Afterward | True | By Tania Longwireless To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/treasury-offers-two-war-loans-1125000000-issue-of-2s-due-51.html | TREASURY OFFERS TWO WAR LOANS; $1,125,000,000 Issue of 2s Due '51; Unspecified Amount of 2 1/2s Maturing in 1967 ALL INTEREST TAXABLE Securities Industry Forming Nation-Wide Organization to Distribute Bonds TREASURY OFFERS TWO WAR LOANS | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/420-off-to-join-navy-largest-single-contingent-sent-to-great-lakes.html | 420 OFF TO JOIN NAVY; Largest Single Contingent Sent to Great Lakes Station | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/floyd-estate-sells-long-island-tract-attorney-buys-1200-acres-held.html | FLOYD ESTATE SELLS LONG ISLAND TRACT; Attorney Buys 1,200 Acres Held in Family Since Colonial Days | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/daylight-sweeps-resumed.html | Daylight Sweeps Resumed | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/12-service-men-die-in-plane-crashes-six-army-fliers-are-killed-as.html | 12 SERVICE MEN DIE IN PLANE CRASHES; Six Army Fliers Are Killed as Flying Fortress Strikes Mountainside in Oregon 3 OTHERS IN WASHINGTON Three Navy Men Fall to Deaths in Accidents Near Norfolk, Va. | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/british.html | British | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/tunnel-has-blackout-queensmidtown-tubes-undergo-their-first-war.html | TUNNEL HAS BLACKOUT; Queens-Midtown Tubes Undergo Their First War Test | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/claude-r-hirst-painter-widow-of-w-c-fitler-specialized-in-still.html | CLAUDE R. HIRST; Painter, Widow of W. C. Fitler, Specialized in Still Life | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/japanese-find-ruins-tokyo-says-mandalay-offers-springboard-to-india.html | JAPANESE FIND RUINS; Tokyo Says Mandalay Offers Springboard to India | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/business-leases.html | BUSINESS LEASES | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/mrs-morgan-to-give-tea-to-fete-auction-aides-of-army-and-navy.html | MRS. MORGAN TO GIVE TEA; To Fete Auction Aides of Army and Navy Citizens Committee | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/stokowski-opens-warstamp-series-leads-city-wpa-symphony-in-the.html | STOKOWSKI OPENS WAR-STAMP SERIES; Leads City WPA Symphony in the First of Five Concerts Sponsored by Mayor NATHAN MILSTEIN SOLOIST Tchaikovsky's Fifth, Sibelius's 'Finlandia,' Lalo's 'Symphonie Espagnole' Win Ovations | True | N.S. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/ickes-warns-east-not-to-expect-early-increase-in-oil-transport-he.html | Ickes Warns East Not to Expect Early Increase in Oil Transport; He Cautions Texas Producers on Output -- Aide Urges Nondefense Consumers to Turn to Coal as Soon as Possible ICKES WARNS EAST ON OIL TRANSPORT | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/alice-m-jack-to-be-bride.html | Alice M. Jack to Be Bride | True | Special to TKS ITRW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brookhattans-draw-11-tie-irish-in-final-series-opener-for-lewis.html | BROOKHATTANS DRAW, 1-1; Tie Irish in Final Series Opener for Lewis Soccer Trophy | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/navy-cross-awarded-dr-corydon-wassell-recipients-exploit-was-cited.html | NAVY CROSS AWARDED DR. CORYDON WASSELL; Recipient's Exploit Was Cited in Roosevelt's Fireside Chat | True | By the United Press. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/st-helenas-church-in-bronx-dedicated-archbishop-spellman-blesses.html | ST. HELENA'S CHURCH IN BRONX DEDICATED; Archbishop Spellman Blesses New Buildings Near Parkchester | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/gift-to-united-nations-argentine-capitalist-divides-70000-among-ten.html | GIFT TO UNITED NATIONS; Argentine Capitalist Divides $70,000 Among Ten Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/daniel-james-wenedy.html | DANIEL JAMES WENEDY | True | .Special to T ,'Ew' YOnETB. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/dinghy-honors-to-navy-middies-take-eastern-collegiate-title.html | DINGHY HONORS TO NAVY; Middies Take Eastern Collegiate Title -- Lafayette Second | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brooklyn-postoffice-breakfast.html | Brooklyn Postoffice Breakfast | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/liu-fencers-name-gross.html | L.I.U. Fencers Name Gross | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/united-nations.html | United Nations | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/yale-skippers-triumph-take-new-england-dinghy-title-coast-guard.html | YALE SKIPPERS TRIUMPH; Take New England Dinghy Title -- Coast Guard Second | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/woman-student-ends-life.html | Woman Student Ends Life | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/prosecutors-to-hear-biddle.html | Prosecutors to Hear Biddle | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/inflation-policy-held-incomplete-bulletin-of-national-city-bank.html | INFLATION POLICY HELD INCOMPLETE; Bulletin of National City Bank Says Taxation Must Cut Into Rise of Payrolls INFLATION POLICY HELD INCOMPLETE | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/swedes-to-help-finnish-farmers.html | Swedes to Help Finnish Farmers | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/fatigue-noted-in-reich-nazi-labor-front-organs-cite-long-hours.html | FATIGUE NOTED IN REICH; Nazi Labor Front Organs Cite Long Hours, Short Rations | True | By Telephone To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/ilo-leaders-stress-postwar-problems-back-from-london-they-urge-that.html | I.L.O. LEADERS STRESS POST-WAR PROBLEMS; Back From London, They Urge That Planning Groups Be Unified | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/labor-situation-a-puzzle-conflicting-opinions-and-orders-from.html | Labor Situation a Puzzle; Conflicting Opinions and Orders From Washington Cause Perturbation | True | CHARLES G. CARSON Jr. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/uso-quotas-exceeded-several-areas-respond-before-32000000-drive.html | USO QUOTAS EXCEEDED; Several Areas Respond Before $32,000,000 Drive Begins | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/meaning-of-life-in-christ-purpose-of-living-for-mankind-is-shown.html | MEANING OF LIFE IN CHRIST; Purpose of Living for Mankind Is Shown, Meadowcroft Says | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/indians-stopped-after-13-straight-tribes-fielding-lapses-help-red.html | INDIANS STOPPED AFTER 13 STRAIGHT; Tribe's Fielding Lapses Help Red Sox Win, 8-4 -- Boston Gets Six Runs in Fifth | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/miss-patricia-pike-becomes-engaged-former-student-atbrearley-will.html | MISS PATRICIA PIKE BECOMES ENGAGED; Former Student at-Brearley Will Be Married to Harry I. Larsen of Trondheim STUDIED ALSO IN FLORENCE Bridegroom-Elect !s With tile Norwegian Shipping, Trade Mission in Montreal | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/salvage-for-the-war.html | SALVAGE FOR THE WAR | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/longshoremen-get-admirals-praise-greenslade-hails-record-turnaround.html | LONGSHOREMEN GET ADMIRAL'S PRAISE; Greenslade Hails Record Turn-Around of Ship as Showing San Francisco Cooperation NEW BOARD AIDS SPEED-UP Bridges Says 'Working Partnership' Between Labor and Management Aids War Task | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/manhattan-college-students-enrolled-in-the-marines.html | MANHATTAN COLLEGE STUDENTS ENROLLED IN THE MARINES | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/bookmen-to-meet-on-war-problems-convention-opening-today-will-hear.html | BOOKMEN TO MEET ON WAR PROBLEMS; Convention Opening Today Will Hear Reports on Experiences of British Publishers 300 EXPECTED TO ATTEND Difficulties of Supply and Marketing and New Trends in Reading to Be Discussed | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/soldier-hurt-in-auto-crash.html | Soldier Hurt in Auto Crash | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/investment-firms-join-scholle-brothers-and-riter-co-will-work.html | INVESTMENT FIRMS JOIN; Scholle Brothers and Riter & Co. Will Work Together | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/chinese-quit-japanese-7000-troops-desert-in-shantung-to-fight-for.html | CHINESE QUIT JAPANESE; 7,000 Troops Desert in Shantung to Fight for Chungking | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/war-spirit-lifts-london-markets-united-nations-turn-to-the.html | WAR SPIRIT LIFTS LONDON MARKETS; United Nations Turn to the Offensive -- Hitler's Speech Strengthens Undertone SOME SPECULATION SEEN Trading in Securities of Far East Reflects Confidence Despite Lashio's Fall | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/new-murder-play-off-till-thursday-the-walking-gentleman-with-arlene.html | NEW MURDER PLAY OFF TILL THURSDAY; 'The Walking Gentleman,' With Arlene Francis, Francen and Gaines, at the Belasco 'THE LIFE OF REILLY' ENDS Halts at Broadhurst After Five Performances -- Miss Abbott Has the Lead in 'Jason' | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/murray-and-green-urge-labor-to-donate-blood.html | Murray and Green Urge Labor to Donate Blood | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/knox-inspects-san-diego-area.html | Knox Inspects San Diego Area | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/moment-to-attack-near-cripps-says-on-poles-national-day-he-promises.html | MOMENT TO ATTACK NEAR, CRIPPS SAYS; On Poles' National Day He Promises Them a Strong and Independent Nation | True | By Craig Thompsonwireless To The New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/janet-m-walker-a-fiancee.html | Janet M. Walker a Fiancee | True | Spedal to TEJ l'EW Yox TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/umpire-jorda-improved.html | Umpire Jorda Improved | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/lehman-talks-with-gen-haskell.html | Lehman Talks With Gen. Haskell | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/shut-out-and-devil-diver-both-set-to-run-in-preakness-for-greentree.html | Shut Out and Devil Diver Both Set To Run in Preakness for Greentree; Jockey Arcaro Not Likely to Shift to Derby Winner -- Alsab Camp Confident He Will Annex Baltimore Race Saturday | True | By Bryan Fieldspecial To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/fordham-monthly-elects-editor.html | Fordham Monthly Elects Editor | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/everett-takes-golf-cup.html | Everett Takes Golf Cup | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/would-scrap-street-canopies.html | Would Scrap Street Canopies | True | JOHN T. CONROY. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/calls-on-christians-to-be-always-alert-dr-rornig-warns-of-daily.html | CALLS ON CHRISTIANS TO BE ALWAYS ALERT; Dr. Rornig Warns of 'Daily Combat' in Own Souls | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/may-devotions-at-fordham.html | May Devotions at Fordham | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/misses-rains-and-bernis-take-womens-national-aau-swim-championships.html | Misses Rains and Bernis Take Women's National A.A.U. Swim Championships; W.S.A. MEDLEY TRIO ANNEXES U.S. TITLE Fast Back-Stroke Leg by Miss Callen Starts Team on Way to 300-Yard Crown MISS RAINS GAINS TRIUMPH Wins Breast-Stroke in A.A.U. Meet -- Miss Bernis Is First in 220 Free-Style | True | By John Rendel | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/berman-rosen.html | Berman -- Rosen | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/rev-carl-lucas-lutheran-pastor-in-ridgefield-park-n-j-language.html | REV. CARL LUCAS; Lutheran Pastor in Ridgefield Park, N. J., Language Expert | True | Spedal to Tt ITw 'g'o: 'rE. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/the-start-of-rationing.html | THE START OF RATIONING | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/soldiers-adopted-as-home-folk.html | Soldiers Adopted as 'Home Folk' | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/milton-smith.html | .MILTON SMITH | True | special to THE NEW YORK TrrEg | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/advice-to-stockholders.html | Advice to Stockholders | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/500000000franc-loan-issued-by-madagascar.html | 500,000,000-Franc Loan Issued by Madagascar | True | Wireless to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/591-added-to-blacklist-477-in-this-hemisphere-and-114-in-the-other.html | 591 ADDED TO BLACKLIST; 477 in This Hemisphere and 114 in the Other -- 43 Deletions | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/oats-futures-are-lower-average-declines-in-spite-of-good-shipping.html | OATS FUTURES ARE LOWER; Average Declines in Spite of Good Shipping Demand | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/harry-r-untereinur-jersey-school-aide-head-of-parental-institution.html | HARRY R. UNTEREINuR, JERSEY SCHOOL AIDE; Head of Parental Institution i Bayonne, Ave in PoEtics | True | 8Pecla/to Tr NgV* YO: Tg | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/champion-whippet-best-in-dog-show-flornell-glamorous-victor-in.html | CHAMPION WHIPPET BEST IN DOG SHOW; Flornell Glamorous Victor in Delaware County Event | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/iraqs-king-7-is-guided-to-gift-by-london-radio.html | Iraq's King 7, Is Guided To Gift by London Radio | True | By Reuter | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/norwegians-hold-service.html | Norwegians Hold Service | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/church-marks-centenary-st-lukes-in-brooklyn-closes-a-week-of.html | CHURCH MARKS CENTENARY; St. Luke's in Brooklyn Closes a Week of Celebration | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/four-destroyers-launched-in-hour-record-for-a-single-day-is-made-by.html | FOUR DESTROYERS LAUNCHED IN HOUR; Record for a Single Day Is Made by Federal Shipbuilding Yard in Kearny VESSELS 90% COMPLETED Governor Edison Says Two-Year Job in 1934 Now Requires Only 7 to 9 Months | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/3-reich-warships-laid-up-british-say-crippling-blows-to-gneisenau.html | 3 REICH WARSHIPS LAID UP, BRITISH SAY; Crippling Blows to Gneisenau, Scharnhorst and Prinz Eugen in Channel Fight Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/industrial-plants-leased-in-newark-hale-tool-and-andrewssteib.html | INDUSTRIAL PLANTS LEASED IN NEWARK; Hale Tool and Andrews-Steib Figure in Renting Deals | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/brereton-to-defend-india-chief-of-us-air-force-there-stresses-unity.html | BRERETON TO DEFEND INDIA; Chief of U.S. Air Force There Stresses Unity Against Foe | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/french-deposits-show-slackening-capital-found-going-directly-into.html | FRENCH DEPOSITS SHOW SLACKENING; Capital Found Going Directly Into Treasury Bonds Paying Higher Interest Rate | True | By Fernand Maroniwireless To the New York Times. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/stresses-practice-of-love-of-mankind-the-rev-or-rice-holds-each-one.html | STRESSES PRACTICE OF LOVE OF MANKIND; The Rev. O.R. Rice Holds Each One Can Serve in Own Circle | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/sports-of-the-times-found-on-a-certified-check.html | Sports of the Times; Found on a Certified Check | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/crash-off-harbor-damages-2-ships-freighter-is-grounded-all-day.html | CRASH OFF HARBOR DAMAGES 2 SHIPS; U.S. Freighter Is Grounded All Day Near Sea Bright, but Refloated Later SIGHTSEERS THRONG SHORE Coast Guard Confiscates the Films of Photographers -- State Police Guide Traffic | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/jean-l-sheinhouse-to-be-wed.html | Jean L. Sheinhouse to Be Wed | True | | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/tokyo-war-party-wins-government-gets-378-of-466-seats-in-lower.html | TOKYO WAR PARTY WINS; Government Gets 378 of 466 Seats in Lower House | True | | C1B 539686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-04 | 1942-05-04 | https://www.nytimes.com/1942/05/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 539686 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mauriello-bout-tonight-10rounder-with-wint-set-for-coliseum.html | MAURIELLO BOUT TONIGHT; 10-Rounder With Wint Set for Coliseum -- Jannazzo Ready | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/us-output-problem-is-declared-licked-henderson-tells-canadians-of.html | U.S. OUTPUT PROBLEM IS DECLARED 'LICKED'; Henderson Tells Canadians of Our Rapid Progress | True | By the Canadian Press. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/war-transportation.html | WAR TRANSPORTATION | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/miss-chalkley-becomes-engaged-alumna-of-sweet-briar-to-be-the-bride.html | MISS CHALKLEY BECOMES ENGAGED; Alumna of Sweet Briar to Be the Bride of Lieut. Fred Warren Kittler, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/lane-and-cross-fight-draw.html | Lane and Cross Fight Draw | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/hull-hits-axis-rumors-says-sources-of-peace-reports-are-suspect.html | HULL HITS AXIS RUMORS; Says Sources of Peace Reports Are Suspect -- Sees Halifax | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/quarters-exports-set-20year-record-ran-59-ahead-of-1941-while.html | QUARTER'S EXPORTS SET 20-YEAR RECORD; Ran 59% Ahead of 1941, While Imports Advanced 7% Over a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/japanese-troops-returning-to-lae-retirement-in-northeast-new-guinea.html | JAPANESE TROOPS RETURNING TO LAE; Retirement in Northeast New Guinea Indicates That They Were Testing Defense FOE RAIDS PORT MORESBY Four of 20 Planes Downed -- Allied Craft Score in Fight Over Solomon Town | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/stalin-names-generals-gromoff-polar-airman-is-one-of-77-officers.html | STALIN NAMES GENERALS; Gromoff, Polar Airman, Is One of 77 Officers Promoted | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/miss-christmas-engaged.html | Miss Christmas Engaged | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/president-warns-on-shipyard-wage-rise-due-under-contracts-held.html | PRESIDENT WARNS ON SHIPYARD WAGE; Rise Due Under Contracts Held Irreconcilable With Policy to Curb Living Costs TELEGRAM TO CONFERENCE Chicago Meeting Is Reminded Universal Ceiling on Prices Means New Responsibility | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/electrical-group-gets-large-lofts-testing-laboratories-takes.html | ELECTRICAL GROUP GETS LARGE LOFTS; Testing Laboratories Takes Eight-Story Building on East End Avenue 2 SALES IN 54TH STREET Remodeled House Acquired by Dutch Interests -- Other East Side Trading | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/chinese.html | Chinese | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/connecticut-lists-women-for-work-gets-rationing-registrants-to-tell.html | CONNECTICUT LISTS WOMEN FOR WORK; Gets Rationing Registrants to Tell Voluntarily What They Could Do in Industries M'NUTT PRAISES SURVEY Federal Decision to Wait Has No Effect -- Clerical Jobs Lead in Preferences | True | By Libby Lackmanspecial To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/named-by-governor.html | NAMED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/hepburn-has-an-operation.html | Hepburn Has an Operation | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/demarets-side-victor.html | Demaret's Side Victor | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/meet-on-missouri-pacific-plan.html | Meet on Missouri Pacific Plan | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/books-authors.html | Books -- Authors | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/reds-get-12-in-4th-sink-otts-men-154-18-come-to-plate-9-scoring.html | REDS GET 12 IN 4TH, SINK OTT'S MEN, 15-4; 18 Come to Plate, 9 Scoring With None Out in Inning as Giants Aid With 3 Errors THREE HURLERS POUNDED Feldman Follows McGee and East to End Frame -- Homer for Marshall Off Starr | True | By John Drebingerspecial To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/ask-identity-tags-for-all-children-parents-and-teachers-at-san.html | ASK IDENTITY TAGS FOR ALL CHILDREN; Parents and Teachers at San Antonio Convention Call on President to Order Them | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/daughter-to-dg-tenneys-jr.html | Daughter to D.G. Tenneys Jr. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/george-w-schroeder-counsel-for-union-news-co-37-officer-of-bronx.html | GEORGE W. SCHROEDER; Counsel for Union News Co., 37, Officer of Bronx Tax Group | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/bonds-for-mothers-day-nationwide-effort-is-started-at-store-by-mrs.html | BONDS FOR MOTHER'S DAY; Nation-Wide Effort Is Started at Store by Mrs. Willkie | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/ginger-rogers-earned-215000-last-year.html | Ginger Rogers Earned $215,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/blows-at-uboats-stressed-by-stark-quotes-sims-remark-of-1917-on.html | BLOWS AT U-BOATS STRESSED BY STARK; Quotes Sims Remark of 1917 on Submarines and Finds It Equally True Today | True | By Robert P. Postwireless To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/sec-gives-approval-to-ohio-gas-merger-ohio-fuel-to-absorb.html | SEC GIVES APPROVAL TO OHIO GAS MERGER; Ohio Fuel to Absorb Northwestern Ohio Under the Plan | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/pushes-postal-pay-plea-green-joins-in-white-house-visit-to-seek.html | PUSHES POSTAL PAY PLEA; Green Joins in White House Visit to Seek Support | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/93700-more-telephones-april-increases-for-att-are-below-last-year.html | 93,700 MORE TELEPHONES; April Increases for A.T.&T. Are Below Last Year | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/red-sox-turn-back-indians-again-118-doerr-has-perfect-day-with-3.html | RED SOX TURN BACK INDIANS AGAIN, 11-8; Doerr Has Perfect Day With 3 Hits -- Newsome Wins No. 4 | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/imports-restricted-by-south-africa-foreign-exchange-rules-on.html | IMPORTS RESTRICTED BY SOUTH AFRICA; Foreign Exchange Rules on Payments Also Included | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/emogene-roberson-is-heard.html | Emogene Roberson Is Heard | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/antijewish-brigade-in-action.html | Anti-Jewish Brigade in Action | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/ousted-staff-chief-back-in-cuba.html | Ousted Staff Chief Back in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/miss-louise-r-pierson-a-leader-in-philanthropies-of-the-oranges-and.html | MISS LOUISE R. PIERSON; A Leader in Philanthropies of the Oranges and Maplewood | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/sec-plans-hearing-on-cities-service-four-subsidiaries-also-named-in.html | SEC PLANS HEARING ON CITIES SERVICE; Four Subsidiaries Also Named in Proceedings Under the Holding Company Act EMPIRE GAS IS INCLUDED Agency to Determine Need for Enforcement of Corporate Recapitalization Section SEC PLANS HEARING ON CITIES SERVICE | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/shut-out-reaches-site-of-preakness-devil-diver-apache-and-fair-call.html | SHUT OUT REACHES SITE OF PREAKNESS; Devil Diver, Apache and Fair Call Accompany Winner of Derby to Pimlico SUN AGAIN SHIPS POORLY Doubtful Starter Saturday -- Ocean Blue Equals Track Record in Handicap | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/raf-raids-ships-in-mediterranean-hits-one-at-sea-pounds-bengazi.html | R.A.F. RAIDS SHIPS IN MEDITERRANEAN; Hits One at Sea, Pounds Bengazi, Battles Alexandria Attack | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/engaged-to-naval-man.html | ENGAGED TO NAVAL MAN | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/allies-vigilant-in-quiet-mideast-some-offer-view-that-period-of.html | ALLIES VIGILANT IN QUIET MID-EAST; Some Offer View That Period of Inactivity in That Area Will Be Protracted CYPRUS IS STRENGTHENED Communications Improved in Syria and Lebanon While Forces Go on Training | True | By A.c. Sedgwickwireless To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/bulgaria-to-segregate-gypsies.html | Bulgaria to Segregate Gypsies | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/bomb-toll-goes-up-30000-homeless-in-nazi-port-refugees-tax.html | BOMB TOLL GOES UP; 30,000 Homeless in Nazi Port -- Refugees Tax Facilities in Berlin RAIDS ON CAPITAL FEARED Officials Apprehensive of New R.A.F. Assaults -- Private Evacuations Under Way BOMB TOLL CALLED 7,000 IN ROSTOCK | True | By George Axelssonby Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/testifies-at-senate-patents-hearing.html | TESTIFIES AT SENATE PATENTS HEARING | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/advertising-news.html | Advertising News | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/brokerage-borrowings-rise.html | Brokerage Borrowings Rise | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/louis-treadwell-oil-firm-counsel-assistant-on-soconyvacuum-staff-on.html | LOUIS TREADWELL, OIL FIRM COUNSEL; Assistant on Socony-Vacuum Staff Once Was Chief Aide to United States Attorney Here DIES IN HOSPITAL At 38 Graduate in Law in 1926 at Yale Was Athlete There -- Bar Committee Head | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/save-30-rail-carloads-of-cans.html | Save 30 Rail Carloads of Cans | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/angott-boxes-4-rounds-champion-and-stolz-will-report-to-commission.html | ANGOTT BOXES 4 ROUNDS; Champion and Stolz Will Report to Commission Today | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/play-schools-here-praised-by-cullman-port-authority-executive-says.html | PLAY SCHOOLS HERE PRAISED BY CULLMAN; Port Authority Executive Says Centers Aid War Work | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/chilean-party-asks-allout-aid-to-russia-socialist-labor-group-also.html | CHILEAN PARTY ASKS ALL-OUT AID TO RUSSIA; Socialist Labor Group Also for Break With Axis Powers | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/bank-debits-increase-in-reserve-districts-total-is-140882000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $140,882,000,000 for Quarter Ended April 29 | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/tea-to-aid-health-group-21st-birthday-of-the-judson-center-to-be.html | TEA TO AID HEALTH GROUP; 21st Birthday of the Judson Center to Be Marked Friday | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/durocher-fined-50-by-frick-for-dispute-camilli-fitzsimmons-kehn-of.html | DUROCHER FINED $50 BY FRICK FOR DISPUTE; Camilli, Fitzsimmons, Kehn of Dodgers Assessed $25 Each | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/detectives-find-harlem-murder-suspects-with-sound-of-part-of-a-name.html | Detectives Find Harlem Murder Suspects With Sound of Part of a Name as Only Clue | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/accord-on-giraud-is-reported-near-vichynazi-deal-to-let-general.html | ACCORD ON GIRAUD IS REPORTED NEAR; Vichy-Nazi Deal to Let General Stay in France Is Expected | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/aids-navy-relief-game-yankee-change-clears-decks-for-dodgergiant.html | AIDS NAVY RELIEF GAME; Yankee Change Clears Decks for Dodger-Giant Contest Friday | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/gun-production-up-in-canada.html | Gun Production Up in Canada | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/heroes-requiems-a-bit-premature-17yearold-navy-gunner-for-whom-2.html | HEROES' REQUIEMS A BIT PREMATURE; 17-Year-Old Navy Gunner, for Whom 2 Masses Were Set, Is Far From Dead WAS 22 DAYS ON LIFE RAFT Word Comes on Eve of Service for Another Sailor That He Was Saved in Pacific | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/0358-rate-on-bills.html | 0.358% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/radio-awards-on-may-19.html | Radio Awards on May 19. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mass-burial-in-norwich-pastor-calls-air-raid-victims-martyrs-to.html | MASS BURIAL IN NORWICH; Pastor Calls Air Raid Victims Martyrs to Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/three-new-plays-scheduled-to-open-strings-are-false-with-ruth.html | THREE NEW PLAYS SCHEDULED TO OPEN; 'Strings Are False,' With Ruth Gordon, Hampden, and 'Comes the Revelation' Due May 19 'UNCLE HARRY' ON MAY 20 Tolstoy's 'War and Peace,' French Play to Be Offered Off Broadway Same Night | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/its-enemy-uboats-to-brazilians-now-government-uses-word-for-the.html | IT'S 'ENEMY' U-BOATS TO BRAZILIANS NOW; Government Uses Word for the First Time After 6th Vessel of Nation Is Sunk | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/blackout-action-approved.html | Blackout Action Approved | True | GISELLA SELDEN-GOTH | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/tammany-leader-enlists-wj-sheldrick-to-be-inducted-as-a-private.html | TAMMANY LEADER ENLISTS; W.J. Sheldrick to Be Inducted as a Private Today | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/auto-accidents-decrease-figures-for-week-in-city-show-145-fewer.html | AUTO ACCIDENTS DECREASE; Figures for Week in City Show 145 Fewer Than in 1941 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/eversharp-sales-doubled-in-year-net-is-365276-equal-to-252-a-common.html | EVERSHARP SALES DOUBLED IN YEAR; Net Is $365,276, Equal to $2.52 a Common Share, Martin L. Straus Reports COMPANY DOES WAR WORK Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/hegan-goes-to-orioles.html | Hegan Goes to Orioles | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/authority-to-curb-motor-transport-given-to-eastman-roosevelt.html | AUTHORITY TO CURB MOTOR TRANSPORT GIVEN TO EASTMAN; Roosevelt Empowers ODT to Find What Rubber-Borne Vehicles Are Nonessential AND ACT TO CURTAIL USE 'Some Form of Rationing' Will Effect This -- Private Cars Are Expected to Suffer Roosevelt Empowers Eastman to Limit Use Of Private Autos, Taxis, Buses and Trucks | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $143,000,000 in Advances to Farms and Trade GOVERNMENT DEPOSITS OFF Demand Deposits Adjusted Are $213,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/afl-cio-forge-new-harmony-tie-exchange-fraternal-delegates-at.html | A.F.L., C.I.O. FORGE NEW HARMONY TIE; Exchange Fraternal Delegates at Sessions of State Bodies Today in Pennsylvania MURRAY SUPPORT RALLIED Showdown on Rift With Lewis Is Expected at Meeting of Industrial Council | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/janet-hill-married-to-gw-higgins-jr-miss-muriel-dunn-attends-the.html | JANET HILL MARRIED TO G.W. HIGGINS JR.; Miss Muriel Dunn Attends the Bride -- Bridegroom Is in Army | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/heads-the-church-club-ludlow-bull-elected-by-group-of-episcopal.html | HEADS THE CHURCH CLUB; Ludlow Bull Elected by Group of Episcopal Laymen | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/admiralty-is-silent.html | Admiralty Is Silent | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/wood-nelson-sarazen-to-play.html | Wood, Nelson, Sarazen to Play | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nazi-desertions-reported.html | Nazi Desertions Reported | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/spoldi-beats-robinson-west-sider-wins-8round-bout-at-st-nicholas.html | SPOLDI BEATS ROBINSON; West Sider Wins 8-Round Bout at St. Nicholas Palace | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/finnish.html | Finnish | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/pulitzer-awards-list-no-prize-play-larry-allen-louis-stark-ellen.html | PULITZER AWARDS LIST NO PRIZE PLAY; Larry Allen, Louis Stark, Ellen Glasgow and Geoffrey Parsons Are Among the Winners PULITZER AWARDS LIST NO PRIZE PLAY | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/use-of-iron-and-steel-is-barred-in-more-than-400-items-by-wpb-steel.html | Use of Iron and Steel Is Barred In More Than 400 Items by WPB; STEEL USE BARRED IN MANY PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/to-contest-fishs-seat-augustus-bennet-of-newburgh-seeks-republican.html | TO CONTEST FISH'S SEAT; Augustus Bennet of Newburgh Seeks Republican Nomination | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/rules-suit-must-proceed-court-refuses-stay-in-action-against.html | RULES SUIT MUST PROCEED; Court Refuses Stay in Action Against Columbia Gas | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/ciuci-and-bernard-triumph-with-a-65-top-field-at-sound-view-club-in.html | CIUCI AND BERNARD TRIUMPH WITH A 65; Top Field at Sound View Club in Pro-Amateur Opener of Long Island P.G.A. | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/the-second-avenue-el.html | THE SECOND AVENUE "EL" | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nazi-captain-seen-on-italian-raider-survivor-of-atlantic-sinking-is.html | NAZI CAPTAIN SEEN ON ITALIAN RAIDER; Survivor of Atlantic Sinking Is Sure Fascist Submarine's Commander Was German | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/andrews-is-promoted-greenslade-is-also-named-by-president-a-vice.html | ANDREWS IS PROMOTED; Greenslade Is Also Named by President a Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/drive-on-to-save-historic-mansion-historians-and-civic-leaders-form.html | DRIVE ON TO SAVE HISTORIC MANSION; Historians and Civic Leaders Form Group to Make Shrine of Boscobel House | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/coughlin-weekly-ends-publication-priest-wires-approval-of-action-of.html | COUGHLIN WEEKLY ENDS PUBLICATION; Priest Wires Approval of Action of Editor, Announced at Washington Hearing SEDITION CASE UNOPPOSED Walker Permanently Bars Social Justice From Mail in Absence of Defense | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/quits-stone-webster-inc.html | Quits Stone & Webster, Inc. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/russian.html | Russian | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/irish-newsprint-dwindles.html | Irish Newsprint Dwindles | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/hitler-picks-3-pioneers-funk-joins-labor-honor-roll-with-auto-and.html | HITLER PICKS 3 'PIONEERS; Funk Joins Labor Honor Roll With Auto and Plane Workers | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/antinazi-film-cheered-brazilian-audience-mobs-man-who-hissed-for.html | ANTI-NAZI FILM CHEERED; Brazilian Audience Mobs Man Who Hissed for Silence | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/53874064-sales-by-city-stores-2d-largest-volume-in-history-of.html | $53,874,064 SALES BY CITY STORES; 2d Largest Volume in History of Company Is Reported -$8,649,090 Over 1940 $3,658,194 NET INCOME Inventories Now $6,902,554 -- Assets Are $20,543,894, Liabilities $7,784,590 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/more-persons-play-golf.html | More Persons Play Golf | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/turkish-mission-sees-equipment.html | Turkish Mission Sees Equipment | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/school-children-see-exofficial-jailed-fifty-in-westchester-court-as.html | SCHOOL CHILDREN SEE EX-OFFICIAL JAILED; Fifty in Westchester Court as Turner Gets Year's Sentence | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/australian-airmen-in-iceland.html | Australian Airmen in Iceland | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/foe-repelled-finns-say.html | Foe Repelled, Finns Say | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/poll-casts-doubt-over-crew-classic-only-cornell-and-syracuse-favor.html | POLL CASTS DOUBT OVER CREW CLASSIC; Only Cornell and Syracuse Favor Change to June 6 and Shift From Hudson M.I.T. AND NAVY OPPOSED Examinations Likely to Keep Other Past Contestants Out of Big Regatta | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/italian-crew-is-convicted.html | Italian Crew Is Convicted | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/saroyan-ends-his-metro-stay-which-began-in-december-directed-one.html | Saroyan Ends His Metro Stay, Which Began in December -- Directed One Picture; RAFT-GARFIELD TEAMED Selected for 'Danger Road' at Warners -- Home to Direct Advertising for Fox LEAVES STUDIO | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/consider-industrial-sites.html | Consider Industrial Sites | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/files-motion-on-rail-value.html | Files Motion on Rail Value | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/build-bristol-conn-war-homes.html | Build Bristol, Conn., War Homes | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/roosevelt-hails-iraq-tie-solidarity-is-stressed-as-envoy-presents.html | ROOSEVELT HAILS IRAQ TIE; Solidarity Is Stressed as Envoy Presents Credentials | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/business-failures-off-dropped-to-199-for-week-ended-april-30-dun.html | BUSINESS FAILURES OFF; Dropped to 199 for Week Ended April 30, Dun Reports | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/methodists-name-pastors-for-state-203-appointments-are-made-at.html | METHODISTS NAME PASTORS FOR STATE; 203 Appointments Are Made at Closing Session of 143d Annual Conference | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/rumanian-guerrillas-active.html | Rumanian Guerrillas Active | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/group-buying-war-bonds-west-side-loan-association-is-honored-for.html | GROUP BUYING WAR BONDS; West Side Loan Association Is Honored for 100% Total | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/madagascar.html | MADAGASCAR | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/red-army-strikes-at-several-points-positions-reported-improved-nazi.html | RED ARMY STRIKES AT SEVERAL POINTS; Positions Reported Improved -- Nazi Defenses Destroyed in Leningrad Region KALININ FORCES IN ACTION But Spring Floods Immobilize Opposing Armies on Great Stretches of the Front | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/botanical-garden-harvests-victory-crop-rhubarb-and-radishes-go-to.html | Botanical Garden Harvests Victory Crop; Rhubarb and Radishes Go to the Ill | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mark-stiles-dies-mt-yernon-banker-president-of-trust-company-192333.html | MARK STILES DIES; MT. YERNON BANKER; President of Trust Company, 1923-33, Served 6 Years as Head of Public Safety ALSO FORMER PUBLISHER Once Co-owner of Daily Argus, The Standard-Star -- Painted Despite Impaired Vision | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/fourth-landing-on-mindanao.html | Fourth Landing on Mindanao | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/reclaimed-rubber-heels-tried-by-postmen-police.html | Reclaimed Rubber Heels Tried by Postmen, Police | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/casey-arrives-in-cairo.html | Casey Arrives in Cairo | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/delfino-cinelli.html | DELFINO CINELLI | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/us-to-send-envoys-of-axis-back-home-swedish-liner-will-bring.html | U.S. TO SEND ENVOYS OF AXIS BACK HOME; Swedish Liner Will Bring American Diplomats on Return Trip | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mexican-labor-chief-scores-cabinet-aides-attack-on-presidents.html | MEXICAN LABOR CHIEF SCORES CABINET AIDES; Attack on President's Brother Stresses Division in Regime | True | Special Cable to TO THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nassau-hopes-to-save-sprague-says-war-vacancies-will-not-be-filled.html | NASSAU HOPES TO SAVE; Sprague Says War Vacancies Will Not Be Filled | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/british-force-off-diego-suarez.html | British Force Off Diego Suarez | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/sweden-interns-russians-nazis-punish-norwegians-for-aid-to-escaping.html | SWEDEN INTERNS RUSSIANS; Nazis Punish Norwegians for Aid to Escaping Red Army Men | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/errol-livingston-wed-packer-institute-alumna-bride-of-ec-schlecht.html | ERROL LIVINGSTON WED; Packer Institute Alumna Bride of E.C, Schlecht Jr. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/prices-are-mixed-in-cotton-market-mill-buying-and-liquidations.html | PRICES ARE MIXED IN COTTON MARKET; Mill Buying and Liquidations Produce Wide Differences in Final Quotations U.S. 43 ORDERS INVOLVED Early Gains of 12 to 16 Points Are Highs of Season -- Closing Levels Are Strong | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/give-46293-for-bomber-workers-at-robins-dry-dock-present-check-to.html | GIVE $46,293 FOR BOMBER; Workers at Robins Dry Dock Present Check to Marquart | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/houses-in-brooklyn-change-ownership-fortysevenfamily-building-on.html | HOUSES IN BROOKLYN CHANGE OWNERSHIP; Forty-seven-Family Building on Bedford Avenue Sold | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/two-added-to-board-of-nature-museum-dr-andrey-avinoff-and-br.html | TWO ADDED TO BOARD OF NATURE MUSEUM; Dr. Andrey Avinoff and B.R. Robinson Are New Trustees | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/wall-st-pushes-tap-issue-bonds-big-underwriting-firms-and-small.html | WALL ST. PUSHES 'TAP ISSUE BONDS; Big Underwriting Firms and Small Dealers Seek to Sell New Federal 2 1/2s OUTSTANDING LIENS DROP Medium and Long-Term Items Show Declines of as Much as 8/32 Point on Day WALL ST. PUSHES 'TAP ISSUE BONDS | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/leahy-at-madrid-en-route-home.html | Leahy at Madrid, En Route Home | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/dr-dr-walter-b-swift.html | DR. DR. WALTER B. SWIFT | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/proclaims-mothers-day-edison-urges-making-services-a-message-to-men.html | PROCLAIMS MOTHER'S DAY; Edison Urges Making Services a Message to Men in War | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/queens-lawyer-freed-leaves-civil-prison-to-make-sam-bernard.html | QUEENS LAWYER FREED; Leaves Civil Prison to Make Sam Bernard Accounting | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/chandler-subdues-chicagoans-6-to-1-giving-7-hits-yankee-pitcher.html | CHANDLER SUBDUES CHICAGOANS, 6 TO 1; Giving 7 Hits, Yankee Pitcher Misses Shut-Out on Error by Rizzuto in Ninth HUMPHRIES BATTED HARD White Sox Hurler Chased by 5-Run Third Inning -- Kansas City Gets Levy on Option | True | By James P. Dawson | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/urban-leads-five-new-jersey-qualifiers-for-national-pga-title.html | Urban Leads Five New Jersey Qualifiers for National P.G.A. Title Tourney; CARD OF 145 WINS FOR ALDECRESS PRO Urban Scores 74 and 71 on Plainfield Links -- Kinder is Second With 149 THREE SURVIVE PLAY-OFF Kirkwood and Thomson Pace Philadelphia Field With 142s in Sectional Trial | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/orders-in-miami-fishing-boats.html | Orders In Miami Fishing Boats | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nazis-threaten-batista-in-cuba-with-a-shelling.html | Nazis Threaten Batista In Cuba With a Shelling | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nicotine-absolved-in-tobacco-effects-reactions-in-body-blamed-on.html | NICOTINE ABSOLVED IN TOBACCO EFFECTS; Reactions in Body Blamed on Smoke by Two Physicians | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/lease-in-53d-street-manufacturers-of-lamp-shades-rent-midtown-floor.html | LEASE IN 53D STREET; Manufacturers of Lamp Shades Rent Midtown Floor | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/eliot-honored-for-house-fight.html | Eliot Honored for House Fight | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/postmen-of-china-traverse-fronts-braving-fire-they-maintain-service.html | POSTMEN OF CHINA TRAVERSE FRONTS; Braving Fire, They Maintain Service Between Chungking and Occupied Areas COURIER SYSTEM REVIVED Enemy Lets Letters Pass, but Bars Parcel Post -- Chinese Discover Loopholes | True | By Harrison Forman wireless To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/james-denies-sedition-charge.html | James Denies Sedition Charge | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/notre-dame-triumphs-117.html | Notre Dame Triumphs, 11-7 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/party-for-hospital-volunteers.html | Party for Hospital Volunteers | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/utility-reports-lower-earnings-engineers-public-service-co-had-net.html | UTILITY REPORTS LOWER EARNINGS; Engineers Public Service Co. Had Net of $4,565,011 for Year, Against $5,049,449 EQUAL TO $1.21 A SHARE In Previous Period, When the Gross Revenues Were Lower, This Was $1.45 on Common | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/elizabeth-odell-to-be-june-bride-north-carolina-girls-troth-to-dr.html | ELIZABETH ODELL TO BE JUNE BRIDE; North Carolina Girl's Troth to Dr. Thomas H. Wright Jr. Is Made Known | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/10000-jews-to-work-on-road.html | 10,000 Jews to Work on Road | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/berlin-announces-gains.html | Berlin Announces Gains | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/he-too-fell-in-battle.html | HE, TOO, FELL IN BATTLE | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/stocks-better-foreign-bonds-up-share-market-shows-gains-for-5th.html | STOCKS BETTER; FOREIGN BONDS UP; Share Market Shows Gains for 5th Consecutive Day -- A.T.&T. Is Strong LATIN LIENS IN DEMAND Activity in This Group Best Since 1939 -- Both Wheat and Cotton Show Gains | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MAUDE M. HOWLAND | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/wpb-to-get-75-days-of-high-wines-run-program-of-diversion-to.html | WPB TO GET 75 DAYS OF HIGH WINES RUN; Program of Diversion to Industrial Alcohol is to Be Extended CARPET WOOL IS STUDIED Possible Use in Blankets and Apparel Weighed -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/william-j-klein.html | WILLIAM J. KLEIN | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/april-ore-shipments-lag-but-may-is-expected-to-exceed-record-set.html | APRIL ORE SHIPMENTS LAG; But May Is Expected to Exceed Record Set Last Year | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/juveniles-worry-british-vast-increase-in-child-crime-reported.html | JUVENILES WORRY BRITISH; Vast Increase in Child Crime Reported; Divorces Rise | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/wpb-cracks-down-on-auto-graveyards-orders-scrap-sold-out-every-60.html | WPB Cracks Down on Auto Graveyards; Orders Scrap Sold Out Every 60 Days | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/raf-bombs-sear-yards-at-hamburg-nazi-base-at-kristiansand-in-norway.html | R.A.F. BOMBS SEAR YARDS AT HAMBURG; Nazi Base at Kristiansand in Norway, St. Nazaire U-Boat Station Blasted in Night DAY RAIDERS OVER FRANCE Spitfires Bag 7 Enemy Planes -- Germans Strike at Exeter in Third 'Reprisal' There | True | By Raymond Daniellwireless To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/bagby-exhibit-to-be-held-city-museum-to-commemorate-pianists.html | BAGBY EXHIBIT TO BE HELD; City Museum to Commemorate Pianist's 'Musical Mornings' | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/loving-sets-pace.html | Loving Sets Pace | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/to-fiddle-while-tokyo-burns.html | To Fiddle While Tokyo Burns | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/netherland-nazi-killed.html | Netherland Nazi Killed | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/german.html | German | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/lady-harmsworth.html | LADY HARMSWORTH | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/radio-commended-as-wareffort-aid-four-programs-of-unusual-merit-are.html | RADIO COMMENDED AS WAR-EFFORT AID; Four Programs of 'Unusual Merit' Are Cited as Leaders in This Class | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/questionnaires-sent-to-many-in-3d-draft-mcdermott-estimates-half-of.html | QUESTIONNAIRES SENT TO MANY IN 3D DRAFT; McDermott Estimates Half of 587,040 Here Have Forms | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/circus-plays-host-to-15000-children-from-150-institutions-in-city.html | Circus Plays Host to 15,000 Children From 150 Institutions in City and Suburbs | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/rise-is-continued-in-wheat-futures-market-moves-up-for-fifth.html | RISE IS CONTINUED IN WHEAT FUTURES; Market Moves Up for Fifth Consecutive Day to End With Gains of 1/8 to 1/4c PROFIT-TAKING IN CORN Hedge Selling Is Responsible for Decline of 1c -- Minor Grains Are Firm | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/jockey-westrope-scores-with-ships-run-and-domingo-at-jamaica-ships.html | Jockey Westrope Scores With Ship's Run and Domingo at Jamaica; SHIP'S RUN ANNEXES MERIDIAN HANDICAP 6-5 Choice Beats Air Current by 2 Lengths at Jamaica With Blue Gino Third DOMINGO SCORES EASILY Lindberg Gets Double Aboard Nestonian and Eric Knight, Both Saddled by Codd | True | By Bryan Field | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/syracuse-signs-brubaker.html | Syracuse Signs Brubaker | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nazis-ask-church-aid-protestant-and-catholic-pastoral-letter-to.html | NAZIS ASK CHURCH AID; Protestant and Catholic Pastoral Letter to Urge Sacrifices | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/galgano-and-mcadam-shoot-a-61-to-tie-dunwoodie-course-mark-equal.html | Galgano and McAdam Shoot a 61 To Tie Dunwoodie Course Mark; Equal Best-Ball Tourney Record for the Yonkers Links in Leading Pro-Amateur Field -- Dalgleish Victor at 64 | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/stock-exchange-seat-18000.html | Stock Exchange Seat $18,000 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/great-lakes-nine-bows-to-cubs-63-sailors-lose-first-contest-against.html | GREAT LAKES NINE BOWS TO CUBS, 6-3; Sailors Lose First Contest Against Major Leaguers Before Crowd of 8,000 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/ernest-angells-to-entertain.html | Ernest Angells to Entertain | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/1125385-register-upstate.html | 1,125,385 Register Up-State | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/allies-hold-combat-edge.html | Allies Hold Combat Edge | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/drama-symposium-tonight.html | Drama Symposium Tonight | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/sally-bullard.html | SALLY BULLARD | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/chattanooga-golfers-aid.html | Chattanooga Golfers Aid | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/hungary-under-army-terror.html | Hungary Under Army "Terror" | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/us-urged-to-send-teams-to-brazil-sao-paulo-official-says-we-lead.html | U.S. URGED TO SEND TEAMS TO BRAZIL; Sao Paulo Official Says We Lead World Sports -- Spent Forty Days on Tour | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/icc-upheld-by-court-6to3-decision-approves-refusal-on-stockyards.html | I.C.C. UPHELD BY COURT; 6-to-3 Decision Approves Refusal on Stockyards Fees | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/herlands-rejects-two-kern-charges-tells-mayor-he-can-find-no-proof.html | HERLANDS REJECTS TWO KERN CHARGES; Tells Mayor He Can Find No Proof That a Bronx Foreman Took City Materials MANY WITNESSES HEARD No Wrong Seen in Furniture Deal by Same Man -- 2 Cases of Impropriety Reported | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/protests-raiding-of-home-new-york-manufacturer-assails-police-of.html | PROTESTS RAIDING OF HOME; New York Manufacturer Assails Police of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/child-protection-declared-overdone-dr-fh-allen-tells-session-at.html | CHILD PROTECTION DECLARED OVERDONE; Dr. F.H. Allen Tells Session at Capital They Need Reality | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/norwalk-gardens-to-be-seen.html | Norwalk Gardens to Be Seen | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/fall-lines-await-opa-seasonal-rule-coats-and-suits-blouses-and.html | FALL LINES AWAIT OPA SEASONAL RULE; Coats and Suits, Blouses and Skirts and Children's Dresses Affected PRICE WITHDRAWAL URGED Garment Group Advises Move Pending Clarification of Ceiling Order | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/cites-officers-heroism-gen-wainwright-tells-how-lt-rf-augur-won.html | CITES OFFICER'S HEROISM; Gen. Wainwright Tells How Lt. R.F. Augur Won Cross | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/frank-h-meloon-jr.html | FRANK H. MELOON JR. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/the-screen-why-oh-why.html | THE SCREEN; Why -- Oh, Why? | True | By Bosley Crowther | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/get-westinghouse-posts-four-executives-are-elevated-to-vice.html | GET WESTINGHOUSE POSTS; Four Executives Are Elevated to Vice Presidencies | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/nuptials-are-held-of-angele-maggi-former-geneva-resident-wed-in.html | NUPTIALS ARE HELD OF ANGELE MAGGI; Former Geneva Resident Wed in Church of Resurrection to William S. Spaulding Jr. RECEPTION AFTER WEDDING Bride Studied in Switzerland and England -- Bridegroom Holds Harvard Degree | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/1000000-in-lost-gems-found-by-beachcomber.html | $1,000,000 in Lost Gems Found by Beachcomber | True | By the United Press. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/defunct-road-scrapped-shipment-of-westchester-boston-rails-begins.html | DEFUNCT ROAD SCRAPPED; Shipment of Westchester & Boston Rails Begins | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/apartment-bought-in-west-new-york-67suite-house-added-to-the.html | APARTMENT BOUGHT IN WEST NEW YORK; 67-Suite House Added to the Holdings of Boulevard East Realty Corporation BAYONNE SALES REPORTED North Bergen Is the Scene of Several Transactions Made in New Jersey | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/career-of-epstein-praised-at-service-bishop-mcconnell-dr-ss-wise-of.html | CAREER OF EPSTEIN PRAISED AT SERVICE; Bishop McConnell, Dr. S.S. Wise Officiate at Rites Here | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/guilty-pleas-halt-million-theft-case-jf-colbert-and-gd-murphy-admit.html | GUILTY PLEAS HALT MILLION THEFT CASE; J.F. Colbert and G.D. Murphy Admit Fraud on Oil Company in Fourth Week of Trial | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/readjustment-plan-needed-experience-after-last-war-should-be.html | Readjustment Plan Needed; Experience After Last War Should Be Warning to Industry | True | HERBERT L. TOWLE | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/glass-exhibition-opens.html | Glass Exhibition Opens | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/eyerkuss-clare.html | Eyerkuss -- Clare | True | Special to THE NEW YORK TIMES | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mens-wear-buyers-told-to-cover-their-commitments-for-this-fall.html | Men's Wear Buyers Told to Cover Their Commitments for This Fall; Stores Likely to Get 60 to 75 Per Cent of Last Year's Clothing Orders, Resident Buyer Asserts | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/managua-lumber-profits-increased-export-termed-due-to-salvadorean.html | MANAGUA LUMBER PROFITS; Increased Export Termed Due to Salvadorean Free List | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/each-new-yorker-asked-to-be-a-water-warden.html | Each New Yorker Asked To Be a 'Water Warden' | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/peru-president-reaches-balboa.html | Peru President Reaches Balboa | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/a-national-front-sought-for-india-rajagopalachari-promises-to.html | A NATIONAL FRONT SOUGHT FOR INDIA; Rajagopalachari Promises to Continue Work for Line-Up to Meet Japanese Threat OPPOSES CONGRESS POLICY Declares He Must Seek to Win Cooperation With Moslems of the Nation | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/europe-on-the-eve.html | EUROPE ON THE EVE | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/leon-lundmark.html | LEON LUNDMARK | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/james-c-kinnier.html | JAMES C. KINNIER | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/trade-indifferent-to-show-showings-producers-desire-to-lift-prices.html | TRADE INDIFFERENT TO SHOW SHOWINGS; Producers' Desire to Lift Prices 25 to 50 Cents Is Ended by Ceilings SOME SHUT EXHIBITS Stores in No Rush as Stocks at Factories and at Retail Are Heavy | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/marshall-bout-postponed.html | Marshall Bout Postponed | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/chicago-trolley-men-ask-rise.html | Chicago Trolley Men Ask Rise | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/state-bankers-to-widen-scope.html | State Bankers to Widen Scope | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/state-charities-aid-marks-its-70th-year-folks-sees-dangers-to.html | State Charities Aid Marks Its 70th Year; Folks Sees Dangers to Social Service | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/fordham-club-elects.html | Fordham Club Elects | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/2551282-get-books-for-sugar-rations-on-first-day-here-nearly-a.html | 2,551,282 GET BOOKS FOR SUGAR RATIONS ON FIRST DAY HERE; Nearly a Third of Population Registered in 1,036 Schools by Teachers, Volunteers SYSTEM WORKS SMOOTHLY Mayor and Federal Officials Praise Workers -- No Sales in City Until Tomorrow WAR MEASURE: CITY'S MILLIONS START REGISTERING FOR SUGAR RATION CARDS 2,551,282 IN CITY GET SUGAR BOOKS | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/two-landing-points-tokyo-says.html | Two Landing Points, Tokyo Says | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/new-movie-course-at-nyu.html | New Movie Course at N.Y.U. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/france-holds-a-tolstoy-as-thief.html | France Holds a Tolstoy as Thief | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/british-foxes-a-nuisance-animals-at-large-in-farmland-areas-eat.html | BRITISH FOXES A NUISANCE; Animals at Large in Farmland Areas Eat Many a Fowl | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/glasgow-choice-urged-for-years-omission-of-her-name-from-pulitzer.html | GLASGOW CHOICE URGED FOR YEARS; Omission of Her Name From Pulitzer Award Had Drawn Adverse Comment LEECH HISTORY POPULAR 'Reveille in Washington' Was Among Best Sellers and Has Won Other Prizes | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/gas-ration-basis-to-be-given-today-ickes-will-recommend-amount-of.html | 'GAS' RATION BASIS TO BE GIVEN TODAY; Ickes Will Recommend Amount of Curtailment He Deems Necessary for the East THIS LIKELY WILL BE GUIDE Oil Coordinator Tells House Group Nonessential Motoring 'Must Be Cut to Bone' | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/news-of-food-a-new-hotweather-beverage-appears-and-you-may-hear.html | News of Food; A New Hot-Weather Beverage Appears -- And You May Hear of More of Cassina | True | By Jane Holt | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/warren-railroad-to-change-board-lackawanna-subsidiary-calls-special.html | WARREN RAILROAD TO CHANGE BOARD; Lackawanna Subsidiary Calls Special Meeting for May 27 for Election SEQUEL TO COURT RULING Action Is Tied Up With Fight to Fix Responsibility for Income Tax Payments | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/uboat-bettering-claimed-berne-hears-of-new-motor-and-simplified.html | U-BOAT BETTERING CLAIMED; Berne Hears of New Motor and Simplified Distillation | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/los-angeles-times-312-years-in-fight-winner-of-pulitzer-prize-for.html | LOS ANGELES TIMES 31/2 YEARS IN FIGHT; Winner of Pulitzer Prize for Public Service Ran First of Editorials in 1937 BAR ASSOCIATION CRITICAL Right to Comment on Court Cases Finally Upheld by Supreme Tribunal | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/canadian-roads-lift-gross.html | Canadian Roads Lift Gross | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/alice-a-morrison-sets-wedding-day-plainfield-girl-and-raymond-l.html | ALICE A. MORRISON SETS WEDDING DAY; Plainfield Girl and Raymond L. Tice, to Be Wed May 23 in First-Park Baptist Church RECEPTION AT HER HOME Bride-Elect's Sisters Will Be Among Attendants -- Leonard A. Strom as Best Man | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/guerrilla-aid-is-asked.html | Guerrilla Aid Is Asked | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/washington-stern-tells-vichy-envoy-fight-on-the-british-would-bring.html | WASHINGTON STERN; Tells Vichy Envoy Fight on the British Would Bring General Clash BASE TO BE HELD IN TRUST London Makes Announcement as Naval Force With Troops Arrives Off the Island MADAGASCAR: FRENCH NAVAL BASE SEIZED BY BRITISH BRITISH LANDING ON MADAGASCAR | True | By Charles Hurdspecial To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/theodore-j-shaffei.html | THEODORE J. SHAFFEI | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/4th-normandie-fire-is-quickly-put-out.html | 4th Normandie Fire Is Quickly Put Out | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/andre-engel.html | ANDRE ENGEL | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/macnider-in-army-in-australia.html | MacNider in Army in Australia | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mrs-mary-omalley-active-in-politics-democratic-coleader-of-21st.html | MRS. MARY O'MALLEY, ACTIVE IN POLITICS; Democratic Co-leader of 21st District, Brooklyn, Since 1918 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/sports-of-the-times-mr-dykes-in-a-daze.html | Sports of the Times; Mr. Dykes in a Daze | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/alling-sweeny.html | Alling -- Sweeny | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/2-deny-bribe-solicitation.html | 2 Deny Bribe Solicitation | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/us-flier-hurt-in-canada-bayshore-youth-joined-the-rcaf-last.html | U.S. FLIER HURT IN CANADA; Bayshore Youth Joined the R.C.A.F. Last September | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/new-zealand-opens-loan-expects-15000000-issue-will-be-taken-up-in.html | NEW ZEALAND OPENS LOAN; Expects 15,000,000 Issue Will Be Taken Up in 28 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/novotna-at-allout-concert.html | Novotna at All-Out Concert | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/2-service-games-for-rams.html | 2 Service Games for Rams | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/moe-m-hays.html | MOE M. HAYS | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/simmons-banished-as-tigers-win-64-coach-disputes-ruling-against.html | SIMMONS BANISHED AS TIGERS WIN, 6-4; Coach Disputes Ruling Against Athletics -- Fan Catches Foul, Aims Ball at Umpire | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/another-requiem-changed.html | Another Requiem Changed | True | Special to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/72-dutch-antinazis-shot-balkan-terrors-increasing-72-shot-in.html | 72 Dutch Anti-Nazis Shot; Balkan 'Terrors' Increasing, 72 SHOT IN HOLLAND FOR RESISTINGNAZIS | True | Special Cable to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/to-enlarge-hospital-federal-grant-to-aid-the-st-francis-in.html | TO ENLARGE HOSPITAL; Federal Grant to Aid the St. Francis in Poughkeepsie | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/foe-reports-two-towns-bombed.html | Foe Reports Two Towns Bombed | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/9story-structure-in-11th-street-sold-corner-house-on-upper-eighth.html | 9-STORY STRUCTURE IN 11TH STREET SOLD; Corner House on Upper Eighth Avenue Also in Deal | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/business-world.html | Business World | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/president-signs-fisheries-bill.html | President Signs Fisheries Bill | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/oem-gets-warehouse-federal-agency-rents-building-at-140-east-41st.html | OEM GETS WAREHOUSE; Federal Agency Rents Building at 140 East 41st Street | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/steel-operations-off-this-week-to-986.html | Steel Operations Off This Week to 98.6% | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/annual-meetings-of-gorporations-cocacola-shows-4199197-net-for.html | ANNUAL MEETINGS OF GORPORATIONS; Coca-Cola Shows $4,199,197 Net for Quarter, Against $5,944,784 in 1941 UTILITY HOLDING ITS CASH United Gas Improvement Acts to Simplify Set-Up -- Tubize Chatillon's Earnings | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/kurash-greenes.html | Kurash -- Greenes | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/garden-tour-on-east-side-league-of-women-voters-plan-benefit-for.html | GARDEN TOUR ON EAST SIDE; League of Women Voters Plan Benefit for Next Monday | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/united-gas-improvement.html | United Gas Improvement | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/gift-of-cabbage-no-treat-to-americans-in-london.html | Gift of Cabbage No Treat To Americans in London | True | By the United Press. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/named-to-jersey-post.html | Named to Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/olds-denies-us-steel-violates-priority-regulations-of-wpb-us-steel.html | Olds Denies U.S. Steel Violates Priority Regulations of WPB; U.S. STEEL DENIES PRIORITIES CHARGES | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/first-lady-aids-war-bond-drive-presides-at-opening-here-of-state.html | FIRST LADY AIDS WAR BOND DRIVE; Presides at Opening Here of State Campaign to Get Buyers to Take Change in Stamps SHE APPEALS TO WOMEN Says They Buy More Goods for Cash Than Do Men -- 'Proud' of New York Record | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/detzel-signed-by-olean.html | Detzel Signed by Olean | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/retailers-pledge-big-war-bond-sale-nations-merchant-family-of-8.html | RETAILERS PLEDGE BIG WAR BOND SALE; Nation's Merchant Family of 8 Million Shapes Billion-Dollar Drive This Year WILL SOLICIT CUSTOMERS B.H. Namm at 'Victory Clinic' in Chicago Says Stamps Will Be Urged as Change | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/politics-not-pacifism.html | POLITICS, NOT PACIFISM | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/publishers-make-plea-ask-modification-of-odt-order-on-newspaper.html | PUBLISHERS MAKE PLEA; Ask Modification of ODT Order on Newspaper Deliveries | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/town-named-for-teamsters.html | Town Named for Teamsters | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/waits-for-western-returns.html | WAITS FOR WESTERN RETURNS | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/dr-chacey-a-rood.html | DR. CHACEY A. ROOD | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/plans-donations-by-boxers.html | Plans Donations by Boxers | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/seizure-follows-weeks-of-anxiety-there-had-been-fears-that.html | SEIZURE FOLLOWS WEEKS OF ANXIETY; There Had Been Fears That Madagascar Might Be Used as Axis Base NAVAL POST IN THE NORTH Allied Shipping to India and Mid-East Takes Route That the Island Dominates | True | Special to NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/urgent-need-found-for-nurses-aides-mrs-borg-suggests-women-be.html | URGENT NEED FOUND FOR NURSES' AIDES; Mrs. Borg Suggests Women Be Registered to Fill Ranks | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/13-air-raids-in-day-pound-corregidor-attacks-by-heavy-and-light.html | 13 AIR RAIDS IN DAY POUND CORREGIDOR; Attacks by Heavy and Light Bombers Accompany 5-Hour Shelling of Forts NEW LANDING ON MINDANAO Defenders Resisting Japanese 'Stubbornly' -- Planes Sink U.S. Gunboat in Manila Bay | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/united-nations.html | United Nations | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/gov-lehman-vetoes-free-rides-for-soldiers-at-mayors-behest-free.html | Gov. Lehman Vetoes Free Rides For Soldiers at Mayor's Behest; FREE SOLDIER RIDES VETOED BY LEHMAN | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/air-corps-plan-given-columbia-group-told-studies-may-go-on-despite.html | AIR CORPS' PLAN GIVEN; Columbia Group Told Studies May Go On Despite Enlistment | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/senators-split-on-profit-of-tva-mckellar-wants-authority-to-turn.html | SENATORS SPLIT ON PROFIT OF TVA; McKellar Wants Authority to Turn Revenues Over to Federal Treasury WAR ROLE IS STRESSED Norris Is for Agency Keeping Funds So as to Be Able to Expand Facilities | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mass-to-give-thanks.html | Mass to Give Thanks | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/dreyfuss-quits-in-jersey-defense-head-is-angered-by-the.html | DREYFUSS QUITS IN JERSEY; Defense Head Is Angered by the Reorganization Bill's Failure | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/1-dead-in-arsenal-blast.html | 1 Dead in Arsenal Blast | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/president-names-hague-man-a-judge-puts-tf-meaney-on-district-bench.html | PRESIDENT NAMES HAGUE MAN A JUDGE; Puts T.F. Meaney on District Bench in Jersey, Passing Over Edison Candidate A NATIVE OF JERSEY CITY Former Hudson County Judge, He Went Overseas in 1917 as Lieutenant of Infantry | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/cleared-of-murder.html | Cleared of Murder | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/commandos-held-nazi-base-2-days-headquarters-in-st-nazaire-taken.html | COMMANDOS HELD NAZI BASE 2 DAYS; Headquarters in St. Nazaire Taken With Aid of Citizens, Says Swedish Report FOES DIED IN SHIP BLAST Tricked by Briton, Who Also Lost His Life, Into Boarding Vessel Used as Mine | True | By Telephone To the New York Times. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/closes-realty-loans-metropolitan-makes-advance-of-185000-on-187th.html | CLOSES REALTY LOANS; Metropolitan Makes Advance of $185,000 on 187th St. | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/archbishop-mooney-gratified.html | Archbishop Mooney "Gratified" | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/wpa-spending-protested.html | WPA Spending Protested | True | DISGUSTED | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/pulitzer-prizes.html | PULITZER PRIZES | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/to-give-patriotic-pageant.html | To Give Patriotic Pageant | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/new-caledonia-hails-americans-behavior-troops-in-spare-time-cut.html | NEW CALEDONIA HAILS AMERICANS' BEHAVIOR; Troops in Spare Time Cut Wood or Draw Water for Residents | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/burdette-t0mlin-head-of-new-jersey-sand-co-65-gave-25000-for.html | BURDETTE T0MLIN; Head of New Jersey Sand Co., 65, Gave $25,000 for Hospital | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/japanese-envoys-see-petain.html | Japanese Envoys See Petain | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/6149560-placed-in-norfolk-housing-covers-six-months-financing-by.html | $6,149,560 PLACED IN NORFOLK HOUSING; Covers Six Months' Financing by Halperin Firm | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/book-publishers-urged-to-conserve-but-american-booksellers-are.html | BOOK PUBLISHERS URGED TO CONSERVE; But American Booksellers Are Assured That WPB Will Not Cut Off Supplies WAR GETS FIRST CALL After That Private Industry Will Be Served -- Smaller Volumes Are Advised | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/tells-of-australia-in-war.html | Tells of Australia in War | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/british-unshaken-van-zeeland-says-all-in-london-anxious-to-get-to.html | BRITISH UNSHAKEN, VAN ZEELAND SAYS; All in London Anxious to Get to Grips With Nazis, Former Belgian Premier Asserts ARRIVES HERE ON CLIPPER Chairman of Commission on Post-War Problems to Visit for Several Months | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mrswhitney-left-fortune-to-public-museum-she-founded-receives.html | MRS.WHITNEY LEFT FORTUNE TO PUBLIC; Museum She Founded Receives $2,500,000 -- Charitable and Educational Projects Aided REAL ESTATE TO CHILDREN Son, in Armed Forces, Unable to Serve as Executor -- Gloria di Cicco Gets Bracelet | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/suggested-for-mothers-day.html | Suggested for Mother's Day | True | L.D. BURKE | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/450000-loan-made-in-queens.html | $450,000 Loan Made in Queens | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/marthur-and-aides-at-georges-funeral-church-service-guard-of-honor.html | M'ARTHUR AND AIDES AT GEORGE'S FUNERAL; Church Service, Guard of Honor and Firing Party Mark Rites | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/roosevelt-asks-ccc-and-nya-funds-message-to-congress-stresses.html | ROOSEVELT ASKS CCC AND NYA FUNDS; Message to Congress Stresses Training for War Industry as Part of $102,150,000 Plan BUDGET ESTIMATE IS CUT Request Compares With '42 $397,857,000 Appropriation for the Two Agencies | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/cj-hardy-reports-record-sales-total-american-car-and-foundry-is.html | C.J. HARDY REPORTS RECORD SALES TOTAL; American Car and Foundry Is Busiest in Its History | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/spreading-rumors-dangerous-all-of-us-can-aid-in-fight-against.html | Spreading Rumors Dangerous; All of Us Can Aid in Fight Against Insidious Propaganda | True | MICHAEL E. CHOUKAS | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/canadas-fisheries-gain.html | Canada's Fisheries Gain | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/buys-long-island-city-factory.html | Buys Long Island City Factory | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mrs-westervelt-jersey-historian-former-curator-of-johnson-library.html | MRS. WESTERVELT, JERSEY HISTORIAN; Former Curator of Johnson Library, Hackensack, Dies in Her Home at 83 HELD POSITION 25 YEARS Preserved for Bergen County's Posterity the Record of the Towns From Early Days | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/brooklyn-tenement-is-sold.html | Brooklyn Tenement Is Sold | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/stayin-strike-in-britain-midlands-war-factory-halted-durham-miners.html | STAY-IN STRIKE IN BRITAIN; Midlands War Factory Halted -- Durham Miners Also Quit | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/kennedy-summons-party-committee-tammany-leader-sets-may-14-to-hear.html | KENNEDY SUMMONS PARTY COMMITTEE; Tammany Leader Sets May 14 to Hear Organization Plans | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/kurtz-ferber.html | Kurtz -- Ferber | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/discrimination-bill-is-signed-in-jersey-penalties-provided-for.html | DISCRIMINATION BILL IS SIGNED IN JERSEY; Penalties Provided for Refusal to Employ Various Groups | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/president-cites-unity-plea-of-1809-he-quotes-to-dar-in-chicago.html | PRESIDENT CITES UNITY PLEA OF 1809; He Quotes to D.A.R. in Chicago Jefferson's Demand for the Burial of Differences 'COURAGE' IS THE KEYNOTE Convention Plans Aid to Morale -- Dimock Warns of Peril in Handling Alien Problem | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/village-clerk-indicted-charged-with-thirddegree-forgery-in-theft-of.html | VILLAGE CLERK INDICTED; Charged With Third-Degree Forgery in Theft of $5.93 | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/charles-a-townsend.html | CHARLES A. TOWNSEND | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/ww-prouts-have-daughter.html | W.W, Prouts Have Daughter | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mrs-isaac-weil.html | MRS. ISAAC WEIL | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/seats-at-milan-opera-are-paid-for-in-wool.html | Seats at Milan Opera Are Paid For in Wool | True | By Reuter. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/fighting-men-help-to-open-art-show-soldiers-and-sailors-at-modern.html | FIGHTING MEN HELP TO OPEN ART SHOW; Soldiers and Sailors at Modern Museum as Sale Begins | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/mayor-of-yonkers-scored-as-holdout-barnes-criticized-for-refusal-to.html | MAYOR OF YONKERS SCORED AS HOLD-OUT; Barnes Criticized for Refusal to Join County War Council | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/war-needs-to-curb-upholstery-cloths-switch-to-osnaburg-and-duck.html | WAR NEEDS TO CURB UPHOLSTERY CLOTHS; Switch to Osnaburg and Duck Disclosed as First Trade Show Opens | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/rev-benjamin-s-ferrall-pastor-of-central-church-of-christ-buffalo.html | REV. BENJAMIN S. FERRALL; Pastor of Central Church of Christ, Buffalo, for 28 Years | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/british.html | British | True | | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/divorces-er-burroughs-wife-says-tarzan-author-preferred-to-live-by.html | DIVORCES E.R. BURROUGHS; Wife Says Tarzan Author Preferred to Live by Himself | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/st-johns-cubs-win-308.html | St. John's Cubs Win, 30-8 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/editors-vote-times-worlds-greatest-paper-best-comics-and-columnists.html | Editors Vote 'Times' World's Greatest Paper; Best Comics and Columnists Also Selected | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/medal-to-dr-pl-seman-boys-club-of-america-honor-his-40-years-of.html | MEDAL TO DR. P.L. SEMAN; Boys Club of America Honor His 40 Years of Youth Work | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/charges-air-corps-pushes-separation-faddis-contends-quickie.html | CHARGES AIR CORPS PUSHES SEPARATION; Faddis Contends 'Quickie' Commissions Foster Plan | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/flag-salute-case-appealed.html | Flag Salute Case Appealed | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/2-li-dwellings-sold-12room-house-at-hewlett-neck-colonial-type-in.html | 2 L.I. DWELLINGS SOLD; 12-Room House at Hewlett Neck, Colonial Type in Woodmere | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/yards-build-36-ships-april-construction-sets-record-106-since-first.html | YARDS BUILD 36 SHIPS; April Construction Sets Record -- 106 Since First of Year | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/exhibition-of-women-at-war.html | Exhibition of 'Women at War' | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/this-stove-was-too-hot-driver-who-sold-it-instead-of-delivering-it.html | THIS STOVE WAS TOO HOT; Driver Who Sold It Instead of Delivering It Gets 3 Years | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/canadian-prices-hold-april-index-unchanged-from-the-march-level.html | CANADIAN PRICES HOLD; April Index Unchanged From the March Level | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/surtax-rates-set-on-smaller-firms-ways-and-means-decides-upon-10-on.html | SURTAX RATES SET ON SMALLER FIRMS; Ways and Means Decides Upon 10% on Companies With Less Than $25,000 Income CAPITAL STOCK LEVY CUT Total of $2,490,400,000 New Revenue Is Agreed On So Far From All Corporations | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/prr-authorized-to-acquirewabash-icc-issues-approval-for-taking.html | P.R.R. AUTHORIZED TO ACQUIREWABASH; I.C.C. Issues Approval for Taking Control of Road Through Capital Stock BOND ISSUES SANCTIONED Also Notes and Preferred Stock Under Reorganization Plan of March 15, 1941 | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/iba-aide-joins-norden.html | I.B.A. Aide Joins Norden | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/united-we-stand.html | United We Stand | True | W.A. MACLEOD | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/bonds-and-shares-in-london-market-business-continues-quiet-but.html | BONDS AND SHARES IN LONDON MARKET; Business Continues Quiet but Prices in Many Cases Show Advances GILT-EDGE ISSUES EASE Gains Are Made by Cable & Wireless -- Diamond Stocks Active -- Oils Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 539724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/all-ordered-indoors-in-blackout-tonight-valentine-issues.html | ALL ORDERED INDOORS IN BLACKOUT TONIGHT; Valentine Issues Instructions for Northern Queens Test | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/americas-power-portrayed-in-art-drawings-of-great-buildings-by-hugh.html | AMERICA'S POWER PORTRAYED IN ART; Drawings of Great Buildings by Hugh Ferriss Shown at the Whitney Museum CALLED GRAPHIC RECORD The Structures Pictured Were Visited by Artist on Motor Trip of 18,000 Miles | True | By Edward Alden Jewell | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/in-the-nation-the-president-and-the-shipyard-wage-parley.html | In The Nation; The President and the Shipyard Wage Parley | True | By Arthur Krock | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/seven-get-philadelphia-places.html | Seven Get Philadelphia Places | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/italian.html | Italian | True | | C1B 539724 |
| 1942-05-05 | 1942-05-05 | https://www.nytimes.com/1942/05/05/archives/expects-new-bill-for-womens-army-reynolds-says-senate-committee.html | EXPECTS NEW BILL FOR WOMEN'S ARMY; Reynolds Says Senate Committee Either Will Draw One or Back House Measure COMBAT DUTY IN DISPUTE Chairman Says Upper Chamber's Bill Might Confuse Status of Corps | True | Special to THE NEW YORK TIMES. | C1B 539724 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/chinese-postmen.html | CHINESE POSTMEN | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/nazi-threat-angers-cuba-attack-on-president-releases-flood-of.html | NAZI THREAT ANGERS CUBA; Attack on President Releases Flood of Indignant Messages | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/800-dutch-pilots-to-train-here.html | 800 Dutch Pilots to Train Here | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british-advancing-landing-force-reported-within-four-miles-of.html | BRITISH ADVANCING; Landing Force Reported Within Four Miles of Madagascar Base CHUTISTS ARE USED Warships and Aircraft Make Frontal Assault to Help Troops BRITISH ADVANCE ON MADAGASCAR | True | By Raymond Daniellwireless To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/ouster-of-soldier-rescinded-by-aau-subordinate-groups-ruling-on.html | OUSTER OF SOLDIER RESCINDED BY A.A.U.; Subordinate Group's Ruling on Passaglia Is Reversed | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/over-21-women-get-sugar-books.html | Over 21' Women Get Sugar Books | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/vichy-has-little-news.html | Vichy Has Little News | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/folding-box-orders-up-103.html | Folding Box Orders Up 10.3% | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/gm-defies-wlb-on-double-pay-hearing-will-take-up-issue-today-gm.html | G.M. Defies WLB on Double Pay; Hearing Will Take Up Issue Today; G.M. DEFIES NWLB ON PAY FOR SUNDAY | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/federated-stores-has-1463-gain-sales-a-record-at-131427879-filene.html | FEDERATED STORES HAS 14.63% GAIN; Sales a Record at $131,427,879, Filene Reports -- Net Profits Are Put at $3,101,895 EQUAL TO $2.79 A SHARE Current Assets $38,909,722 Against $9,496,594 in Current Liabilities | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/lopezs-majority-is-200027.html | Lopez's Majority Is 200,027 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; : Arriving buyers may register in this column by telephoning LAckawanna S-1000 ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/wilhelmina-on-air-today-queen-to-broadcast-talk-on-execution-of-72.html | WILHELMINA ON AIR TODAY; Queen to Broadcast Talk on Execution of 72 Subjects | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/army-of-wardens-to-check-on-prices-volunteers-to-be-attached-to.html | ARMY OF WARDENS TO CHECK ON PRICES; Volunteers to Be Attached to Rationing Boards, of Which There Will Be Many More WORK TO BE 'NEIGHBORLY' OPA Official Says Aim Will Be to Avoid Litigation in Keeping Tabs on Retailers | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bell-in-new-war-policy.html | Bell in New War Policy | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/quits-newark-defense-board.html | Quits Newark Defense Board | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/pb-f-nast.html | PB. f. NAST | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/rigney-reclassified-1a.html | Rigney Reclassified 1-A | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/3-more-ships-sunk-off-atlantic-coast-radioman-of-navy-plane-saves.html | 3 MORE SHIPS SUNK OFF ATLANTIC COAST; Radioman of Navy Plane Saves injured Man, Then Waits on Raft for His Own Rescue TORPEDOES TAKE 23 LIVES Survivors of United Nations Vessel Call Loss of 17 in Lifeboat 'Plain Murder' | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/tries-to-end-life-over-train-wreck-trainmaster-who-assigned.html | TRIES TO END LIFE OVER TRAIN WRECK; Trainmaster, Who Assigned Motorman Now Held for Crash, Cuts Throat THE LATTER IS INDICTED He Faces Five Manslaughter Charges and One for Driving Train While Intoxicated | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/phils-defeat-cubs-42-podgajny-allows-10-scattered-hits-to-win-at.html | PHILS DEFEAT CUBS, 4-2; Podgajny Allows 10 Scattered Hits to Win at Chicago | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/simplicity-to-mark-papal-fete.html | Simplicity to Mark Papal Fete | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/exit-the-gadget.html | EXIT THE GADGET | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/predicts-rank-for-york-patterson-hints-commission-for-world-war.html | PREDICTS RANK FOR YORK; Patterson Hints Commission for World War Hero at Hearing | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/8-aliens-seized-in-rockland.html | 8 Aliens Seized in Rockland | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/dimout-cooperation-praised-by-general-terry-says-he-is-well-pleased.html | DIMOUT COOPERATION PRAISED BY GENERAL; Terry Says He Is 'Well Pleased' on Visit to City Hall | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/laval-note-fails-to-influence-us-hull-makes-clear-that-there-will.html | LAVAL NOTE FAILS TO INFLUENCE U.S.; Hull Makes Clear That There Will Be No Deviation From Madagascar Stand PACIFIC COUNCIL PLEASED Approval of Action by Britain Voiced After It Is Discussed at White House Talk | True | By Bertram D. Hulenspecial To The New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/tiedeman-in-state-milk-post.html | Tiedeman in State Milk Post | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/vanderbilts-will-gives-family-all-widow-daughter-and-son-get-estate.html | VANDERBILT'S WILL GIVES FAMILY ALL; Widow, Daughter and Son Get Estate of General Who Died on March 1 $910,000 DEDUCTION MADE Cornelius Jr. to Lose Advances for His Publishing Ventures -- Bequests to Servants | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mexico-upsets-us-four-gains-65-overtime-victory-in-international.html | MEXICO UPSETS U.S. FOUR; Gains 6-5 Overtime Victory in International Polo Series | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/denies-ardsley-theft-mrs-fritche-held-in-jail-for-misuse-of-village.html | DENIES ARDSLEY THEFT; Mrs. Fritche Held in Jail for Misuse of Village Funds | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/otto-t-struck-magician-who-once-performedi-in-white-house-dies-at.html | OTTO T. STRUCK; Magician, Who Once PerformedI in White House, Dies at 70 J | True | Special to THE NE,V YO. TI[X | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/theatre-building-sold-sixth-avenue-corner-bid-in-by-bank-for-330000.html | THEATRE BUILDING SOLD; Sixth Avenue Corner Bid In by Bank for $330,000 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/urges-sharing-of-us-printing.html | Urges Sharing of U.S. Printing | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/errol-flynn-off-to-hospital.html | Errol Flynn Off to Hospital | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/second-extension-of-candida-looms-revivals-continuance-awaits-word.html | SECOND EXTENSION OF 'CANDIDA' LOOMS; Revival's Continuance Awaits Word Today by Massey on Hollywood Commitment NET'S $22,380 IN 7 SHOWS Premiere of 'Punch and Julia,' Starring Jane Cowl, Is Canceled -- Other Items | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/french-pitches-and-bats-dodgers-to-11inning-triumph-over-cards.html | French Pitches and Bats Dodgers to 11-Inning Triumph Over Cards; BROOKLYN SCORES A 3-TO-1 DECISION French's Hits Tally 2 Runs, 2d Winning Game in 11th -- He Yields Only 4 Blows POLLET DOWNED IN DUEL Cards Get Their Run on Error -- Dodgers Lead Pirates by Game and a Half | True | By Roscoe McGowenspecial To The New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/wallace-braves-stops-pirates-71-20yearold-southpaw-gives-only-six.html | WALLACE, BRAVES, STOPS PIRATES, 7-1; 20-Year-Old Southpaw Gives Only Six Safeties in His Major League Debut PAUL WANER STAR AT BAT Collects 4 Blows in 16-Hit Attack -- Fernandez, Gremp Get 2 Doubles Each | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/rationing-of-gas-begins-next-week-900000-here-expected-to-get-cards.html | RATIONING OF 'GAS' BEGINS NEXT WEEK; 900,000 Here Expected to Get Cards, Good for 7 or More 'Units' of Motor Fuel THREE REGISTRATION DAYS Applications for Sugar Books Continue Heavy -- 1,526,370 Are Issued in Day | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/william-g-houck-head-of-buffalo-structural-steel-co-for-many-years.html | WILLIAM G. HOUCK; Head of Buffalo Structural Steel Co. for Many Years | True | Specia! to T NEW YOC TrB. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/beef-price-ceiling-protested.html | Beef Price Ceiling Protested | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/nelson-demands-end-of-trade-bars-tells-parley-at-capital-city-and.html | NELSON DEMANDS END OF TRADE BARS; Tells Parley at Capital City and State Restrictions on Traffic Impede War Goods U.S. ACTION IS INDICATED Gov. Heil Urges Signs on Trucks Carrying Materiel -- Roosevelt Notes Peril of Hindrances | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/draft-dodger-repents-but-receives-3-12-years.html | Draft Dodger Repents, But Receives 3 1/2 Years | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/foe-claims-bay-of-bengal-airport.html | Foe Claims Bay of Bengal Airport | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sonja-henie-is-under-nlrb-fire.html | Sonja Henie Is Under NLRB Fire | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mary-e-veeders-plans.html | Mary E. Veeder's Plans | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/direct-control-of-rationing-by-us-is-planned-local-boards-may-go.html | Direct Control of Rationing by U.S. Is Planned; Local Boards May Go; Administration Likely to Be Taken From States When Sugar Work Is Finished -- Proposal Causes Concern Here | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/aid-to-burma-force-seen.html | Aid to Burma Force Seen | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bronx-grand-jury-clears-everyone-in-the-flynn-case-county-is.html | BRONX GRAND JURY CLEARS EVERYONE IN THE FLYNN CASE; County Is 'Singularly Free of Fraud and Corruption,' Presentment Says EVERY ONE CLEARED IN THE FLYNN CASE | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/20family-tenement-sold-in-paterson-nj-weehawken-walkup-goes-to-3410.html | 20-FAMILY TENEMENT SOLD IN PATERSON, N.J.; Weehawken Walkup Goes to 3410 Park Corporation | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/paul-b-la-nelle-new-york-architect-is-stricken-in-philadelphia.html | PAUL B. LA NELLE, NEW YORK ARCHITECT; Is Stricken in Philadelphia While Doing War Work | True | Special to TH NEW YO TS. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/daniel-j-gleason-surrogate-of-dutchess-for-28-years-and-republican.html | DANIEL J. GLEASON; Surrogate of Dutchess for 28 Years and Republican Leader | True | SpeciaI to TtI NZw YORK TIES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/japanese-claim-mindanao.html | Japanese Claim Mindanao | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/to-stabilize-iceland-rate.html | To Stabilize Iceland Rate | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/terms-please-auto-finance-men.html | Terms Please Auto Finance Men | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/the-late-wf-bullock.html | The Late W.F. Bullock | True | LIONEL G. SHORT. | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/evatt-warns-allies-of-peril-in-pacific-australian-sees-suicidal.html | EVATT WARNS ALLIES OF PERIL IN PACIFIC; Australian Sees 'Suicidal Heresy' in Viewing Foes Singly | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bahamas-to-require-passports.html | Bahamas to Require Passports | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/6-in-aef-to-return-to-study.html | 6 in A.E.F. to Return to Study | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bonds-and-shares-in-london-market-most-sections-continue-quiet-and.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Continue Quiet and Firm -- Brazilian Issues Improve SOME INDUSTRIALS GAIN Diamond Mine Shares Still in Demand -- Oils Also Are Better | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/lyon-gaullists-parade-50000-in-may-day-march-cheered-him-free.html | LYON GAULLISTS PARADE; 50,000 in May Day March Cheered Him, Free French Here Say | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mexican-civilians-train-defense-committee-is-organized-in-the-state.html | MEXICAN CIVILIANS TRAIN; Defense Committee Is Organized in the State of Sinaloa | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/german.html | German | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/murray-assails-lewis-as-ingrate-cio-president-says-predecessor-has.html | MURRAY ASSAILS LEWIS AS 'INGRATE'; C.I.O. President Says Predecessor Has Failed to Keep Pledge of Constant Support FIST FIGHT IN CORRIDOR Pittsburgh Meeting of U.M.W. Enlivened by Bout and Charges of Disloyalty | True | By A.h. Raskinspecial To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/musicians-fund-gains-by-a-dance-dinner-event-featuring-an.html | MUSICIANS FUND GAINS BY A DANCE; Dinner Event Featuring an Entertainment Program Opens St. Regis Roof GUEST STARS PARTICIPATE Lytle Hulls, William C. Breeds and Mrs. John Pratt Among Hosts and Hostesses | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/george-14-14azens-14ave-son.html | George 14. 14azens 14ave Son | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/notes.html | Notes | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/malta-raid-deaths-at-297-peak-in-april-civilian-casualties-include.html | MALTA RAID DEATHS AT 297 PEAK IN APRIL; Civilian Casualties Include 50 Hurt Before Last Month | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/curb-on-civilians-as-officers-eased-house-committee-heeds-pleas-by.html | CURB ON CIVILIANS AS OFFICERS EASED; House Committee Heeds Pleas by War Department That It Would Be Hampered BUT CALLS FOR REPORTS Patterson, in Testimony Urging Milder Restrictions, Speaks of Army of 6,000,000 | True | By C.p. Trussellspecial To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/cotton-fashions-for-summer-seen-use-of-menswear-suitings-for-womens.html | COTTON FASHIONS FOR SUMMER SEEN; Use of Men's-Wear Suitings for Women's 'Tailor-Mades' Is a New Note by De Pinna | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/has-15000-pounds-of-sugar.html | Has 15,000 Pounds of Sugar | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/generals-reported-to-have-warned-hitler-theyll-fight-nazism-if.html | Generals Reported to Have Warned Hitler They'll Fight Nazism if Russian Drive Fails | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/backs-jersey-war-bill-landis-tells-dreyfuss-measure-is-basically.html | BACKS JERSEY WAR BILL; Landis Tells Dreyfuss Measure Is 'Basically Sound' | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/military-units-cited-for-valor-stories-of-bravery-in-the.html | MILITARY UNITS CITED FOR VALOR; Stories of Bravery in the Philippines Are Unfolded by War Department M'ARTHUR TOLD OF DEEDS Commendations Are in Name of Roosevelt -- Regiments and Corps Mentioned | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/80-serving-from-city-unit.html | 80 Serving From City Unit | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/jp-kennedy-jr-gets-wings.html | J.P. Kennedy Jr. Gets 'Wings' | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/grand-jury-hears-mrs-dilling.html | Grand Jury Hears Mrs. Dilling | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/davis-denies-defiance.html | Davis Denies Defiance | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/london-train-is-strafed.html | London Train Is Strafed | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/burger-in-new-hotel-post.html | Burger in New Hotel Post | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/exjustice-is-arraigned-supreme-court-law-assistant-charged-with.html | EX-JUSTICE IS ARRAIGNED; Supreme Court Law Assistant Charged With Grand Larceny | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/troops-halfstarved-japanese-troops-take-corregidor.html | Troops Half-Starved; JAPANESE TROOPS TAKE CORREGIDOR | True | By Charles Hurd Special To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sharkey-scores-mayor-denounces-his-opposition-to-free-rides-for.html | SHARKEY SCORES MAYOR; Denounces His Opposition to Free Rides for Service Men | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/reserves-decision-in-jersey.html | Reserves Decision in Jersey | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/cult-leader-gets-term-in-sing-sing-court-denounces-jb-schafer.html | CULT LEADER GETS TERM IN SING SING; Court Denounces J.B. Schafer, 'Master Metaphysician,' as 'Thief, Spiritual Fake' KU KLUX KLAN CHEATED Judge Bohan Mentions Report -- Calls Followers 'Nuts' -- Sentence 2 1/2 to 5 Years. | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/opportunist-books-on-latins-scored-author-asks-booksellers-to-take.html | OPPORTUNIST BOOKS ON LATINS SCORED; Author Asks Booksellers to Take Responsibility for the South American 'Quickies' SEES TWOFOLD DAMAGE Foreign Correspondents Are Honored -- Officers Will Be Elected at Session Today | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/charity-costs-up-despite-ceilings-medalie-points-to-last-years.html | CHARITY COSTS UP DESPITE CEILINGS; Medalie Points to Last Year's Rises, Exemption of Foods | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/committee-turns-to-income-taxes-for-present-all-proposals-on.html | COMMITTEE TURNS TO INCOME TAXES; For Present All Proposals on Refunds to Corporations After War Are Shelved TANGIBLE PLAN IS SOUGHT Revision of the Capital Gains Levy Also Is Put Off Until Later in Deliberations | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/demolition-contract-approved.html | Demolition Contract Approved | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/europe-studies-ration-sugar-engages-attention-swiss-alone-in-favor.html | EUROPE STUDIES RATION; Sugar Engages Attention -- Swiss Alone Favor Storing | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/alfred-olivet-swiss-architect-specialized-in-hotel-designmdies-at.html | ALFRED OLIVET; Swiss Architect Specialized in , Hotel DesignmDies at 79 ' | True | By Telephone To Tmo Iew York Tzars. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/baby-digs-in-park-and-police-arrest-him-mother-also-gets-ride-in.html | Baby Digs in Park and Police 'Arrest' Him; Mother Also Gets Ride in Patrol Wagon | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/russian.html | Russian | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/some-losses-reported.html | Some Losses Reported | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/holc-sells-house-in-bronx.html | HOLC Sells House in Bronx | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/hotel-cashier-gets-prison-term.html | Hotel Cashier Gets Prison Term | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/promoted-by-national-city-bank.html | Promoted by National City Bank | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/household-problem-held-way-to-wisdom-better-than-book-on-economic.html | HOUSEHOLD PROBLEM HELD WAY TO WISDOM; Better Than Book on Economic Theory, Women Are Told | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/munitions-strike-ends-union-indicates-hanover-mass-walkout-was.html | MUNITIONS STRIKE ENDS; Union Indicates Hanover, Mass., Walkout Was Unauthorized | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/parade-to-precede-dodgergiant-game-navy-benefit-to-begin-at-445.html | PARADE TO PRECEDE DODGER-GIANT GAME; Navy Benefit to Begin at 4:45 Friday -- Other Dates Set | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/apartment-leases-cover-a-wide-area-naval-officer-among-tenants.html | APARTMENT LEASES COVER A WIDE AREA; Naval Officer Among Tenants Listed in Day's Report | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/france-and-madagascar.html | FRANCE AND MADAGASCAR | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mrs-bernhard-kaufmann-widow-80-had-knit-100-pairs-of-socks-for.html | MRS. BERNHARD KAUFMANN; Widow, 80, Had Knit 100 Pairs of Socks for British in Year | True | Special to THE IZW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bars-yorktown-kennel-zone-board-rejects-spca-plea-to-use-20000.html | BARS YORKTOWN KENNEL; Zone Board Rejects S.P.C.A. Plea to Use $20,000 Shelter | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/whooping-cough-brings-a-warning-dr-rice-stresses-peril-of-contagion.html | WHOOPING COUGH BRINGS A WARNING; Dr. Rice Stresses Peril of Contagion as 284 New Cases, 3 Deaths Are Reported | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/american-flier-dies-serving-with-rcaf-youth-19-is-killed-in-europe.html | AMERICAN FLIER DIES SERVING WITH R.C.A.F.; Youth, 19, Is Killed in Europe -- Mother a Radio Actress | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sigma-chi-to-honor-andrews.html | Sigma Chi to Honor Andrews | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/screen-news-here-and-in-hollywood-jean-renoir-dudley-nichols-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jean Renoir, Dudley Nichols to Produce Film on Occupation of Belgium by Nazis for RKO SIGN PUERTO RICAN STAR ' Great Man's Lady,' 'Moontide' and 'The Turtles of Tahiti' Enter Second Week | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/escape-submarine-by-a-neck.html | Escape Submarine by a Neck | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/royals-halt-jersey-city-win-31-sherer-allowing-5-hits-snyder-relief.html | ROYALS HALT JERSEY CITY; Win, 3-1, Sherer Allowing 5 Hits -- Snyder Relief Catcher | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/major-thomas-walkup-eehead-of-los-angeles-police-helped-develop-oil.html | MAJOR THOMAS WALKUP; Ex-Head of Los Angeles Police Helped Develop Oil Fields | True | special to THE NEW YOR TI,.8. j | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/uruguay-to-give-ship-to-allies.html | Uruguay to Give Ship to Allies | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/alien-doctors-to-aid-australia.html | Alien Doctors to Aid Australia | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/daughter-to-mrs-m-wm-wellt.html | Daughter to Mrs. M. ,,Wm. Wellt | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/wage-control.html | WAGE CONTROL | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/suggest-americas-form-a-food-pool-speakers-tell-child-congress-we.html | SUGGEST AMERICAS FORM A FOOD POOL; Speakers Tell Child Congress We Need Better Distribution and Greater Production ASK PRIORITIES FOR YOUNG Dr. Oropeza of Venezuela Says All Goods for Them Should Have Cargo Preference | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/japanese-closer-to-india.html | Japanese Closer to India | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/shipbuilding-wage-talks-go-on.html | Shipbuilding Wage Talks Go On | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/wheat-recovers-from-early-low-34c-rally-leaves-list-with-gains-of.html | WHEAT RECOVERS FROM EARLY LOW; 3⁄4c Rally Leaves List With Gains of 1/3c -- Absence of Buying by Mills FIRMER TONE IN CORN Commission Houses Absorb Futures on Dips -- Oats and Soy Beans Rise | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/k__-i-mrs-m-cableis-wed-she-becomes-bride-in-ohio-ofi-stacy.html | , K__ i MRS. M. CABLE'iS WED; She Becomes Bride in Ohio ofI , Stacy Barcroft Rankin I I | True | Special to THE NEW YORE TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/ottawa-acclaims-air-ace-frenchcanadian-shot-down-5-foes-and-escaped.html | OTTAWA ACCLAIMS AIR ACE; French-Canadian Shot Down 5 Foes and Escaped Interment | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/music-festival-delayed.html | Music Festival Delayed | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/war-fog-tested-despite-the-mayor-private-company-tries-out-smoke.html | WAR 'FOG' TESTED DESPITE THE MAYOR; Private Company Tries Out Smoke Screen in Bronx -- Wind Spreads It Thin | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/fred-h-dorner-i-mechanical-engineer-formerly-officer-of-american.html | FRED H. DORNER; i Mechanical Engineer Formerly Officer of American Society | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mcnutt-names-two-aides.html | McNutt Names Two Aides | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/problems-at-madagascar-british-must-get-many-points-to-hold-island.html | Problems at Madagascar; British Must Get Many Points to Hold Island as Big as Texas | True | By Hanson W. Baldwin | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/saves-507208277-on-war-contracts-house-committee-to-produce-further.html | SAVES $507,208,277 ON WAR CONTRACTS; House Committee to Produce Further Economies, Chairman Vinson Says $40,000 EXTRA IS VOTED Renegotiation of Orders Described as Deterrent to Runaway Costs | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/navy-bomber-crew-wins-decorations-two-officers-get-distinguished.html | NAVY BOMBER CREW WINS DECORATIONS; Two Officers Get Distinguished Flying Cross While Enlisted Men Are Commended RESCUED 17 IN ROUGH SEA Heroic Act After Torpedoing of Ship Off Puerto Rico Is Detailed in Citation | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/canadians-in-forces-favor-conscription-four-out-of-five-vote-to.html | CANADIANS IN FORCES FAVOR CONSCRIPTION; Four Out of Five Vote to Release Government From Pledge | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/joins-war-council-yonkers-mayor-decides-to-cooperate-with.html | JOINS WAR COUNCIL; Yonkers Mayor Decides to Cooperate With Westchester Board | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/yale-nine-subdues-columbia-harrison-eli-ace-tops-lions-by-21-yields.html | Yale Nine Subdues Columbia; HARRISON, ELI ACE, TOPS LIONS BY 2-1 Yields Only 6 Hits to Beat Blazek, Who Allows 7, in Eastern League Duel COLUMBIA TALLIES FIRST Yale Draws Even on Whelan's Single in 6th and Wins on White's Blow in 7th | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bonds-to-be-redeemed.html | Bonds to Be Redeemed | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mrs-rosenberg-in-2-federal-jobs-while-making-22500-on-the-side-has.html | Mrs. Rosenberg in 2 Federal Jobs While Making $22,500 on the Side; HAS 2 FEDERAL JOBS AND $22,500 ON SIDE | True | By Louis Starkspecial To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/blaine-warns-city-to-expect-attack-military-objective-of-great.html | BLAINE WARNS CITY TO EXPECT ATTACK; Military Objective of Great Value Is Here, He Says | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/patman-act-ruling-allows-variations-jury-upholds-sellers-right-to.html | PATMAN ACT RULING ALLOWS VARIATIONS; Jury Upholds Seller's Right to Change Prices to Meet Rapid Market Shifts | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/ban-on-searles-in-city-job-upheld-court-backs-action-of-kern-when.html | BAN ON SEARLES IN CITY JOB UPHELD; Court Backs Action of Kern When He Headed Civil Service Commission ECHO OF HOUSING INQUIRY Lawyer's Attempt to Get Data From Authority While Seeking Position 'Reproachable' | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/plan-for-offering-revised-by-utility-public-service-electric-and.html | PLAN FOR OFFERING REVISED BY UTILITY; Public Service Electric and Gas Switches to Competitive Bids Following SEC Ban PHILIP MORRIS PROPOSAL Preferred Stock and Debentures Slated for Disposal, With Rights to Be Issued | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/postwar-growth-planned-for-china-fiveyear-industrial-program-is.html | POST-WAR GROWTH PLANNED FOR CHINA; Five-Year Industrial Program Is Part of Series to Make Nation Self-Sufficient TO RAISE LIVING STANDARD Factories, Mining and Power Supply Already Started on Expansion Project | True | By Harrison Formanwireless To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/direct-hit-on-tirpitz-by-british-reported.html | Direct Hit on Tirpitz By British Reported | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/poles-acquire-a-destroyer.html | Poles Acquire a Destroyer | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/indicts-nazi-bond-seller-pittsburgh-grand-jury-charges-extortion.html | INDICTS NAZI BOND SELLER; Pittsburgh Grand Jury Charges Extortion Among Immigrants | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/admiral-leahys-return-madagascars-impact-on-vichys-policy-cannot.html | Admiral Leahy's Return; Madagascar's Impact on Vichy's Policy Cannot Dim Success of Envoy's Mission | True | By Arthur Krockspecial To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/former-bund-hotel-burns.html | Former Bund Hotel Burns | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/quits-kuhn-loeb-co.html | Quits Kuhn, Loeb & Co. | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/commandos-rout-blackout-raiders-riflebearing-police-subdue-airport.html | COMMANDOS ROUT BLACKOUT RAIDERS; Rifle-Bearing Police Subdue Airport '5th Columnists' in Drill in Northern Queens RESPONSE PLEASES MAYOR Two Planes Land, One Takes Off During Test -- Big Signs on Hangar Out for War | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/admiral-leahy-reaches-lisbon.html | Admiral Leahy Reaches Lisbon | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TH NIw' YORX TrAS. | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/rca-held-ready-to-share-patents-sarnoff-tells-stockholders-the.html | RCA HELD READY TO SHARE PATENTS; Sarnoff Tells Stockholders the Company Will Grant Licenses for War Production PROFITS RISE FOR QUARTER 3-Month Net Is $2,030,988, Equal to 8.8 Cents a Share -- Advances for Radio Seen | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/lads-and-girls-plant-their-victory-farms-gmen-police-the-garden.html | LADS AND GIRLS PLANT THEIR VICTORY 'FARMS; ' G-Men' Police the Garden Plots With Insect Nets | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/icc-urged-to-deny-scrapping-by-erie-examiner-accepts-upstate-tire.html | I.C.C. URGED TO DENY SCRAPPING BY ERIE; Examiner Accepts Up-State Tire Board's Warning That Lines May Be Vital Links | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/i-miss-elizabeth-germond-i-i.html | I MISS ELIZABETH GERMOND I I | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/athletics-2-in-8th-subdue-tigers-21-christopher-making-his-initial.html | ATHLETICS 2 IN 8TH SUBDUE TIGERS, 2-1; Christopher, Making His Initial Start in Majors, Limits Detroit to 3 Blows | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/avalon-nj-man-dies-at-103.html | Avalon, N.J., Man Dies at 103 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/2-nazi-prisoners-flee-in-canada.html | 2 Nazi Prisoners Flee in Canada | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/stockholders-win-action-slosssheffield-steel-company-ordered-to.html | STOCKHOLDERS WIN ACTION; Sloss-Sheffield Steel Company Ordered to Open Books | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/70-of-farmers-oppose-lewiss-proposal-to-organize-them-gallup-poll.html | 70% of Farmers Oppose Lewis's Proposal To Organize Them, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/to-list-women-for-farms.html | To List Women for Farms | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/john-f-keegan.html | JOHN F. KEEGAN | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/held-in-hanging-attempt-gesuele-capone-arraigned-in-labor-racket.html | HELD IN HANGING ATTEMPT; Gesuele Capone Arraigned in Labor Racket Case | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sea-girt-pictured-like-a-sweatshop-secretary-denies-extensive.html | SEA GIRT PICTURED 'LIKE A SWEATSHOP'; Secretary Denies Extensive Entertaining by Edisons | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/james-l-grady-manager-of-the-norton-line-freight-service-dies-at-48.html | JAMES L. GRADY; Manager of the Norton Line Freight Service Dies at 48 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/ferrera-golf-star-is-killed.html | Ferrera, Golf Star, Is Killed | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sports-of-the-times-an-extra-man-in-baseball-riots.html | Sports of the Times; An Extra Man in Baseball Riots | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/child-drowned-in-tub.html | Child Drowned in Tub | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/irene-paris-betrothed-1-venezuelan-oir-tbe-bride-of-hugh-wynne-of.html | IRENE PARIS BETROTHED; 1 Venezuelan' Oir- t-Be Bride of Hugh Wynne of Montolair I | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/italian.html | Italian | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/qualify-for-pga-event-al-smith-ferree-win-at-durham-heafner.html | QUALIFY FOR P.G.A. EVENT; Al Smith, Ferree Win at Durham -- Heafner Officially Barred | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/abroad-madagascar-is-also-the-back-door-of-africa.html | Abroad; Madagascar Is Also the Back Door of Africa | True | By Anne O'Hare McCormick | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/woll-attacks-nam-says-chamber-also-seek-to-destroy-labor.html | WOLL ATTACKS N.A.M.; Says Chamber Also 'Seek to Destroy Labor Organizations' | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/coal-shipments-increase.html | COAL SHIPMENTS INCREASE | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/preacher-asks-godliness-dr-jones-says-he-has-no-confidence-in.html | PREACHER ASKS GODLINESS; Dr. Jones Says He Has No Confidence in Method of War | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/4-new-directors-named-by-the-pere-marquette.html | 4 New Directors Named By the Pere Marquette | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/loans-voted-in-april-7051845-issues-approved-in-56-communities.html | LOANS VOTED IN APRIL; $7,051,845 Issues Approved in 56 Communities | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/chinas-guerrillas-attack-15-cities-vast-destruction-is-caused-in.html | CHINA'S GUERRILLAS ATTACK 15 CITIES; Vast Destruction Is Caused in Shanghai, Nanking, Hangchow, Nanchang, Ningpo, Wuhu AMOY AND SOOCHOW HIT Regular Troops Also in Raids That Cut Communications and Destroy Buildings | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/old-westbury-estate-leased.html | Old Westbury Estate Leased | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/troth-aiouned-of-f-tracy-haight-kin-of-colonial-governors-s.html | TROTH AIOUN(ED OF F. TRACY. HAIGHT; Kin of Colonial Governors !s Affianced to Ensign George Griswold Jr., U. S. N. R. ATTENDED CHAPIN SCHOOL Bridegroom-Elect Prepared at Hotchkiss and in 1941 Was Graduated From Yale | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/easing-contributors-burdens.html | Easing Contributors' Burdens | True | MILLER HAGEMAN. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/delays-womens-rights-bill.html | Delays Women's Rights Bill | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/corrected-list-of-banned-items.html | Corrected List of Banned Items | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/opa-sympathetic-to-export-traders-2000-attend-two-meetings-and.html | OPA 'SYMPATHETIC TO EXPORT TRADERS; 2,000 Attend Two Meetings and Learn Problems Will Get Further Study BEW JOINS IN PROMISE But Floor Questions Get Few Specific Answers From Either Agency OPA 'SYMPATHETIC TO EXPORT TRADERS | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/helene-s-rosenthal-a-bride.html | Helene S. Rosenthal a Bride | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/held-in-jewel-thefts-diamond-cutter-charged-in-deals-involving.html | HELD IN JEWEL THEFTS; Diamond Cutter Charged in Deals Involving $125,000 | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/miss-keller-gives-scroll-to-wagner-senator-honored-for-support-of.html | MISS KELLER GIVES SCROLL TO WAGNER; Senator Honored for Support of Legislation That Has Been of Benefit to Sightless | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/standard-brands-in-stormy-session-management-criticized-in-first.html | STANDARD BRANDS IN STORMY SESSION; Management Criticized in First Annual Meeting Here -- Adams Describes Policy Changes STANDARD BRANDS IN STORMY SESSION | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/foes-bases-raided-from-australia-planes-destroyed-and-other-damage.html | FOE'S BASES RAIDED FROM AUSTRALIA; Planes Destroyed and Other Damage Is Done in New Guinea and New Britain NONE OF OUR CRAFT LOST Japanese Air Attack Upon Port Moresby Thwarted by Prompt Fighter Action | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/stuttgart-bombed-in-big-raf-raid-leading-center-of-nazi-air-engine.html | STUTTGART BOMBED IN BIG R.A.F. RAID; Leading Center of Nazi Air Engine Output Is Pounded -- Skoda Works Seared Again 4 SUPPLY SHIPS ARE HIT Range of Continuous Sweeps Said to Include Gdynia -- Vichy Guns Go Into Action | True | By David Andersonspecial Cable To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/10-detroit-crafts-get-rise-in-wages-increase-denied-14-others-by.html | 10 DETROIT CRAFTS GET RISE IN WAGES; Increase Denied 14 Others by WPB Board of Arbitration in Building Trades Case FIRST SINCE PRICE CEILING All the Unions Had Asked for Higher Scale -- Grants Made to Bring Pay Into Line | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/new-law-extends-jobless-pay-terms-lehman-approves-the-plan-as-means.html | NEW LAW EXTENDS JOBLESS PAY TERMS; Lehman Approves the Plan as Means of Easing Effect of War on Industry BENEFIT MADE $18 WEEKLY Duration of Payments Raised to 20 Weeks -- Fund Set Up for Post-War Projects | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/waiters-reds-hurls-21-victory-over-otts-men-in-10inning-game-bucky.html | Waiters, Reds, Hurls 2-1 Victory Over Ott's Men in 10-Inning Game; Bucky Singles, Scores Winning Run on Mike McCormick's Blow -- Schumacher of Giants Bows After Giving 2 Hits in 9 Frames | True | By John Drebingerspecial To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/us-general-leads-a-raid.html | U.S. General Leads a Raid | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/exhibition-of-art-aids-navy-relief-display-of-french-masters-of.html | EXHIBITION OF ART AIDS NAVY RELIEF; Display of French Masters of Nineteenth Century Called 'Corot to Van Gogh' AT ROSENBERG GALLERY Work of Renoir, Degas, Monet, Cezanne, Pissarro, Gauguin, Courbet Are on View | True | By Edward Alden Jewellh.d. | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/limits-auto-repair-parts-wpb-order-cuts-manufacture-for-operating.html | LIMITS AUTO REPAIR PARTS; WPB Order Cuts Manufacture for Operating Use 70 Per Cent | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/5458952-earned-by-oil-company-standard-of-california-puts-net-for.html | $5,458,952 EARNED BY OIL COMPANY; Standard of California Puts Net for First Quarter at 42c a Share $4,799,184 LAST YEAR Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/profit-of-556623-to-american-cable-earnings-for-1941-compared-with.html | PROFIT OF $556,623 TO AMERICAN CABLE; Earnings for 1941 Compared With Income of $546,150 for Year Before TOTAL REVENUE S13,936,667 Substantial Increase in Traffic With the British Isles and South America Noted | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british-war-exhibit-sent-46-cases-on-way-from-london-for-chicago.html | BRITISH WAR EXHIBIT SENT; 46 Cases on Way From London for Chicago Display | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/predicts-freezing-of-men-in-their-jobs-frankensteen-sees-labor.html | PREDICTS 'FREEZING' OF MEN IN THEIR JOBS; Frankensteen Sees Labor Shortage -- Demands Air Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/damrosch-hailed-at-radio-institute-noted-conductor-receives-a.html | DAMROSCH HAILED AT RADIO INSTITUTE; Noted Conductor Receives a Citation at Dinner Held in His Honor at Columbus LEADERS VOICE TRIBUTES Ohio State Scholarship in His Name Presented by Blue Network to University | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/new-air-line-planned-gulf-mobile-ohio-files-application-with-cab.html | NEW AIR LINE PLANNED; Gulf, Mobile & Ohio Files Application With CAB | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/time-of-drought.html | TIME OF DROUGHT | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/allen-t-samuel-54-knitting-firm-aide-head-of-sales-office-here-of-t.html | ALLEN T. SAMUEL, 54, KNITTING FIRM AIDE; Head of Sales Office Here of the Hanes Company Since 1931 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/princeton-tennis-victor-ends-north-carolinas-string-of-triumphs-by.html | PRINCETON TENNIS VICTOR; Ends North Carolina's String of Triumphs by 5-4 Margin | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/cocoa-men-ask-noon-closing.html | Cocoa Men Ask Noon Closing | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/princesses-give-up-dolls-send-5-to-be-sold-here-to-aid-european.html | PRINCESSES GIVE UP DOLLS; Send 5 to Be Sold Here to Aid European Refugee Children | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/tank-car-control-goes-to-new-unit-railroads-must-get-permission.html | TANK CAR CONTROL GOES TO NEW UNIT; Railroads Must Get Permission From ODT Section to Move Loaded Cars FREIGHT RISE CLARIFIED 6% Increase on Iron and Steel Is Explained -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/navy-hits-merger-of-communications-hooper-asks-senators-to-give.html | NAVY HITS MERGER OF COMMUNICATIONS; Hooper Asks Senators to Give Veto Power to Armed Forces | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/foes-use-gas-japan-says-burma-charge-is-promptly-denied-by-china.html | FOES USE GAS, JAPAN SAYS; Burma Charge Is Promptly Denied by China Spokesman | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/vichy-guns-fire-at-raiders.html | Vichy Guns Fire at Raiders | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mrs-lefferts-ieid.html | MRS. LEFFERTS iE[I,,D | True | Special to TH Nrw YORE TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/screen-publicists-win-pay-increases-sign-contract-with-six-major.html | SCREEN PUBLICISTS WIN PAY INCREASES; Sign Contract With Six Major Companies After Long Parley | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/pictures-to-aid-relief-fund.html | Pictures to Aid Relief Fund | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/dr-robert-ruff-westernedij3ator-president-of-central-college-in.html | DR. ROBERT RUFF, WESTERNEDIJ(3ATOR; President of Central College in Missouri for Last 12 Years Dies at S4 A METHODIST LEADER High School Principal at 22 President of His Church's Teaching Association | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/miss-helena-s-haines-philadelphia-lawyer-consul-for-republic-of.html | MISS HELENA S. HAINES; Philadelphia Lawyer Consul for Republic of Liberia Since '29 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/nazis-war-industry-spurs-plane-output.html | Nazis' War Industry Spurs Plane Output | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mnear-ignores-wlb-call-arbitrator-of-tpw-rail-dispute-will-resume.html | M'NEAR IGNORES WLB CALL; Arbitrator of T.P.&W. Rail Dispute Will Resume Today | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/prado-expresses-gratitude.html | Prado Expresses Gratitude | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/philippine-mail-held-up-soldiers-parents-are-informed-blockade.html | PHILIPPINE MAIL HELD UP; Soldiers' Parents Are Informed Blockade Stops Delivery | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/roaming-gambler-jailed-man-wagered-employers-585-on-dice-games-lost.html | ROAMING GAMBLER JAILED; Man Wagered Employer's $585 on Dice Games -- Lost, Gets 10 Years | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/son-to-alan-n-andersons.html | Son to Alan N. Andersons | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/antihoarding-pleas-in-theatres.html | Anti-Hoarding Pleas in Theatres | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british.html | British | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/grand-jury-recalls-five-coughlin-aides-new-witness-summoned-this.html | GRAND JURY RECALLS FIVE COUGHLIN AIDES; New Witness Summoned -- This Week's Herold Can Be Mailed | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/navy-land-plane-crash-kills-2.html | Navy Land Plane Crash Kills 2 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/edison-signs-state-bonus-bill.html | Edison Signs State Bonus Bill | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/charge-accounts-are-due-in-40-days-as-inflation-curb-reserve-boards.html | CHARGE ACCOUNTS ARE DUE IN 40 DAYS AS INFLATION CURB; Reserve Board's Regulation, in Effect Today, Is First Check on Such Retail Customers CHARGE ACCOUNTS ARE DUE IN 40 DAYS | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/navy-commissions-574-as-reserve-ensigns-at-annapolis-and-puts-them.html | Navy Commissions 574 as Reserve Ensigns At Annapolis and Puts Them on Active Duty | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/new-bath-rector-killed-in-raid.html | New Bath Rector Killed in Raid | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/m3rs-helotry-lr-ilyper.html | M3RS. HElOtRY lr. iLYPER | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/to-open-public-beaches-westchester-says-war-problems-will-not.html | TO OPEN PUBLIC BEACHES; Westchester Says War Problems Will Not Change Schedules | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/dr-horace-e-root-i-former-physician-in-this-cityi-back-from-pacific.html | DR. HORACE E. ROOT; I Former Physician in This City,I Back From Pacific, Dies I | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/two-sentenced-for-libel-pleaded-guilty-to-circulating-false.html | TWO SENTENCED FOR LIBEL; Pleaded Guilty to Circulating False Petition in Union | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/tours-of-gardens-aid-charity-today-trip-of-city-gardens-club-will.html | TOURS OF GARDENS AID CHARITY TODAY; Trip of City Gardens Club Will Assist British War Relief and Seamen's Institute | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/2-apartment-houses-bought-in-astoria-sales-bring-triboro-gardens.html | 2 APARTMENT HOUSES BOUGHT IN ASTORIA; Sales Bring Tri-Boro Gardens' Deals There Up to 13 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/rubber-workers-win-pay-rise.html | Rubber Workers Win Pay Rise | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/-ticket-sale-starts-for-film-aiding-war-mrs-koo-buys-1000-bond-for-.html | ' TICKET' SALE STARTS FOR FILM AIDING WAR; Mrs. Koo Buys $1,000 Bond for 'Yankee Doodle Dandy' | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/-robert-schey-65-textile-designer-z-a-director-of-national-horse.html | .. ROBERT SCHEY, 65, TEXTILE DESIGNER ,, z?:.; A Director of National Horse Show, for Which He Gave TrophiesDies at Home STUDIED ART IN EUROPE Belonged to Many Clubs and Was Vice President of the Grand Jurors Group | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/dimaggios-batting-beats-chicago-54-yankee-stars-triple-in-10th-wins.html | DIMAGGIO'S BATTING BEATS CHICAGO, 5-4; Yankee Star's Triple in 10th Wins After He Drives In 3 Tallies With 2 Homers BOROWY VICTOR IN RELIEF Blanks White Sox With One Hit After Third -- Champions Now Half Game Out of Lead | True | By James P. Dawson | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/jersey-bankers-list-speakers.html | Jersey Bankers List Speakers | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/scarsdale-houses-find-ready-buyers-colonialtype-homes-lend-in.html | SCARSDALE HOUSES FIND READY BUYERS; Colonial-Type Homes Lend in Westchester Trading | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/masaryk-says-future-depends-on-america-declares-ideals-of-lincoln.html | MASARYK SAYS FUTURE DEPENDS ON AMERICA; Declares Ideals of Lincoln Are Needed to Save Civilization | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/oversubscribed-2-12-times.html | Oversubscribed 2 1/2 Times | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/5-midway-attacks-repelled-by-navy-nimitz-decorates-marine-fliers.html | 5 MIDWAY ATTACKS REPELLED BY NAVY; Nimitz Decorates Marine Fliers and Garrison Personnel for Effective Defense JAPANESE PLANE DOWNED Last of Series of Air and Sea Blows on Isles by Foe Frustrated March 10 | True | By Robert Trumbullby Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/asks-role-in-war-for-all-students-dr-ea-lee-of-university-of.html | ASKS ROLE IN WAR FOR ALL STUDENTS; Dr. E.A. Lee of University of California Demands High Schools Meet Challenge PHYSIQUE RANKED FIRST Educator Addresses Convention of Parents and Teachers at San Antonio | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/senators-conquer-browns-by-5-to-3-pitcher-wynns-single-in-6th-with.html | SENATORS CONQUER BROWNS BY 5 TO 3; Pitcher Wynn's Single in 6th With Bases Filled Drives In Deciding Markers | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/air-force-staff-unit-to-move.html | Air Force Staff Unit to Move | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british-being-flown-out.html | British Being Flown Out | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/nazis-claim-18-planes-downed.html | Nazis Claim 18 Planes Downed | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/buses-and-trolleys-map-service-curbs-officials-express-willingness.html | BUSES AND TROLLEYS MAP SERVICE CURBS; Officials Express Willingness to Meet Eastman Order | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sixth-column-term-assailed-by-thomas-socialist-leader-asks-how-to.html | SIXTH COLUMN' TERM ASSAILED BY THOMAS; Socialist Leader Asks How to Test Honesty of Criticism | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/increase-in-auto-mishaps-is-traced-to-bad-tires.html | Increase in Auto Mishaps Is Traced to Bad Tires | True | Special to THE NEW YORK TIMES. | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/court-suppresses-opinions-of-justices-presiding-missouri-judge.html | COURT SUPPRESSES OPINIONS OF JUSTICES; Presiding Missouri Judge Quits When Called Scurrilous | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/britain-adds-candy-to-rationed-foods-july-27-is-date-set-rising.html | BRITAIN ADDS CANDY TO RATIONED FOODS; July 27 Is Date Set -- Rising Furniture Prices Curbed | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/honor-heroes-mother.html | Honor Heroes' Mother | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/city-sells-property-building-plot-and-lease-are-disposed-of-at.html | CITY SELLS PROPERTY; Building, Plot and Lease Are Disposed of at Auction | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/tvttt-f-bailey.html | tVTT,T,][,][ f. BAILEY' | True | Special to T Ngw NoR Tg | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/philadelphia-police-47-lawyers-accused-city-bar-files-report.html | PHILADELPHIA POLICE, 47 LAWYERS ACCUSED; City Bar Files Report Charging Wide Ambulance Chasing | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/names-switzerland-as-haven-for-waifs-mrs-roosevelt-reveals-new-plan.html | NAMES SWITZERLAND AS HAVEN FOR WAIFS; Mrs. Roosevelt Reveals New Plan for European Children | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/school-here.html | School here. | True | pecial to T: NEW YORK Tl,ls. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/president-reports-dearth-of-news-shortest-press-conference-of-122.html | PRESIDENT REPORTS DEARTH OF NEWS; Shortest Press Conference, of 122 Correspondents, Turns Up Little on Vital Topics | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/ew-robinson-dies-veteran-engineer-construction-management-co.html | E.W. ROBINSON DIES; VETERAN ENGINEER; Construction Management Co. President -- His Firm Doing War Work for Navy HELPED BUILD SUBWAYS Was Manager on New York and Philadelphia Port Projects and Goethals Bridge | True | Special to TH3 NXW YORr. Ts. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/rule-set-to-defer-coal-and-rail-men-gen-hershey-authorizes-draft.html | RULE SET TO DEFER COAL AND RAIL MEN; Gen. Hershey Authorizes Draft Boards to Classify Them as Necessary to War NEW GROUPINGS PROPOSED Senator Taft Offers Bill to Fix Marital Status Base Instead of Dependency | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/frisky-dies-defending-bear-mountain-home-bear-cubs-take-over.html | Frisky Dies Defending Bear Mountain Home; Bear Cubs Take Over Squirrels' Snug Cage | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/theatres-to-aid-services-drive-may-1420-to-help-army-and-navy.html | THEATRES TO AID SERVICES; Drive, May 14-20, to Help Army and Navy Emergency Relief | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/unified-command-is-urged-in-lords-reformation-of-machinery-at-top.html | UNIFIED COMMAND IS URGED IN LORDS; Reformation of Machinery at Top Is Advocated in Long Upper House Debate SIMON DEFENDS SYSTEM Copying of Nazi Method Is Impossible, He Says, While Parliament Still Rules | True | By Robert P. Postwireless To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/to-hear-labor-dispute-may-18.html | To Hear Labor Dispute May 18 | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/newark-tops-leafs-109-kelleher-drives-in-4-with-2-home-runs.html | NEWARK TOPS LEAFS, 10-9; Kelleher Drives In 4 With 2 Home Runs -- Robinson Stars | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/books-authors.html | Books -- Authors | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/chile-gets-us-planes-fifteen-craft-flown-from-texas-by-american.html | CHILE GETS U.S. PLANES; Fifteen Craft Flown From Texas by American Army Crews | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/europe-impressed-by-american-step-madagascar-approval-brings.html | EUROPE IMPRESSED BY AMERICAN STEP; Madagascar Approval Brings Realization That U.S. Phase of War Has Begun AXIS IS SEEN OUTPLAYED Rome Press Ordered to Reserve Comments and Berlin's Instructions Are Similar | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/tell-of-smoking-effects-doctors-say-blood-pressure-pulse-rate-rises.html | TELL OF SMOKING EFFECTS; Doctors Say Blood Pressure, Pulse Rate Rises | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/opa-wins-first-suit-here-against-price-violator.html | OPA Wins First Suit Here Against Price Violator | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bond-sale-marked-by-close-bidding-syndicate-headed-by-halsey-stuart.html | BOND SALE MARKED BY CLOSE BIDDING; Syndicate Headed by Halsey, Stuart Gets $5,800,000 Loan of Allegheny County, Pa. PRICE IS 100.419 FOR 1 7/8s $1,225,000 Road Issue Is Awarded by Oklahoma County, Part of It at 100.073 for 2 1/2s | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/bids-congress-let-radio-stay-free-mullen-of-nbc-says-american.html | BIDS CONGRESS LET RADIO STAY FREE; Mullen of NBC Says American Broadcasting System Must Survive Any Law Change DISCRETIONARY RULES HIT Witness Asks House Committee Not to Discriminate Against Stations Newspapers Own | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/queens-downs-savage-21-beckers-homer-in-extra-frame-decides.html | QUEENS DOWNS SAVAGE, 2-1; Becker's Homer in Extra Frame Decides Light-Hitting Game | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/girl-shoeshine-boys-in-canada.html | Girl Shoe-Shine 'Boys' in Canada | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/brooklyn-parcels-sold-investor-gets-house-at-corner-of-meeker-and.html | BROOKLYN PARCELS SOLD; Investor Gets House at Corner of Meeker and Porter Aves. | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/acts-on-utilitys-plans-sec-agrees-to-steps-taken-in-dissolution.html | ACTS ON UTILITY'S PLANS; SEC Agrees to Steps Taken in Dissolution | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/willia-fi-taylob.html | WILLIA FI. TAY'LOB | True | Special to 'i' 2q'W"ORX: TLMEg | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/derringer-enters-hospital.html | Derringer Enters Hospital | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/beaverbrook-back-home-his-visit-to-us-cost-britain-nothing-attlee.html | BEAVERBROOK BACK HOME; His Visit to U.S. Cost Britain Nothing, Attlee Explains | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/united-nations.html | United Nations | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/foe-enters-china-across-burma-line-advance-units-over-border-while.html | FOE ENTERS CHINA ACROSS BURMA LINE; Advance Units Over Border While Main Columns Wait -- Planes Aid British Retreat THE JAPANESE IN BURMA CROSS INTO CHINA FOE ENTERS CHINA ACROSS BURMA LINE | True | By David Andersonwireless To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/r-h-hart-helped-found-two-papers-aided-j-b-pound-interests-in.html | R. H. HART, HELPED FOUND TWO PAPERS; Aided J. B. Pound Interests in Establishing The Chattanooga and The Memphis News DIES IN TENNESSEE AT 76 Ex-Business Manager Left the Field to Run Automobile Accessories Concern | True | Special to THE lqz "ORK TS. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/josephine-mierley-brideelect.html | Josephine Mierley Bride-Elect | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/vichy-cabinet-meets-today.html | Vichy Cabinet Meets Today | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mutual-savings-group-to-open-economic-conference-today-national.html | Mutual Savings Group to Open 'Economic Conference' Today; National Association Meeting to Be Devoted to 'Victory by Saving' -- New President to Be Elected for Year | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/fordham-concert-friday-annual-band-event-and-dance-to-be-held-in.html | FORDHAM CONCERT FRIDAY; Annual Band Event and Dance to Be Held in Gymnasium | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/labor-must-merit-gains-biddle-says-clean-house-he-declares-or-be.html | LABOR MUST MERIT GAINS, BIDDLE SAYS; ' Clean House,' He Declares, or Be Prepared to Lose Confidence of Public LEGAL CODES FACE FIGHT Attorney General Tells Pennsylvania A.F.L. 'Pressure' Will Clamor for Repeal | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/trading-is-quiet-in-cotton-market-operators-still-groping-on-eve-of.html | TRADING IS QUIET IN COTTON MARKET; Operators Still Groping on Eve of Meeting of Farm Bloc in Washington PRICES GAIN AT OPENING But Liquidation Sets In and the Close Is Unchanged to 3 Points Higher | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/mauriello-stops-wint-wins-in-10th-round-at-coliseum-foran-outpoints.html | MAURIELLO STOPS WINT; Wins in 10th Round at Coliseum -- Foran Outpoints St. Angelo | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/milwaukee-road-changes-lf-donald-general-manager-of-the-western.html | MILWAUKEE ROAD CHANGES; L.F. Donald General Manager of the Western Lines | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/for-dewey-for-governor-republican-business-womens-club-endorses-him.html | FOR DEWEY FOR GOVERNOR; Republican Business Women's Club Endorses Him | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/war-costs-to-april-30-total-26534000000.html | War Costs to April 30 Total $26,534,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/would-keep-second-ave-el-structure-properly-covered-viewed-as.html | Would Keep Second Ave. 'El'; Structure, Properly Covered, Viewed as Excellent Air-Raid Shelter | True | ALBERT A. VOLK. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/job-for-an-italian-in-shipyard-sifted-enemy-alien-had-access-to-war.html | JOB FOR AN ITALIAN IN SHIPYARD SIFTED; Enemy Alien Had Access to War Plant That Barred Judge Hulbert for an Hour THE COURT IS INDIGNANT Points to Danger of Sabotage in Laxity on Safeguards for Military Production | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/demands-lawson-reopen-federal-conciliator-intervenes-in-pittsburgh.html | DEMANDS LAWSON REOPEN; Federal Conciliator Intervenes in Pittsburgh Shell Plant Strike | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/discharge-petition-is-begun-to-force-out-house-bill-to-kill.html | Discharge Petition Is Begun to Force Out House Bill to Kill Pensions for 250,000 | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/dr-dudley-c-hughes-veteran-of-the-world-war-had-been-dentist-here.html | DR. DUDLEY C. HUGHES; Veteran of the World War Had Been Dentist Here 22 Years | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/trials-of-inventors.html | Trials of Inventors | True | JAMES H. COLLINS. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/fete-to-aid-thrift-house-bundle-party-on-saturday-will-support.html | FETE TO AID THRIFT HOUSE; Bundle Party on Saturday Will Support Jewish Charities | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/glass-co-denies-ftc-charges.html | Glass Co. Denies FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/laval-protests-aggression-but-wont-seek-us-break-laval-protests-but.html | Laval Protests 'Aggression' But Won't Seek U.S. Break; LAVAL PROTESTS BUT AVOIDS BREAK | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british-reported-over-gdynia.html | British Reported Over Gdynia | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/insurange-groups-buying-new-bonds-four-of-big-five-in-life-field.html | INSURANGE GROUPS BUYING NEW BONDS; Four of 'Big Five' in Life Field Take $310,000,000 of the Offering by Treasury INSURANCE GROUPS BUYING NEW BONDS | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/rosemary-boyle-a-bride-greenwich-girl-married-here-to-waiter-boyce.html | ROSEMARY BOYLE A BRIDE; Greenwich' /Girl Married Here to Waiter Boyce McKinney | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/nicaragua-canal-chief-visits-us.html | Nicaragua Canal Chief Visits U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/branscombe-group-heard-chorus-of-53-women-gives-its-eighth-spring.html | BRANSCOMBE GROUP HEARD; Chorus of 53 Women Gives Its Eighth Spring Concert | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/vichy-adopts-saving-bond-announces-4year-3-issue-in-variety-of.html | VICHY ADOPTS SAVING BOND; Announces 4-Year 3% Issue in Variety of Denominations | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/chaile-f-kuch.html | CHAILES F. KUCH | True | Special to THE Nzw YoR TIMS | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/sonto-william-r-friedmans.html | Son'to William R. Friedmans | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/harlem-vice-dens-raided-53-men-and-33-women-arrested-on-vagrancy.html | HARLEM VICE DENS RAIDED; 53 Men and 33 Women Arrested on Vagrancy Charges | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/12-in-family-draft-objectors.html | 12 in Family Draft Objectors | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/many-firms-rent-new-store-space-goodrich-company-leases-broadway.html | MANY FIRMS RENT NEW STORE SPACE; Goodrich Company Leases Broadway Floor for Sale and Storage of Tires PERFUME FIRM IN DEAL Midtown District Is Scene of Many Contracts for Commercial Space | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british-spending-rises-daily-average-of-18209558-last-week-highest.html | BRITISH SPENDING RISES; Daily Average of 18,209,558 Last Week Highest on Record | True | Special Cable to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/news-of-food-chinese-cookies-being-made-in-us-perfected-coffee.html | News of Food; Chinese Cookies Being Made in U.S. -- Perfected Coffee Essence Is Offered | True | By Jane Holt | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/public-gets-glimpse-of-private-gardens-five-homes-opened-for-school.html | PUBLIC GETS GLIMPSE OF PRIVATE GARDENS; Five Homes Opened for School Nature League Tour | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/linda-terry-chooses-may-23-for-wedding-she-will-be-bride-of-norman.html | LINDA TERRY CHOOSES MAY 23 FOR WEDDING; She Will Be Bride of Norman R. Sturgis Jr. in Epiphany Church | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/clubs-train-prearmy-boys.html | Clubs Train Pre-Army Boys | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/speaks-of-army-of-6000000.html | Speaks of Army of 6,000,000 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/petroleum-stocks-show-decline-here-bureau-of-mines-gives-data-on.html | PETROLEUM STOCKS SHOW DECLINE HERE; Bureau of Mines Gives Data on Domestic and Foreign Oil | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/indians-vanquished-by-red-sox-13-to-3-boston-pounds-three-pitchers.html | INDIANS VANQUISHED BY RED SOX, 13 TO 3; Boston Pounds Three Pitchers for 18 Hits, Getting 6 Runs Off Kennedy in Third CHASE SCATTERS 12 BLOWS Williams's Single, Double and 2-Run Homer Set Pace as Team Sweeps Series | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/haskell-to-head-state-protection-general-is-named-director-under.html | HASKELL TO HEAD STATE 'PROTECTION'; General Is Named Director Under New War Council Set Up by Lehman SUCCEEDS GEN. J.F. O'RYAN He Will Take Army Leave Before Retirement Date So as to Begin Service at Once | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/presidents-plan-approved-sevenpoint-program-held-adequate-as-curb.html | President's Plan Approved; Seven-Point Program Held Adequate as Curb on Inflation | True | HARVEY S. PERLOFF, Division of Research and Statistics, Federal Reserve System. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/30-hurt-in-streetcar-collision.html | 30 Hurt in Street-Car Collision | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/los-angeles-labor-demands-pay-rises-tens-of-thousands-of-unionists.html | LOS ANGELES LABOR DEMANDS PAY RISES; Tens of Thousands of Unionists Threaten Disruption in Three Industries WLB MAY GET DISPUTES Strike Calls Possible in Aircraft Plants and in Garment-Making Houses | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/women-are-classified-for-factory-jobs-in-three-groups-in-war.html | Women Are Classified for Factory Jobs In Three Groups in War Industries | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/david-roberts.html | DAVID ROBERTS | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/duke-of-ltruq1terqui.html | DUKE OF /LTRUQ1TERQUI | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/new-producer-for-beauty-show.html | New Producer for Beauty Show | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/16-sculpture-portraits-of-women-at-war-go-on-view-tomorrow-to-aid.html | 16 Sculpture Portraits of 'Women at War' Go on View Tomorrow to Aid A.W.V.S. | True | H.D. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/12-in-boat-44-days-escape-from-java-raf-and-australian-fliers-sail.html | 12 IN BOAT 44 DAYS ESCAPE FROM JAVA; R.A.F. and Australian Fliers Sail 1,500 Miles to Safety | True | Wireless to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/corporation-taxes.html | CORPORATION TAXES | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/chles-h-dailing.html | CH.LES H. DAILING | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/gains-extended-in-stock-market-volume-is-slightly-higher-on.html | GAINS EXTENDED IN STOCK MARKET; Volume Is Slightly Higher on Exchange -- Mexican Bonds Improve -- Commodities Up | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/civil-war-veteran-turns-106.html | Civil War Veteran Turns 106 | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/painted-veil-captures-maud-muller-handicap-at-jamaica-mayers-34.html | Painted Veil Captures Maud Muller Handicap at Jamaica; MAYER'S 3-4 CHOICE OUTRACES POMAYYA Painted Veil, Under Westrope, Runs Into Lead in Stretch to Triumph by Neck ROBERTSON ON 2 WINNERS He Boots Home Both Halves of $263.60 Daily Double -- 15,267 Bet $969,159 | True | By Robert F. Kelley | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/war-bond-buying-pledged-by-dar-delegates-subscribe-106000-at.html | WAR BOND BUYING PLEDGED BY D.A.R.; Delegates Subscribe $106,000 at Chicago Congress on Appeal by Mrs. Magna SOCIETY TAKES $24,000 Nine Candidacies Approved for Seven Vice Presidencies General to Be Elected | True | Special to THE NEW YORK TIMES. | C1B 539757 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/prado-is-delayed-in-flying-to-us-bad-weather-in-panama-keeps.html | PRADO IS DELAYED IN FLYING TO U.S.; Bad Weather in Panama Keeps Peruvian President Grounded on His Way for Visit | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/big-fire-in-hackettstown-four-buildings-in-business-area-razed-by.html | BIG FIRE IN HACKETTSTOWN; Four Buildings in Business Area Razed by $250,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/jannazzo-beats-cooper-gains-award-in-10round-bout-at-the-broadway.html | JANNAZZO BEATS COOPER; Gains Award in 10-Round Bout at the Broadway Arena | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/elected-a-vice-president-of-worthington-pump-corp.html | Elected a Vice President Of Worthington Pump Corp. | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/victor-c-lewis-oswego-county-clerk-former-fulton-mayor.html | VICTOR C. LEWIS; Oswego County Clerk, Former Fulton Mayor, Ex-Assemblyman | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/manhattan-deals-closed-for-banks-institutions-are-disposing-of-many.html | MANHATTAN DEALS CLOSED FOR BANKS; Institutions Are Disposing Of Many Old Holdings, Chiefly Tenements WALKER ST. CORNER SOLD Buyer to Occupy Property -- Two Prince St. Houses Listed in New Hands | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/express-co-rents-in-w-35th-st.html | Express Co. Rents in W. 35th St. | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/details-of-ceilings-told-to-retailers-75-trade-group-men.html | DETAILS OF CEILINGS TOLD TO RETAILERS; 75 Trade Group Men, Representing 700,000 Merchants, Attend Washington Session QUESTIONS ARE ANSWERED Meeting Is One of Hundreds to Be Held in Next 2 Weeks All Over Country | True | Special to THE NEW YORK TIMES. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/strengthen-church-dr-manning-urges-women-asked-to-redouble-effort.html | STRENGTHEN CHURCH, DR. MANNING URGES; Women Asked to Redouble Effort in Time of Crisis | True | | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/british-captains-fined-swedish-court-penalizes-two-skippers-who.html | BRITISH CAPTAINS FINED; Swedish Court Penalizes Two Skippers Who Figured in Dash | True | By Telephone To the New York Times. | C1B 539757 |
| 1942-05-06 | 1942-05-06 | https://www.nytimes.com/1942/05/06/archives/betty-allen-smith-a-bride.html | Betty Allen Smith a Bride | True | Special to TJa Na' or Txs. | C1B 539757 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/war-tasks-urged-on-social-service-its-workers-are-told-to-stop.html | WAR TASKS URGED ON SOCIAL SERVICE; Its Workers Are Told to Stop Bickering and Do Their Part to Ease Family Problems CHILD GUIDANCE STRESSED Getting Along Without Father, Also New Budgets, Diets Listed Among War Strains | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/united-nations.html | United Nations | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/army-group-urges-seizure-of-autos-senators-told-at-closed-session.html | ARMY GROUP URGES SEIZURE OF AUTOS; Senators Told at Closed Session That Rubber Shortage Is Already Critical PENALTY FOR FAST DRIVING New Laws Proposed to Give President Power to Take Over Cars if Needed | True | By C.p. Trussellspecial To the New York Times. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/violators-of-umpirebaiting-rule-warned-of-suspensions-by-frick-says.html | Violators of Umpire-Baiting Rule Warned of Suspensions by Frick; Says He Will Enforce Strictly Regulation Against Leaving Bench or Sidelines to Protest Balls and Strikes | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/patents-and-communications.html | Patents and Communications | True | LAWRENCE LANGNER | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/macarthur-praises-the-fight.html | MacArthur Praises the Fight | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/a-hornblow-sr-editor-ahdwriter-head-of-the-theatre-magazine-for-25.html | A. HORNBLOW SR.,. EDITOR AHD-WRITER; Head of The Theatre Magazine for 25 Years Known for His Novels -Dies of a Stroke OIE. WORKED ON DAILIES His Greatest Success Gained in Writing Novels From Plays 'Lion and Mouse' One | True | Special to THE NEW YOP. X TIMgS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/ccnys-anniversary.html | C.C.N.Y.'S ANNIVERSARY | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/marian-e-lyndebetrothed.html | Marian E. LyndeBetrothed | True | Special to T NW Nox Tcs. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/war-work-is-leading-in-ywca-activity-mrs-ingraham-head-of-board.html | WAR WORK IS LEADING IN Y.W.C.A. ACTIVITY; Mrs. Ingraham, Head of Board, Makes Annual Report | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/babys-park-digging-convicts-mother-neighbors-are-ordered-out-of.html | BABY'S PARK DIGGING CONVICTS MOTHER; Neighbors Are Ordered Out of Court for Noisy Protests -- Sentence Suspended MOSES USES CASE AS TEXT Revealing 'Immense Vandalism,' He Criticizes Parents Who Fail to Curb Children | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/sees-japan-handicapped.html | Sees Japan Handicapped | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/540000-to-service-funds-army-and-navy-relief-day-is-held-at-chicago.html | 540,000 TO SERVICE FUNDS; 'Army and Navy Relief Day' Is Held at Chicago Track | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/20room-house-bought-mrs-martin-goodman-to-occupy-place-at-hewlett.html | 20-ROOM HOUSE BOUGHT; Mrs. Martin Goodman to Occupy Place at Hewlett Neck, L.I. | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/benjamin-h-pette-pittsburgh-layer-77-long-a-trustee-of-colgate.html | BENJAMIN H. PETTES; Pittsburgh Layer, 77, Long a Trustee of Colgate University | True | IleCi to T lqmw YoP. 'Em. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/defense-program-held-demonstrations-for-civilians-presented-in.html | DEFENSE PROGRAM HELD; Demonstrations for Civilians Presented in Pershing Square | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nazis-claim-air-success.html | Nazis Claim Air Success | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/5000-limit-put-on-movie-sets.html | $5,000 Limit Put on Movie Sets | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/berlin-reports-ring-broken.html | Berlin Reports Ring Broken | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nips-platinum-smuggling-brazil-seizes-3-portuguese-sailors-believed.html | NIPS PLATINUM SMUGGLING; Brazil Seizes 3 Portuguese Sailors Believed Linked With Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bmt-trains-halted-by-power-failure-hours-tieup-in-brooklyn-is.html | BMT TRAINS HALTED BY POWER FAILURE; Hour's Tie-Up in Brooklyn Is Caused by a Short Circuit in Transmission Line JAM AFFECTS MANHATTAN Traffic Confused in Times Sq. and Other Subway Stations -- Demand on Taxis Heavy | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lepke-aide-gets-20-years-to-life-turtletaub-is-sentenced-for.html | LEPKE AIDE GETS 20 YEARS TO LIFE; Turtletaub Is Sentenced for Killing Fellow-Gunman by Accident During Raid DISOWNED BY HIS FATHER Sister Reveals How Brother Was Cast Out Because of His Criminal Career | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/masonic-aid-is-pledged-retiring-grand-master-at-meeting-here-backs.html | MASONIC AID IS PLEDGED; Retiring Grand Master at Meeting Here Backs War Program | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/agree-on-limitation-of-shipyard-pay-rises-labor-and-us-conferees-in.html | AGREE ON LIMITATION OF SHIPYARD PAY RISES; Labor and U.S. Conferees in Chicago Said to Have Formula | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/ceiling-ruling-due-on-seasonal-goods-local-retailers-at-opa-parley.html | CEILING RULING DUE ON SEASONAL GOODS; Local Retailers at OPA Told This Problem Will Be Solved in Few Days ADVISES ON PRICE POSTING Klein Says Catalogue Listing Is Not Allowed -- Producers' Levels Still Studied | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/average-price-down-on-stock-exchange-2141-a-share-april-30-against.html | AVERAGE PRICE DOWN ON STOCK EXCHANGE; $21.41 a Share April 30, Against $22.36 on March 30 | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/french-general-arrested-by-vichy-de-la-laurencie-is-seized-for.html | FRENCH GENERAL ARRESTED BY VICHY; De la Laurencie Is Seized for Threatening Laval, According to German News Agency GIRAUD IS SAID TO BE SAFE But Other Private Advices Assert Hitler Threatens to Get Fugitive Back | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/reds-buy-pitcher-shoun.html | Reds Buy Pitcher Shoun | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/attack-via-alaska-discussed-in-tokyo-expert-says-us-is-in-greater.html | ATTACK VIA ALASKA DISCUSSED IN TOKYO; Expert Says U.S. Is in Greater Peril Than Japan as the Ice Leaves Sea in North RUSSIANS PREDICT RAIDS Red Star Asserts Allied Aviation in the Pacific Is Taking the Offensive Against Japan | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/tokyo-calls-us-instigator.html | Tokyo Calls U.S. Instigator | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/kunming-is-attacked.html | Kunming Is Attacked | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/trade-commission-cases-complaints-are-issued-against-zonite-and.html | TRADE COMMISSION CASES; Complaints Are Issued Against Zonite and Charboy | True | Special to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/ickes-warns-of-curbs-tankers-not-now-available-to-supply-east-he.html | ICKES WARNS OF CURBS; Tankers Not Now Available to Supply East, He Indicates | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/river-valley-captured.html | River Valley Captured | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/books-authors.html | Books -- Authors | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bars-to-interstate-trade.html | BARS TO INTERSTATE TRADE | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/cruiser-bombed-in-indies-home-with-many-wounds-marblehead-home-has.html | Cruiser Bombed in Indies Home With Many Wounds; MARBLEHEAD HOME; HAS MANY WOUNDS | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/giraud-reported-safe.html | Giraud Reported Safe | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/christy-mathewson-wins-fight-to-serve-crippled-son-of-baseball.html | CHRISTY MATHEWSON WINS FIGHT TO SERVE; Crippled Son of Baseball Figure Made Air Captain | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/garden-club-to-hold-party.html | Garden Club to Hold Party | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/city-college-gets-new-orientatioi-president-says-it-will-train-more.html | CITY COLLEGE GETS 'NEW ORIENTATIOI'; President Says it Will Train More Students for Federal, State and City Service LINKED TO WORLD CHANGE Program to Integrate Culural and Utilitarian Courses, Dr. Wright Declares | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/city-gets-vast-plan-of-postwar-works-mayor-inspires-628005182.html | CITY GETS VAST PLAN OF POST-WAR WORKS; Mayor Inspires $628,005,182 Planning Board Program to Curb Unemployment HE EXPECTS FEDERAL AID Schools, Parks, Hospitals, Transit, Roads and Sewage Disposal Are Major Items CITY HAS VAST PLAN FOR POST-WAR JOBS | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/1eixss-ik1xa-ieox.html | 1EIXSS Ik1XA I.,EOX | True | IpeoJal to FW YORK TIM]CS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bond-notes.html | BOND NOTES | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bulgaria-is-at-war-with-us.html | Bulgaria Is at War With Us | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/heads-new-england-wpb-office.html | Heads New England WPB Office | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/hangover-drought-hits-state.html | "Hangover" Drought Hits State | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/free-radio-asked-by-paleycahill-cbs-president-tells-house-committee.html | FREE RADIO ASKED BY PALEY,CAHILL; CBS President Tells House Committee No Federal Unit Should Have Program Say FOR LIMIT ON FCC POWER NBC Counsel Says Congress Should Put Business Side of Industry Beyond Control | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/dr-dd-van-slyke-wins-kober-medal-chief-chemist-at-rockefeller.html | DR. D.D. VAN SLYKE WINS KOBER MEDAL; Chief Chemist at Rockefeller Institute Hospital Honored for Aid to Medicine GROWTH TESTS REPORTED American Physicians' Group Hears of Experiments on Retarded Children | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/george-h-harris-rochester-lawyer-practiced-in-city-more-than-40.html | GEORGE H. HARRIS; Rochester Lawyer Practiced in City More Than 40 Years | True | Special to Tmc NEW 'YORX Tla,CS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bonds-and-shares-in-london-market-giltedge-issues-improve-in-quiet.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Improve in Quiet Trading, Home Rails Firm | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/hungarian-weekly-states-position.html | Hungarian Weekly States Position | True | LESLIE SEGEDT. Editor, The Otthon | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/i-luncheons-to-aid-navy-1-i-restaurants-to-donate-part-of-proceeds.html | I LUNCHEONS TO AID NAVY; 1 I Restaurants to Donate Part of Proceeds to Relief Society | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/french-trawler-sunk-12-lost.html | French Trawler Sunk, 12 Lost | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/votes-rise-in-navy-blimps.html | Votes Rise in Navy Blimps | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/jersey-wpa-gets-nest-egg.html | Jersey WPA Gets 'Nest Egg' | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/war-closes-bostwick-field.html | War Closes Bostwick Field | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/large-apartments-go-to-executives-cork-corporation-head-leases-el.html | LARGE APARTMENTS GO TO EXECUTIVES; Cork Corporation Head Leases El Dorado Duplex and HOLC Official in Park Ave. BROAD RANGE IS COVERED Tenants Settle in Suites East and West of Park and From Waverly Pl. to Heights | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/cards-rout-phils-with-14-blows-112-homer-by-moore-starts-6run-frame.html | CARDS ROUT PHILS WITH 14 BLOWS, 11-2; Homer by Moore Starts 6-Run Frame -- Slaughter Connects -- Mort Cooper Is Victor | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/alaskan-strikers-lose-court-rules-out-unemployment-pay-claim-of-men.html | ALASKAN 'STRIKERS' LOSE; Court Rules Out Unemployment Pay Claim of Men | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/fuel-oil-outlook-far-from-bright-question-of-supply-worries.html | FUEL OIL OUTLOOK FAR FROM BRIGHT; Question of Supply Worries Officials and Industry -- Plan for Priorities Nearly Ready GASOLINE IS A PROBLEM Motorists Are Reminded That Ration Card Is No Guarantee They Can Get Quotas | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/brooklyn-pharmacist-ends-life.html | Brooklyn Pharmacist Ends Life | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/russian.html | Russian | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/hetherington-retires-queens-surrogate-acts-to-let-parties-name-fall.html | HETHERINGTON RETIRES; Queens Surrogate Acts to Let Parties Name Fall Candidates | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/high-school-boys-replace-drafted-firemen-continue-studies-sleep-at.html | High School Boys Replace Drafted Firemen; Continue Studies, Sleep at Station, Get Pay | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/turks-get-less-bread-ration-is-cut-in-half-pending-grain-situation.html | TURKS GET LESS BREAD; Ration Is Cut in Half Pending Grain Situation Improvement | True | By Telephone To Thw New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/russians-see-japans-peril.html | Russians See Japan's Peril | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/stauning-rites-curbed-funeral-procession-for-danish-premier-sunday.html | STAUNING RITES CURBED; Funeral Procession for Danish Premier Sunday Is Canceled | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/rutgers-4-lafayette-3.html | Rutgers 4, Lafayette 3 | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/vetoes-teacher-bill-edison-disapproves-measure-to-raise-retirement.html | VETOES TEACHER BILL; Edison Disapproves Measure to Raise Retirement Age | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/milton-d-hreoneb.html | MILTON D. H.REONEB | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/i-canteen-divisi0_____n-to-guinl-i-dance-tonight-will-aid-unit-of.html | I CANTEEN DIVISI0_____N TO GAINl; I Dance Tonight Will Aid Unit ofl Women's Council of Navy League ] | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/theodore-harper-write__rr-for___for___-youth-author-formerly-a-sailor-and.html | THEODORE HARPER, WRITE__RR FOR___YOUTH; Author, Formerly a Sailor and Miner, Stricken in Oregon at 76 t | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/sun-again-speedy-in-preakness-trial-trainer-jones-now-looks-for.html | SUN AGAIN SPEEDY IN PREAKNESS TRIAL; Trainer Jones Now Looks for Calumet Colt to Be Ready for Classic Saturday APACHE WORKS FAST MILE Devil Diver More Impressive Than His Stable-Mate, Shut Out, in Spin at Pimlico | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/prince-olav-hails-the-new-york-fund-declares-it-is-the-essence-of.html | PRINCE OLAV HAILS THE NEW YORK FUND; Declares It Is the 'Essence of Democracy' -- Stresses the Value of Welfare Work QUISLING 'PEACE' A FRAUD Sheean Pictures the Youth of Europe as Ready to Revolt -$2,754,436 Raised So Far | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/thrift-drive-plea-to-insurance-men-need-for-the-nation-to-set-up.html | THRIFT DRIVE PLEA TO INSURANCE MEN; Need for the Nation to Set Up Financial Backlog Stressed by Institute Head 3-POINT PROGRAM GIVEN Agents Are Asked to Redouble Efforts to Promote the Sale of War Bonds | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/rally-is-checked-in-stock-market-combination-of-domestic-and-war.html | RALLY IS CHECKED IN STOCK MARKET; Combination of Domestic and War News Responsible - Commodities Steady | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/women-choose-bride-as-model-for-poster-jersey-city-member-wins.html | WOMEN CHOOSE BRIDE AS MODEL FOR POSTER; Jersey City Member Wins Honor at Security Corps Rally | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/german.html | German | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/ship-crews-to-learn-gunnery.html | Ship Crews to Learn Gunnery | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/20-in-bootleg-ring-get-us-sentences-terms-up-to-4-years-imposed-on.html | 20 IN BOOTLEG RING GET U.S. SENTENCES; Terms Up to 4 Years Imposed on 'Di Fiore Syndicate' Members | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/al-jolson-aids-war-bond-drive.html | Al Jolson Aids War Bond Drive | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/13-plead-guilty-in-draft-case.html | 13 Plead Guilty in Draft Case | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/silence-on-corregidor.html | SILENCE ON CORREGIDOR | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/alex-e-oberlander-syracuse-lawyer-a-former-newspaper-publisher.html | ALEX E. OBERLANDER; Syracuse Lawyer a Former Newspaper Publisher | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/gunman-on-parole-gets-a-10year-term-held-up-dentist-after-release.html | GUNMAN ON PAROLE GETS A 10-YEAR TERM; Held Up Dentist After Release -- Had Plans for 'Nazi Spy' | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/citizenship-case-put-off-schneiderman-coast-communist-to-be-heard.html | CITIZENSHIP CASE PUT OFF; Schneiderman, Coast Communist, to Be Heard in Fall | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bus-service-for-golfers-experimental-trip-to-be-made-here-next.html | BUS SERVICE FOR GOLFERS; Experimental Trip to Be Made Here Next Wednesday | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/screen-news-here-and-in-hollywood-ann-sheridan-and-humphrey-bogart.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Sheridan and Humphrey Bogart Get Leads in 'Edge of Darkness' at Warners 3 NEW FILMS OPEN TODAY 'Saboteur' Due at Music Hall -- 'Rio Rita' at Capitol, 'Murder in Big House' at Palace | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bar-group-drops-pisciotta-inquiry-lack-of-jurisdiction-found-in.html | BAR GROUP DROPS PISCIOTTA INQUIRY; Lack of Jurisdiction Found in Case of Magistrate | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lieut-glen__-alie___sandro-1-led-an-italian-reserve-corps-had.html | LIEUT. GLEN__. ALIE___? SANDRO; 1 Led an Italian Reserve Corps -[ Had Served in Ethiopia I ! | True | By Telephone To Thi Lw Yo TiZm, ! | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/40-more-are-shot-by-nazis-in-france-train-derailed-killing-21-held.html | 40 MORE ARE SHOT BY NAZIS IN FRANCE; Train Derailed, Killing 21 Held as Hostages -- Heydrich Is in the Occupied Zone DUTCH ORGANIZING 'ARMY' 72 Who Were Executed Called Members of Secret Group -- Queen Praises Them | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/goering-expected-to-lighten-duties.html | GOERING EXPECTED TO LIGHTEN DUTIES | True | Special Armament Council Is Announced in Berlin | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/601000-paid-back-to-umwbyswoc-entire-debt-incurred-during-latters.html | $601,000 PAID BACK TO U.M.W.BYS.W.O.C.; Entire Debt Incurred During Latter's Infancy Is Stated to Have Been Redeemed MINERS PRAISE MURRAY Pennsylvania Council Group Is Said to Consider Voicing Gibe at Labor's 'Quislings' | True | By A. H. Raskinspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/emigres-bid-czechs-resist-nazis-openly.html | Emigres Bid Czechs Resist Nazis Openly | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/promotion-held-up-in-andrews-case-senators-in-naval-committee-raise.html | PROMOTION HELD UP IN ANDREWS CASE; Senators in Naval Committee Raise Question of Responsibility in Normandie Fire KNOX TESTIMONY IS ASKED Brewster and Lucas Request a Wait on Admiral -- Walsh Calls for Confirmation | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/prompt-payment-requested.html | PROMPT PAYMENT REQUESTED | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/latinamericans-at-child-parley-acclaim-bravery-of-corregidor.html | Latin-Americans at Child Parley Acclaim Bravery of Corregidor | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/british-destroyer-sunk-loss-of-hms-jaguar-announced-by-admiralty.html | BRITISH DESTROYER SUNK; Loss of H.M.S. Jaguar Announced by Admiralty | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/yankees-blank-indians-for-their-fifth-straight-and-move-into-first.html | Yankees Blank Indians for Their Fifth Straight and Move Into First Place; BONHAM SUBDUES CLEVELAND BY 3-0 Unbeaten Yankee Star Hurls Third Shut-Out, Second in Row, for Fourth Victory BAGBY'S STREAK ENDS AT 5 Jim Yields First Two Tallies - Al Smith Relieves Indians' Ace and Allows Another | True | By Arthur Daley | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/canadians-here-get-a-choice-of-armies-can-serve-in-home-forces-or.html | CANADIANS HERE GET A CHOICE OF ARMIES; Can Serve in Home Forces or in Ours if Subject to Draft | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/wlb-strikes-back-at-charge-by-gm-calls-for-a-retraction-of-the.html | WLB STRIKES BACK AT CHARGE BY G.M.; Calls for a Retraction of the Company's Allegation of Ex Parte Act by Board STATEMENT IS REJECTED Corporation and Union Chiefs Told to Appear Today -- Open Hearing Plea Denied | True | By Louis Starkspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/promoted-by-mutual-life.html | Promoted By Mutual Life | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/chinese-named-to-australia.html | Chinese Named to Australia | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/dinkeysgreen.html | Dinkeys-Green | True | Special to TI NEW YORX TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/senate-votes-limit-on-expenses-of-tva-mckellar-fought-by.html | SENATE VOTES LIMIT ON EXPENSES OF TVA; McKellar, Fought by Administration, Upheld in Demand Agency Go to Congress SENATE VOTES LIMIT ON EXPENSES OF TVA | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/named-to-purchasing-post-by-bf-goodrich-company.html | Named to Purchasing Post By B.F. Goodrich Company | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/new-nickel-plate-board-alleghany-corp-extends-its-control-over-the.html | NEW NICKEL PLATE BOARD; Alleghany Corp. Extends Its Control Over the Road | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/6-escape-plane-blast-bomber-crew-flees-craft-ready-for-mitchel.html | 6 ESCAPE PLANE BLAST; Bomber Crew Flees Craft Ready for Mitchel Field Take-Off | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/albert-r-searles-an-official-of-110yearold-woodworking-firm-of.html | ALBERT R. SEARLES; An Official of 110-Year-Old Woodworking Firm of Family | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/utility-issue-approved-jersey-board-passes-public-service-electric.html | UTILITY ISSUE APPROVED; Jersey Board Passes Public Service Electric Financing | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/foe-drives-on-mindanao.html | Foe Drives on Mindanao | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/cdvo-seeks-phone-aides-500-men-are-needed-by-the-fire-department.html | CDVO SEEKS PHONE AIDES; 500 Men Are Needed by the Fire Department, Blaine Says | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/investor-acquires-corner-in-harlem-buys-apartment-house-with-four.html | INVESTOR ACQUIRES CORNER IN HARLEM; Buys Apartment House With Four Stores and 56 Rooms at 1734 Madison Ave. DOWNTOWN LOFTS SOLD Bank for Savings Disposes of Building Between Peck Slip and Beekman Street | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/asks-for-increase-in-war-jobs-here-fouilhoux-new-head-of-building.html | ASKS FOR INCREASE IN WAR JOBS HERE; Fouilhoux, New Head of Building Congress, Says City Could Handle More Contracts 'AMPLE HOUSING IS CITED Other Available Facilities Would Help to Reduce Costs, Architect Believes | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lord-amijlree-82-peer-laborite-leading-expert-on-industrial.html | LORD AMIJLREE, 82, PEER, 'LABORITE; Leading Expert on Industrial Arbitration, Ex-Air Minister, "Son of Farmer, Dies WAS IN M'DONALD CABINET Headed Delegation to U. S. in 1926-27 -Aided Munitions Production in 1917-18 | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lady-fortes-dies-in-london.html | Lady Fortes Dies in London | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/air-war-tempo-rises.html | Air War Tempo Rises | True | By Byron C. Darntonwireless To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/credit-practices-revised-by-stores-chief-change-under-new-rules.html | CREDIT PRACTICES REVISED BY STORES; Chief Change Under New Rules Puts Accounts Over 40 Days in Installment Class 3-PAYMENT PLAN IS OUT But the Clothing Field Retains 10-Payment Method -- Sales Decline Discounted | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/rutgers-ten-tops-syracuse.html | Rutgers Ten Tops Syracuse | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/new-credit-curbs-help-opa-program-henderson-says-control-now-covers.html | NEW CREDIT CURBS HELP OPA PROGRAM; Henderson Says Control Now Covers Most Consumer Goods Items CITES BENEFITS TO PUBLIC Calls for Full Support as Patriotic Duty -- Other War Agency Action NEW CREDIT CURBS HELP OPA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/ccny-defeats-brooklyn-college-track-team-wins-7056-though-daire.html | C.C.N.Y. DEFEATS BROOKLYN COLLEGE; Track Team Wins, 70-56, Though Daire, Losers, Scores Triple | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/foes-of-drys-set-for-a-new-battle-will-rally-again-to-resist-any.html | FOES OF DRYS SET FOR A NEW BATTLE; Will Rally Again to Resist Any Efforts to 'Bring Back Bootlegger' | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/umwa-buys-1000000-bonds.html | UMWA Buys $1,000,000 Bonds | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/railway-survey-planned.html | Railway Survey Planned | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/states-birth-rate-highest-in-decade-marchs-figure-was-164-per-1000.html | STATE'S BIRTH RATE HIGHEST IN DECADE; March's Figure Was 16.4 Per 1,000, or 10 Per Cent More Than Year Before MORTALITY IS STEADY Rate Remains at 11.7 Per 1,000 -- Fatal Childhood Diseases Never Lower | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/jacob-robfogel.html | JACOB ROBFOGEL | True | Special to TH3U NZ YORK TTĴ. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/dutch-warned-by-nazis.html | Dutch Warned by Nazis | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/caroline-bogert-prospective-bride-former-student-at-the-hewitt.html | CAROLINE BOGERT PROSPECTIVE BRIDE; Former Student at the Hewitt Classes !s Betrothed to Grenville K. McVickar ATTENDED ST. TIMOTHY'S Fiance, Grandson of a Founder of Tuxedo Park, Alumnus of St. Mark's School | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/british-say-germans-face-poor-harvest-winter-caused-losses-that.html | BRITISH SAY GERMANS FACE POOR HARVEST; Winter Caused Losses That Cannot Be Made Up, It Is Held | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/tea-given-for-charities-savealife-farm-and-madonna-house-among.html | TEA GIVEN FOR CHARITIES; Save-A-Life Farm and Madonna House Among Beneficiaries | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/sunday-store-beer-sales-sanctioned-by-lehman.html | Sunday Store Beer Sales Sanctioned by Lehman | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/held-as-hitrun-drivers-two-youths-accused-in-death-of-brooklyn-man.html | HELD AS HIT-RUN DRIVERS; Two Youths Accused in Death of Brooklyn Man | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bolshevist-press-anniversary.html | Bolshevist Press Anniversary | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/baby-kathy-ann-dies-abandoned-here-apr2-young-chicago-parents-told.html | BABY KATHY ANN DIES; ABANDONED HERE APR.2; Young Chicago Parents Told Malnutrition Was Cause | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bobby-jones-to-donate-blood.html | Bobby Jones to Donate Blood | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/state-publishers-head-honored.html | State Publishers Head Honored | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/browns-are-victors-over-athletics-72-stephens-and-mcquillen-star-in.html | BROWNS ARE VICTORS OVER ATHLETICS, 7-2; Stephens and McQuillen Star in Philadelphia Game | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/precedent-for-madagascar.html | PRECEDENT FOR MADAGASCAR | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/weekly-gas-ration-is-2-to-6-gallons-federal-quota-plan-provides-for.html | WEEKLY GAS RATION IS 2 TO 6 GALLONS; Federal Quota Plan Provides for Five Types of Cards to Be Issued to Motorists 'ESSENTIAL USE' PUT FIRST Registration May 12 to 14 for 17 Eastern States, 2 in West and District of Columbia | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/elaine-fennell-a-bride-wedding-to-lieut-thatcher-set-for-hawaii.html | ELAINE FENNELL A BRIDE; Wedding to Lieut. Thatcher, Set for Hawaii, Held in Baltimore | True | Special to TH I-W YORK TrES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/paris-reports-air-alarm.html | Paris Reports Air Alarm | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/drive-begun-to-recruit-womens-land-army-to-help-farmers-of-state.html | Drive Begun to Recruit Women's Land Army To Help Farmers of State Harvest Crops | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/turkish-minister-resigns.html | Turkish Minister Resigns | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/double-bill-for-giants-carpenter-and-koslo-picked-to-oppose-pirates.html | DOUBLE BILL FOR GIANTS; Carpenter and Koslo Picked to Oppose Pirates Today | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/satisfied-with-dimout-business-and-civic-leaders-are-pleased-after.html | SATISFIED WITH DIM-OUT; Business and Civic Leaders Are Pleased After Off-Shore Trip | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/indies-executions-reported.html | Indies Executions Reported | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/thomas-purcell.html | THOMAS PURCELL | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | peefal to T=*= lq's' YORK IS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/french-cable-shut-down.html | French Cable Shut Down | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/brazil-seizes-woman-as-spy.html | Brazil Seizes Woman as Spy | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/today-is-last-day-to-get-sugar-books-those-failing-to-register-by-7.html | TODAY IS LAST DAY TO GET SUGAR BOOKS; Those Failing to Register by 7 Tonight Will Have to Wait Until May 21 STORES AMPLY SUPPLIED But Dealers Are Warned on Irregularities -- Each Stamp Good for One Pound | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/scotch-7-at-london-auction.html | Scotch $7 at London Auction | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/jersey-city-beaten-32-montreal-triumphs-in-10th-on-wittigs-toss.html | JERSEY CITY BEATEN, 3-2; Montreal Triumphs in 10th on Wittig's Toss Into Stand | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/wheat-ends-mixed-in-light-market-futures-hold-within-range-of-1c-to.html | WHEAT ENDS MIXED IN LIGHT MARKET; Futures Hold Within Range of 1c to Close 1/8c Lower to 1/4c a Bushel Higher CONFERENCE ON STORAGE Grain Trade and Government Officials to Meet Today -- Corn is Strong | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/australia-praises-corregidor-defense-prime-minister-curtin-sends-us.html | AUSTRALIA PRAISES CORREGIDOR DEFENSE; Prime Minister Curtin Sends U.S. Message of Congratulation | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/2-fishing-ports-rivalry-over-the-yellowtail-brings-bay-state.html | 2 Fishing Ports' Rivalry Over the Yellow-Tail Brings Bay State Legislators Here on Inquiry | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nazis-offensive-hits-at-partisans-germans-open-drive-to-clear-their.html | NAZIS 'OFFENSIVE HITS AT PARTISANS; Germans Open Drive to Clear Their Rear of Guerrillas' Harrying Tactics IRKED BY CIVILIAN RUSES 'Island' at Kholm Relieved -- First of Soviet Reserves Seize a River Valley | True | By George Axelssonby Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/big-rise-in-income-shown-by-bendix-aviation-corporation-reports.html | BIG RISE IN INCOME SHOWN BY BENDIX; Aviation Corporation Reports $8,122,679 Net for 6 Months Ended March 31 EQUAL TO $3.84 A SHARE Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/promoted-by-phelps-dodge-corp.html | Promoted by Phelps Dodge Corp. | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/fordham-again-downs-st-johns-nine-anderson-of-rams-halts-redmen-42.html | Fordham Again Downs St. John's Nine; ANDERSON OF RAMS HALTS REDMEN, 4-2 Fordham, With 7th Straight Conference Victory, Gains at Least Tie for Title OPENING DRIVE DECISIVE Goodrich and Filipowicz Hit Timely Singles in 3-Run Attack in the First | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/floods-in-parts-of-hungary.html | Floods in Parts of Hungary | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/greeks-called-up-for-police.html | Greeks Called Up for Police | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/miss-f-hamiltoni-setswedding-day-she-will-be-married-may-29-to.html | MISS F, S. HAMILTONi SET'SWEDDING DAY; She Will Be Married May 29 to Cadet Ralph White of West Point on His Graduation | True | Special to Tme Zqzw YORK TZB. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/annual-meetings-of-corporations-canadian-pacific-to-consider-debts.html | ANNUAL MEETINGS OF CORPORATIONS; Canadian Pacific to Consider Debts, Future Before Acting on Dividend Payments SOME PROBLEMS SOLVED War Held Aid to Railroads but Other Difficulties Arise -- Huge Transport Demand Now | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/newsoms-1hitter-downs-tigers-70-senators-hurler-yields-only-triple.html | NEWSOM'S 1-HITTER DOWNS TIGERS, 7-0; Senators' Hurler Yields Only Triple by Cramer in Third to His Old Team-Mates 6 RUNS CROSS IN SEVENTH Washington Makes 5 Safeties and Is Aided by 4 Detroit Errors in Big Inning | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/gasoline-stocks-declined-in-week-put-at-101376000-barrels-a-drop-of.html | GASOLINE STOCKS DECLINED IN WEEK; Put at 101,376,000 Barrels, a Drop of 1,521,000 From Preceding Period CRUDE OIL RUNS LOWER Averaged 3,441,000 Barrels Daily, Against 3,506,000 in the Previous 7 Days | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | -- | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/if-fitzgerald-50-r0ckne-teammate-allamerican-lineman-of-notre-dame.html | IF. (. FITZGERALD, 50, R0CKNE TEAM-MATE; All-American Lineman of Notre Dame Before World War Dies in Milwaukee STAR ON ELEVEN 4 YEARS Became Mechanical Engineer and Steel Works Manager-A Coach for Long Period | True | Special to Td ISW YORK Trts. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/archbishop-of-canterbury-calls-for-new-outlook.html | Archbishop of Canterbury Calls For New Outlook | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/marquis-de-portag0-early-sdpporterof-franoo-used-villa-as.html | MARQUIS DE PORTAG0; Early Sdpporter'of Franoo Used Villa as Unofficial Consulate | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/declares-fire-set-near-jersey-camp-eatontowns-district-warden.html | DECLARES FIRE SET NEAR JERSEY CAMP; Eatontown's District Warden Suspects Sabotage in Third Forest Blaze INQUIRY STARTED BY FBI 'Hangover' Drought in New York State Menaces Woodlands and Farms | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/norwegians-negotiate-with-us-for-supplies-that-will-be-needed-in.html | Norwegians Negotiate With U.S. for Supplies That Will Be Needed in Event of an Invasion | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/job-conference-today-hunter-girls-to-hear-business-aviation-and-us.html | JOB CONFERENCE TODAY; Hunter Girls to Hear Business, Aviation and U.S. Spokesmen | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/padilla-halls-aid-of-us-mexican-industry-faces-greatest-growth-he.html | PADILLA HALLS AID OF U.S.; Mexican Industry Faces Greatest Growth, He Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/citizens-union-sees-flynn-whitewash-asks-new-inquiry-appeals-to.html | CITIZENS UNION SEES FLYNN 'WHITEWASH'; ASKS NEW INQUIRY; Appeals to Lehman to Name Special Prosecutor to Look Into 'Serious Crime' KERN IS 'NOT SURPRISED' Calls Presentment 'Shocking -- Says He Will Continue to Try to Expose Leader | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | 8Peel&! to TH3 XB OKK TS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/packard-workers-give-up-3-lunches-a-week-to-war.html | Packard Workers Give Up 3 Lunches a Week to War | True | Special to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/wyatt-will-pitch-today-whit-to-start-for-dodgers-in-game-with-the.html | WYATT WILL PITCH TODAY; Whit to Start for Dodgers in Game With the Cubs | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/priorities-system-placed-on-shipping-program-designed-to-expedite.html | PRIORITIES SYSTEM PLACED ON SHIPPING; Program Designed to Expedite U.S.-Latin Interchange of Vital Products PRIORITIES SYSTEM PLACED ON SHIPPING | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/enemy-planes-hit-at-lae-and-rabaul-fast-us-fighters-intercept-20.html | ENEMY PLANES HIT AT LAE AND RABAUL; Fast U.S. Fighters Intercept 20 Craft of Japanese in Port Moresby Attack 2 OF FOE ARE SHOT DOWN Bostock Appointed New Air Chief of Staff Under the Command of Brett | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/a-tribute-from-queen.html | A Tribute From Queen | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nine-us-airmen-died-in-india-crash-april-2-deaths-disclosed-in-the.html | NINE U.S. AIRMEN DIED IN INDIA CRASH APRIL 2; Deaths Disclosed in the Awarding of Order of Purple Heart | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/ciiarls-w-dxetz.html | CI:IARL]S W. DXETZ | True | Spedl to EW Yo TI2XS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/coluhbia-honor-men.html | COLUHBIA HONOR MEN | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/costs-of-living-in-city-increase-111-in-year.html | Costs of Living in City Increase 11.1% in Year | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/94-profits-tax-called-excessive-experts-of-ways-and-means-committee.html | 94% PROFITS TAX CALLED EXCESSIVE; Experts of Ways and Means Committee Fear It Would Hamper War Effort POST-WAR CREDIT URGED House Group May Vote Today on Rates Indicating Sales and Excise Levies | True | By Henry N. Dorrisspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/criticizes-proposals-for-ad-drive-by-us-weir-warns-plan-would-prove.html | CRITICIZES PROPOSALS FOR AD DRIVE BY U.S.; Weir Warns Plan Would Prove Advertising Wasteful | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/jones-beach-presents-fare-problem.html | Jones Beach Presents Fare Problem | True | T.F.C. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/elected-as-vice-president-of-standard-brands-inc.html | Elected as Vice President Of Standard Brands, Inc. | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/in-the-nation-manna-from-the-white-house-for-hague.html | In The Nation; Manna From the White House for Hague | True | By Arthur Krock | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/598000-items-sent-to-our-fighters-red-cross-reports-shipment-of.html | 598,000 ITEMS SENT TO OUR FIGHTERS; Red Cross Reports Shipment of 'Requested' Articles Hand-Knitted by Volunteers OVERSEAS GIFTS HEAVY 7,187,925 Garments Have Gone With 32,932,772 Surgical Dressings Since War Began | True | Special to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/tons-of-cans-collected-salvage-from-householders-to-continue-today.html | TONS OF CANS COLLECTED; Salvage From Householders to Continue Today | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/thermometer-maker-buys-brooklyn-plant-garage-and-dwellings-among.html | THERMOMETER MAKER BUYS BROOKLYN PLANT; Garage and Dwellings Among Other Sales in Borough | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/hoit-keating.html | Hoit -Keating | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/helbert-v-tyirell.html | HEIBERT V. TYIRELL | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/rj-murray-renamed-nominated-for-the-presidency-of-the-cotton.html | R.J. MURRAY RENAMED; Nominated for the Presidency of the Cotton Exchange | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/son-to-george-schlegels-3d.html | Son to George Schlegels 3d | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/us-lines-operates-fifty-vessels-now-all-are-owned-or-chartered-by.html | U.S. LINES OPERATES FIFTY VESSELS NOW; All Are Owned or Chartered by the Government and Run Under Service Agreement STAFF HAS BEEN CUT Many With Army or Navy -1941 Reports Shows Income of $928,197 for I.M.M. | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/mnutt-predicts-labor-migrations-mass-movements-to-war-jobs-needed.html | M'NUTT PREDICTS LABOR MIGRATIONS; Mass Movements to War Jobs Needed, He Says, Calling for 10,500,000 More Workers | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/will-examine-ortiz-new-york-eye-specialist-may-operate-on-argentine.html | WILL EXAMINE ORTIZ; New York Eye Specialist May Operate on Argentine President | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/cash-for-yonkers-home-clarke-place-assessed-at-21000-other-sales-in.html | CASH FOR YONKERS HOME; Clarke Place Assessed at $21,000 -- Other Sales in City | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/mrs-dillings-husband-haled.html | Mrs. Dilling's Husband Haled | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/decrease-reported-in-state-financing-with-munisipalities-included.html | DECREASE REPORTED IN STATE FINANCING; With Munisipalities Included, April Total Is $56,092,077 | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/macs-stay-put.html | M.A.C.'s Stay Put | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/invaders-gaining-on-burma-highway-118-planes-raid-yunnan-points-us.html | INVADERS GAINING ON BURMA HIGHWAY; 118 Planes Raid Yunnan Points -- U.S. Bombers Destroy 40 Planes in South Burma INVADERS PUSH FARTHER UP THE BURMA ROAD JAPANESE ADVANCE INTO FREE CHINA | True | By the United Press. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/charles-henry-jackson-vice-president-of-the-american-sugar.html | CHARLES HENRY JACKSON; Vice President of the American Sugar Transport Corp., 73 | True | Special to TH Ns'w' YoRx Tm. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/stewart-cook-i-deputy-clerk-of-n-y-court-ofi-appeals-dies-in-navy.html | STEWART COOK; I Deputy Clerk of N. Y. Court ofI Appeals Dies in Navy Servioe I | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/porgy-and-bess-cast-on-air.html | 'Porgy and Bess' Cast on Air | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/cotton-sells-off-in-narrow-market-hedging-on-federal-staple-is-met.html | COTTON SELLS OFF IN NARROW MARKET; Hedging on Federal Staple Is Met by Trade Demand That Tends to Keep Balance LOSSES OF 1 TO 3 POINTS Close Near Lows of the Day on Active Futures -- Crop Report Favorable | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/red-sonnet-annexes-youthful-stakes-for-third-in-row-at-jamaica-gd.html | Red Sonnet Annexes Youthful Stakes for Third in Row at Jamaica; G.D. WIDENER STAR BEATS JOE BURGER Red Sonnet Dashes Wide Into Stretch, Then Comes Again to Win by Head at 9-20 VICTORY IS WORTH $7,200 16,559 Fans Bet $1,005,706 -- Market Wise Works Fast for Grey Lag Handicap By ROBERT F. KELLEY | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/front-page-1-no-title-raf-hammers-stuttgart-again.html | Front Page 1 -- No Title; R.A.F. HAMMERS STUTTGART AGAIN | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/the-bronx-does-its-washing.html | THE BRONX DOES ITS WASHING | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/laval-in-parleys-with-axis-envoys-vichy-cabinet-pays-homage-to.html | LAVAL IN PARLEYS WITH AXIS ENVOYS; Vichy Cabinet Pays Homage to Madagascar Defenders -- Concerned Over U.S. | True | By the United Press. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lands-7pound-brook-trout.html | Lands 7-Pound Brook Trout | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/reply-from-laval-is-studied-by-hull-secretary-defers-us-action-on.html | REPLY FROM LAVAL IS STUDIED BY HULL; Secretary Defers U.S. Action on Vichy's Rejection of Our Warning on Madagascar FRENCH CABLE IS CLOSED Defense Board Cuts Telegraph Line Here in Interests of National Security | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/talk-on-latin-america-womens-clubs-delegates-take-up-link-to.html | TALK ON LATIN AMERICA; Womens Clubs' Delegates Take Up Link to Southern Nations | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/homage-paid-to-defenders-laval-in-parleys-with-axis-envoys.html | Homage Paid to Defenders; LAVAL IN PARLEYS WITH AXIS ENVOYS | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/end-of-philippine-campaign-fall-of-corregidor-opens-manila-bay-to.html | End of Philippine Campaign; Fall of Corregidor Opens Manila Bay to Enemy -- News About Madagascar Is More Cheerful | True | By Hanson W. Baldwin | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/stilwell-reported-safe.html | Stilwell Reported Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/names-american-day-aides.html | Names American Day Aides | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/book-trade-hears-appeal-by-mleish-he-urges-a-return-to-oldtime.html | BOOK TRADE HEARS APPEAL BY M'LEISH; He Urges a Return to Old-Time Standards of Responsibility for Works Dealers Sell MESSAGE FROM PRESIDENT 'Books Never Die,' He Writes in Referring to Anniversary of the Nazi Bonfires | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/stock-exchange-listing.html | Stock Exchange Listing | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/elected-by-artek-to-head-new-furniture-store-here.html | Elected by Artek to Head New Furniture Store Here | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/news-of-food-even-if-one-has-to-hire-a-horse-for-it-the-springtime.html | News of Food; Even if One Has to Hire a Horse for It, The Springtime Picnic Must Not Be Omitted | True | By Jane Holt | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/concern-has-offices-here.html | Concern Has Offices Here | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/canteen-adopts-berlin-song.html | Canteen Adopts Berlin Song | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/war-plant-towns-held-perilto-home-editor-warns-parents-and-teachers.html | WAR PLANT TOWNS HELD PERILTO HOME; Editor Warns Parents and Teachers on 'Making Children Little Men Too Soon' | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/supreme-court-trends-held-binding-on-judges.html | Supreme Court 'Trends' Held Binding on Judges | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/group-to-aid-princeton-landis-edison-named-to-politics-department.html | GROUP TO AID PRINCETON; Landis, Edison Named to Politics Department Council | True | Special to Tm IEV YOR TS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/van-ness-takes-trophy-sophomore-wins-mills-kicking-contest-at.html | VAN NESS TAKES TROPHY; Sophomore Wins Mills Kicking Contest at Princeton | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/two-groups-tour-13-private-gardens-in-city-find-war-food-crops.html | Two Groups Tour 13 Private Gardens in City; Find War Food Crops Growing at Penthouse | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/new-york-woman-murdered-in-west-mrs-rose-m-whitmore-widow-of-sales.html | NEW YORK WOMAN MURDERED IN WEST; Mrs. Rose M. Whitmore, Widow of Sales Manager, Beaten With Car Jack Handle IN NEW LOS ANGELES HOME Police Seek Roomer, Believed Author of Love Letters to Trust Fund Beneficiary | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/el-train-lights-also-to-black-out-subway-exits-will-be-dark-too.html | 'EL' TRAIN LIGHTS ALSO TO BLACK OUT; Subway Exits Will Be Dark, Too -- Northern Manhattan Will Have Test Tonight | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/shuns-army-gets-5-years-offender-had-been-let-off-on-promise-to.html | SHUNS ARMY, GETS 5 YEARS; Offender Had Been Let Off on Promise to Enlist | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/david-prentiss-heard-recital-given-by-baritone-before-large.html | DAVID PRENTISS HEARD; Recital Given by Baritone Before Large Audience | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/war-in-liberation-phase.html | War in "Liberation" Phase | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/vichy-account-of-battle.html | Vichy Account of Battle | True | By Telephone To the New York Times. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/seeks-to-equalize-ceiling-burdens-opas-chief-task-is-to-keep-all-of.html | SEEKS TO EQUALIZE CEILING BURDENS; OPA's Chief Task Is to Keep All of Load From Falling on Retailer, Official Says 3-WAY COOPERATION CITED Hosiery Group Told of Effort by Work Clothing Trade to Adjust 'Squeeze' | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/berlin-still-reserved.html | Berlin Still Reserved | True | By Telephone To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/food-price-index-steady-unchanged-at-368-for-may-5-dun-bradstreet.html | FOOD PRICE INDEX STEADY; Unchanged at $3.68 for May 5, Dun & Bradstreet Reports | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/policeman-ends-life-shoots-himself-in-80th-precinct-station-house.html | POLICEMAN ENDS LIFE; Shoots Himself in 80th Precinct Station House in Brooklyn | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/amendments-sent-to-curb-members-governors-submit-proposal-to-raise.html | AMENDMENTS SENT TO CURB MEMBERS; Governors Submit Proposal to Raise Commissions to Non-Members by 20-21% NEW MINIMUM SET AT $5 System of Special Offerings Similar to Stock Exchange's Up for Authorization | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/mayor-names-new-draft-aide.html | Mayor Names New Draft Aide | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/accountants-award-medals.html | Accountants Award Medals | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/steel-plant-strike-halts-war-orders-bethlehems-williamsport-mill.html | STEEL PLANT STRIKE HALTS WAR ORDERS; Bethlehem's Williamsport Mill Idle in Wage Dispute | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/paul-russo-founder-of-new-haven-group-city-s-leadi-played-violin-in.html | PAUL RUSSO, FOUNDER OF NEW HAVEN GROUP; City s Leadi Played Violin in Streets Here as Boy | True | pecial to NL'W YORI TIiM8. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/soft-drink-units-merge-several-concerns-in-canada-to-be-headed-by.html | SOFT DRINK UNITS MERGE; Several Concerns in Canada to Be Headed by E.P. Taylor | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/trulio-gains-at-handball.html | Trulio Gains at Handball | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/textile-strike-is-certified.html | Textile Strike Is Certified | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/conference-of-savings-bankers-hears-plans-for-war-bond-sales.html | Conference of Savings Bankers Hears Plans for War Bond Sales; Fivefold Increase in Buying Under Payroll Deduction Method Is Needed, Treasury Aide Says -- Utilities Discussed SAVINGS BANKERS HEAR BOND PLANS | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/specialist-corps-to-wear-uniforms-semimilitary-garb-prescribed-with.html | SPECIALIST CORPS TO WEAR UNIFORMS; Semi-Military Garb Prescribed With Pay Scale Somewhat Higher Than Army 'OFFICERS IN CHARGE Director to Rank About With General -- Members Will Not Carry Arms | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/urges-india-to-end-british-rule.html | Urges India to End British Rule | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/fred-r-hiistensen.html | FRED R. HIISTENSEN | True | Special to T mw YORX T'xS. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/pay-inequalities-irk-army-high-wages-in-war-industries-arouse.html | Pay Inequalities Irk Army; High Wages in War Industries Arouse Resentment in Service | True | ARMY OFFICER | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/oratory-contest-at-st-johns.html | Oratory Contest at St. John's | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nazi-ancestry-by-conquest-hitlermussolini-meeting-not-held-in.html | Nazi 'Ancestry' by Conquest; Hitler-Mussolini Meeting Not Held in Castle of Ribbentrop's Father | True | WILLIBALD M. PLOECHL | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lt-col-robertson-m-p-astounded-commons-in-32-by-wearing-straw-hat.html | LT. COL. ROBERTSON !; M. P. Astounded Commons in '32 by Wearing Straw Hat There | True | WiFeless to TE NEW Yotx TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/bing-crosby-golf-victor-bob-hope-on-losing-side-in-war-relief-match.html | BING CROSBY GOLF VICTOR; Bob Hope on Losing Side in war Relief Match at Chicago | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/italian.html | Italian | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/golf-field-is-led-by-mrs-torgerson-lakeville-player-posts-a-78-and.html | GOLF FIELD IS LED BY MRS. TORGERSON; Lakeville Player Posts a 78 and Wins by Four Strokes in Opening L.I. Event MRS. CRISP IS RUNNER-UP Donations From Starters and Non-Competitors Net $67 for Red Cross Fund | True | By Maureen Orcuttspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/martha-k-hazlett-married.html | Martha K. Hazlett Married | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/argentina-suspends-nazi-paper.html | Argentina Suspends Nazi Paper | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/honored-for-java-flight-bombers-crew-of-eight-get-the-distinguished.html | HONORED FOR JAVA FLIGHT; Bomber's Crew of Eight Get the Distinguished Flying Cross | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/cramp-yard-is-idle-2-hours-in-dispute-cio-union-resumes-work-on.html | CRAMP YARD IS IDLE 2 HOURS IN DISPUTE; C.I.O. Union Resumes Work on Promise of Pay Plea Action | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/french-fight-hard-but-the-invaders-enter-diego-suareznaval-base.html | FRENCH FIGHT HARD; But the Invaders Enter Diego Suarez-Naval Base Pounded PLANES AND SHIPS HELP 2 of Defenders' War Vessels Sunk -- British Report That Losses Are Mounting FRENCH FIGHT HARD FOR MADAGASCAR | True | By the United Press. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/explosives-delay-laid-to-ig-cartel-jr-jacobs-jr-aide-to-biddle-says.html | EXPLOSIVES DELAY LAID TO I.G. CARTEL; J.R. Jacobs Jr., Aide to Biddle, Says Standard Oil Was Made to Play Into Nazi's Hands | True | Special to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/fugitive-flier-now-home-sergt-scott-in-new-zealand-after-three.html | FUGITIVE FLIER NOW HOME; Sergt. Scott in New Zealand After Three Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/harold-h-hilton-noted-golfer-dies-englishman-once-won-u-s-amateur.html | HAROLD H. HILTON, NOTED GOLFER, DIES; Englishman Once Won U. S. Amateur Title -Winner of 6 Contests in Britain EDITOR OF GOLF MAGAZINE American Victory at Rye, N. Y., in 1911 -First Championship in 1892, Last in 1913 | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/pro-at-miami-on-way-to-capital-crowd-greets-president-of-peru-as.html | PRO AT MIAMI ON WAY TO CAPITAL; Crowd Greets President of Peru as Stratoclipper From Canal Zone Taxies to a Stop ON GOOD NEIGHBOR TRIP White House Guest Tonight - Annapolis, Harvard and This City in Itinerary | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/premiere-tonight-for-the-belasco-mystery-play-the-walking-gentleman.html | PREMIERE TONIGHT FOR THE BELASCO; Mystery Play, 'The Walking Gentleman,' Has Victor Francen in Title Role THIRD WEEK FOR 'CANDIDA' Lunt and Fontanne to Appear in Behrman Work, 'The Pirate' -- Miss Hayes Buys Play | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/explains-canadian-plan-smith-says-stores-there-do-not-resent-credit.html | EXPLAINS CANADIAN PLAN; Smith Says Stores There Do Not Resent Credit Control | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/fall-shoe-buying-brisk-quality-group-is-maintaining-prices-at-march.html | FALL SHOE BUYING BRISK; Quality Group Is Maintaining Prices at March Level | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nyu-turns-back-ccny-82-behind-gartners-3hit-pitching-bonacorsas.html | N.Y.U. Turns Back C.C.N.Y., 8-2, Behind Gartner's 3-Hit Pitching; Bonacorsa's Homer, Double, Single Drive In 5 Runs in Conference Game -- Vecchio, Violet Captain, Reports to Navy | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/2-exgovernors-oppose-odaniel.html | 2 Ex-Governors Oppose O'Daniel | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/charles-f-reif-designer-of-buildings-for-u-s-government-and.html | CHARLES F. REIF; Designer of Buildings for U, S. Government and Colleges | True | Special to T NEW 3[ORK TI3ES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/daniell-heads-news-men-times-correspondent-is-elected-head-of.html | DANIELL HEADS NEWS MEN; Times Correspondent Is Elected Head of London Association | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/mrs-ralph-e-slayton-as-helen-peer-she-appeared-on-stage-and-in.html | MRS. RALPH E, SLAYTON; As Helen Peer She Appeared on Stage and in Edison Films | True | Spectal to TK lqEr Yoax TI.E. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/book-group-to-hear-berle-and-conant-mrs-mccormic-also-to-speak-at.html | BOOK GROUP TO HEAR BERLE AND CONANT; Mrs. McCormic Also to Speak at 'Books in Wartime' Session | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/last-oil-men-escape-from-burma-fields-five-americans-say-japanese.html | LAST OIL MEN ESCAPE FROM BURMA FIELDS; Five Americans Say Japanese Will Not Get Fuel for Months | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/philippines-lost-wainwright-a-prisoner-with-end-of-organized.html | PHILIPPINES LOST; Wainwright a Prisoner With End of Organized Resistance on Isles ONLY GUERRILLAS REMAIN Japanese Gain Use of Manila Bay Harbor for Fleet and Can Release Their Forces 10,000 PRISONERS IN PHILIPPINE FORTS | True | By Charles HurdspecialTo the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/british.html | British | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/belknap-heads-loyal-legion.html | Belknap Heads Loyal Legion | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/atlas-powder-board-enlarged.html | Atlas Powder Board Enlarged | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/heads-unit-of-logistics-of-business-machines.html | Heads Unit of Logistics Of Business Machines | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/goldstein-drops-moses-suit.html | Goldstein Drops Moses Suit | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/golf-to-aid-red-cross.html | Golf to Aid Red Cross | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/army-12-pitt-1.html | Army 12, Pitt 1 | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/joint-income-tax-opposed-by-dar-proposal-is-called-invasion-of.html | JOINT INCOME TAX OPPOSED BY D.A.R.; Proposal Is Called 'Invasion' of Rights of Women, in Resolution Adopted DIES COMMITTEE UPHELD Society's Librarian Says Records Prove Its Revelations on Subversive Activities | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/a-scarsdale-bride.html | A SCARSDALE BRIDE | True | Speetal to T N Zo 'I'/B. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/links-state-mothers-day-to-war.html | Links State Mother's Day to War | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/youhg-artists-win-awards-of-mbrit-special-honors-bestowed-upon.html | YOUHG ARTISTS WIN AWARDS OF MBRIT; Special Honors Bestowed Upon Class of 21 at Nationai Academy of Design 3 RECEIVE CASH PRIZES' Sixteen Medals Presented Also by Hobart Nichols, President of the Institution | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/philharmonic-signs-walter-for-6-weeks-he-will-conduct-for-three.html | PHILHARMONIC SIGNS WALTER FOR 6 WEEKS; He Will Conduct for Three Periods Next Season | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Weirden | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/to-raze-queens-houses-100-condemned-as-menaces-will-be-demolished.html | TO RAZE QUEENS HOUSES; 100 Condemned as Menaces Will Be Demolished by WPA | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/electric-shock-kills-woman-technician-she-dies-demonstrating-an.html | ELECTRIC SHOCK KILLS WOMAN TECHNICIAN; She Dies Demonstrating an X-Ray Machine in Hospital | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/france-said-to-name-antisemite-to-post-pellepoix-reported-to-be.html | FRANCE SAID TO NAME ANTI-SEMITE TO POST; Pellepoix Reported to Be Commissioner for Jewish Questions | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/shortage-causes-silver-rationing-demand-by-industry-and-arts.html | SHORTAGE CAUSES SILVER RATIONING; Demand by Industry and Arts Results in Prorating of Sales in New York U.S. MAY HAVE TO ACT Release of Quantity of Metal May Be Asked -- Demand Is Now 140,000,000 Ounces | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/last-news-items-from-corregidor-story-sent-by-soldiers-tells-of-two.html | LAST NEWS ITEMS FROM CORREGIDOR; Story Sent by Soldiers Tells of Two Pairs of Brothers in the Marines on Island GROUP MARKED A HOLIDAY Massachusetts Men Met on the Anniversary of the Battle of Lexington, Patriots' Day | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/jersey-man-advised-to-sell-sugar-hoard-possessor-of-15500-pounds-is.html | JERSEY MAN ADVISED TO SELL SUGAR HOARD; Possessor of 15,500 Pounds Is Told He Cannot Have a Card Yet | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/british-war-work-bares-ancient-pit-dwellings.html | British War Work Bares Ancient Pit Dwellings | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/edward-ralph-goble-head-of-advertising-agency-in-chicago-served.html | EDWARD RALPH GOBLE; Head of Advertising Agency in Chicago Served Several Papers | True | Special to TErn NEW Noltz tMs, | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/james-s-cluj.html | JAMES S. CLUJ | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/barbara-hobart-fiancee-will-be-the-bride-of-sergeant-craig-colgate.html | BARBARA HOBART FIANCEE; Will Be the Bride of Sergeant Craig Colgate Jr., U. S. A. | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/navy-13-gettysburg-5.html | Navy 13, Gettysburg 5 | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/wright-is-favored-over-costantino-featherweight-ruler-rated-59.html | WRIGHT IS FAVORED OVER COSTANTINO; Featherweight Ruler Rated 5-9 Choice in Non-Title Bout Tonight CROWD OF 7,000 EXPECTED Gate Likely to Set Record for St. Nicholas Palace -- Stolx and Angott in Hard Drills | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/french-planes-in-combat.html | French Planes in Combat | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/plans-for-annapolis-visit.html | Plans for Annapolis Visit | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold | True | | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/doerrs-2-homers-top-white-sox-31-first-ties-score-in-eighth-and.html | DOERR'S 2 HOMERS TOP WHITE SOX, 3-1; First Ties Score in Eighth and Second Wins Game for Red Sox in the Tenth | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/two-nazi-fugitives-take-plane-crash-escape-canadian-camp-steal.html | TWO NAZI FUGITIVES TAKE PLANE, CRASH; Escape Canadian Camp, Steal Aircraft, Then Wreck It -- Both Still at Large POLICE IN STATE ON ALERT Men Answering Descriptions of German Air Officers Are Reported Seen | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/costa-rica-action-extended.html | Costa Rica Action Extended | True | Wireless to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/small-homes-sold-in-bronx-borough-five-1-and-2-family-houses-and-a.html | SMALL HOMES SOLD IN BRONX BOROUGH; Five 1 and 2 Family Houses and a Bungalow Sold | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/honored-in-canal-zone.html | Honored in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/buys-1000000-new-2-12s.html | Buys $1,000,000 New 2 1/2s | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/investors-to-face-vote-on-union-shop-randall-says-inland-steel-may.html | INVESTORS TO FACE VOTE ON UNION SHOP; Randall Says Inland Steel May Put Issue Up to Ballot, if N.W.L.B. Orders It COURT FIGHT MAY ENSUE Expected Decision of Labor Board in 'Little Steel' Case Raises Jurisdiction Issue | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/sports-of-the-times-proposing-eighteen-straight-hits-for-baseball.html | Sports of the Times; Proposing Eighteen Straight Hits for Baseball | True | Reg. U.S. Pat. Off By John Kieran | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/loughlin-track-victor-captures-chsaa-novice-title-for-seventh.html | LOUGHLIN TRACK VICTOR; Captures C.H.S.A.A. Novice Title for Seventh Straight Time | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nicaragua-tries-to-aid-us-foreign-minister-tells-here-of-his.html | NICARAGUA TRIES TO AID US; Foreign Minister Tells Here of His Country's Support of War | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/mae-gadwalader-en66ed-to-marry-troth-of-former-student-at-foxcroft.html | MAE GADWALADER EN66ED TO MARRY; Troth* of Former Student at Foxcroft School to Rufus I.:, Patterson 3d Announced | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/old-navy-ship-wins-fight-with-uboat-overage-destroyer-catches-nazi.html | OLD NAVY SHIP WINS FIGHT WITH U-BOAT; Over-Age Destroyer Catches Nazi Raider on Surface and Sinks It With One Shell SEARCHLIGHT'S MARK PREY Submarine's 2 Torpedoes Miss -- Some of Crew Captured -3 Allied Vessels Attacked | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/tammany-leader-inducted.html | Tammany Leader Inducted | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/french-again-warned.html | French Again Warned | True | By Telephone To the New York Times. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/earnings-halved-by-national-steel-2675837-in-first-quarter-against.html | EARNINGS HALVED BY NATIONAL STEEL; $2,675,837 in First Quarter Against $5,430,000 in Same Period in 1941 EQUAL TO $1.21 A SHARE Tax Provisions Put at 64 1/3% of Income, Compared With 31% Last Year | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/vichy-french.html | Vichy French | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/nicaraguan-in-defense-group.html | Nicaraguan in Defense Group | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/gil-stratton-jr-to-wed-to-marry-audrey-botkin-both-of-best-foot.html | GIL STRATTON JR. TO WED; To Marry Audrey Botkin -- Both of 'Best Foot Forward' | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/policy-left-up-to-stores-opa-tells-boston-session-to-decide-own.html | POLICY LEFT UP TO STORES; OPA Tells Boston Session to Decide Own Problems for Awhile CEILING RULING DUE ON SEASONAL GOODS | True | Special to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/fighting-grows-fiercer.html | Fighting Grows Fiercer | True | Special Cable to THE NEW YORK TIMES. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/raf-hammers-stuttgart-again-pounds-vital-plants-there-in-night-raid.html | R.A.F. HAMMERS STUTTGART AGAIN; Pounds Vital Plants There in Night Raid -- Attacks in North France in Daylight | True | By Craig Thompsonwireless To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/industrial-buildings-sold-in-new-jersey-flats-and-dwellings-also-on.html | INDUSTRIAL BUILDINGS SOLD IN NEW JERSEY; Flats and Dwellings Also on Latest Trading Record | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/first-lady-praises-hadassah.html | First Lady Praises Hadassah | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/new-veterans-to-use-kings-park.html | New Veterans to Use Kings Park | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/way-is-cleared-for-home-canning-consumers-division-of-opa-says.html | WAY IS CLEARED FOR HOME CANNING; Consumers Division of OPA Says Ample Sugar and Jars Will Be Available EQUIPMENT SHARING URGED Ways of Meeting Shortages Suggested -- Metal Tops for Jelly Unnecessary | True | By Nona Baldwinspecial To the New York Times. | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lake-mahopac-place-bought.html | Lake Mahopac Place Bought | True | | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/tax-rebate-held-unwise-suggested-postwar-return-of-part-of-100-per.html | Tax Rebate Held Unwise; Suggested Post-War Return of Part of 100 Per Cent Profits Levy Questioned | True | WINTHROP PARKHURST | C1B 539805 |
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/lehman-signs-bill-for-postwar-pool-commission-will-be-created-to.html | LEHMAN SIGNS BILL FOR POST-WAR POOL; Commission Will Be Created to Draft Public Works Plan to Prevent Slump BLUEPRINTS COST MILLION Number of Other Measures Approved by Governor, Along With Veto of Several | True | Special to THE NEW YORK TIMES. | C1B 539805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-07 | 1942-05-07 | https://www.nytimes.com/1942/05/07/archives/rayon-output-up-17-first-quarter-total-sets-new-record-for-staple.html | RAYON OUTPUT UP 17%; First Quarter Total Sets New Record for Staple Fiber | True | | C1B 539805 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/navy-calls-sailor-72-from-retirement-engineman-first-class-served.html | NAVY CALLS SAILOR, 72, FROM RETIREMENT; Engineman First Class Served in '98, '17 and Boxer Rebellion | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/yugoslavs-charge-axis-slew-465000-government-in-london-reports.html | YUGOSLAVS CHARGE AXIS SLEW 465,000; Government in London Reports Wholesale Executions by the Occupying Forces TELLS OF WIDE ATROCITIES Hungarians Accused of Killing 100,000 in Northern Areas -- Serbs' Homes Burned | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/allocation-likely-on-domestic-hides-watson-tells-tanners-that.html | ALLOCATION LIKELY ON DOMESTIC HIDES; Watson Tells Tanners That Calfskins Also May Be Placed Under Quota STUDY CIVILIAN SHOE NEED Glass Sees Supplies Ample for Some Time, but Predicts Eventual Drop | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/axis-envoys-sail-on-drottningholm-900-to-1000-interned-here-off-to.html | AXIS ENVOYS SAIL ON DROTTNINGHOLM; 900 to 1,000 Interned Here Off to Lisbon -- Americans to Return on Liner AXIS ENVOYS SAIL ON DROTTNINGHOLM | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/licensee-assails-carboloy-prices-firth-a-steel-company-head-tells.html | LICENSEE ASSAILS CARBOLOY PRICES; Firth, a Steel Company Head, Tells Senators He Was Made to Ask Exorbitant Rates | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/emiet-p-coughlan.html | EMI'ET P. COUGHLAN | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/no-information-for-kin-war-department-says-only-casualty-telegrams.html | NO INFORMATION FOR KIN; War Department Says Only Casualty Telegrams Are Possible | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/another-strike-hits-a-bethlehem-plant-cio-group-out-near-harrisburg.html | ANOTHER STRIKE HITS A BETHLEHEM PLANT; C.I.O. Group Out Near Harrisburg -- Williamsport Tied Up | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/zinc-output-decreased.html | Zinc Output Decreased | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/nazis-building-newtype-plane.html | Nazis Building New-Type Plane | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/de-capriles-leads-field-qualifies-with-three-others-for-national.html | DE CAPRILES LEADS FIELD; Qualifies With Three Others for National Saber Title Event | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/miss-charlotte-andrews-daughter-of-one-of-founders-of-original.html | MISS CHARLOTTE ANDREWS; Daughter of One of Founders of Original Standard Oil | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/syracuse-to-row-here-will-meet-columbia-for-first-time-in-dual.html | SYRACUSE TO ROW HERE; Will Meet Columbia for First Time in Dual Races May 16 | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/divorce-for-ann-sothern-roger-pryors-love-of-flying-was-cruelty.html | DIVORCE FOR ANN SOTHERN; Roger Pryor's Love of Flying Was Cruelty, Says Film Actress | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/navy-scores-on-the-foe-action-apparently-by-carrier-task-force.html | Navy Scores on the Foe; Action, Apparently by Carrier Task Force, Reduces the Japanese Threat in Pacific | True | By Hanson W. Baldwin | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/war-plant-output-triples-41-quota-present-production-at-tank.html | WAR PLANT OUTPUT TRIPLES '41 QUOTA; Present Production at Tank Factory Near Philadelphia to Be Trebled by End of Year RETIRED WORKERS AT JOBS Inspector, 69, at One of Three Shops Visited Is Typical of Heroic 'Army' of Labor | True | By Sidney M. Shalettspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/civil-service-leave-for-politics-barred-edison-vetoes-bill-to.html | CIVIL SERVICE LEAVE FOR POLITICS BARRED; Edison Vetoes Bill to Permit Career Man to Campaign | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/livestock-show-called-off.html | Livestock Show Called Off | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/villia-d-gross.html | VILLIA[ D. GROSS | True | Special to T Nrw NoRx Tgs. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/prosecutor-holds-diary-court-denies-plea-for-its-return-to-girl.html | PROSECUTOR HOLDS DIARY; Court Denies Plea for Its Return to Girl Accused in Murder | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hovannes-exhibit-opens-sculptured-sketches-of-women-at-war-shown-to.html | HOVANNES EXHIBIT OPENS; Sculptured Sketches of 'Women at War' Shown to Aid A.W.V.S. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/air-routes-to-china-are-called-essential-yarnell-says-1000-planes.html | AIR ROUTES TO CHINA ARE CALLED ESSENTIAL; Yarnell Says 1,000 Planes May Be Needed for Supplies | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/down-trend-noted-by-oil-producer-earnings-drop-month-by-month.html | DOWN TREND NOTED BY OIL PRODUCER; Earnings Drop Month by Month, Stockholders of Tide Water Associated Are Told | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/upper-manhattan-darkened-in-test-streets-and-parks-kept-clear-of.html | UPPER MANHATTAN DARKENED IN TEST; Streets and Parks Kept Clear of People During 20-Minute Practice Blackout FOUR 'INCIDENTS' STAGED Imaginary Surprise Attack and Bomb-Set Fires Keep Police and Firemen Busy | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/john-j-gunthermohr.html | .-JOHN J. GUNTHER-MOHR | True | special to TH Ngw YORK Trs. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/war-melody-captures-feature-sprint-over-muddy-track-at-jamaica.html | War Melody Captures Feature Sprint Over Muddy Track at Jamaica; MEADE, WESTROPE REGISTER DOUBLES Former Now Credited With 30 Jamaica Winners -- Latter 1st on Coward's Horses THREE SPILLS MARK CARD May, Basile and Flynn Fall, First-Named Suffering a Dislocated Shoulder | True | By Bryan Field | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dutch-legation-made-an-embassy-status-raised-by-roosevelt-in.html | DUTCH LEGATION MADE AN EMBASSY; Status Raised by Roosevelt in Tribute to Heroic Resistance to Invasion QUEEN VOICES HER THANKS Wilhelmina Writes President of Appreciation of Close Ties With the United Nations | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/stronghold-taken-british-fleet-enters-the-diego-suarez-harbor-after.html | STRONGHOLD TAKEN; British Fleet Enters the Diego Suarez Harbor After Land Victory SURRENDER SOUGHT Churchill Seeks Full Capitulation -- Vichy Orders Fighting NAVAL AREA FALLS ON MADAGASCAR | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/navy-league-unit-assisted-by-dance-preopening-fete-in-gardens-of.html | NAVY LEAGUE UNIT ASSISTED BY DANCE; Pre-Opening Fete in Gardens of Ambassador Aids Women's Council Canteen Division SEVERAL DINNERS GIVEN Signal Flags, Life Preservers, Anchors and Pilot Wheels Used in Decorations | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/peonies-now-flood-the-flower-markets-1400-bunches-have-arrived.html | PEONIES NOW FLOOD THE FLOWER MARKETS; 14,00 Bunches Have Arrived -- Carnation Price Rises | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hudson-tax-inquiry-ordered-by-edison-governor-directs-the-board-to.html | HUDSON TAX INQUIRY ORDERED BY EDISON; Governor Directs the Board to Appear Before Him June 1 to Answer Charges ACTION IS BLOW AT HAGUE Jersey Chief Executive Could Oust Members on Proof of Failing in Duties | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/leningrad-threat-eased-by-russians-german-siege-force-is-divided-by.html | LENINGRAD THREAT EASED BY RUSSIANS; German Siege Force Is Divided by Capture of Junction -- Some Units Ringed NAZI COUNTER-BLOWS FAIL Tanks and Planes in Battles -- London Hears Moscow Is Still Hitler's Goal | True | By Ralph Parkerwireless To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/axis-repels-raid-on-isle-off-crete-rome-report-fails-to-specify.html | AXIS 'REPELS RAID' ON ISLE OFF CRETE; Rome Report Fails to Specify Nature of British Attack | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/edwar9-spp6ue-once-city-aide-67-former-marketing-consultant-foc-new.html | EDWAR9 SPP6UE, ONCE CITY AIDE, 6.7; Former Marketing Consultant foc New York, Ex-Auditorof Hempstead, Dies in Baldwin MEMBER OF AN OLD' FAMILY Had Operated Farm Holdings on the South Shore -- Headed Church Sunday School | True | Special to TH NW YOR Ts. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/senate-votes-27-increase-in-cadet-corps-west-point-bill-faces-early.html | Senate Votes 27% Increase in Cadet Corps; West Point Bill Faces Early House Action | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/senator-davis-was-acquitted.html | Senator Davis Was Acquitted | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/term-for-banking-school.html | Term for Banking School | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/water-waste-found-in-parks.html | Water Waste Found in Parks | True | E.W. CLARKS. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mrs-draper-entertains-gives-a-dinner-in-the-cottage-of-hampshire.html | MRS. DRAPER ENTERTAINS; Gives a Dinner in the Cottage of Hampshire House Here | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/sergeant-f-j-bryde.html | SERGEANT F. J; BRYDE | True | Special to THe: NEW YOR Tn, rgs. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mexican-booters-to-play-here.html | Mexican Booters to Play Here | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/governor-lehmans-decision.html | GOVERNOR LEHMAN'S DECISION | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/four-farm-groups-oppose-parity-cut-spokesmen-tell-senators-that.html | FOUR FARM GROUPS OPPOSE PARITY CUT; Spokesmen Tell Senators That Roosevelt Limit of 100% Would Be Ruinous CLAIM MARGIN IN SENATE Thomas Says Enough Votes Are Assured to Defeat Change Sought by President | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/roosevelt-greets-president-of-peru-21gun-salute-and-a-guard-of.html | ROOSEVELT GREETS PRESIDENT OF PERU; 21-Gun Salute and a Guard of Honor Mark His Arrival at Bolling Field for Visit 5,000 TROOPS LINE WAY Salute First South American Executive to Come to U.S. During His Incumbency | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/the-president-of-peru.html | THE PRESIDENT OF PERU | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/news-of-food-lamb-is-most-economical-meat-just-now-with-others.html | News of Food; Lamb Is Most Economical Meat Just Now With Others Showing Few Price Changes | True | By Jane Holt | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/durocher-may-limit-job-only-managers-contract-on-file-for-dodger.html | DUROCHER MAY LIMIT JOB; Only Manager's Contract on File for Dodger Player-Pilot | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/bank-of-england-reports-changes-circulation-up-for-eleventh-week-to.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Up for Eleventh Week to Record Total of 776,950,000 RESERVE RATIO DECLINES 29.2% This Week Compares With 34%, High for the Year, Two Weeks Before | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/foe-says-wainwright-agrees-to-full-philippine-surrender-all-of.html | Foe Says Wainwright Agrees To Full Philippine Surrender; ALL OF PHILIPPINES YIELDED, SAYS FOE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/italian.html | Italian | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/1141894-earned-by-us-gypsum-co-profit-for-march-quarter-compares.html | $1,141,894 EARNED BY U.S. GYPSUM CO.; Profit for March Quarter Compares With $1,266,773 in Period in 1941 $6,908,750 FOR 12 MONTHS Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/bird-high-victor-by-four-lengths-comes-from-well-off-pace-to-defeat.html | BIRD HIGH VICTOR BY FOUR LENGTHS; Comes From Well Off Pace to Defeat Bead in Sprint at Churchill Downs | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/party-today-for-music-school.html | Party Today for Music School | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/special-train-for-americans.html | Special Train for Americans | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/gort-sent-to-malta-dobbie-gets-a-rest.html | Gort Sent to Malta; Dobbie Gets a Rest | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/doubts-hoarding-charge-house-group-ends-study-of-scrap-metal-issue.html | DOUBTS HOARDING CHARGE; House Group Ends Study of Scrap Metal Issue Raised by C.I.O. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/nazi-police-dictator-installed-at-paris-gestapo-tightens-control-3.html | NAZI POLICE DICTATOR INSTALLED AT PARIS; Gestapo Tightens Control -- 3 Romorantin Hostages Slain | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/episcopal-festival-on-may-21.html | Episcopal Festival on May 21 | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/santilli-to-be-honored-tackle-will-get-murphy-award-at-fordham.html | SANTILLI TO BE HONORED; Tackle Will Get Murphy Award at Fordham Block F Dinner | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/tube-wreck-hearing-set.html | Tube Wreck Hearing Set | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/saboteur-alfred-hitchcock-melodrama-starring-priscilla-lane-robert.html | ' Saboteur,' Alfred Hitchcock Melodrama, Starring Priscilla Lane, Robert Cummings and Otto Kruger, at Music Hall | True | By Bosley Crowther | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/new-yorker-buys-carmel-farm.html | New Yorker Buys Carmel Farm | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/axis-finds-woe-in-dalmatia.html | Axis Finds Woe in Dalmatia | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/end-strike-in-pittsburgh-plant.html | End Strike in Pittsburgh Plant | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/col-jose-d-golvlez.html | COL. JOSE D. GOIVIEZ | True | speclat Cable to TE NEW YORK TIMS. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/books-authors.html | Books -- Authors | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/washington-tie-cited-in-toledano-speech-wallace-named-in-talk.html | WASHINGTON TIE CITED IN TOLEDANO 'SPEECH'; Wallace Named in Talk Mexican Labor Chief Denies He Made | True | Special Cable to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/fort-meade-to-see-evans-in-macbeth-favorable-reaction-of-troops-to.html | FORT MEADE TO SEE EVANS IN 'MACBETH'; Favorable Reaction of Troops to June 1-3 Offerings May Result in Tour of Camps MOLLY PICON TO RETURN Will Appear in Yiddish Musical Play in Fall -- O'Neal Work Now 'Free and Equal' | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/leona-quint-fiancee-of-lawyer.html | Leona Quint Fiancee of Lawyer | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/patricia-kane-engaged-ensign-rw-arey-to-marry-randolphmacon-student.html | PATRICIA KANE ENGAGED; Ensign R.W. Arey to Marry Randolph-Macon Student | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/charles-ruggles-weds.html | Charles Ruggles Weds | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rise-in-labor-cost-not-to-lift-ceiling-dr-galbraith-tells-coat-men.html | RISE IN LABOR COST NOT TO LIFT CEILING; Dr. Galbraith Tells Coat Men Recent Boost Cannot Be Added to March Levels SUBSIDIES A LAST RESORT OPA Bans Use of 'Price Gestapo' to Force Compliance With Rules, Official Says | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/house-bought-in-manhasset.html | House Bought in Manhasset | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/48hr-week-urged-by-state-chamber-congress-asked-to-enact-laws.html | 48-HR. WEEK URGED BY STATE CHAMBER; Congress Asked to Enact Laws -- 40-Hour System Is Seen Jeopardizing War Program WANT ANTI-RACKET ACTION Body Recommends Legislation on Labor -- F.H. Hasler Is Elected President | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/96591000-in-us-get-books.html | 96,591,000 in U.S. Get Books | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mexico-reports-aid-from-us-for-plant-1500000-said-to-have-been.html | MEXICO REPORTS AID FROM U.S. FOR PLANT; $1,500,000 Said to Have Been Advanced to Build Mill | True | Special Cable to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rodzinski-to-open-stadium-concerts-overture-to-der-freischuetz.html | RODZINSKI TO OPEN STADIUM CONCERTS; Overture to 'Der Freischuetz,' Brahms First, Rachmaninoff Concerto Listed for June 17 RUBINSTEIN TO BE SOLOIST Russian Programs on June 19 and 20 -- All Tables for the First Night Sold Out | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/air-raid-orders-gone-awry-some-queens-residents-worried-over-what.html | Air Raid Orders Gone Awry?; Some Queens Residents Worried Over What They Think Is Misinterpretation | True | J.C.R. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/says-ocd-in-state-needs-volunteers-mrs-oswald-b-lord-calls-for-more.html | SAYS OCD IN STATE NEEDS VOLUNTEERS; Mrs. Oswald B. Lord Calls for More Civilian Assistance | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dr-thompson-sweeny-dies-on-coast-visit-gynecologist-had-practiced.html | DR. THOMPSON SWEENY DIES ON COAST VISIT; Gynecologist Had Practiced Here for Many Years -- Was 67 | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/ends-soy-bean-oil-tariff.html | Ends Soy Bean Oil Tariff | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/all-schools-urged-to-aid-air-training-studebaker-requests-28000.html | ALL SCHOOLS URGED TO AID AIR TRAINING; Studebaker Requests 28,000 Secondary Institutions to Give Pre-Flight Courses SEES MANY MEN NEEDED U.S. Official Says Programs Must Be Launched and Under Way by Next Year | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/new-stock-exchange-firm.html | New Stock Exchange Firm | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/workers-uncover-holy-land-remains-chance-discovery-is-made-of.html | WORKERS UNCOVER HOLY LAND REMAINS; Chance Discovery Is Made of Second Temple Antiquities | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/new-zealand-pays-honor-prime-minister-cables-roosevelt-on-defense.html | NEW ZEALAND PAYS HONOR; Prime Minister Cables Roosevelt on Defense of Corregidor | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/italian-official-sees-dearths-prolonged-doubts-rapid-gain-in-food.html | ITALIAN OFFICIAL SEES DEARTHS PROLONGED; Doubts Rapid Gain in Food, Goods 'Even After Axis Victory' | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/paris-press-for-reprisals.html | Paris Press for "Reprisals" | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/appointed-as-secretary-of-toilet-goods-group.html | Appointed as Secretary Of Toilet Goods Group | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/alex-vilaltas-recital.html | Alex. Vilalta's Recital | True | N.S. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/store-sales-up-8-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 8% FOR WEEK IN NATION; Volume for Four-Week Period Increased 5% -- Index for April Declined NEW YORK TRADE ROSE 5% Total for 4 Cities in This Area Also Gained 5% -- Specialty Shops 6% Ahead | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/transfer-from-canada-forces.html | Transfer From Canada Forces | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hayes-confers-at-capitol.html | Hayes Confers at Capitol | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/burma-invaders-reported-in-india-axis-says-japanese-crossed-border.html | BURMA INVADERS REPORTED IN INDIA; Axis Says Japanese Crossed Border at Paletwa -- Drive Into China Is Slowed CIRCLING MOVE IS FEARED Enemy Turns East to North of Mandalay, Menacing British Withdrawal | True | By Craig Thompsonwireless To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/gustavus-w-tlivipson-former-assistant-treasurer-of-the-mutual-life.html | GUSTAVUS W. TliViPSON; Former Assistant Treasurer of the Mutual Life Insurance Co. | True | Special to T NEW YORK TL'ES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/briton-praises-leaselend-food-lloyd-tells-state-dietitians-that.html | BRITON PRAISES LEASE-LEND FOOD; Lloyd Tells State Dietitians That Calories Alone Do Not Properly Feed a Person SHORTAGE CONDITIONS MET Animal Protein From Dairy Products Held Vital to Maintaining Nutrition | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/22-straight-for-belfiore.html | 22 Straight for Belfiore | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/treasury-to-increase-today-its-weekly-offering-of-bills-additional.html | Treasury to Increase Today Its Weekly Offering of Bills; Additional $100,000,000 to Assure the Government of $2,000,000,000 in New Money for This Month OFFERINGS OF BILLS TO INCREASE TODAY | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/democrats-split-on-governorship-farley-long-active-building-support.html | DEMOCRATS SPLIT ON GOVERNORSHIP; Farley Long Active Building Support for Bennett, Who Is Opposed by New Dealers KENNEDY ROOSEVELT MAN Tammany Chief Is Expected, With Flynn, to Back Choice of President as Nominee | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dies-after-serving-a-family-70-years-ellen-mccarty-went-to-work-for.html | DIES AFTER SERVING A FAMILY 70 YEARS; Ellen McCarty Went to Work for the Harrisons as a Lass of 16 in March, 1872 | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mead-determined-not-to-run.html | Mead "Determined" Not to Run | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/lehman-signs-bill-to-end-racial-ban-governor-says-washburn-act-will.html | LEHMAN SIGNS BILL TO END RACIAL BAN; Governor Says Washburn Act Will Prevent Industrial Job Discrimination VIOLATORS FACE PENALTIES Companion Measure Provides for the Investigation and Exposure of Employers | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/excess-reserves-sharply-lower-member-banks-of-the-reserve-system.html | EXCESS RESERVES SHARPLY LOWER; Member Banks of the Reserve System Here Show Total at Lowest Since March, 1938 EARNING ASSETS DOWN Open Market Purchases Reflect Insurance Company Sales to Buy New 2 1/2s | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/miss-ma-steiners-troth-alumna-of-wellesley-college-to-be-bride-of.html | MISS M.A. STEINER'S TROTH; Alumna of Wellesley College to Be Bride of J.S. Rothschild | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/drive-for-french-opens-75000-needed-to-aid-prisoners-and-starving.html | DRIVE FOR FRENCH OPENS; $75,000 Needed to Aid Prisoners and Starving Children | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dr-clyde-l-grose-of-northwestern-chairman-of-department-of-history.html | DR. CLYDE L. GROSE OF NORTHWESTERN; Chairman of Department of History Joined Faculty in 191 6inDies in Evanston HEADED SUMMER SESSIONS Former Assistant at Harvard mOfficer in Last War Was Author of Bibliography | True | Special to TH N=W YOR TIngS. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/4470338-slash-in-budget-asked-citizens-commission-urges-further-cut.html | $4,470,338 SLASH IN BUDGET ASKED; Citizens Commission Urges Further Cut in Board of Education Allotment TEACHERS ASSAIL REQUEST Provisions for Dismissing 400 Called 'War on Education' and a Blow to Morale | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/baseballs-war-benefit-program-starts-today-in-brooklyn-game-navy.html | Baseball's War Benefit Program Starts Today in Brooklyn Game; Navy Relief Society to Get All Proceeds of Giant-Dodger Twilight Contest -- Melton Is Slated to Pitch | True | By Arthur Daley | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/us-birth-rate-soars-march-figures-of-census-bureau-show-continuing.html | U.S. BIRTH RATE SOARS; March Figures of Census Bureau Show Continuing Increase | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/sports-carnival-to-aid-war-funds-polo-grounds-show-set-for-june-14.html | SPORTS CARNIVAL TO AID WAR FUNDS; Polo Grounds Show Set for June 14 -- A.A.U. to Give Proceeds of Title Meet | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/japanese-mass-in-honan.html | Japanese Mass in Honan | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/grocers-urge-ending-returnload-rule-wholesalers-say-rural-stores.html | GROCERS URGE ENDING RETURN-LOAD RULE; Wholesalers Say Rural Stores Would Be Forced to Close | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/directorate-increased.html | Directorate Increased | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/fights-air-field-strike-contractor-replaces-fifty-with-nonunion-men.html | FIGHTS AIR FIELD STRIKE; Contractor Replaces Fifty With Nonunion Men at West Point | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/married-to-ensign.html | MARRIED TO ENSIGN | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/corregidor-fight-reported-heavy-tokyo-says-seizure-of-forts-took-33.html | CORREGIDOR FIGHT REPORTED HEAVY; Tokyo Says Seizure of Forts Took 33 Hours After First Landing Was Made EMPEROR SENDS MESSAGE Foe Emphasizes Importance of Use of Manila Bay -- More Occupation Claimed | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/stuttgart-bombed-for-a-third-night-raf-also-repeats-blasting-of.html | STUTTGART BOMBED FOR A THIRD NIGHT; R.A.F. Also Repeats Blasting of Nantes Docks and Nazi Airfields Behind Coast ZEEBRUGGE RAIDED IN DAY New Eagle Squadron Escorts British Attackers -- Germans Strike in South England | True | By Robert P. Postwireless To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/named-by-queens-vfw.html | Named by Queens V.F.W. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/pga-maps-vast-project-exhibition-tours-and-tourneys-to-aid-war.html | P.G.A. MAPS VAST PROJECT; Exhibition Tours and Tourneys to Aid War Relief Funds | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/british.html | British | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/russian-heroism-lauded-by-davies-former-envoy-assails-hitler.html | RUSSIAN HEROISM LAUDED BY DAVIES; Former Envoy Assails Hitler 'Stooges' Who Seek to Halt American Aid to Soviet $6,000,000 DRIVE OPENED Fund Sought Here for Medical and Surgical Supplies for Red Cross Use | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/-father-time-winder-of-police-clocks-dies-had-ministered-to.html | ' Father Time,' Winder of Police Clocks, Dies; Had Ministered to Timepieces for 20 Years | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/union-to-help-service-men.html | Union to Help Service Men | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/c-harry-edwards-maine-health-director-exhead-of-athletics-at-colby.html | C. HARRY EDWARDS; Maine Health Director, Ex-Head of Athletics at Colby Was 51 | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/short-position-on-exchange-rises-530636-shares-on-april-30-against.html | SHORT POSITION ON EXCHANGE RISES; 530,636 Shares on April 30, Against 513,546 March 31 -- 438 Issues Affected PRICES OF BONDS LOWER Average Is $95.63, Against $95.97 a Month Earlier -- Listings Decline | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/war-relief-fete-tonight-daughters-of-british-empire-to-give-party.html | WAR RELIEF FETE TONIGHT; Daughters of British Empire to Give Party in Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/miss-joan-halsted-brideelect.html | Miss Joan Halsted Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/double-time-rule-is-accepted-by-gm-wilson-agrees-to-abide-by.html | DOUBLE TIME' RULE IS ACCEPTED BY G.M.; Wilson Agrees to Abide by Temporary Extension of the Company's Wage Contract EX-PARTE' CHARGE ENDED Board Members Accuse Corporation of Defying President and Blocking War Effort | True | By Louis Starkspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/leroy-a-gib8y-i-practiced-law-in-summit-nj-for-the-last-46-years.html | LEROY A. GIB8Y; I Practiced Law in Summit, N.J., for the Last 46 Years | True | Special to THI NZW YORi TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/sees-peace-hope-in-soviet-power-ag-milbank-suggests-russia-as.html | SEES PEACE HOPE IN SOVIET POWER; A.G. Milbank Suggests Russia as 'Spearhead' to Restrain Germany After War WOULD USE CHINA IN EAST Lawyer Believes Such System Might Be More Effective Than a New League | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hoover-hails-aim-of-us-boys-clubs-starts-victory-volunteers-unit-by.html | HOOVER HAILS AIM OF U.S. BOYS' CLUBS; Starts Victory Volunteers Unit by Pinning First Badge on Chicago Member, 11 PART IN WAR IS OUTLINED Health Program Is Emphasized -- McNutt Calls Organization Builder of the Future | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/taxis-and-trucks-escape-gas-curb-instruction-from-washington-also.html | TAXIS AND TRUCKS ESCAPE 'GAS' CURB; Instruction From Washington Also Lists Other Vehicles to Get Unlimited Supply | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/unique-divorce-suit-wife-of-venezuelan-vice-consul-asks-decree-in.html | UNIQUE DIVORCE SUIT Wife of Venezuelan Vice Consul Asks Decree in U.S. Court | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/lo-presti-goalie-in-navy.html | Lo Presti, Goalie, in Navy | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/i-mrs-haldy-miller-crist-i-cofounder-mary-lyon-school-ifor-girls.html | i MRS. HALDY MILLER CRIST; I Co-Founder Mary Lyon School Ifor Girls Dies in Swarthmore | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/engineering-awards-break-all-records-war-projects-bring-total-for.html | ENGINEERING AWARDS BREAK ALL RECORDS; War Projects Bring Total for Week Up to $434,955,000 | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/peru-and-us-sign-treaty-reciprocal-trade-agreement-marks-prados.html | PERU AND U.S. SIGN TREATY; Reciprocal Trade Agreement Marks Prado's Visit | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/member-bank-balances-drop-218000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $218,000,000; Excess Reserves Decrease by $130,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/us-rail-operation-is-called-unlikely-jw-barriger-of-odt-tells.html | U.S. RAIL OPERATION IS CALLED UNLIKELY; J.W. Barriger of ODT Tells Savings Bank Officials It Would Serve No Purpose WHITE CITES COOPERATION B. & O. President Says Roads Are Doing Heaviest Business as Contribution to the War U.S. RAIL OPERATION IS CALLED UNLIKELY | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/pacific-battle.html | PACIFIC BATTLE | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/santa-fe-will-go-modern.html | Santa Fe Will Go Modern | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cox-takes-bout-on-points.html | Cox Takes Bout on Points | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/giants-rally-to-break-even-with-pirates-after-suffering-11inning.html | Giants Rally to Break Even With Pirates After Suffering 11-Inning Defeat; OTT'S MEN WIN, 6-2, ON ROOKIE'S HOMER Maynard's Blow With Two On in Four-Run Seventh Beats Heintzelman for Giants PIRATES TAKE OPENER, 2-1 Hits by Fletcher and Elliott and Sacrifice Give Wilkie Victory Over Carpenter | True | By John Drebingerspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dalton-sees-rise-in-goal-exports-he-says-britain-must-prepare-for.html | DALTON SEES RISE IN GOAL EXPORTS; He Says Britain Must Prepare for Shipments in 'Certain Unexpected Directions' | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/exportimport-bank-sets-up-itt-credit.html | Export-Import Bank Sets Up I.T.&T. Credit | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/military-measures-by-turks-reported-berne-hears-that-axis-plays-up.html | MILITARY MEASURES BY TURKS REPORTED; Berne Hears That Axis Plays Up Steps as Against British | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/stork-brings-more-sugar.html | Stork Brings More Sugar | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/canadian-navy-rise-cited-fleet-of-15-ships-has-grown-to-400-in-war.html | CANADIAN NAVY RISE CITED; Fleet of 15 Ships Has Grown to 400 in War, Minister Says | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/whitey-moore-goes-to-cards.html | Whitey Moore Goes to Cards | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hong-kong-moves-cited-curtin-hears-of-discrimination-against.html | HONG KONG MOVES CITED; Curtin Hears of Discrimination Against Europeans There | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/bust-of-gehrig-at-stadium.html | Bust of Gehrig at Stadium | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/paul-j-bile1vnan.html | PAUL J. BILE1VNAN | True | pecial to T Nr' YOR' T,m. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/princeton-gardens-to-be-viewed.html | Princeton Gardens to Be Viewed | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/sports-of-the-times-boudreau-the-booster.html | Sports of the Times; Boudreau the Booster | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/huge-crop-losses-faced-in-jersey-asparagus-rotting-in-ground-for.html | HUGE CROP LOSSES FACED IN JERSEY; Asparagus Rotting in Ground for Lack of Harvest Hands -- Plea for U.S. Aid Made 19,000 WORKERS NEEDED Farmers and Families Put in 18 Hours a Day in Fields -- Later Vegetables Threatened | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/invaders-move-up-artillry.html | Invaders Move Up Artillery | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/what-next.html | WHAT NEXT? | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/coal-buying-plan-advocated.html | Coal Buying Plan Advocated | True | JOHN M. MAHON Jr. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/frederic-de-cmxstop-r.html | FREDERIc DE cmxsToP -- ,R | True | Special to T]m NeW* YOI%K TIM.S. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/jersey-sets-thanksgiving-day.html | Jersey Sets Thanksgiving Day | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/spiritual-alert-in-blackout-urged-all-in-westchester-called-on-to.html | SPIRITUAL ALERT' IN BLACKOUT URGED; All in Westchester Called On to Pray for Victory During Test Next Week | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/decries-stirrup-pump-percy-bugbee-says-british-regard-it-as.html | DECRIES STIRRUP PUMP; Percy Bugbee Says British Regard It as 'Time-Wasting' Now | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cross-ambararata-area.html | Cross Ambararata Area | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/seek-jersey-racing-dates.html | Seek Jersey Racing Dates | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/nazi-propaganda-in-libraries.html | Nazi Propaganda in Libraries | True | PETER THOMAS FISHER. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/electicity-sales-aided-by-the-sec-holding-company-rule-eased-to.html | ELECTICITY SALES AIDED BY THE SEC; Holding Company Rule Eased to Permit Plants to Dispose of Excess of Energy REQUEST MADE BY WPB Concerns Will Not Come Under Utility Classification in the New Regulation | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mayor-odwyer-to-attend-rally.html | Mayor, O'Dwyer to Attend Rally | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/coregistrar-for-stocks.html | Co-Registrar for Stocks | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/the-sun-still-shines-mr-reillys-victory-garden-can-grow-despite.html | THE SUN STILL SHINES; Mr. Reilly's Victory Garden Can Grow, Despite Tree Trouble | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/bulkeley-back-tells-of-sinkings-leader-of-sea-guerrillas-of.html | BULKELEY BACK, TELLS OF SINKINGS; Leader of 'Sea Guerrillas' of Philippines Lands in San Francisco With 3 Officers FINAL VICTIM A CRUISER Details Also Given of Routing of Japanese Landing Party Behind Bataan Lines | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/100newsubmarine-bill-sent-president-senate-acts-for-doubling.html | 100-New-Submarine Bill Sent President; Senate Acts for Doubling Undersea Fleet | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/weingartner-dies-noted-conductor-head-of-basle-conservatory-in.html | WEINGARTNER DIES; NOTED CONDUCTOR; Head of Basle Conservatory in 1927-34, Protege of Liszt, Stricken in Switzerland ALSO FAMED AS COMPOSER First Opera Given in Weimar in 1884 Wrote Librettos, Poems Technical Books | True | N Telephone to Tr Nq YORK Ts. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/silk-firm-tenant-in-former-plant-catoir-company-sells-factory-in.html | SILK FIRM TENANT IN FORMER PLANT; Catoir Company Sells Factory in West New York, Then Leases Most of Its Space JERSEY DEALS ARE MIXED Apartment Houses, Stores, Dwellings Bought or Rented in Half a Dozen Towns | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/appeal-total-is-rising-special-gifts-committee-reports-252384-in.html | APPEAL TOTAL IS RISING; Special Gifts Committee Reports $252,384 in Catholic Drive | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/reich-coal-shipment-to-sweden-at-halt-effect-of-plans-for-offensive.html | REICH COAL SHIPMENT TO SWEDEN AT HALT; Effect of Plans for Offensive in Russia and R.A.F. Raids Seen | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/city-teachers-vacations-are-cut-35000-will-attend-war-classes.html | City Teachers' Vacations Are Cut; 35,000 Will Attend War Classes; SCHOOLS STAY OPEN FOR WAR GLASSES | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/brooklyn-theatre-bought-by-noyes-the-star-formerly-hurtig-seamons.html | BROOKLYN THEATRE BOUGHT BY NOYES; The Star, Formerly Hurtig & Seamon's, in Jay Street, Goes to Realty Man | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/28925180-sales-at-bloomingdales-largest-annual-volume-in-history-of.html | $28,925,180 SALES AT BLOOMINGDALE'S; Largest Annual Volume in History of Store Recorded for Last Year PROFIT PUT AT $731,052 Equivalent to $1.90 a Share -- $731,053 Paid Out for Federal Taxes | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/7377783-earned-by-niagara-hudson-figures-for-year-compare-with.html | $7,377,783 EARNED BY NIAGARA HUDSON; Figures for Year Compare With $9,418,873 Previously | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/vichy-french.html | Vichy French | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/press-child-needs-in-wartime-school-parents-and-teachers-assert.html | PRESS CHILD NEEDS IN WARTIME SCHOOL; Parents and Teachers Assert Neglect Would Turn Victory Into 'Spiritual Defeat' OPPOSE 'DRAFT' OF PUPILS San Antonio Congress Says Call to Labor Should Wait Until Adult Force Is Exhausted | True | By Lucy Greenbaumspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/screen-news-here-and-in-hollywood-paramount-pays-75000-for-and-now.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Pays $75,000 for 'And Now Tomorrow,' Late Rachel Field's Last Novel IN THIS OUR LIFE TO OPEN Film Based on Pulitzer Prize Novel at Strand -- Premiere for 'Kipps' on May 23 | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mayor-says-nelson-errs-denies-city-must-have-certain-stainless.html | MAYOR SAYS NELSON ERRS; Denies City Must Have Certain Stainless Steel Equipment | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/divided-loyalty-assailed-by-dar-chicago-congress-says-schools-using.html | DIVIDED LOYALTY' ASSAILED BY D.A.R.; Chicago Congress Says Schools Using Foreign Tongue in All Teaching Foster It | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/ray-mccarthy-to-direct-sports-for-army-relief.html | Ray McCarthy to Direct Sports for Army Relief | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/autos-face-rough-roads-westchester-says-repair-materials-are-now.html | AUTOS FACE ROUGH ROADS; Westchester Says Repair Materials Are Now Under Priorities | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/fete-here-may-29-to-help-salvage-opening-of-casinoonthepark-will.html | FETE HERE MAY 29 TO HELP SALVAGE; Opening of Casino-on-the-Park Will Aid Outdoor Cleanliness Association Committee | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/us-men-on-cairo-leave-ambulance-drivers-get-holiday-15-more-reach.html | U.S. MEN ON CAIRO LEAVE; Ambulance Drivers Get Holiday -- 15 More Reach Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/suzanne-haselton-sets-wedding-date-west-orange-girl-will-be-bride.html | SUZANNE HASELTON SETS WEDDING DATE; West Orange Girl Will Be Bride of Robert Martin on May 23 | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cochrane-fights-tonight.html | Cochrane Fights Tonight | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/concerts-in-starlight.html | Concerts in Starlight | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/lehman-declares-he-wont-run-again-for-governorship-will-take-war.html | LEHMAN DECLARES HE WON'T RUN AGAIN FOR GOVERNORSHIP; Will Take War Job When Duties End, He Says, as Albany Hears He Will Join Army IN THE SERVICE OF SUPPLY Rank of Lieutenant General or Major General Mentioned -- Race to Succeed Him On LEHMAN DECLARES HE WON'T RUNAGAIN | True | By Warren Moscowspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/join-bank-credit-associates.html | Join Bank Credit Associates | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/ms-thomas-b-lashai.html | MS. THOMAS B. LASHAI | True | Special to TH NEW YORK TXMS. | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/commodity-prices-highest-since-1926-labor-departments-index-at-987.html | COMMODITY PRICES HIGHEST SINCE 1926; Labor Department's Index at 98.7% Up, 18.6% in Year | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cottonseed-oil-futures.html | Cottonseed Oil Futures | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/alison-stuart-wed-to-naval-officer-married-at-princeton-home-to.html | ALISON STUART WED TO NAVAL OFFICER; Married at Princeton Home to Ensign Paul F. Norton by Dean Robert R. Wicks | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dance-to-aid-elizabeth-hospital.html | Dance to Aid Elizabeth Hospital | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/phelpsdodge-dispute-certified.html | Phelps-Dodge Dispute Certified | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/yankees-book-doubleheader.html | Yankees Book Double-Header | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/lowering-tax-exemptions.html | LOWERING TAX EXEMPTIONS | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/fbi-makes-36-jersey-raids.html | FBI Makes 36 Jersey Raids | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/to-study-rent-control-realty-leaders-of-this-area-open-conference.html | TO STUDY RENT CONTROL; Realty Leaders of This Area Open Conference Today | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/blind-to-raise-war-funds.html | Blind to Raise War Funds | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/historic-country-place-sold-in-westport-conn.html | Historic Country Place Sold in Westport, Conn. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/-backroom-politics-seen-in-council-bill-morris-denounces.html | ' BACK-ROOM POLITICS' SEEN IN COUNCIL BILL; Morris Denounces Nominations Law as Estimate Board Acts | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/lewis-forces-beat-disruptive-expose-they-denounce-resolution-in.html | LEWIS FORCES BEAT 'DISRUPTIVE EXPOSE; They Denounce Resolution in Pennsylvania Union Council as 'Filthy Attack' on Leader STANDING VOTE IS 225-145 But 4 Hours Later Pittsburgh Unit Unanimously Backs Plan State Group Rejected | True | By A.h. Raskinspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mexico-beats-argentina-wins-76-in-2d-extra-period-of-international.html | MEXICO BEATS ARGENTINA; Wins, 7-6, in 2d Extra period of International Polo Series | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/city-college-holds-charter-day-fete-loyalty-to-our-basic-ideals.html | CITY COLLEGE HOLDS CHARTER DAY FETE; Loyalty to Our Basic Ideals Must Be Renewed to Win War, Dr. Day Declares DR. SIZOO ALSO SPEAKS He Warns Against Hate and Revenge as the Institution Marks 95th Year | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rochester-buys-pitcher.html | Rochester Buys Pitcher | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/chilean-senate-bars-vote-on-axis-break-rejects-communist-motion-on.html | CHILEAN SENATE BARS VOTE ON AXIS BREAK; Rejects Communist Motion on Ground Power Is President's | True | Special Cable to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/banana-ship-sunk-crew-of-14-saved-small-nicaraguan-merchant-vessel.html | BANANA SHIP SUNK; CREW OF 14 SAVED; Small Nicaraguan Merchant Vessel Is Blasted in Two by Axis Torpedo in Atlantic RADIO GEAR IS DESTROYED Fruit Crushed and Slippery on Deck Endangers Survivors -- Dominican Boat Down | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/integration-for-ugi-reaffirmed-by-sec-company-ordered-to-strip.html | INTEGRATION FOR U.G.I. REAFFIRMED BY SEC; Company Ordered to Strip Itself Of 9 of Its Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/flaw-found-in-tax-program-no-provision-there-to-exempt-gifts-to.html | Flaw Found in Tax Program; No Provision There to Exempt Gifts to Political Parties From $25,000 Limit | True | FRANK KINGDON. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/fay-to-run-again-for-seat-in-house-tammany-leader-also-asks-kennedy.html | FAY TO RUN AGAIN FOR SEAT IN HOUSE; Tammany Leader Also Asks Kennedy to Be Candidate | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/pope-likely-to-ask-peace-vatican-circles-hear-bloodier-phase-of-war.html | POPE LIKELY TO ASK PEACE; Vatican Circles Hear Bloodier Phase of War Is to Begin | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/bonds-and-shares-in-london-market-statement-on-the-madagascar.html | BONDS AND SHARES IN LONDON MARKET; Statement on the Madagascar Situation Helps Sentiment -- Gilt-Edges Improve HOME RAILS ARE FIRM Chain Stores Finish Lower, but Cable and Wireless Stocks Continue to Rise | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/british-seek-to-give-india-a-war-spirit-government-advertises-that.html | BRITISH SEEK TO GIVE INDIA A WAR SPIRIT; Government Advertises That Words Won't Stop Japanese | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/aircraft-jobs-for-women-nya-will-train-workers-for-california-plant.html | AIRCRAFT JOBS FOR WOMEN; N.Y.A. Will Train Workers for California Plant | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rp-baruch-is-divorced-wife-gets-decree-in-reno-from-brokeryachtsman.html | R.P. BARUCH IS DIVORCED; Wife Gets Decree in Reno From Broker-Yachtsman Here | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/24-pass-air-corps-test-only-one-city-college-applicant-is-rejected.html | 24 PASS AIR CORPS TEST; Only One City College Applicant Is Rejected by Board | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/new-offensive-hints.html | New Offensive Hints | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/judge-renamed-in-panama.html | Judge Renamed in Panama | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/copper-is-barred-from-more-items-wpb-adds-list-of-about-100.html | COPPER IS BARRED FROM MORE ITEMS; WPB Adds List of About 100 Products to Ban -- Common Pin Is Affected CURBS GRAIN MOVEMENTS ODT Reserves Great Lakes Space for Ore -- Other War Agency Action COPPER IS BARRED FROM MORE ITEMS | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/two-us-pilots-killed-in-china.html | Two U.S. Pilots Killed in China | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/champions-help-salvage-program-donate-trophies-for-change-to-war.html | CHAMPIONS HELP SALVAGE PROGRAM; Donate Trophies for Change to War Metals - Sports Group Organized | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/german.html | German | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/mounted-ocd-in-massachusetts.html | Mounted O.C.D. in Massachusetts | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/united-nations.html | United Nations | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/widows-home-is-saved-from-foreclosure-when-plea-wins-sympathy-of.html | Widow's Home Is Saved From Foreclosure When Plea Wins Sympathy of Bronx Court | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/walter-stewart-25-pitcher-for-newark-he-succumbs-on-trip-to-buffalo.html | WALTER STEWART, 25, PITCHER FOR NEWARK; He Succumbs on Trip to Buffalo -- Joined Club Last Year | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rise-in-clearings-of-banks-shown-figures-for-24-leading-cities-for.html | RISE IN CLEARINGS OF BANKS SHOWN; Figures for 24 Leading Cities for Week Ended Wednesday Totaled $7,411,603,000 AN INCREASE OF 9.1% Transactions in New York $3,869,621,000, a 6.7% Gain Over Last Year | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/ration-exemptions-urged-for-gasoline-ickes-aide-asks-full-sale-in.html | RATION EXEMPTIONS URGED FOR GASOLINE; Ickes Aide Asks Full Sale in Western New York, Elsewhere | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/harmon-comedy-to-be-presented.html | Harmon Comedy to Be Presented | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cites-consumerretailer-work.html | Cites Consumer-Retailer Work | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cheese-actions-upheld-court-sustains-adequacy-of-indictments-on.html | CHEESE ACTIONS UPHELD; Court Sustains Adequacy of Indictments on Price Fixing | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/panama-hails-corregidor-men.html | Panama Hails Corregidor Men | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/new-magazine-is-published.html | New Magazine Is Published | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/income-is-at-rate-of-106-billions-now-march-payments-were-21-above.html | INCOME IS AT RATE OF 106 BILLIONS NOW; March Payments Were 21% Above Total for Month in '41, 8% Above February's ALL-TIME NATIONAL PEAK Quarterly Payrolls on Federal Projects Show 61% Rise Above Last '41 Quarter | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/morton-downey-in-loew-show.html | Morton Downey in Loew Show | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/golf-lists-red-cross-aid-2964-tourneys-arranged-by-527.html | GOLF LISTS RED CROSS AID; 2,964 Tourneys Arranged by 527 Organizations for War Fund | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/porgy-and-bess-on-air.html | Porgy and Bess' on Air | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/raf-pins-down-3000-nazi-planes-60-of-germans-firstline-craft-found.html | R.A.F. PINS DOWN 3,000 NAZI PLANES; 60% of Germans' First-Line Craft Found on Defensive in West, Sicily and Libya 1,600 OPPOSING RUSSIANS British Air Power Keeps 1,350 in France and Norway Alone, London Expert Reports | True | By Peter Masefield Aviation Expert of the Sunday Times, Londonnorth American Newspaper Alliance | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/father-of-a-victim-finds-dargue-plane-led-search-for-copilot-son.html | FATHER OF A VICTIM FINDS DARGUE PLANE; Led Search for Co-Pilot Son and 7 Others in Sierras | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/wood-fiber-for-steel-in-oil-well.html | Wood Fiber for Steel in Oil Well | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/same-action-in-britain.html | Same Action in Britain | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/to-direct-new-york-sales-for-calvert-distillers.html | To Direct New York Sales For Calvert Distillers | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/japanese-envoy-sees-laval.html | Japanese Envoy Sees Laval | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/decorations-won-by-17-in-air-force-dsc-and-dfc-given-posthumously.html | DECORATIONS WON BY 17 IN AIR FORCE; D.S.C. and D.F.C. Given Post-humously to S.K. Robinson for Leading Attacks SERGEANT SILVA HONORED Elderly Gunner Downed Three Japanese Planes While Under Fire for Forty Minutes | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dewey-dinner-here-tomorrow.html | Dewey Dinner Here Tomorrow | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/wpb-bars-demonstrator-bombs.html | WPB Bars 'Demonstrator' Bombs | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/first-lady-stresses-childrens-war-need-tells-westchester-group.html | FIRST LADY STRESSES CHILDREN'S WAR NEED; Tells Westchester Group Extra Vigilance Is Essential | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/war-effort-spurs-arbitration-work-eastman-lauds-use-by-labor-and.html | WAR EFFORT SPURS ARBITRATION WORK; Eastman Lauds Use by Labor and Management to Insure Continuous Output | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/nazis-said-to-disarm-officers-on-leave.html | Nazis Said to Disarm Officers on Leave | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/college-polo-to-start-pmc-plays-at-princeton-and-army-at-yale.html | COLLEGE POLO TO START; P.M.C. Plays at Princeton and Army at Yale Tomorrow | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/its-news-to-odell.html | It's News to Odell | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/art-sale-brings-20780-furniture-decorative-objects-of-british.html | ART SALE BRINGS $20,780; Furniture, Decorative Objects of British Concern Auctioned | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/3162000-bonds-for-housing-sold-syracuse-authority-borrows-funds-at.html | $3,162,000 BONDS FOR HOUSING SOLD; Syracuse Authority Borrows Funds at Net Interest Cost of 2.042 Per Cent RAPID RESALE REPORTED Utica, N.Y., and Medford, Mass., Place Smaller Loans for Various Purposes | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/better-air-engines-made-a-new-way-wright-company-develops-a-process.html | BETTER AIR ENGINES MADE A NEW WAY; Wright Company Develops a Process for Mass Output of Forged Cylinder Heads MUCH STRONGER, LIGHTER Method Found After 5 Years -- Use of Bar Stock and Dies Saves Drop Hammers | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/us-may-purchase-all-surplus-tires-patterson-tells-of-plan-to-buy.html | U.S. MAY PURCHASE ALL SURPLUS TIRES; Patterson Tells of Plan to Buy Any Over 5 Per Auto | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/charity-show-features-jewels-and-orchids-smartest-spring-styles.html | Charity Show Features Jewels and Orchids; Smartest Spring Styles Used as 'Stage Props' | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/training-set-for-women-courses-to-fit-college-graduates-for-special.html | TRAINING SET FOR WOMEN; Courses to Fit College Graduates for Special War Work | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/butler-heads-carnegie-fund.html | Butler Heads Carnegie Fund | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/receives-van-am-medal-hj-zaslove-honored-by-society-at-columbia.html | RECEIVES VAN AM MEDAL; H.J. Zaslove Honored by Society at Columbia College | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/swiss-living-costs-rise.html | Swiss Living Costs Rise | True | By Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/paper-industry-plans-contacts-with-opa-will-set-up-regional-units.html | PAPER INDUSTRY PLANS CONTACTS WITH OPA; Will Set Up Regional Units to Aid on Ceiling Problems | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/the-road-to-chungking.html | THE ROAD TO CHUNGKING | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/san-carlo-group-heard-in-carmen-opera-company-opens-fifth-season-at.html | SAN CARLO GROUP HEARD IN 'CARMEN'; Opera Company Opens Fifth Season at Center Theatre -- Coe Glade Sings Lead RAYNOR IN DON JOSE ROLE Dorothy Kirsten as Micaela, Mostyn Thomas, Escamillo, and Kravitt, Zuniza | True | By Howard Taubman | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/soy-beans-lead-grain-markets-up-legumes-advance-1-18-to-2-34c-on-up.html | SOY BEANS LEAD; GRAIN MARKETS UP; Legumes Advance 1 1/8 to 2 3/4c on Upward Revision of Ceiling on Cottonseed Oil 7/8 TO 1c GAIN IN WHEAT Storage Situation Becomes More of Factor in Market -- Corn Is Firmer | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dr-h-mc-moore-retired-educator-president-emeritus-of-lake-forest.html | DR. H. M'C. MOORE, RETIRED EDUCATOR; President Emeritus of Lake Forest (111.) College, Head of Institution, 1920-42, Dies ORDAINED MINISTER IN '01 Served Pastorates in Ithaca and Milwaukee -- Y. M. C. A. Aide in France in 1917-18 | True | Special to TH I'mw YORX TIIS. | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/arctic-fights-cost-five-british-ships-cruiser-4-cargo-vessels-lost.html | ARCTIC FIGHTS COST FIVE BRITISH SHIPS; Cruiser, 4 Cargo Vessels Lost -- Nazi Destroyer Sunk in Attacks on 2 Convoys ARCTIC FIGHTS COST FIVE BRITISH SHIPS | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/brazil-gives-terms-of-rubber-accord-excess-over-domestic-needs-to.html | BRAZIL GIVES TERMS OF RUBBER ACCORD; Excess Over Domestic Needs to Be Sold to U.S. for Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/small-sailing-vessels-proposed-to-carry-cargo-in-sinkings-zone.html | Small Sailing Vessels Proposed To Carry Cargo in Sinkings Zone | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/ms-jaes-garrity.html | MS. JA[ES GARRITY | True | Special to T q NORX TIMgZ. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/grain-men-to-confer-meeting-in-kansas-city-to-take-up-problem-of.html | GRAIN MEN TO CONFER; Meeting in Kansas City to Take Up Problem of Shipping | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cant-wait-joins-navy-hard-way.html | Can't Wait, Joins Navy Hard Way | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hearing-set-on-pay-for-women.html | Hearing Set on Pay for Women | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/hale-america-golf-draws-big-names-glowing-success-of-chicago.html | HALE AMERICA GOLF DRAWS BIG NAMES; Glowing Success of Chicago Tourney Seen by U.S.G.A. -- 1,500 Set as Goal JONES AND HOGAN FILE Officials Confident Rush of Late Entries Will Dispel the Pessimism of P.G.A. Head | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/advance-resumed-by-stock-market-previous-days-drop-canceled-and.html | ADVANCE RESUMED BY STOCK MARKET; Previous Day's Drop Canceled and Business Increases -- Grains, Cotton Rise | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/james-e-roach.html | JAMES E. ROACH | True | Special to THE I'lw YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/actors-fund-election-today.html | Actors Fund Election Today | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/holding-company-acts-to-dissolve-north-american-light-power-takes.html | HOLDING COMPANY ACTS TO DISSOLVE; North American Light & Power Takes Steps to Obey SEC Order for Liquidation | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/labor-asked-to-aid-fund.html | Labor Asked to Aid Fund | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/morgenthau-asks-broader-tax-base-extra-billion-sought-by-cut-in.html | MORGENTHAU ASKS BROADER TAX BASE; Extra Billion Sought by Cut in Exemptions to $1,200 If Married, $600 If Single MORGENTHAU ASKS BROADER TAX BASE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/air-forces-to-be-separate.html | Air Forces to Be Separate | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/form-logansport-distilling-co.html | Form Logansport Distilling Co. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/costantino-string-is-ended-by-wright-decision-in-nontitle-bout.html | COSTANTINO STRING IS ENDED BY WRIGHT; Decision in Non-Title Bout Marks East Sider's First Setback in 57 Matches LOSER CLOSES WITH RUSH Champion Withstands Rally in St. Nick 8-Rounder -- Davis Draws With Dell' Orto | True | By Joseph C. Nichols | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/march-to-berlin-urged-benes-says-united-nations-must-be-prepared.html | MARCH TO BERLIN' URGED; Benes Says United Nations Must Be Prepared for End of War | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/continued-studies-held-needed-in-war-fully-trained-minds-are-in.html | CONTINUED STUDIES HELD NEEDED IN WAR; ' Fully Trained Minds' Are in Demand, Hunter Group Hears | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/vladivostok-base-urged-dr-kung-sees-precedent-for-its-use-against.html | VLADIVOSTOK BASE URGED; Dr. Kung Sees Precedent for Its Use Against Japan | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/yorkville-fraud-is-put-at-100000-30aweek-bookkeeper-held-in-10000.html | YORKVILLE FRAUD IS PUT AT $100,000; $30-a-Week Bookkeeper Held in $10,000 Bail After 'Investments' Fail HE JUGGLED FUNDS OF 400 Prisoner Admits He Operated as 'Ponzi,' Paying 10% Interest Out of Capital | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rome-berlin-envoys-to-remain-in-brazil-they-ask-to-stay-until-all.html | ROME, BERLIN ENVOYS TO REMAIN IN BRAZIL; They Ask to Stay Until All of Axis Diplomats Depart | True | Special Cable to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/bronx-apartment-sold-to-investor-28suite-house-in-east-tremont.html | BRONX APARTMENT SOLD TO INVESTOR; 28-Suite House in East Tremont Avenue Has Rent Roll of $16,000 FOUR DWELLINGS BOUGHT Joseph Hosford Estate Disposes of Two-Family Place in Liebig Ave., Riverdale | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/odell-pitt-graduate-is-selected-to-succeed-nelson-as-yale-football.html | Odell, Pitt Graduate, Is Selected to Succeed Nelson as Yale Football Coach; ALUMNI COMMITTEE ANNOUNCES CHOICE Odell, Former Assistant to Sutherland, Harlow and Munger, Gets Yale Job 20 CONSIDERED FOR POST Young Coach Is Held in High Esteem by Confreres -- He Will Select Own Staff | True | By Allison Danzig | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/holc-sells-jamaica-bungalow.html | HOLC Sells Jamaica Bungalow | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/l-a-s-wood.html | L. A. S. WOOD | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/musicale-for-naval-officers.html | Musicale for Naval Officers | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/stern-bros-nets-153650-equal-to-33-cents-a-common-share-against-27.html | STERN BROS. NETS $153,650; Equal to 33 Cents a Common Share, Against 27 Year Before | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/canada-gets-back-nazi-flier.html | Canada Gets Back Nazi Flier | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/sea-fight-now-on-foe-gets-to-louisiade-isles-near-new-guinea-as.html | SEA FIGHT NOW ON; Foe Gets to Louisiade Isles Near New Guinea as Action Flares OUR BOMBERS ATTACK Enemy Transport Sunk -- Japanese Have Been Massing in Region GREAT SEA BATTLE IS ON IN PACIFIC | True | By the United Press. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/pilot-lives-12-days-without-food.html | Pilot Lives 12 Days Without Food | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/george-gert-bates.html | GEORGE G.'ERT BATES | True | Special to TIt Nlw YORK Tr:flS. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/archer-stops-rivers-in-4th.html | Archer Stops Rivers in 4th | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/adele-rubenstein-bride-niece-of-boston-jurist-married-to-arthur-o.html | ADELE RUBENSTEIN BRIDE; Niece of Boston Jurist Married " to Arthur O. Asher Here | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rounds-out-a-plot-on-eleventh-avenue-buyer-gets-additional-land.html | ROUNDS OUT A PLOT ON ELEVENTH AVENUE; Buyer Gets Additional Land From Bank -- Other Deals | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/ball-player-wins-at-narragansett-tall-trees-racer-defeats-fancy.html | BALL PLAYER WINS AT NARRAGANSETT; Tall Trees Racer Defeats Fancy Free by 7 1/2 Lengths, With Master Key Third FAVORITE RETURNS $3.50 Atkinson's Mount Shakes Off Rivals in Stretch to Take Point Judith Purse | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/tin-can-total-2425-tons.html | Tin Can Total 2,425 Tons | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/utility-calls-6-gold-bonds.html | Utility Calls 6% Gold Bonds | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/pittsburgh-index-off-freight-shipments-decline-retail-sales-slow.html | PITTSBURGH INDEX OFF; Freight Shipments Decline -- Retail Sales Slow Down | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/savoy-guild-gives-ruddigore.html | Savoy Guild Gives 'Ruddigore' | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/reforms-urged-in-new-zealand.html | Reforms Urged in New Zealand | True | Wireless to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/we-score-first-damage-4-ships-besides-sinking-2-destroyers-cruiser.html | WE SCORE FIRST; Damage 4 Ships Besides Sinking 2 Destroyers, Cruiser, 4 Gunboats OFF THE SOLOMONS U.S. Losses 3 Planes -- 3 More Enemy Vessels Submarine Victims OUR FORCES STRIKE AGAINST FOE'S NAVY | True | By Charles Hurdspecial To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/west-side-warning.html | West Side Warning | True | NINTH AVENUE. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/caleb-dean-haiimond.html | CALEB DEAN HAi'IMOND | True | Special to THE NEW YOR Ts. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/philadelphia-bourse-repeats.html | Philadelphia Bourse Repeats | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/she-wants-american-women-to-encourage-and-pray-for-them-of-her-13.html | She Wants American Women to Encourage and Pray for Them -- Of Her 13 Children One Is in Army, 3 Others Will Go Soon | True | | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/48-governors-face-call-on-barriers-second-conference-is-planned-to.html | 48 GOVERNORS FACE CALL ON BARRIERS; Second Conference Is Planned to Correct State Laws Affecting War Traffic | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/paris-shops-rent-fifth-ave-stores-interior-decorators-and-fur.html | PARIS SHOPS RENT FIFTH AVE. STORES; Interior Decorators and Fur Concern Take Old Bonwit Teller Quarters FRENCH MILLINERS MOVING Chapeaux D'Esti to Occupy Retail Space in Building on East Fifty-fifth St. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/woman-leaps-to-death-buffalo-hotel-guest-sits-on-ledge-as-crowd.html | WOMAN LEAPS TO DEATH; Buffalo Hotel Guest Sits on Ledge as Crowd Watches | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/dog-gets-reprieve-writ-halts-disposal-of-westport-pet-accused-as.html | DOG GETS REPRIEVE; Writ Halts Disposal of Westport Pet Accused as Killer | True | Special to THE NEW YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/to-modernize-building-telemark-firm-buys-4story-structure-in.html | TO MODERNIZE BUILDING; Telemark Firm Buys 4-Story Structure in Lexington Ave. | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/wedge-separates-germans.html | Wedge Separates Germans | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/inillia-l-iieeshon.html | INILLIA! L. IIEESHON | True | Special to THE L'W YORK TIMES. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/circus-gets-ready-to-bid-farewell-finishing-touches-being-put-on.html | CIRCUS GETS READY TO BID FAREWELL; Finishing Touches Being Put on Plans for 20,000-Mile Tour in the Nation BUTLER HAILS ITS SUCCESS Big Show Has Played Host to Record Number of Children During Stay in Garden | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/chinas-guerrillas-kill-500-in-canton-battle-japanese-troops-in-the.html | CHINA'S GUERRILLAS KILL 500 IN CANTON; Battle Japanese Troops in the Streets and Blast Buildings in Series of Attacks CIVILIANS SLAIN IN REPLY Foe Executes 100 Youths and Girls -- 50 Enemy Planes Raid Airports in 3 Provinces | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/raf-fighters-tally-april-operations-reported-thrice-the-previous-3.html | R.A.F. FIGHTERS' TALLY; April Operations Reported Thrice the Previous 3 Months' Work | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/named-to-post-at-fordham.html | Named to Post at Fordham | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/350-planes-bought-by-chinese.html | 350 Planes Bought by Chinese | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/capt-charles-e-warner-sandy-hook-pilot-guided-first-deepdraft.html | CAPT. CHARLES E. WARNER; Sandy Hook Pilot Guided First Deep-Draft Vessel Up Hudson | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 539881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/government-urges-reduction-of-debts-three-agencies-act-for-check-on.html | GOVERNMENT URGES REDUCTION OF DEBTS; Three Agencies Act for Check on Living Costs | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/russian.html | Russian | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/rationing-of-travel-indicated-in-summer-odt-now-looks-to.html | RATIONING OF TRAVEL INDICATED IN SUMMER; ODT Now Looks to Restricting Train and Bus Passengers | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/moscow-said-to-be-hitler-goal.html | Moscow Said to Be Hitler Goal | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/greek-isles-to-get-turkish-food.html | Greek Isles to Get Turkish Food | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/cotton-futures-up-8-to-15-points-despite-hedging-against-the.html | COTTON FUTURES UP 8 TO 15 POINTS; Despite Hedging Against the Federal Staple, Strong Buying Lifts Prices Here OPENING AT LOW LEVEL Expectation of Farm Fight on Ceiling Level Reduction Influences Market | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/steel-production-declined-in-april-output-of-ingots-and-castings.html | STEEL PRODUCTION DECLINED IN APRIL; Output of Ingots and Castings Was 97.7% of Capacity, as Against 98.2 in March TOTAL WAS 7,122,313 TONS In 4 Months of 1942 Gain of 4% Is Recorded Over 1941, Previous High Mark | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/vichy-to-continue-madagascar-fight-regards-shedding-of-blood-of.html | VICHY TO CONTINUE MADAGASCAR FIGHT; Regards Shedding of Blood of Frenchmen Against British as Upholding Honor NO HOPE OF SUCCESS HELD Question Whether London Will Follow Pattern of Japan in Indo-China Is Watched | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/james-f-kirk-with-sugar-comny-58-years-headed-recreation-group.html | JAMES F. KIRK; ' With Sugar Comny 58 Years -- Headed Recreation Group | True | Special to TH Nl' YOIX TrIEs. | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/blue-sunday-to-end-in-australia.html | Blue Sunday to End in Australia | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/registration-ends-for-sugar-rations-7000000-residents-of-city-93-of.html | REGISTRATION ENDS FOR SUGAR RATIONS; 7,000,000 Residents of City, 93% of Population Get Books for Purchases 75,000 GET NO STAMPS These and Others With Ample Supply Will Obtain Orders for Staple After May 21 | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539881 |
| 1942-05-08 | 1942-05-08 | https://www.nytimes.com/1942/05/08/archives/in-the-nation-some-arguments-for-a-little-more-silence.html | In The Nation; Some Arguments for a Little More Silence | True | By Arthur Krock | C1B 539881 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bomber-carrying-10-missing-in-florida-gone-since-wednesday-morning.html | BOMBER CARRYING 10 MISSING IN FLORIDA; Gone Since Wednesday Morning -- Coast Plane Falls With 3 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/japanese.html | Japanese | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/girl-bites-into-a-winner-and-so-bronx-storekeeper-pleads-guilty-in.html | GIRL BITES INTO A WINNER; And So Bronx Storekeeper Pleads Guilty in Candy Lottery | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/aim-to-cut-off-murmansk.html | Aim to Cut Off Murmansk | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/patchogue-man-81-ends-life.html | Patchogue Man, 81, Ends Life | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/the-unsinkable-marblehead.html | THE UNSINKABLE MARBLEHEAD | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/silver-replacing-tin-now-being-used-in-alloys-for-soldering.html | SILVER REPLACING TIN; Now Being Used in Alloys for Soldering, Rockwell Reports | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/destroyer-launched-in-pacific.html | Destroyer Launched in Pacific | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/chinese-art-auctioned.html | Chinese Art Auctioned | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/richard-a-knight-is-disbarred-here-held-guilty-of-gross-moral.html | RICHARD A. KNIGHT IS DISBARRED HERE; Held Guilty of 'Gross Moral Turpitude' for Attacks on Courts and Lawyers DECISION IS UNANIMOUS Ledyard Son-in-Law to Appeal -- Asserts None of His Charges Were Found Untrue | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/big-rise-planned-in-carrier-force-building-program-greatly-beyond.html | BIG RISE PLANNED IN CARRIER FORCE; Building Program Greatly Beyond That Already Revealed Is Reported in Capital AUTHORITY FOR AIR MEN They Will Get Higher Positions on All Navy Operating Staffs, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/tells-how-aviation-is-decisive-in-war-major-de-seversky-declares.html | TELLS HOW AVIATION IS DECISIVE IN WAR; Major de Seversky Declares Mastery of Air Is Vital | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/concession-to-troops-new-zealand-gives-special-postal-rates-to-us.html | CONCESSION TO TROOPS; New Zealand Gives Special Postal Rates to U.S. Forces | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/hearing-set-on-utility-loan.html | Hearing Set on Utility Loan | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/young-poles-are-punished.html | Young Poles Are Punished | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fiscal-unity-urged-for-u-s-states-hd-smith-budget-director-says-it.html | FISCAL UNITY URGED FOR U. S, STATES; H.D. Smith, Budget Director, Says It Is Necessary to Bar. Inflation, Spur Production PROGRAM IS OUTLINED Regional Conference on Fiscal Problems Hears Views of City and Other Executives FISCAL UNITY URGED FOR U. S, STATES | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/3-policemen-battle-deafmutes-in-dark-summoned-to-catch-burglar-they.html | 3 POLICEMEN BATTLE DEAF-MUTES IN DARK; Summoned to Catch Burglar, They Are Mistaken for Thieves | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/giants-dont-see-the-light.html | Giants Don't See the Light | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/child-parley-agrees-on-peril-to-neutrals-but-diplomatically-deletes.html | CHILD PARLEY AGREES ON PERIL TO NEUTRALS; But Diplomatically Deletes Talk on Latin-American Ports | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/unspoken-thought-the-gang-seems-to-be-doing-all-right.html | UNSPOKEN THOUGHT: THE GANG SEEMS TO BE DOING ALL RIGHT | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nazis-repel-soviet-attacks.html | Nazis Repel Soviet Attacks | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/100acre-estate-bought.html | 100-Acre Estate Bought | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/woman-in-uniform-held-unauthorized-use-of-red-cross-apparel-causes.html | WOMAN IN UNIFORM HELD; Unauthorized Use of Red Cross Apparel Causes Arrest | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/rudolph-gains-on-crane.html | Rudolph Gains on Crane | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/kathy-anns-parents-free-charges-of-abandoning-infant-who-died-are.html | KATHY ANN'S PARENTS FREE; Charges of Abandoning Infant Who Died Are Dismissed | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/hudson-motor-boat-marathon-off-east-likely-to-drop-all-regattas.html | Hudson Motor Boat Marathon Off; East Likely to Drop All Regattas; Gasoline Rationing to Affect Midget Autos as Well -- Action on Late-Summer Events Awaits Possible Easing of Rule | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/no-luck-in-brooklyn.html | No Luck in Brooklyn | True | P.J. CALLAGHAN | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mis-camille-l-gairoard.html | MIS. CAMILLE L. GAIROARD | True | special to Tm N YORK 8. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/graduate-into-air-ground-crews.html | Graduate into Air Ground Crews | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/would-avert-car-seizure-trade-group-urges-us-buy-dealers-autos.html | WOULD AVERT CAR SEIZURE; Trade Group Urges U.S. Buy Dealers' Autos First | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/japan-sends-men-to-menace-siberia-chinese-say-troops-are-being.html | JAPAN SENDS MEN TO MENACE SIBERIA; Chinese Say Troops Are Being Moved Northward, Indicating Attack Next Month NANKING REPORTED AIDING Wang Ching-wei in Hsinking on State Visit to Kang Teh, Emperor of Manchukuo | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/heads-archaeology-society.html | Heads Archaeology Society | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nazis-claim-two-ships.html | Nazis Claim Two Ships | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mary-e-hartman-betrothed.html | Mary E. Hartman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/furniture-plants-converted-to-wear-airplane-trainers-and-bomb-fuses.html | FURNITURE PLANTS CONVERTED TO WEAR; Airplane Trainers and Bomb Fuses Replace Desks and Card Tables as Their Output ORDERS AT $500,000,000 WPB Says Rate of War Production by Such Companies Will Be Doubled Next Year | True | Special to THE NEW YORK TIMES. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/davis-sends-appreciation.html | Davis Sends Appreciation | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/heads-business-bureaus-dennison-is-elected-president-of-national.html | HEADS BUSINESS BUREAUS; Dennison Is Elected President of National Association | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/vichy-receives-us-medicines.html | Vichy Receives U.S. Medicines | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/swords-presented-to-naval-trainees-high-officials-bestow-honors.html | SWORDS PRESENTED TO NAVAL TRAINEES; High Officials Bestow Honors Upon Six on Training Craft | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/german-cardinal-indicts-nazi-war-on-christianity-faulhaber-reports.html | German Cardinal Indicts Nazi 'War on Christianity'; Faulhaber Reports to Vatican That Regime 'Blackmails' Believers and Uses Spies to Put Pressure on the Clergy GERMAN CARDINAL DENOUNCES NAZIS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/two-shows-to-end-runs-here-tonight-johnny-2x4-closes-after-64.html | TWO SHOWS TO END RUNS HERE TONIGHT; 'Johnny 2x4' Closes After 64 Performances, 'Jason' Leaves Broadway With 125 VAUDEVILLE HAS SETBACK The Eltinge and Gaiety Drop Offerings -- Vincent Price to Play Role of Lincoln | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/elected-to-dartmouth-board.html | Elected to Dartmouth Board | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/record-yale-class-seen.html | Record Yale Class Seen | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/issue-paint-priorities-primer.html | Issue 'Paint Priorities Primer' | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/professor-lyon-to-retire.html | Professor Lyon to Retire | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/japan-is-organizing-netherlands-indies-banks-and-business-houses.html | JAPAN IS ORGANIZING NETHERLANDS INDIES; Banks and Business Houses Operating -- Sugar Exported | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/3-more-airmen-honored-lieut-bishop-gets-silver-star-for-pearl.html | 3 MORE AIRMEN HONORED; Lieut. Bishop Gets Silver Star for Pearl Harbor Exploit | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/experts-combat-steep-surtax-rise-group-headed-by-stam-offers-plan.html | EXPERTS COMBAT STEEP SURTAX RISE; Group Headed by Stam Offers Plan Holding Increases in Rates to About 20 P.C. SLASHES TREASURY YIELD New Revenue From Incomes Would Be Cut More Than Half -- Sales Levy Nears | True | Special to THE NEW YORK TIMES. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/shut-out-devil-diver-entry-is-85-choice-in-rich-preakness-stakes-to.html | Shut Out, Devil Diver Entry Is 8-5 Choice in Rich Preakness Stakes Today; TEN NAMED TO RUN IN PIMLICO EVENT Devil Diver, Running Mate of Shut Out, May Furnish Top Threat to Derby Winner ALSAB'S STOCK BOOMING Requested's Owner Confident -- Colchis, Valdina Orphan to Be Well Backed | True | By Bryan Fieldspecial To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dr-charles-l-robins01.html | DR. CHARLES L. ROBINS01 | True | Special to TI Iw YOI TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/sec-denies-it-will-move-chairman-issues-statement-as-result-of.html | SEC DENIES IT WILL MOVE; Chairman Issues Statement as Result of Rumors | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/john-e-itlat.html | JOHN E. ITLAT.. | True | 8Dee. laJ. to THE IEaF YOIU TIEQ. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/ottawa-draft-move-to-be-taken-monday-bill-drawn-to-clear-way-go.html | OTTAWA DRAFT MOVE TO BE TAKEN MONDAY; Bill Drawn to Clear Way go Send Conscripts Overseas | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jies-j-dunn.html | JIES J. DUNN | True | special to T NEW YOK TI,S. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/moran-to-retire-from-bronx-post-commissioner-of-works-under-fire-in.html | MORAN TO RETIRE FROM BRONX POST; Commissioner of Works, Under Fire in Flynn Paving Case, Refuses to Confirm Action LYONS, FOLEY ARE SILENT Prof. Gray Heads Committee Seeking Reopening of Inquiry by the Grand Jury | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/joins-insurance-board.html | Joins Insurance Board | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/japans-weakness-exposed-by-china-guerrilla-raids-in-big-cities-show.html | JAPAN'S WEAKNESS EXPOSED BY CHINA; Guerrilla Raids in Big Cities Show Invaders Are Unable to Guard Communications NANKING TRAITORS SCARED Greater Success Is Expected in Attacks on Longer Supply Lines to Indies and Burma | True | By Harrison Formanwireless To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/books-authors.html | Books -- Authors | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fleeing-nazis-caught-waitress-spots-2-fliers-who-had-escaped.html | FLEEING NAZIS CAUGHT; Waitress Spots 2 Fliers Who Had Escaped Ontario Camp | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/first-lady-gives-tip-to-consumer-in-address-at-alp-club-si-says.html | FIRST LADY GIVES TIP TO CONSUMER; In Address at A.L.P. Club SI- Says They Can Help Keep Up Quality of Goods by Care TO SPEED SOLDIER MALL Mrs. Roosevelt 'Now Working on' Problem of Better Service for Those Far From Home | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/shipments-of-us-funds-to-cuba-continued-heavy-last-month-bills-of.html | Shipments of U.S. Funds to Cuba Continued Heavy Last Month; Bills of Large Denomination in Demand, Presumably for Hoarding Reserve Bank Puts Total at $1,010,000 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/songs-of-six-wars-heard-nyu-students-and-villagers-join-in-park.html | SONGS OF SIX WARS HEARD; N.Y.U. Students and Villagers Join in Park Sing | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/cars-made-trucks-to-evade-rationing.html | Cars Made 'Trucks' To Evade Rationing | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/robert-l-petrie.html | ROBERT L PETRIE | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/canners-ask-relief-from-opa-ceilings-joint-session-is-held-with-the.html | CANNERS ASK RELIEF FROM OPA CEILINGS; Joint Session Is Held With the Department of Agriculture on Cost Problems NEW SEASON LEVELS CITED Claim Raw Products Advanced 20 to 80%, With Labor Cost Up 15-35% | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/coast-car-strike-voted-midnight-tomorrow-set-for-wage-action-at-san.html | COAST CAR STRIKE VOTED; Midnight Tomorrow Set for Wage Action at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-assume-pastorate-of-merged-churches.html | To Assume Pastorate Of Merged Churches | True | | C1B 539882 |