Exhibit B112

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/british.html | British | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/527-of-banks-aides-in-service.html | 527 of Bank's Aides in Service | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/margaret-jackson-engaged-to-be-wed-boston-girl-fiancee-of-dr-g-h-a.html | MARGARET JACKSON ENGAGED TO BE WED; Boston Girl Fiancee of Dr. G. H. A. Clowes Jr., Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jobless-rise-seen-in-war-shift-here-large-group-of-idle-men-with.html | JOBLESS RISE SEEN IN WAR SHIFT HERE; Large Group of Idle Men, With Skills Not Adaptable, May Present New Problem FEW NEW PLANTS IN CITY Regional Plan Points to Housing Crisis Involved in Projects Given Smaller Places | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/australia-curbs-cloth-will-ration-clothing-through-the-use-of.html | AUSTRALIA CURBS CLOTH; Will Ration Clothing Through the Use of Ration Coupons | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/alex-of-fordham-stops-temple-50-doesnt-allow-foe-to-reach-third.html | ALEX OF FORDHAM STOPS TEMPLE, 5-0; Doesn't Allow Foe to Reach Third Base as Team Gains Twelfth Victory SCORE FOUR RUNS IN FIFTH Ram Hurler Starts Drive With Double -- Cheverko Clears Bases With Triple | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/firing-squad-to-follow-this-speakers-speech.html | Firing Squad to Follow This Speaker's Speech | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/argentinian-woman-14.html | Argentinian Woman 14! | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/girl-who-wrecked-nassau-police-booth-is-arrested-18th-time-for-auto.html | Girl, Who Wrecked Nassau Police Booth, Is Arrested 18th Time for Auto Violations | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-a-greater-holland.html | TO A GREATER HOLLAND | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/chinese-win-fight-foe-said-to-be-checked-in-yunnan-but-tokyo.html | CHINESE WIN FIGHT; Foe Said to Be Checked in Yunnan, but Tokyo Alleges Advance CLAIMS BHAMO FALL London Concedes Akyab Occupation, but Denies Invasion of India CHINESE WIN FIGHT, FOE CLAIMS BHAMO | True | By Craig Thompsonwireless To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/niagara-share-reports-net-assets-equal-to-427-a-preferred-share.html | NIAGARA SHARE REPORTS; Net Assets Equal to $427 a Preferred Share March 31 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/city-of-hoboken-sells-property-538-washington-st-company-takes.html | CITY OF HOBOKEN SELLS PROPERTY; 538 Washington St. Company Takes 'Combine' There Over From Municipality | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dog-show-to-aid-relief-orange-kennel-club-event-will-assist-navy.html | DOG SHOW TO AID RELIEF; Orange Kennel Club Event Will Assist Navy Society Today | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/brooklyn-homes-bought-methodists-dispose-of-1family-house-in-east.html | BROOKLYN HOMES BOUGHT; Methodists Dispose of 1-Family House in East 23d Street | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/no-sympathy-for-squawkers.html | No Sympathy for Squawkers | True | W.R. ROBBINS | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/kent-purse-goes-to-silver-tower-oddson-choice-triumphs-by-length.html | KENT PURSE GOES TO SILVER TOWER; Odds-On Choice Triumphs by Length and a Half in Main Event at Narragansett SEABO IS UP ON WINNER Signaar Second After Setting Pace Over Heavy Track -- Burgoo Trail Third | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/julius-beckee.html | JULIUS BECKEE | True | Speelal to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dies-with-2-children-woman-turns-on-gas-in-oven-in-apartment-in.html | DIES WITH 2 CHILDREN; Woman Turns on Gas in Oven in Apartment in Bronx | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bolivian-president-has-operation.html | Bolivian President Has Operation | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/big-loft-building-in-new-ownership-17story-structure-in-heart-of.html | BIG LOFT BUILDING IN NEW OWNERSHIP; 17-Story Structure in Heart of Garment Center in Reorganization Deal BUILT IN BOOM PERIO Property at 263 W. 38th S Once Carried Mortgages of $1,200,O00 -- Other Sales | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/norway-passengers-landed-in-britain-their-coastal-ship-seized-by.html | NORWAY PASSENGERS LANDED IN BRITAIN; Their Coastal Ship Seized by Youths and Sailed to England | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-get-colgate-degree-in-teens.html | To Get Colgate Degree in Teens | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/russians-break-up-push-from-finland-three-german-columns-driven.html | RUSSIANS BREAK UP PUSH FROM FINLAND; Three German Columns Driven Back as They Attempt to Invade Soviet Karelia THREAT IN NORTH FOUGHT Axis Air Menace to Murmansk Countered -- Foe Forced to Withdraw Bases | True | By Ralph Parkerwireless To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/electroluxs-net-shows-decrease-drops-to-191777-or-15-cents-a-share.html | ELECTROLUX'S NET SHOWS DECREASE; Drops to $191,777 or 15 Cents a Share for Quarter as Against 35 Last Year $50,000 RESERVE SET UP Results of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/corporations-aid-hospitals-but-head-of-associated-service-would.html | Corporations Aid Hospitals; But Head of Associated Service Would Extend Prepayment Plans | True | S.S. GOLDWATER, M.D | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mis-chester-j-browi.html | MIS. CHESTER J. BROWI | True | special to Tm Nv' Yo. Tns. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/battle-of-the-c0ral-sea.html | BATTLE OF THE C0RAL SEA | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fight-beacon-charges-four-officials-plead-innocent-and-are-held-for.html | FIGHT BEACON CHARGES; Four Officials Plead Innocent and Are Held for Trial | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/coca-colas-plea-denied.html | Coca Cola's Plea Denied | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/united-nations.html | United Nations | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/brazil-seizes-japanese-arms.html | Brazil Seizes Japanese Arms | True | Special Cable to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/revolt-in-the-balkans.html | REVOLT IN THE BALKANS | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/hitler-held-forced-to-risk-all-in-russia-polish-commander-expects.html | HITLER HELD FORCED TO RISK ALL IN RUSSIA; Polish Commander Expects Initial Nazi Successes | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/quezon-arrives-at-san-francisco-makes-trip-under-sea-on-sea-and-in.html | QUEZON ARRIVES AT SAN FRANCISCO; Makes Trip 'Under Sea, on Sea and in Air' to Establish a Government in Washington PROUD OF BRAVE FILIPINOS Comment on War or Politics Is Withheld Until He Reports to Roosevelt -- Family With Him | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dodgers-defeat-giants-in-twilight-game-raising-59859-for-navy.html | Dodgers Defeat Giants in Twilight Game Raising $59,859 for Navy Relief; HOMER BY CAMILLI DEGIDES 7-6 BATTLE No. 7 for Dodgers' Star and Casey's Relief Pitching Win for Routed Wyatt MELTON CHASED IN THIRD Four Runs Erase Giant Lead -- Ott's Team Fights Back Despite Fielding Lapses | True | By John Drebinger | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nicaragua-to-send-iron-other-war-materials-also-will-be-shipped-to.html | NICARAGUA TO SEND IRON; Other War Materials Also Will Be Shipped to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/new-group-enters-railroads-board-five-elected-by-chicago-eastern.html | NEW GROUP ENTERS RAILROAD'S BOARD; Five Elected by Chicago & Eastern Illinois, Backed by New York Holdings AIM TO IMPROVE EARNINGS Hallgarten & Co. Among the Interests Involved - Gain for Company Reported | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/port-moresby-beats-japanese-planes-off-one-attacker-reported-downed.html | PORT MORESBY BEATS JAPANESE PLANES OFF; One Attacker Reported Downed -- Another Shot Down at Lae | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/cochrane-beaten-by-young-in-boston-champion-loses-split-decision-to.html | COCHRANE BEATEN BY YOUNG IN BOSTON; Champion Loses Split Decision to Marine in Non-Title Bout For Navy Relief | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/conference-urges-equality-of-races-industrial-democracy-league.html | CONFERENCE URGES EQUALITY OF RACES; Industrial Democracy League Opens Meeting Here | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/colonel-johnson-iii-in-india.html | Colonel Johnson III in India | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fair-play-in-rationing.html | FAIR PLAY IN RATIONING | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/private-happy-tied-in-his-bed.html | Private Happy, Tied in His Bed | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/patent-system-defended-our-war-effort-among-other-things-is.html | Patent System Defended; Our War Effort, Among Other Things, Is Regarded as Profiting by It | True | LAWRENCE LANGNER. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/another-tube-mishap-halts-trains-7-hours-sixty-passengers-shaken-as.html | ANOTHER TUBE MISHAP HALTS TRAINS 7 HOURS; Sixty Passengers Shaken as Car Is Derailed in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/state-tax-delay-granted-soldiers-lehman-signs-bill-making-time.html | STATE TAX DELAY GRANTED SOLDIERS; Lehman Signs Bill Making Time Extension Mandatory for Men in Service OLD WEAPON LAW CHANGED Police Allowed by New Act to Pass Guns Along to Auxiliary Forces | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/havana-butchers-seized-six-accused-of-selling-meat-at-prices-above.html | HAVANA BUTCHERS SEIZED; Six Accused of Selling Meat at Prices Above Fixed Level | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/senators-approve-women-army-corps-military-committee-reports-house.html | SENATORS APPROVE WOMEN ARMY CORPS; Military Committee Reports House Bill for Auxiliary to Serve With the Military | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/austerity-for-wartime-cripps-defines-ideal-urged-for-british-way-of.html | 'AUSTERITY FOR WARTIME; Cripps Defines Ideal Urged for British Way of Life | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/curtin-stresses-peril-of-invasion-premier-warns-australia-foe-might.html | CURTIN STRESSES PERIL OF INVASION; Premier Warns Australia Foe Might Strike After the 'Crucial' Naval Battle URGES FULL AID BY PEOPLE Says Latest Test in Pacific Will Decide War Tactics to Be Used by Both Sides | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/orders-quota-system-on-spices.html | Orders Quota System on Spices | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/43-years-of-service.html | 43 YEARS OF SERVICE | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/air-war-on-reich-called-a-prelude-sinclair-and-eden-in-britain-say.html | AIR WAR ON REICH CALLED A 'PRELUDE; Sinclair and Eden in Britain Say R.A.F. Is Paving Way for Invasion of Europe AIR WAR ON REICH CALLED A 'PRELUDE' | True | By Robert P. Postwireless To the New York Times. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/miss-kilpatrick-to-become-bride-senior-at-vassar-daughter-of-col-jr.html | MISS KILPATRICK TO BECOME BRIDE; Senior at Vassar, Daughter of Col. J.R. Kilpatrick, Engaged to Lieut. William W. Field BREARLEY SCHOOL ALUMNA Fiance, Student at College of Physicians and Surgeons, Is a Graduate of Yale | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/prisonmade-goods-held-le6al-in-war-biddle-rules-bans-on-interstate.html | PRISON-MADE GOODS HELD LE6AL IN WAR; Biddle Rules Bans on Interstate Passage Do Not Apply to Output for Emergency MEANS LABOR OF 125,000 Opinion Makes Machines Worth $50,000,000 Available for U.S. and United Nations | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dividend-payers-listed-by-curb-154-companies-have-record-of-10.html | DIVIDEND PAYERS LISTED BY CURB; 154 Companies Have Record of 10 Years or More, the Exchange Announces PEPPERELL IN TOP POST Textile Concern Has Not Missed Distribution in 90 Years -- Pennsylvania Salt Next | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/pastor-a-war-worker-leads-prayer-of-thanks-when-plant-wins-navy-e.html | PASTOR A WAR WORKER; Leads Prayer of Thanks When Plant Wins Navy 'E' | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/t-e-moss-wheat-i-dean-of-chrysler-engineering.html | T, E, MOSS WHEAT I; Dean of Chrysler Engineering | True | I | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mrs-j-walker-martin.html | MRS. J. WALKER MARTIN | True | Special to T NEW YORE Thugs. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fleet-is-smashed-allies-said-to-have-added-2-carriers-big-cruiser-6.html | FLEET IS SMASHED; Allies Said to Have Added 2 Carriers, Big Cruiser, 6 Destroyers to Bag LAND PLANES SCORE Fight Over 'Temporarily,' Our Blows to Continue -- U.S. Losses 'Light' ALLIES ROUT FOE IN PAGIFIG BATTLE | True | By the United Press. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mis-robert-schaerge-pecial-to-t-nw-york-times.html | MIS. ROBERT SCHAERGES; pecial to T NW YORK TIMES. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/australian-gains-hailed-burnett-leaving-air-command-cites-growth-of.html | AUSTRALIAN GAINS HAILED; Burnett, Leaving Air Command, Cites Growth of R.A.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/refrigerated-politicians.html | Refrigerated Politicians | True | FREDERIC B. JAEKEL | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/tanglewood-to-continue-trustees-vote-to-hold-festival-tickets-half.html | TANGLEWOOD TO CONTINUE; Trustees Vote to Hold Festival -- Tickets Half Subscribed | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/warrants-delisted-by-curb.html | Warrants Delisted by Curb | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/friday-unlucky-lucky-convicted-on-friday-13th-he-wins-reversal-on.html | FRIDAY UNLUCKY, LUCKY; Convicted on Friday, 13th, He Wins Reversal on Friday, 8th | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/teachers-to-act-in-gas-rationing-30000-in-city-to-distribute-cards.html | TEACHERS TO ACT IN 'GAS' RATIONING; 30,000 in City to Distribute Cards -- Volunteers to Work From 3 to 8:30 P.M. Daily 752 SCHOOLS TO BE USED 900,000 Owners Are Expected to Register Here -- Many Questions Answered | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/enemy-crew-losses-heavy.html | Enemy Crew Losses Heavy | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/navy-reports-on-battle.html | Navy Reports on Battle | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/pellepoixs-office-confirmed.html | Pellepoix's Office Confirmed | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/1s-henry-l-iiyers.html | 1S. HENRY L. II'YERS | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/first-mass-today-on-new-high-altar-spellman-to-consecrate-it-in-st.html | FIRST MASS TODAY ON NEW HIGH ALTAR; Spellman to Consecrate It in St. Patrick's -- High Mass Will Be Sung Tomorrow REGIMENT WILL PARADE 12th New York Guard to March to St. Nicholas Church -- 'Sodality Day' Planned | True | By Rachel K. McDowell | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/ordnance-contracts-soar.html | Ordnance Contracts Soar | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/tire-thefts-at-circus-11-large-truck-shoes-valued-at-700-vanish.html | TIRE THEFTS AT CIRCUS; 11 Large Truck Shoes Valued at $700 Vanish From Shed | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/japanese-report-gain.html | Japanese Report Gain | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/operator-acquires-rector-st-houses-five-stores-and-29-suites-at.html | OPERATOR ACQUIRES RECTOR ST. HOUSES; Five Stores and 29 Suites at Greenwich St. Taken by Henry Goelet MUCH INVESTMENT BUYING Deals Include Sale of House in Old Manhattanville by St. Thomas Church | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mrs-john-paris-garden-authority-horticulturist-a-founder-of-state.html | MRS. JOHN /. PARIS, GARDEN AUTHORITY; Horticulturist, a Founder of State Federation Which She Headed for 4 Years, Dies AIDED RED CROSS IN WAR Established Farm Markets in Queens County--Widow of Flushing Realty Man | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/west-haverstraw-calls-women-fire-volunteers.html | West Haverstraw Calls Women Fire Volunteers | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/georgia-inglehart-engaged-to-marry-graduate-student-at-smith-alumna.html | GEORGIA INGLEHART ENGAGED TO MARRY; Graduate Student at Smith Alumna of College, Will Be Bride of William Borden SHE ALSO TEACHES THERE Fiance Attended St. Albans School and Is in Senior Year at Yale University | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/new-zealand-salvaging-controller-appointed-to-organize-reclaiming.html | NEW ZEALAND SALVAGING; Controller Appointed to Organize Reclaiming of Materials | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/elected-by-paper-company.html | Elected by Paper Company | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jury-settles-dog-ownership.html | Jury Settles Dog Ownership | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/harvey-baldivin.html | HARVEY BALDIVIN | True | Special to T Nw YoR TIMEg. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/steel-plate-gains-ease-wpb-problem-jump-in-strip-mill-output-put.html | STEEL PLATE GAINS EASE WPB PROBLEM; Jump in Strip Mill Output Put April Shipments at Peak of 895,971 Tons | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dr-robert-t-tapert.html | DR. ROBERT T. TA]PERT | True | Special to T?Hg NEw YOIK TL'klES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/the-surprising-senators.html | The Surprising Senators | True | W.J. RABIN | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/president-praises-holland-bravery-in-letter-to-queen-wilhelmina-he.html | PRESIDENT PRAISES HOLLAND BRAVERY; In Letter to Queen Wilhelmina He Hails Resistance to Germany and Japan OUR JOINT FIGHT STRESSED Raising of Legation to Embassy Is Mark of Our United Effort, Roosevelt Asserts | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/schenck-aide-appeals-associate-of-film-man-in-tax-evasion-case-asks.html | SCHENCK AIDE APPEALS; Associate of Film Man in Tax Evasion Case Asks Review | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/girls-win-visit-to-circus.html | Girls Win Visit to Circus | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/general-francisco-pinto-chief-of-the-military-staff-oft-president.html | GENERAL FRANCISCO PINTO; Chief of the Military Staff oft President Vargas of Brazil I | True | Special Cable to TH v YORC TS. ] | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/joker-in-police-orders-it-concerns-nonexistent-air-wardens-vehicles.html | JOKER IN POLICE ORDERS; It Concerns Non-Existent 'Air Wardens Vehicles' | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/henley-aithui-rudd.html | HENleY AITHUI RUDD | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/king-and-queen-visit-plymouth-exeter-royal-pair-cover-1000-miles-on.html | KING AND QUEEN VISIT PLYMOUTH, EXETER; Royal Pair Cover 1,000 Miles on Tour of Three Days | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/american-mother-warns-on-talking-enemy-may-get-information-of-value.html | 'AMERICAN MOTHER' WARNS ON TALKING; Enemy May Get Information of Value in Remarks About Sons in the Service SPELLMAN GIVES MEDAL Refers to Mrs. Berry's 13 Children -- Scores Those Who Refuse to Accept God's Gifts | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-exchange-properties-kentuckytennessee-files-plan-with-the-sec.html | TO EXCHANGE PROPERTIES; Kentucky-Tennessee Files Plan With the SEC | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/heads-allis-chalmers-walter-geist-succeeds-wc-buchanan-as-president.html | HEADS ALLIS CHALMERS; Walter Geist Succeeds W.C. Buchanan as President | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/marbleheads-voyage-home-an-epic-of-heroism-tragedy-marblehead-trip.html | Marblehead's Voyage Home An Epic of Heroism, Tragedy; MARBLEHEAD TRIP AN EPIC OF HEROISM | True | From a Staff Correspondent | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/french-bicycles-restricted.html | French Bicycles Restricted | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/republic-service-faces-sec-inquiry-commission-orders-hearings-under.html | REPUBLIC SERVICE FACES SEC INQUIRY; Commission Orders Hearings Under 'Death Sentence' and Recapitalization Clauses 15 SUBSIDIARIES INVOLVED Board Says Funded Debt of Corporation Is 96.7% of Net Property of Companies | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/wickard-for-using-grain-for-rubber-he-says-huge-surpluses-offer.html | WICKARD FOR USING GRAIN FOR RUBBER; He Says Huge Surpluses Offer 'Best Possibility' for Rise in Synthetic Output PROPOSES 240,000 TONS Chided by Wheeler on Being 'Asleep at Switch,' He Cites Congress Rule of Funds | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nazis-gloomy-on-crops-publish-pessimistic-estimates-on-the-next.html | NAZIS GLOOMY ON CROPS; Publish Pessimistic Estimates on the Next Harvest | True | By Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/iiis-george-s-kip.html | IIIS. GEORGE S. KIP | True | Special to Tll NEW '01' TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/opa-acts-to-speed-the-flow-of-goods-clarifies-the-rules-to-halt.html | OPA ACTS TO SPEED THE FLOW OF GOODS; Clarifies the Rules to Halt Interruption of Delivery of Piece Cloths EXACT PRICE MUST BE SET Some Converters Not Using Formula Properly, War Agency Discloses OPA ACTS TO SPEED THE FLOW OF GOODS | True | Special to THE NEW YORK TIMES. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bank-sells-suffern-bungalow.html | Bank Sells Suffern Bungalow | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/peak-newspaper-budget-announced-for-g-w.html | Peak Newspaper Budget Announced for G. & W. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/the-screen-in-this-our-life-film-version-of-ellen-glasgow-prize.html | THE SCREEN; 'In This Our Life,' Film Version of Ellen Glasgow Prize Novel, With Bette Davis and Olivia de Havilland, Opens at Strand | True | By Bosley Crowther | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/six-netherlanders-to-die.html | Six Netherlanders to Die | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/war-contracts-financed.html | War Contracts Financed | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/ceylon-reinforced-with-madagasgar-americans-reported-landed-on.html | CEYLON REINFORCED, WITH MADAGASGAR; Americans Reported Landed on Island Off Africa -- British Ready to Protect India | True | By the United Press. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/shipyard-bows-to-edict-on-union-maintenance-of-membership-accepted.html | SHIPYARD BOWS TO EDICT ON UNION; 'Maintenance of Membership' Accepted Despite Objection to Policy of NWLB SHIPYARD BOWS TO EDICT ON UNION | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/held-for-inciting-aef-men.html | Held for Inciting A.E.F. Men | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bennett-is-willing-to-run-for-governor-attorney-general-ready-for.html | BENNETT IS WILLING TO RUN FOR GOVERNOR; Attorney General Ready for Race -- Praises Lehman's Service | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/walter-f-clayton-exassemblyman-77-served-21st-district-5.html | WALTER F. CLAYTON, EX-ASSEMBLYMAN, 77; Served 21st District 5 Years-Headed Brooklyn Building Firm | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mother-of-dover-patrol-dies.html | 'Mother of Dover Patrol' Dies | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/attack-on-alaska-is-seen-by-wallace-vice-president-at-dinner-here.html | ATTACK ON ALASKA IS SEEN BY WALLACE; Vice President, at Dinner Here, Says It May Coincide With Latin American Uprisings | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/wall-st-legion-post-to-meet.html | Wall St. Legion Post to Meet | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/princeton-downs-cornell-nine-42-tigers-tighten-hold-on-the-eastern.html | PRINCETON DOWNS CORNELL NINE, 4-2; Tigers Tighten Hold on the Eastern League Lead With 5th Circuit Triumph | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/cecil-rhodes-to-live-in-e-66th-st.html | Cecil Rhodes to Live in E. 66th St. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nl-k-jerome.html | NL! K. JEROME | True | Special to TE NEW YolU TS. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/indians-to-aid-b0nd-sale-new-mexico-group-to-appear-in-full-regalia.html | INDIANS TO AID B0ND SALE; New Mexico Group to Appear in Full Regalia in City | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nazis-aid-alien-workers-welfare-stations-are-opened-for-2500000.html | NAZIS AID ALIEN WORKERS; Welfare Stations Are Opened for 2,500,000 'Employes' | True | By Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/asks-uniform-date-for-rent-oontrol-conference-of-realty-heads.html | ASKS UNIFORM DATE FOR RENT OONTROL; Conference of Realty Heads Suggests March 1, 1942, for Stabilization STUDY VACANCIES TODAY Board Officials of This Region to Consider Problems of Large Eastern Cities | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/much-ado-about-nothing.html | Much Ado About Nothing | True | DISGUSTED | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/golf-profits-to-red-cross.html | Golf Profits to Red Cross | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/son-born-to-byard-williamses.html | Son Born to Byard Williamses | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/7-marines-on-corregidor-bought-stamps-mid-battle.html | 7 Marines on Corregidor Bought Stamps Mid Battle | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/all-of-early-gain-in-wheat-is-lost-profittaking-and-selling-by.html | ALL OF EARLY GAIN IN WHEAT IS LOST; Profit-Taking and Selling by Traders Responsible for Decline of 1/4 to 3/4C NARROW TRADING IN CORN Minor Cereal Set Back 1/8 to 1/2C -- Oats, Rye and Soy Beans Also Down | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/this-country-to-bolster-latin-economies-by-purchase-and-storage.html | This Country to Bolster Latin Economies By Purchase and Storage There of Goods | True | By Charles E. Eganspecial To The New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/3-ships-torpedoed-56-men-missing-navy-announces-sinking-of.html | 3 SHIPS TORPEDOED; 56 MEN MISSING; Navy Announces Sinking of Medium-Sized Merchantmen in the Caribbean Area CREW IS MACHINE-GUNNED Norwegian Vessel Risks an Attack to Save Men -- Dog Among Those Rescued | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/british-optimistic-united-nations-bolster-their-position-in-indian.html | British Optimistic; UNITED NATIONS BOLSTER THEIR POSITION IN INDIAN OCEAN CEYLON REINFORCED WITH MADAGASCAR | True | By Raymond Daniellwireless To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/credit-of-150000000-for-general-motors.html | Credit of $150,000,000 For General Motors | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/prof-eh-rockwell-retires.html | Prof. E.H. Rockwell Retires | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/womens-cooperation-seen-help-to-victory-cause-and-cure-of-war.html | WOMEN'S COOPERATION SEEN HELP TO VICTORY; Cause and Cure of War Debated at Ottawa Meeting | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/walter-vincent-honored-reelected-head-of-the-actors-fund-without.html | WALTER VINCENT HONORED; Re-Elected Head of the Actors Fund Without Opposition | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/will-c-ryan-retired-publisher-of-weeklies-won-a-barnum-prize-as.html | WILL C. RYAN; Retired Publisher of Weeklies Won a Barnum Prize as Baby | True | Special to TH iW YORK TTg | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/weekends-as-usual.html | Week-Ends as Usual | True | STUDENT | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fuertwangler-iii-in-vienna.html | Fuertwangler III in Vienna | True | By Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/new-taxes-seen-hitting-dividends-head-of-johnsmanville-tells.html | NEW TAXES SEEN HITTING DIVIDENDS; Head of Johns-Manville Tells Stockholders That All Companies Will Suffer | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/42822-tickets-sold-for-contest-but-attendance-is-put-at-34000-8000.html | 42,822 Tickets Sold for Contest, But Attendance Is Put at 34,000; 8,000 Unused at Ebbets Field, Having Been Bought by Persons Eager to Contribute - MacPhail's Son Marches With Middies | True | By Roscoe McGowen | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/rigoletto-is-given-by-san-carlo-group-ivan-petroff-sings-title-role.html | 'RIGOLETTO' IS GIVEN BY SAN CARLO GROUP; Ivan Petroff Sings Title Role in Second Offering by Company | True | N.S. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/turner-construction-co-is-40.html | Turner Construction Co. Is 40 | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/germans-say-us-navy-dare-not-face-foe-again.html | Germans Say U.S. Navy Dare Not Face Foe Again | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/art-notes.html | Art Notes | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/two-points-claimed-tokyo-announces-the-capture-of-lungling-and.html | TWO POINTS CLAIMED; Tokyo Announces the Capture of Lungling and Bhamo | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/avg-aids-in-battle.html | A.V.G. Aids in Battle | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/indicted-in-girls-murder.html | Indicted in Girl's Murder | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mail-to-fleet-delayed-but-navy-urges-families-of-men-in-pacific-to.html | MAIL TO FLEET DELAYED; But Navy Urges Families of Men in Pacific to Curb Worry | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/drops-engineer-rank-to-become-navy-pilot.html | Drops Engineer Rank To Become Navy Pilot | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/prado-visit-hailed-in-chile-parties-backing-rios-assert-that.html | PRADO VISIT HAILED IN CHILE; Parties Backing Rios Assert That Democracy Is Aided | True | Special Cable to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/elected-a-director-of-chesebrough-mfg-co.html | Elected a Director Of Chesebrough Mfg. Co. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/school-smear-charged-suspended-principals-counsel-scores-retirement.html | SCHOOL 'SMEAR' CHARGED; Suspended Principal's Counsel Scores Retirement Suit Delay | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/escaped-soldier-seized-boy-who-enlisted-to-keep-out-of-trouble-held.html | ESCAPED SOLDIER SEIZED; Boy Who Enlisted 'to Keep Out of Trouble' Held After Chase | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/rev-henley-j-schroeder.html | REV. HENlEY J. SCHROEDER | True | special to THR NEW YORK TIME. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nine-landed-at-bermuda.html | Nine Landed at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/organize-loroman-inc.html | Organize Loroman, Inc. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/125-girls-display-dresses-they-made-original-designs-presented-at.html | 125 GIRLS DISPLAY DRESSES THEY MADE; Original Designs Presented at Children's Aid Center | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/full-price-posting-urged-gilbraith-asks-stores-to-show-even-those.html | FULL PRICE POSTING URGED; Galbraith Asks Stores to Show Even Those With No Ceilings | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/german.html | German | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/challenging-the-umpire-protests-on-rulings-by-players-and-managers-hit-by-fan.html | CHALLENGING THE UMPIRE; Protests on Rulings by Players and Managers Hit by Fan | True | SAMUEL AVIDAN | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/grey-lag-handicap-draws-field-of-17-market-wise-attention-among.html | GREY LAG HANDICAP DRAWS FIELD OF 17; Market Wise, Attention Among Racers in Closing-Day Feature at Jamaica MACKEREL FIRST IN DASH Happy Family Also Scores for C. V. Whitney -- Miranda Z. Pays $105.70 for $2 | True | By Robert F. Kelley | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/score-rescued-in-fire-in-jersey-apartment-women-and-children.html | SCORE RESCUED IN FIRE IN JERSEY APARTMENT; Women and Children Carried Down Ladders -- One Injured | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/fires-started-in-rangoon.html | Fires Started in Rangoon | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/too-early-to-tell-effect.html | Too Early to Tell Effect | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/drive-for-war-aid-in-france-opened-coordinated-french-relief-groups.html | DRIVE FOR WAR AID IN FRANCE OPENED; Coordinated French Relief Groups Here Ask $75,000 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bulkeley-sure-we-can-lick-them-if-odds-are-but-5-to-1-against-us.html | Bulkeley Sure We 'Can Lick Them' If Odds Are but 5 to 1 Against Us; JOAN LATER SURRENDERED BULKELEY IS SURE WE 'CAN LICK THEM' | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/palestine-aiding-british-jews-and-arabs-join-army-and-help-in.html | PALESTINE AIDING BRITISH; Jews and Arabs Join Army and Help in Production Rise | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/latin-firm-gives-red-cross-10-of-commissions-here.html | Latin Firm Gives Red Cross 10% of Commissions Here | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/opa-warns-housewives-on-care-of-carpets-all-wool-going-into.html | OPA Warns Housewives on Care of Carpets; All Wool Going Into Materials for War | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/notes.html | Notes | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/giraud-bars-pledge-not-to-fight-nazis-general-tried-to-bargain-for.html | GIRAUD BARS PLEDGE NOT TO FIGHT NAZIS; General Tried to Bargain for Release of French Prisoners | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/charles-h-hunter-coal-wholesaler-one-of-civic-leaders-of-reading-pa.html | CHARLES H. HUNTER; Coal Wholesaler One of Civic Leaders of Reading, Pa. | True | pecfal t.o TH NW OR TL-ES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/valiei-thomas-mull.html | VALIEI THOMAS MULLS | True | Special to TH NEW YOi TIS. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/montreal-halts-bears-wins-by-61-as-hatten-pitches-second-3hitter-in.html | MONTREAL HALTS BEARS; Wins by 6-1 as Hatten Pitches Second 3-Hitter in Row | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/debentures-trade-offered-by-childs-5-issue-maturing-in-1957-is.html | DEBENTURES TRADE OFFERED BY CHILDS; 5% Issue Maturing in 1957 Is Proposed in Exchange for $4,943,000 Outstanding | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dr-william-baer-dean-at-n-y-o-37-head-of-college-of-arts-and-pure.html | DR. WILLIAM BAER, DEAN AT N. Y. O., 37; Head of College of Arts and Pure Science Since Last February Is Dead JOINED THE FACULTY IN '26 Was a Graduate of Hamilton College—Won His Doctorate at Columbia University | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/private-colleges-seen-endangered-gov-bricker-of-ohio-warns.html | PRIVATE COLLEGES SEEN ENDANGERED; Gov. Bricker of Ohio Warns Publicity Group of Peril to Endowed Institutions | True | By Benjamin Finespecial To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jesuits-safe-in-mindanao-three-priests-in-mountain-haven-in.html | JESUITS SAFE IN MINDANAO; Three Priests in Mountain Haven in Captured Philippines | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mt-vernon-place-taken-bank-sells-2family-dwelling-deal-in-new.html | MT. VERNON PLACE TAKEN; Bank Sells 2-Family Dwelling -- Deal in New Rochelle | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/miss-lillies-new-revue-appears-in-big-top-most-spectacular-opening.html | MISS LILLIE'S NEW REVUE; Appears in 'Big Top,' Most Spectacular Opening Since 1940 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/basic-gas-ration-two-to-3-gallons-a-week-says-opa-this-quota-will.html | BASIC 'GAS' RATION TWO TO 3 GALLONS A WEEK, SAYS OPA; This Quota Will Be Given for Nonessential Autos, With No Limit on Bus, Taxi, Truck DOCTORS, ETC., UNCURBED Three to Five Gallons a Week Allowed for Persons Who Drive to Their Jobs BASIC 'GAS' RATION 2 TO 3 GALLONS | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/brooklyn-man-killed-by-train.html | Brooklyn Man Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/doctors-ask-public-to-curb-aches-pains-better-selfcare-urged-to.html | DOCTORS ASK PUBLIC TO CURB ACHES, PAINS; Better Self-Care Urged to Save Physicians' Time for War | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/red-infiltration-effort-in-canadas-army-seen.html | Red Infiltration Effort In Canada's Army Seen | True | By the United Press. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/gill-and-aide-quit-ocd-landis-says-most-resignations-are-part-of.html | GILL AND AIDE QUIT OCD; Landis Says Most Resignations Are Part of Reorganization | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/hamaker-in-republic-sales-post.html | Hamaker in Republic Sales Post | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/tea-monday-to-aid-china-will-open-exhibition-of-art-for-the-benefit.html | TEA MONDAY TO AID CHINA; Will Open Exhibition of Art for the Benefit of United Relief | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/awards-for-art-given-at-academy-14-cash-grants-aggregating-12500.html | AWARDS FOR ART GIVEN AT ACADEMY; 14 Cash Grants Aggregating $12,500 and Medals Are Presented at Ceremony NEW MEMBERS INDUCTED Cecilia Beaux, C.E. Burchfield and Ernest Block Are Among Those Honored | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/draft-screen-test-assailed-strongly-officials-and-army-officers.html | DRAFT 'SCREEN TEST' ASSAILED STRONGLY; Officials and Army Officers Denounce Cursory Tests Before Induction DRAFT SCREEN TEST ASSAILED WIDELY | True | By Meyer Berger | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mrs-simkhovitch-honored.html | Mrs. Simkhovitch Honored | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/battle-in-the-pacific-future-course-of-war-in-region-may-hang-on.html | Battle in the Pacific; Future Course of War in Region May Hang on Outcome in Coral Sea | True | By Hanson W. Baldwin | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/famine-in-central-china-japanese-said-to-be-seizing-food-for.html | FAMINE IN CENTRAL CHINA; Japanese Said to Be Seizing Food for Shipment Home | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jane-m-claflen-affianced.html | Jane M. Claflen Affianced | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/3story-bronx-house-bought-by-investor-factory-building-in-e-181st.html | 3-STORY BRONX HOUSE BOUGHT BY INVESTOR; Factory Building in E. 181st St. Leased to Mattress Co. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/rockefeller-center-gets-swedish-tenant-businesscultural-unit-to.html | ROCKEFELLER CENTER GETS SWEDISH TENANT; Business-Cultural Unit to Move Into International Building | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/makes-plea-to-his-missing-son.html | Makes Plea to His Missing Son | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/goor6e-leary-ies-en6ineer-1-years-president-of-morris-cumings.html | GEOR6E LEARY ])IES; EN6INEER 1 YEARS; President of Morris & Cumings Dredging Co., Established in 1823, Stricken Here at 73 HELD POST HALF CENTURY Built Drydocks at Norfolk for Navy in Last WarmWor.ked on Chelsea, Brooklyn Piers | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/railroad-to-call-bonds.html | Railroad to Call Bonds | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/cotton-continues-its-upward-trend-exchange-closes-6-to-9-points.html | COTTON CONTINUES ITS UPWARD TREND; Exchange Closes 6 to 9 Points Higher, Approaching Levels in Recent 13-Year Highs HEARTENED BY FARM BLOC Recommendation for Increase in Parity and Extension of Loan Has Effect | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/weeks-new-bonds-drop-to-9720337-total-compares-with-10-286000-in.html | WEEK'S NEW BONDS DROP TO $9,720,337; Total Compares With $10,286,000 in Previous Period, $56,452,000 Year Ago ALL IN TAX EXEMPT FIELD Stalemate in Corporate Bond Financing Expected to Be Broken Next Week | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/state-moves-to-prevent-sabotaging-milk-to-fingerprint-handlers.html | State Moves to Prevent Sabotaging Milk; To Fingerprint Handlers, Dieticians Hear | True | Special to THE NEW YORK TIMES. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/making-the-most-of-mileage.html | Making the Most of Mileage | True | D.F. HARDY | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/ithaca-college-graduates-115.html | Ithaca College Graduates 115 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/news-of-food-a-fine-novel-mothers-day-present-give-her-a-holiday.html | News of Food; A Fine, Novel Mother's Day Present; Give Her a Holiday From the Kitchen | True | By Jane Holt | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/president-of-peru-cites-naval-unity-in-broadcast-from-annapolis-he.html | PRESIDENT OF PERU CITES NAVAL UNITY; In Broadcast From Annapolis, He Emphasizes That Fight Is for Democratic Ideal REVIEWS CADET PARADE He Receives Diplomats at the Capital and Is Dinner Guest at Estate of Welles | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/raf-hits-8-ships-in-german-convoy-canadians-new-york-state-flier.html | R.A.F. HITS 8 SHIPS IN GERMAN CONVOY; Canadians, New York State Flier, Dutch Pilot Score in Attack off Netherlands DIEPPE IS BOMBED IN DAY Rostock Blasted Anew, Berlin Reports, as British Raid in Reich Again After a Lull | True | Special Cable to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/robbed-of-70000-gems-new-york-salesman-is-held-up-by-gunman-in.html | ROBBED OF $70,000 GEMS; New York Salesman Is Held Up by Gunman in Cincinnati Street | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-address-princeton-group.html | To Address Princeton Group | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/quits-wright-employes-group.html | Quits Wright Employes' Group | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/navy-lists-death-of-flier-descendant-of-early-hero.html | Navy Lists Death of Flier, Descendant of Early Hero | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/a-bostonian-from-jersey.html | A 'Bostonian' -- From Jersey! | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/apartment-sold-in-forest-hills-sixstory-place-with-rent-roll-of.html | APARTMENT SOLD IN FOREST HILLS; Six-Story Place, With Rent Roll of $55,000, Disposed Of by the Builders | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/athletics-check-wagner-of-red-sox-victor-over-macks-team-nine-times.html | ATHLETICS CHECK WAGNER OF RED SOX; Victor Over Mack's Team Nine Times, He Bows at Last, 2-1 -- Marchildon Triumphs | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/planes-and-ships-pouring-into-war-quadrupling-flow-of-bombers-in.html | PLANES AND SHIPS POURING INTO WAR; Quadrupling Flow of Bombers in Year, Martin Regrets Lack of Aluminum Slowing Output TIME CUT BY BETHLEHEM Liberty Vessels Take Water in 90 Days, Soon in 75, as Against Schedule of 105 | True | By Sidney M. Shalettspecial To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/keeping-up-on-records-aau-hailed-for-listing-marks-pending-iaaf.html | KEEPING UP ON RECORDS; A.A.U. Hailed for Listing Marks Pending I.A.A.F. Vote | True | SYDNEY H. DAVIES | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/research-chief-to-head-chemical-society-here.html | Research Chief to Head Chemical Society Here | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/aef-man-drowns-in-ulster.html | A.E.F. Man Drowns in Ulster | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/stores-are-warned-on-credit-evasions-federal-reserve-interprets-new.html | STORES ARE WARNED ON CREDIT EVASIONS; Federal Reserve Interprets New Stricter Rules | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/calls-on-people-to-aid.html | Calls on People to Aid | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/minette-adams-married-becomes-bride-in-st-louis-of-lt-william-n.html | MINETTE ADAMS MARRIED; Becomes Bride in St. Louis of Lt. William N. Fraser, U.S.A. | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/three-centenarians-die-i-one-stricken-in-scranton-pa-the-others-in.html | THREE CENTENARIANS DIE I; One Stricken in Scranton, Pa., the Others in Argentina | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/new-buying-system-for-armys-coffee-war-department-announces.html | NEW BUYING SYSTEM FOR ARMY'S COFFEE; War Department Announces Purchasing by Samples | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/feanh-f-gill.html | FEANH f. GILL | True | Special to T NW Yoz TrEa | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jardine-gets-post-as-gibraltar-chief-succees-gort-who-reaches-malta.html | JARDINE GETS POST AS GIBRALTAR CHIEF; Succees Gort, Who Reaches Malta -- Dobbie Says Farewell | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/general-advance-made-by-stocks-price-averages-regain-2-points-in.html | GENERAL ADVANCE MADE BY STOCKS; Price Averages Regain 2 Points in Week -- Bonds Uneven -- Wheat Down, Cotton Up GENERAL ADVANCE MADE BY STOCKS | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/baruch-urges-need-of-unified-program-price-control-is-not-enough-to.html | BARUCH URGES NEED OF UNIFIED PROGRAM; Price Control Is Not Enough to Curb Inflation, He Says | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/realty-to-remain-prime-investment-van-schaick-tells-the-mutual.html | REALTY TO REMAIN PRIME INVESTMENT; Van Schaick Tells the Mutual Savings Bankers Changes Will Not Hit Mortgages HOUSING PLANS OUTLINED Federal Official Explains the Program -- Association Elects New Officers | | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/racing-and-the-war-effort.html | Racing and the War Effort | True | O.D. HERMAN | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/eden-refers-to-madagascar.html | Eden Refers to Madagascar | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/villia-c-graves.html | VILLIA! C. GRAVES | True | pecfal to T N] | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-correct-leather-labeling.html | To Correct Leather Labeling | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/visiting-teachers-held-necessary.html | Visiting Teachers Held Necessary | True | JENNIE SHIPLEY, Mahopac | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/montgomery-victor-in-ring.html | Montgomery Victor in Ring | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/another-nazi-attacked.html | Another Nazi Attacked | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/argentine-meet-put-off-postponement-till-1943-decided-upon-for.html | ARGENTINE MEET PUT OFF; Postponement Till 1943 Decided Upon for Pan-American Games | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/allotment-made-of-new-treasury-2s-subscriptions-for-the-issue-put.html | ALLOTMENT MADE OF NEW TREASURY 2S; Subscriptions for the Issue Put at $3,287,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/de-joseph-il-fussell.html | DE. JOSEPH IL FUSSELL | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/6race-v-johnson-prospective-bride-sarah-lawrence-alumna-to-be.html | 6RACE V. JOHNSON PROSPECTIVE BRIDE; Sarah Lawrence Alumna to Be Married to Dr. William B. Kieswetter on May 30 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/forum-will-discuss-future-world-order-mrs-roosevelt-to-be-among.html | FORUM WILL DISCUSS FUTURE WORLD ORDER; Mrs. Roosevelt to Be Among Speakers at Meeting Here | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/doctors-give-concert-mahler-conducts-orchestra-in-fourth-annual.html | DOCTORS GIVE CONCERT; Mahler Conducts Orchestra in Fourth Annual Program | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/puerto-rico-to-ship-sugar.html | Puerto Rico to Ship Sugar | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/abroad-the-spring-offensive-starts-in-the-pacific.html | Abroad; The Spring Offensive Starts in the Pacific | True | By Anne O'Hare McCormick | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/us-steel-elections-set-175000-employes-of-nine-subsidiaries-will.html | U.S. STEEL ELECTIONS SET; 175,000 Employes of Nine Subsidiaries Will Vote Tuesday | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/defends-japanese-born-here.html | Defends Japanese Born Here | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/widows-murder-charged-salesman-named-in-los-angeles-death-of-new.html | WIDOWS MURDER CHARGED; Salesman Named in Los Angeles Death of New Yorker | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bonds-and-shares-in-london-market-news-from-madagascar-is-a-factor.html | BONDS AND SHARES IN LONDON MARKET; News From Madagascar Is a Factor in Movement of Price in Dull Session GILT-EDGE ISSUES BETTER International Nickel Shows Gain but Australian Gold Mines Ease | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/italian.html | Italian | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/1942-exports-put-at-7000000000-estimate-by-commerce-dept-is-almost.html | 1942 EXPORTS PUT AT $7,000,000,000; Estimate by Commerce Dept. Is Almost 2 Billion Above Last Year's Volume PRIVATE COMMERCE CUT Governmental and Lease-Lend Total Up -- Rise in Finished Products Is Feature | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mrs-johh-f-hylah-exmayors-wldowl-she-suffers-fatal-stroke-on-way-to.html | MRS. JOHH F. HYLAH, EX-MAYOR'S WIDOWI; She Suffers Fatal Stroke on Way to School to Take a Grandchild Home INSPIRATION OF--HUSBAND Spurred Him on to Study Law While He Was a Locomotive Engineer on Elevated | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/savings-bank-sales-hit-almost-500000-in-week.html | Savings Bank Sales Hit Almost $500,000 in Week | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/teachers-endorse-2week-war-study-lay-groups-also-approve-plan-to.html | TEACHERS ENDORSE 2-WEEK WAR STUDY; Lay Groups Also Approve Plan to Keep Schools Open This Summer | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/for-twilight-baseball-evening-games-in-hot-months-recommended-by.html | FOR TWILIGHT BASEBALL; Evening Games in Hot Months Recommended by Reader | True | CHARLES HERMANN | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/ept-and-war-efficiency.html | EPT AND WAR EFFICIENCY | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/praise-city-defense-bill-spokesmen-of-realty-groups-say-they.html | PRAISE CITY DEFENSE BILL; Spokesmen of Realty Groups Say They Approve Measure | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/ruth-w-tiedemann-wed-bride-of-richard-a-malmstrom-in-upper.html | RUTH W. TIEDEMANN WED; Bride of Richard A. Malmstrom in Upper Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/tanners-ask-fight-on-black-market-call-for-strong-government-action.html | TANNERS ASK FIGHT ON 'BLACK MARKET'; Call for Strong Government Action to Prevent Its Extension to Leather HIDES ALREADY AFFECTED Trade Session Tells Officials of Dissatisfaction With Price Ceiling Enforcement | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/south-americans-in-soccer.html | South Americans in Soccer | True | CARL PETERSON | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/would-save-wire-system-cio-leader-urges-us-subsidy-for-postal.html | WOULD SAVE WIRE SYSTEM; C.I.O. Leader Urges U.S. Subsidy for Postal Telegraph | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/state-banking-rulings.html | State Banking Rulings | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/radio-units-will-be-put-on-lifeboats-of-merchant-ships-on-plea-of.html | Radio Units Will Be Put on Lifeboats Of Merchant Ships on Plea of Seamen | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/gestapo-to-fight-terrorism.html | Gestapo to Fight Terrorism | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/supplies-are-sought-palestine-looks-to-east-africa-for-vital.html | SUPPLIES ARE SOUGHT; Palestine Looks to East Africa for Vital Commodities | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/u-of-p-seniors-honored-rw-havens-of-merion-receives-spoon-award-at.html | U. OF P. SENIORS HONORED; R.W. Havens of Merion Receives Spoon Award at Hey Day Fete | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/colonel-britton-signs-off-till-v-warfare-is-ready.html | Colonel Britton Signs Off Till V Warfare is Ready | True | Wireless to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/japan-reports-areas-in-philippines-fight-says-wainwright-noted-his.html | JAPAN REPORTS AREAS IN PHILIPPINES FIGHT; Says Wainwright Noted His Conscience Kept Him With Men | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/vichy-to-go-on-resisting.html | Vichy to Go On Resisting | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/allies-report-victory-in-the-battle-of-the-coral-sea.html | ALLIES REPORT VICTORY IN THE BATTLE OF THE CORAL SEA | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/candlelight-fete-aids-service-club-republican-committee-of-100.html | CANDLELIGHT FETE AIDS SERVICE CLUB; Republican Committee of 100 Gives Dance for Soldiers and Sailors Organization | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/clrford-s-van-dyke.html | CL'FORD S. VAN DYKE | True | Special to THE YORX xms. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/daughter-to-richard-n-rands.html | Daughter to Richard N. Rands | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/eastern-china-bombed.html | Eastern China Bombed | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/sewell-of-pirates-tops-cubs-again-64-allows-11-hits-but-records-his.html | SEWELL OF PIRATES TOPS CUBS AGAIN, 6-4; Allows 11 Hits but Records His Seventh Victory Over Chicago in Two Seasons PITTSBURGH ALSO GETS 11 Wages Uphill Fight, Pounding Three Hurlers -- Home Run for Vince DiMaggio | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/british-bid-french-send-military-data-by-pigeon.html | British Bid French Send Military Data by Pigeon | True | By the United Press. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/steel-co-promotes-burtt.html | Steel Co. Promotes Burtt | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-open-cotton-bids-may-20.html | To Open Cotton Bids May 20 | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/f-j-upton-captive-through-last-war-new-york-exdetective-one-of-first.html | F. J. UPTON, CAPTIVE THROUGH LAST WAR; New York Ex-Detective One of First in A.u.F. Taken by Germans | True | Special to Tas Nsw YORK TLzS. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mayor-to-get-first-poppy.html | Mayor to Get First Poppy | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/lists-substitutes-for-cosmetic-field-toilet-goods-group-suggests.html | LISTS SUBSTITUTES FOR COSMETIC FIELD; Toilet Goods Group Suggests Alternates for Scarce or Vital Materials LEAD-SILVER FOR TUBES Alloys Tested for Tooth Paste Containers -- Plastics, Wood Used in Closures | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/dwelling-leased-in-village.html | Dwelling Leased in 'Village' | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nazis-list-athletes-lost-champions-in-various-sports-are-among-war.html | NAZIS LIST ATHLETES LOST; Champions in Various Sports Are Among War Casualties | True | By Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-wed-army-man.html | TO WED ARMY MAN | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/cards-defeat-reds-52-homers-by-slaughter-sanders-mark-cincinnati.html | CARDS DEFEAT REDS, 5-2; Homers by Slaughter, Sanders Mark Cincinnati Game | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-hold-commando-fete-group-of-patriotic-women-in-short-hills.html | TO HOLD 'COMMANDO' FETE; Group of Patriotic Women in Short Hills Sponsors Party | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mrs-stumf-golf-victor-wins-first-prize-after-a-3way-tie-in-jersey.html | MRS. STUMF GOLF VICTOR; Wins First Prize After a 3-Way Tie in Jersey Handicap Play | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/mrs-elise-payne-wed-to-navy-man-portrait-painter-and-designer-bride.html | MRS. ELISE PAYNE WED TO NAVY MAN; Portrait Painter and Designer Bride of Lieut. William C, Hayes of the Reserve | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/changes-in-firms-on-stock-exchange-kirk-west-dissolved-on-april-30.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Kirk & West Dissolved on April 30 -- New Concerns Organized | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/parkway-extension.html | PARKWAY EXTENSION | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/screen-news-here-and-in-hollywood-goldwyn-seeks-danny-kaye-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Goldwyn Seeks Danny Kaye for Picture -- Frances Dee Gets Lead in Lorentz Film 'GOLD RUSH' HELD OVER Enters Fourth Week Today at Globe -- 'How Green Was My Valley' at Little Carnegie | True | By Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/wpb-weighs-limit-on-cocoa-output-cut-of-a-fourth-in-quantity-of.html | WPB WEIGHS LIMIT ON COCOA OUTPUT; Cut of a Fourth in Quantity of Beans to Be Processed Is Likely Next Week RETAIL STOCKS 'ADEQUATE' Order Would Not Be Reflected in Market This Year, Official of Agency Indicates | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/patrol-corps-needs-men-volunteers-urged-to-enroll-in-city-guard.html | PATROL CORPS NEEDS MEN; Volunteers Urged to Enroll in City Guard Service | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/freed-in-espionage-case.html | Freed in Espionage Case | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/bergoffs-go-on-trial-on-fraud-charges-state-accuses-seven.html | BERGOFFS GO ON TRIAL ON FRAUD CHARGES; State Accuses Seven Defendants of Detective Agency Plot | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/jersey-city-victor-30-coombs-scatters-seven-hits-in-triumphing-over.html | JERSEY CITY VICTOR, 3-0; Coombs Scatters Seven Hits in Triumphing Over Rochester | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/charles-f-mccaithy.html | CHARLES F. McCAITHY | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/john-j-ryan.html | JOHN J. RYAN | True | pall to NE' YORK TS. | C1B 539882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/day-nurseries-for-war-children-found-preferable-to-evacuation.html | Day Nurseries for War Children Found Preferable to Evacuation; British Study Shows Youngsters Under 6 Harmed Nervously by Sudden Separations and Happier in Shelters With Mothers | True | By Tania Longwireless To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/churchill-to-be-heard-tomorrow.html | Churchill to Be Heard Tomorrow | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/russian.html | Russian | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/warns-on-tuberculosis-dr-hilleboe-says-war-conditions-may-create.html | WARNS ON TUBERCULOSIS; Dr. Hilleboe Says War Conditions May Create Spread | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/criminal-made-normal-by-surgery-expert-says.html | Criminal Made Normal By Surgery, Expert Says | True | By the United Press. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nazis-shoot-five-more-in-paris-50-others-are-scheduled-to-die-500.html | Nazis Shoot Five More in Paris; 50 Others Are Scheduled to Die; 500 Will Be Deported to Labor Camp if Man Who Attacked Reich Soldier Is Not Taken -Six Netherlanders Condemned | True | By Telephone To the New York Times. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/to-study-delaware-voting-laws.html | To Study Delaware Voting Laws | True | | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/nyu-will-seek-fifth-metropolitan-track-title-today-tight-duel-looms.html | N.Y.U. Will Seek Fifth Metropolitan Track Title Today; TIGHT DUEL LOOMS FOR TRACK CROWN N.Y.U., Fordham Dominate the Field for Metropolitan Varsity Games Today SIX CHAMPIONS ARE BACK MacMitchell to Seek Another Double at Randalls Island -- Freshman Meet on Card | True | By Arthur Daley | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/publicity-a-weekly-barred-from-malls-walker-acts-after-indictment.html | PUBLICITY, A WEEKLY, BARRED FROM MALLS; Walker Acts After Indictment on Charges of Sedition | True | Special to THE NEW YORK TIMES. | C1B 539882 |
| 1942-05-09 | 1942-05-09 | https://www.nytimes.com/1942/05/09/archives/yugoslav-forces-in-critical-plight-mkhailovitch-reports-army-is.html | YUGOSLAV FORCES IN CRITICAL PLIGHT; Mkhailovitch Reports Army Is Hard-Pressed in Wide Joint Axis Offensive RETREAT TO HILLS LIKELY Germans Said to Be Speeding Attack Because of Fear of General Uprising | True | | C1B 539882 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/business-women-to-meet.html | Business Women to Meet | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/japanese.html | Japanese | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/schools-in-merger-on-art-education-university-of-buffalo-and-fine.html | Schools in Merger On Art Education; University of Buffalo and Fine Arts Classes to Cooperate | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/coasts-evacuees-turn-democratic-japanese-at-owens-valley-center.html | COAST'S EVACUEES TURN 'DEMOCRATIC'; Japanese at Owens Valley Center Told of 'Principles' in Their Own Newspaper 200 TRUCK FARMERS BUSY 600 Acres of the 6,020-Acre Tract Are Cleared and 720 Are Already Planted | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dr-prado-pictures-a-bright-future-panamericanism-offers.html | DR. PRADO PICTURES A BRIGHT FUTURE; Pan-Americanism Offers 'Incalculable Prospects,' He Tells Board of Union HULL EXTENDS WELCOME President of Peru Pledges Its Resources to War Effort -- Invites American Visitors | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/helen-m-williams-beomes-a-bride-married-in-episcopal-church-of.html | HELEN M. WILLIAMS BE(OMES A BRIDE; Married in Episcopal Church of Ascension to Roderle B. Swenson of This City ESCORTED BY HER UNCLE Gown of Ivory-Colored Satin Miss Berta Morrison Is Cousin's Maid of Honor | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/an-idaho-farmer-come-gentle-spring-by-evelyn-bolster-378-pp-new.html | An Idaho Farmer; COME GENTLE SPRING. By Evelyn Bolster. 378 pp. New York: The Vanguard Press. $2.50. Latest Works of Fiction | True | E. H. W. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bright-to-the-wanderer-by-bruce-lancaster-451-pp-boston-little.html | BRIGHT TO THE WANDERER. By Bruce Lancaster. 451 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book $2.50. | True | MARGARET WALLACE | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nazis-renew-threat-to-batista.html | Nazis Renew Threat to Batista | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/handicapped-children-aided-in-campfire-girls-program-horizon-clubs.html | Handicapped Children Aided In Campfire Girls' Program; Horizon Clubs, With 5,000 Members, Carry On Many Projects for Blind, Deaf, Ill, Crippled | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/relief-for-russia-found-to-lag-here-lord-marley-says-the-british.html | RELIEF FOR RUSSIA FOUND TO LAG HERE; Lord Marley Says the British People Are Sending 10 Times as Much as We Are HE WANTS THIS REVERSED Masaryk Declares Our Debt to the Red Army Probably Can Never Be Repaid | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-story-of-glassmaking-in-america-american-glass-by-george-s-and.html | The Story of Glassmaking in America; AMERICAN GLASS. By George S. and Helen McKearin. 622 pp. New York: Crown Publishers. $4. | True | ALICE E. FORD. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/robert-holly-dead-expublisher-was-65-founder-of-sanford-fla-herald.html | ROBERT HOLLY DEAD; EX-PUBLISHER WAS 65; Founder of Sanford, Fla., Herald Served in State Legislature | True | Special to T N1W YOR TS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/book-drive-is-pressed-students-graduating-at-colleges-asked-to-help.html | BOOK DRIVE IS PRESSED; Students Graduating at Colleges Asked to Help Campaign | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-canadian-highway.html | New Canadian Highway | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mountain-pink.html | Mountain Pink | True | Mrs. A.C. Ruzicka, | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/entertaining-tales-of-a-lively-family-sunday-best-by-john-cecil.html | Entertaining Tales of a Lively Family; SUNDAY BEST. By John Cecil Holm. With drawings by David Henderson. 279 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/phi-beta-kappa-group-honors-ten-founders-new-associates-win.html | PHI BETA KAPPA GROUP HONORS TEN FOUNDERS; New Associates Win Citations for Achievement, Service | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/naming-of-odell-approved-at-yale-new-football-coach-to-start.html | NAMING OF ODELL APPROVED AT YALE; New Football Coach to Start Practice July 6 -- Root to Serve as Assistant NAMING OF ODELL APPROVED AT YALE | True | By Allison Danzig | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/443-are-graduated-as-ship-officers-second-class-finishes-course-at.html | 443 ARE GRADUATED AS SHIP OFFICERS; Second Class Finishes Course at Training Station at New London ALL EXPERIENCED AT SEA Maritime Companies Present Prizes to the Outstanding Students at School | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/poly-prep-victor-on-track.html | Poly Prep Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/msign-finn.html | Msign -- Finn | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/spirit-of-sacrifice-of-mothers-hailed-nation-whose-women-give-the.html | SPIRIT OF SACRIFICE OF MOTHERS HAILED; Nation Whose Women Give the Boys to Service Is Blessed, Says Rabbi Goldstein | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/labor-helps-speed-up-production-creative-energy-is-unleashed-by-new.html | LABOR HELPS SPEED UP PRODUCTION; Creative Energy Is Unleashed by New Shop Meetings | True | By Louis Stark | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/japan-said-to-plan-korean-conscription-draft-for-23000000.html | JAPAN SAID TO PLAN KOREAN CONSCRIPTION; Draft for 23,000,000 Population Would Begin in 1944 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hope-beats-crosby-1-up-2000-see-relief-fund-golf-on-links-at-st.html | HOPE BEATS CROSBY, 1 UP; 2,000 See Relief Fund Golf on Links at St. Paul | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/power-license-granted-bellows-falls-hydroelectric-to-have-one-until.html | POWER LICENSE GRANTED; Bellows Falls Hydroelectric to Have One Until 1970 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/jersey-vote-league-to-study-war-needs-convention-will-take-up.html | Jersey Vote League To Study War Needs; Convention Will Take Up Problems for Victory | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/huge-bill-for-rebuilding-is-envisaged-for-britain.html | Huge Bill for Rebuilding Is Envisaged for Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/drama-group-awards-tuesday.html | Drama Group Awards Tuesday | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/keuka-adopts-new-work-plan-all-students-to-leave-campus-dec-8-to.html | Keuka Adopts New Work Plan; All Students to Leave Campus Dec. 8 to Jan. 18 for a Training in Jobs | True | By Henry E. Allen President, Keuka College | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nine-americans-ameeicans-every-one-by-lavinia-r-davis-illustrated.html | Nine Americans; AMEEICANS EVERY ONE. By Lavinia R. Davis. Illustrated by Leonard Weisgard. 123 pp. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ghq-for-our-daily-life-leon-hendersons-opa-controls-almost.html | GHQ for Our Daily Life; Leon Henderson's OPA controls almost everything we eat, wear and buy. It is revealing to drop in at headquarters and see how the job is handled. GHQ for Our Daily Life | True | By Luther Hustonwashington. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rubber-agreement-welcomed-in-brazil-us-price-provides-incentive-for.html | RUBBER AGREEMENT WELCOMED IN BRAZIL; U.S. Price Provides Incentive for Rise in Production | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/belmont-meeting-opens-tomorrow-racing-on-the-widener-chute-is.html | BELMONT MEETING OPENS TOMORROW; Racing on the Widener Chute Is Restored, With Toboggan as Inaugural Feature BETTING WINDOWS ADDED Exact Time Schedule Will Be Maintained -- Steeplechase Placed Third on List | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/death-at-the-bottoms-by-ab-cunningham-286-pp-new-york-ep-dutton-co.html | DEATH AT "THE BOTTOMS." By A.B. Cunningham. 286 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/belgian-flier-killed-baron-lunden-was-famous-for-bobsleigh.html | BELGIAN FLIER KILLED; Baron Lunden Was Famous for Bobsleigh Competitions | True | Wireless to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/maria-escalante-daughfer-of-ambassador-from-venezuela-wed-to-arturo.html | Maria Escalante, Daughfer of Ambassador From Venezuela, Wed to Arturo Bustamente | True | Special to THE NEW YOR TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/potting-cuttings.html | Potting Cuttings | True | Grace B. Cunningham, | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/barbara-wagoner-is-tipstate-bride-she-is-wed-in-schenectady-to.html | BARBARA WAGONER IS t1P-STATE BRIDE; She Is Wed in Schenectady to Ferguson Wiley Hubbell of Bridgeport, Corn, | True | Special to TEE NW YORK TIMES. | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/army-is-purging-reserve-physically-unfit-will-not-be-called-even.html | ARMY IS PURGING RESERVE; Physically Unfit Will Not Be Called Even for Limited Duty | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/curbs-at-border-opposed-in-canada-feeling-grows-that-they-are-more.html | CURBS AT BORDER OPPOSED IN CANADA; Feeling Grows That They Are More Handicap Than Help to Joint Effort With U.S. HELD TO FOSTER CRITICISM Passport Regulations Viewed as of No Real Value in the Prevention of Escapes | True | By P.j. Philipspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/norwich-raided-germans-report.html | Norwich Raided, Germans Report | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/two-colombian-loans-approved.html | Two Colombian Loans Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/out-on-a-limb.html | "OUT ON A LIMB" | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/tire-seizure-move-stirs-protest-cry-public-reaction-to-penalizing.html | TIRE SEIZURE MOVE STIRS PROTEST CRY; Public Reaction to Penalizing Speeders by Confiscation Impresses Senators AUSTIN HITS 'SEVERITY' Others Feel That Requisition of Hoardings and Gasoline Rationing Will Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/party-opponents-of-fish-seek-unity-expect-hard-fight-leaders-move.html | PARTY OPPONENTS OF FISH SEEK UNITY; EXPECT HARD FIGHT; Leaders Move to Agree on One Candidate to Make Primary Contest Against Him HIS STRENGTH ADMITTED Some Democrats Favor Coalition to Oust 'Isolationist,' Others Hope to Win Seat PARTY OPPONENTS OF FISH SEEK UNITY | True | By James C. Hagertyspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-white-caves-of-dover-white-caves-of-dover.html | The White Caves of Dover; White Caves of Dover | True | By Tanya Longdover, England (BY WIRELESS) | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-structure-of-art-by-carl-thurston-203-pp-seventytwo.html | THE STRUCTURE OF ART. By Carl Thurston. 203 pp. Seventy-two illustrations, including numerous charts. Chicago: The University of Chicago Press. $2.50. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/inflation-and-accompaniment.html | INFLATION: And Accompaniment | True | WALTER P. BLASCOE | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/san-carlo-opera-gives-double-bill-secret-of-suzanne-by-wolfferrari.html | SAN CARLO OPERA GIVES DOUBLE BILL; 'Secret of Suzanne,' by Wolf-Ferrari, Is Presented Here With Flotow's 'Martha' BOTH WORKS IN ENGLISH Leola Turner Has Name Role in Former -- Lucille Meusel Sings Lead in Latter | True | By Noel Straus | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/events-of-interest-in-shipping-world-nazi-broadcast-of-losses-of-29.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nazi Broadcast of Losses of 29 Norwegian Vessels Is Discounted Here TWO KNOWN TO BE SAFE 13 Were Sunk Before Conquered Nation Was Brought Into the Struggle | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/our-aid-to-russia-sails-in-increasing-volume-nazis-futile-efforts.html | OUR AID TO RUSSIA SAILS IN INCREASING VOLUME; Nazis' Futile Efforts to Stop It Measure Its Value as Big Battles Loom | True | By James B. Reston | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/church-group-to-give-play.html | Church Group to Give Play | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/moore-transfer-explained.html | Moore Transfer Explained | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/tokyo-lists-small-losses.html | Tokyo Lists Small Losses | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/schell-taylor.html | Schell -- Taylor | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/will-discuss-topics-relating-to-war-connecticut-federation-to.html | Will Discuss Topics Relating to War; Connecticut Federation to Convene Wednesday at New Haven | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/aef-in-australia-crowds-cable-offices-delay-in-mothers-day-messages.html | A.E.F. in Australia Crowds Cable Offices; Delay in Mother's Day Messages Expected | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/netherland-black-sunday.html | Netherland "Black Sunday" | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dinner-to-honor-dr-rockwell.html | Dinner to Honor Dr. Rockwell | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/staten-island-yard-wins-navy-e-award-7000-attend-ceremonies-at.html | STATEN ISLAND YARD WINS NAVY 'E' AWARD; 7,000 Attend Ceremonies at Bethlehem Steel Division | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/welsh-team-beats-england-by-1-to-0-wins-before-crowd-of-35000-in.html | WELSH TEAM BEATS ENGLAND BY 1 TO 0; Wins Before Crowd of 35,000 in Cardiff Soccer Match as Lucas Tallies GLASGOW RANGERS ON TOP Conquer Morton, 1-0, to Take Scottish Cup -- Sunderland and Grimsby Draw, 0-0 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cornell-oarsmen-sweep-four-races-conquer-syracuse-in-regatta-at.html | CORNELL OARSMEN SWEEP FOUR RACES; Conquer Syracuse in Regatta at Ithaca -- Varsity Spurts Near End to Triumph CORNELL OARSMEN SWEEP FOUR RACES | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/book-voice-and-child.html | Book, Voice and Child | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/may.html | MAY | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/baker-bennett.html | Baker -- Bennett | True | .peoial to TH NEW YORK TX,'.X | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/marion-3-altreuter-fiancee.html | Marion ]3. Altreuter Fiancee | True | Special to THE NE,' J'ORE TI.",IES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-past-and-present-of-the-library-of-congress-fortress-of-freedom.html | The Past and Present of the Library of Congress; FORTRESS OF FREEDOM. The Story of the Library of Congress. By Lucy Salamanca. With a Foreword by Archibald MacLeish. 445 pp. Philadelphia: J.B. Lippincott Company. $4. Library Lore | True | By Felix E. Hirsch | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/stabilization-for-wages.html | STABILIZATION: For Wages | True | A.R.L. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chinas-industries-meet-war-needs-country-selfsufficient-with-the.html | CHINA'S INDUSTRIES MEET WAR NEEDS; Country Self-Sufficient, With the Possible Exception of High-Grade Steel OUTPUT LEAPED LAST YEAR Four-Fifths of Medical Supplies Can Be Produced -- Food Supply to Be Increased | True | By Harrison Formanwireless To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/circus-attendance-makes-60year-peak-new-record-for-this-city.html | CIRCUS ATTENDANCE MAKES 60-YEAR PEAK; New Record for This City Reported as Show Prepares to Move | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/brown-gains-lead-in-title-regatta-tallies-138-points-in-first-races.html | BROWN GAINS LEAD IN TITLE REGATTA; Tallies 138 Points in First Races of National Event, With M.I.T. Second ROMAGNA TOPS SKIPPERS Takes Four Out of Six Tests -- Favored Dartmouth Team in Fourth Position | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/radioastronomy-traps-music-of-the-stars.html | RADIO-ASTRONOMY TRAPS MUSIC OF THE STARS | True | By T.r. Kennedy Jr. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/postpones-tankcar-control.html | Postpones Tank-Car Control | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/slaughter-in-class-1a.html | Slaughter in Class 1-A | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-confused-intellectuals-of-the-postwar-years-today-we-are.html | The Confused Intellectuals of the Post-War Years; TODAY WE ARE BROTHERS. The biography .of a generation. By Leo Lania. 344 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Milos Safranek | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/what-they-wrote-home-to-mother-dearest-mother-selected-and-edited.html | What They Wrote Home to Mother; DEAREST MOTHER. Selected and edited by Paul Elbogen. With introduction by Hendrik Willem van Loon. Illustrated. 356 pp. New York: L.B. Fischer. $3.50. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/as-london-sees-it-catching-the-bus.html | AS LONDON SEES IT -- "CATCHING THE BUS" | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-summer-fiesta-in-old-albuquerque.html | A Summer Fiesta in Old Albuquerque | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/lloyd-church-gets-new-bench-term-supreme-court-justice-goes-back-to.html | LLOYD CHURCH GETS NEW BENCH TERM; Supreme Court Justice Goes Back to Post He Resigned to Run for Controller FILLS O'MALLEY VACANCY Governor's Action Seen Fixing Fall Slate With Tammany Support for Boteen | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/marshal-list-in-rumania-nazi-commanders-visit-linked-to-plans-for.html | MARSHAL LIST IN RUMANIA; Nazi Commander's Visit Linked to Plans for Offensive in East | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/white-sox-3-hits-defeat-browns-21-chicago-counts-all-its-runs-in.html | WHITE SOX' 3 HITS DEFEAT BROWNS, 2-1; Chicago Counts All Its Runs in First Off Niggeling -- Dietrich Is Victor | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chinese-art-sold-twoday-sale-brings-total-of-16430-for-various.html | CHINESE ART SOLD; Two-Day Sale Brings Total of $16,430 for Various Items | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/vermont-plans-to-entertain-reports-of-heavy-reservations-in-advance.html | Vermont Plans To Entertain; Reports of Heavy Reservations In Advance Cheering to Camps and Inns | True | By E.f. Orane | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/kreitler-willan.html | Kreitler -- Willan | True | Special to Tm. Nrw YORK TIiZS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chainstore-sales-rose-117-in-april-increase-compared-with-jump-of.html | CHAIN-STORE SALES ROSE 11.7% IN APRIL; Increase Compared With Jump of 23.9% in March -- Some Declines Reported MAIL-ORDER HOUSES OFF Volume Cut by Loss of Durable Goods Lines -- Four-Month Total 22.6% Higher | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/transfer-of-prisoners-those-at-hong-kong-reported-being-sent-to.html | TRANSFER OF PRISONERS; Those at Hong Kong Reported Being Sent to Formosa | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rhapsody-in-cotton.html | Rhapsody in Cotton | True | By Virginia Pope | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hollywood-news-highlights.html | HOLLYWOOD NEWS HIGHLIGHTS | True | By Thomas F. Bradyhollywood. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/lament-from-allentown-being-another-report-likewise-bad-of-the.html | LAMENT FROM ALLENTOWN; Being Another Report, Likewise Bad, of The State of a Road Stop | True | By John Young Kohlallentown, Pa. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/beaver-refuge-in-canada.html | Beaver Refuge in Canada | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/police-nine-in-action-today.html | Police Nine in Action Today | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/gas-ration-order-ending-confusion-definite-3gallon-unit-fixed-by.html | 'GAS' RATION ORDER ENDING CONFUSION; Definite 3-Gallon Unit Fixed by OPA Clarifies the Status of Non-Essential Driving HIGHER RATINGS ALSO SET Four Classes Based on Mileage Needs for 47-Day Period -- 93 Counties Exempted | True | By Charles E. Eganspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wellesley-studies-our-racial-groups-girls-seek-to-learn-problems-of.html | Wellesley Studies Our Racial Groups; Girls Seek to Learn Problems Of Other Races Living In America | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/all-of-it-on-america-to-win.html | "ALL OF IT ON AMERICA TO WIN" | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/welfare-to-gain-by-cabaret-fete-after-a-musical-league-plans-to.html | Welfare to Gain By Cabaret Fete After a Musical; League Plans to Hold Event On May 26 in Conjunction With Theatre Benefit | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/special.html | Special | True | to ' l''lv' 'ORK TXnS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/barbara-broom-a-jersey-bride.html | Barbara Broom a Jersey Bride | True | Rpecis.1 to Tmg zw YORX Tvs. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/typical-senior-at-colgate-university.html | TYPICAL SENIOR AT COLGATE UNIVERSITY | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/boys-high-meet-set-for-june-2.html | Boys High Meet Set for June 2 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/foe-repelled-nazis-say.html | Foe Repelled, Nazis Say | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/associated-dry-goods-sales.html | Associated Dry Goods Sales | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/west-coast-expects-bombing-knowledge-of-the-japanese-mind-prompts.html | WEST COAST EXPECTS BOMBING; Knowledge of the Japanese Mind Prompts Belief 'Face-Saving' Sortie Is Coming | True | By Lawrence E. Davies | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wpa-music-project-though-it-is-not-ended-its-program-has-been.html | WPA MUSIC PROJECT; Though It Is Not Ended, Its Program Has Been Curtailed Seriously | True | By Olin Downes | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/scores-executed-in-nazi-reprisals-gestapo-firing-squads-active-in.html | SCORES EXECUTED IN NAZI REPRISALS; Gestapo Firing Squads Active in Occupied Europe as Heydrich Combats Disorders 50 MORE ARE SHOT IN PARIS German Reinforcements Said to Be in Netherlands to Curb Rising Opposition | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/shipyards-set-up-training-classes-todd-concern-enlists-yale.html | SHIPYARDS SET UP TRAINING CLASSES; Todd Concern Enlists Yale Professor to Establish the New System | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/irene-mary-byrnes-a-bride.html | Irene Mary Byrnes a Bride | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/two-papers-unite-in-chattanooga-times-and-newsfree-press-form.html | TWO PAPERS UNITE IN CHATTANOOGA; Times and News-Free Press Form Agency to Handle Distribution and Advertising RETAIN NEWS COMPETITION Evening Times, Sunday News-Free Press Ended -- Harris to Join The New York Times | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/penns-varsity-defeats-princeton-by-four-feet-with-columbia-next.html | Penn's Varsity Defeats Princeton By Four Feet, With Columbia Next; Quakers Stave Off Late Challenge to Annex Childs Cup 15th Time -- 150-Pounders Win -- Two Tiger Crews' Also Triumph PENN VARSITY SWEEPSWINGERS SHOWING THE WAY IN THE CHILDS CUP RACE Penn's Varsity Defeats Princeton; Columbia Next in Childs Cup Race | True | By Kingsley Childs | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/alexandra-ananieff-a-bride.html | Alexandra Ananieff a Bride | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/38-music-groups-qualify-catholic-school-contest-finals-begin-friday.html | 38 MUSIC GROUPS QUALIFY; Catholic School Contest Finals Begin Friday in Town Hall | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/information-important-senator-taft-called-mistaken-in-recent.html | Information Important; Senator Taft Called Mistaken in Recent Criticism | True | SAM T. LARKIN | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-coral-sea-battle-engagement-is-viewed-as-the-opening-clash-in.html | The Coral Sea Battle; Engagement Is Viewed as the Opening Clash in Decisive Phase of the War | True | By Hanson W. Baldwin | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/max-goldstein.html | MAX GOLDSTEIN | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fordham-athletes-honored-at-dinner-400-attend-block-f-affair.html | FORDHAM ATHLETES HONORED AT DINNER; 400 Attend Block F Affair -- Santilli Receives Connie Murphy Memorial Award | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/barbara-winslow-tennis-star-dead-national-girls-singles-champion-in.html | BARBARA WINSLOW, TENNIS STAR, DEAD; National Girls' Singles Champion in 1937 Took Title at 17 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-news-and-gossip-of-times-square-a-number-of-summer-theatres.html | THE NEWS AND GOSSIP OF TIMES SQUARE; A Number of Summer Theatres Won't Open This Year, Others Are Undecided THE NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/penn-state-team-gains-golf-title-remains-unbeaten-in-annexing.html | PENN STATE TEAM GAINS GOLF TITLE; Remains Unbeaten in Annexing Middle Atlantic Crown -- Two Tie for Second | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-navy-of-old-rome-the-roman-imperial-navy-by-chester-g-start-jr.html | The Navy of Old Rome; THE ROMAN IMPERIAL NAVY. By Chester G. Start Jr. Cortell Strmtie in Classical Philology, Vol. XXVI. Map xv - 228 pp. Ithaca, N. Y.: Cornell University Press. $2.50. | True | ROBERT O. FINK. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/luncheon-will-assist-junior-programs-inc-katharine-cornell-to-be.html | Luncheon Will Assist Junior Programs, Inc.; Katharine Cornell to Be Guest at Party to Aid Children | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hour-of-siesta-in-old-mexico-old-spanish-custom-holds-allure-for.html | Hour of Siesta In Old Mexico; Old Spanish Custom Holds Allure for Those Who Rush Through Lunch | True | By A.a. Preciado | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/war-rationing-in-britain-seen-by-punch.html | WAR RATIONING IN BRITAIN -- SEEN BY PUNCH | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nemesia-gives-a-riot-of-color-closely-bedded-south-african-annual.html | Nemesia Gives A Riot of Color; Closely Bedded South African Annual Has Bean Called 'Mosaic of Jewels' | True | By M.m. MacGregor | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/paul-klee-edited-by-karl-nierendorf-with-an-introduction-by-james.html | PAUL KLEE. Edited by Karl Nierendorf, with an Introduction by James Johnson Sweeney. Text 35 pp., 65 plates in black and white, two in color. New York: Oxford University Press. $6. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/windy-corners-by-harriet-t-comstock-274-pp-new-york-doubleday-doran.html | WINDY CORNERS. By Harriet T. Comstock. 274 pp. New York: Doubleday, Dora.n & Co. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-york-85536168.html | NEW YORK | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-life-of-fort-riley.html | THE LIFE OF FORT RILEY | True | By Private Julian Clamanfort Riley, Kan. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/william-coull-sdectal-to-t-levr-yob-tr.html | WILLIAM COULL SDectal to T IEvr YOB Tr-. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/goya-by-jose-gudiol-124-pp-66-blackandwhite-plates-16-color-new.html | GOYA. By Jose Gudiol. 124 pp.. 66 black-and-white plates, 16 color. New York: The Hyperion Press. $4.; VLAMINCK. By Klaus G. Perls. 78 pp. 31 black-and-white plates, 16 color. New York: The Hyperion Press. Harper Brothers. $3.50. WALDO PEIRCE. By Margit Vargu. 76 pp. 27 black-and-white plates, 16 color. New York: The Hyperion Press. Harper & Brothers. $3.50. | True | By Edward Alden Jewell | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fightermechanics-are-sought-by-navy-it-presses-drive-for-workers-to.html | FIGHTER-MECHANICS ARE SOUGHT BY NAVY; It Presses Drive for Workers to Build, Defend Overseas Bases | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/armor-suggested-for-army-art-museum-gets-old-pieces.html | Armor Suggested for Army; Art Museum Gets Old Pieces | True | By Thomas C. Linn | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/three-cainraisers-way-down-cellar-by-phil-stong-illustrated-by-kurt.html | Three Cain-Raisers; WAY DOWN CELLAR. By Phil Stong. Illustrated by Kurt Wiese. 160 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-dramatic-story-novelty-on-earth-by-margaret-duley-300-pp-new-york.html | A Dramatic Story; NOVELTY ON EARTH. By Margaret Duley. 300 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/exgonw-e-sweet-of-colorado-dead-denver-bafrker-long-a-backer-of-dry.html | EX-GON,W. E. SWEET OF COLORADO DEAD; Denver Bafrker, Long a Backer of Dry Law, Was His State's Chief Executive, 1922-24 _ONCE RAN FOR U. S. SENATE Democrat Stayed With Party but Supported Hoover -- Was Leader in Church Work | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/madagascar-fight-reported.html | Madagascar Fight Reported | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/zionists-sessions-are-opened-here-policy-for-rest-of-war-to-stem.html | ZIONISTS' SESSIONS ARE OPENED HERE; Policy for Rest of War to Stem From 3-Day Conference That Attracts World Leaders PALESTINE ROLE STRESSED Weizmann, Seeing 3,000,000 European Jews Uprooted, Urges Expanded Homeland | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/teacher-test-withdrawn.html | Teacher Test Withdrawn | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-new-volunteer-nurses-aide-is-making-good-at-her-war-job.html | The New Volunteer Nurses' Aide Is Making Good at Her War Job; Hospitals Welcome Her as the Armed Services Drain Their Staffs and More Help Is Needed | True | By Evelyn Sager | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/26192435-is-bet-at-jamaica-meeting.html | $26,192,435 Is Bet At Jamaica Meeting | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/smith-buys-war-bond-for-film.html | Smith Buys War Bond for Film | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/trade-heartened-on-price-ceilings-new-order-on-seasonal-goods-and.html | TRADE HEARTENED ON PRICE CEILINGS; New Order on Seasonal Goods and Other Assurances Help Clarify Situation TIME LAG IS RECOGNIZED Equitable Action Is Pledged on Squeeze -- Producers Ready on Maximums | True | By Thomas F. Conroy | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/shipyard-parley-held-meeting-of-federal-shipbuilding-company-with.html | SHIPYARD PARLEY HELD; Meeting of Federal Shipbuilding Company With C.I.O. 'Amicable' | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ida-w-fleming-a-bride-wed-in-fairmont-w-va-home-to-frederick-h.html | IDA W. FLEMING A BRIDE; Wed in Fairmont, W. Va,, Home to Frederick H. Barnett | True | , Specfal to THE NE' YOR TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-nation.html | THE NATION | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/lull-in-middle-east-is-enigma-experts-differ-as-to-whether-hitler.html | LULL IN MIDDLE EAST IS ENIGMA; Experts Differ as to Whether Hitler Chooses To Keep Quiet in the Mediterranean | True | By Joseph M. Levywireless To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/caa-must-find-air-instructors-deadline-june-15-for-2000-to-teach.html | CAA Must Find Air Instructors; Deadline June 15 for 2,000 To Teach 'War Birds' at $300 Monthly Pay | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/miss-amy-ann-craig-will-become-a-bride-graduate-of-beard-school-is.html | Miss Amy Ann Craig Will Become a Bride; Graduate of Beard School Is Engaged to John 1. Doran | True | Special to THE NEV YORE TI.IES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/theatre-on-broadway-and-elsewhere-our-war-of-nerves-the-moon-is.html | THEATRE ON BROADWAY AND ELSEWHERE; OUR WAR OF NERVES 'The Moon Is Down' Under Attack as Bad Propaganda for These Fateful Times | True | By Brooks Atkinson | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/in-hampshires-varied-country-lakes-peaks-and-trails-invite-the.html | In Hampshire's Varied Country; Lakes, Peaks and Trails Invite The Sailor, the Climber, Hiker and Horseman | True | By Rowena H. Morse | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sculpture.html | SCULPTURE | True | H.D. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-everbusy-paper-hanger.html | "THE EVER-BUSY PAPER HANGER" | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/compulsory-plan-for-savings-seen-only-alternative-if-voluntary.html | COMPULSORY PLAN FOR SAVINGS SEEN; Only Alternative if Voluntary Stamp and Bond Sale Fails, Representative Says 50 BILLION HELD NEEDED People Must Buy Total in 12 Months to Avoid Legislation, Duncan Declares | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/uruguay-mobilizes-planes.html | Uruguay Mobilizes Planes | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/son-born-to-morgan-brownes.html | Son Born to Morgan Brownes | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/manhattan-to-honor-graduates-memory-mass-today-to-open-colleges.html | MANHATTAN TO HONOR GRADUATES MEMORY; Mass Today to Open College's 89th Commencement Week | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sports-of-the-times-60000-cant-be-wrong.html | Sports of the Times; $60,000 Can't Be Wrong | True | Reg.U.S. Pat. Off.By John Kieran | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/yale-track-teams-down-princeton-varsity-wins-82-13-to-52-23-and.html | YALE TRACK TEAMS DOWN PRINCETON; Varsity Wins, 82 1/3 to 52 2/3, and Freshman Squad by 101 to 34 -- Cub Clips Mark YALE TRACK TEAMS DOWN PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wholesale-orders-slowed-by-freeze-many-branches-withdrew-lines-and.html | WHOLESALE ORDERS SLOWED BY 'FREEZE'; Many Branches Withdrew Lines and Prices in the Week | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/3-gallon-limit-set-on-gasoline-ration-for-pleasure-cars-pa.html | 3 GALLON LIMIT SET ON GASOLINE RATION FOR PLEASURE CARS; PA Announces Allotment to Be Allowed Weekly -- Fixes Unit Values of Cards EXEMPT AREAS ARE NAMED 10 New York Counties Included -- Change in Hours Announced for Registration Here 3-GALLON LIMIT SET ON GASOLINE RATION | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/effects-of-taxes-on-war-production-treasury-program-and-action-by.html | EFFECTS OF TAXES ON WAR PRODUCTION; Treasury Program and Action by House Committee Framing New Bill Considered SOME CASES CALCULATED Estimates of Credits, Excess Profits and Other Levies and Corporate Residues EFFECTS OF TAXES ON WAR OUTPUT | True | By Godfrey N. Nelson | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/paint-chemistry-leads-to-degree-north-dakota-has-special-school-on.html | Paint Chemistry Leads to Degree; North Dakota Has Special School on Protective Coatings | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/assolant-is-reported-dead-in-madagascar-french-aviator-flew.html | ASSOLANT IS REPORTED DEAD IN MADAGASCAR; French Aviator Flew Atlantic, Eastbound, in 1929 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sunday-solomon-we-have-here-the-case-of-jja-oracle-to-whom-all-may.html | SUNDAY SOLOMON; We Have Here the Case of J.J.A., Oracle, To Whom All May Bring Their Problems | True | By John K. Hutchens | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bedford-bite-in-capital-lieutenant-commander-in-navy-is-buried-in.html | BEDFORD BITE IN CAPITAL; Lieutenant Commander in Navy Is Buried in Arlington | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/he-promises-to-stay.html | HE PROMISES TO STAY | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/valtins-sketches-bend-in-the-river-by-jan-valtin-281-pp-new-york.html | Valtin's Sketches; BEND IN THE RIVER. By Jan Valtin. 281 pp. New York: Alliance Book Corporation. $2. | True | DRAKE DE KAY. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ration-set-for-sugar-marthur.html | Ration Set for Sugar M'Arthur | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hamlin-keller.html | Hamlin -- Keller | True | Special to THE lw YoRc Thugs. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/election-at-fairchild-ordered.html | Election at Fairchild Ordered | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/illinois-drops-plans-to-mark-anniversary-trustees-rule-war-prevents.html | Illinois Drops Plans To Mark Anniversary; Trustees Rule War Prevents 75th Year Program | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/marines-seek-magazines.html | Marines Seek Magazines | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mlle-j-de-linclays-prospective-bride-her-troth-to-vicomte-gabriel.html | Mlle. J. de Linclays Prospective Bride; Her Troth to Vicomte Gabriel Olry de Labry Announced At Party in Capital | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rationing-will-extend-beyond-sugar-and-gas-actual-shortages-and.html | RATIONING WILL EXTEND BEYOND SUGAR AND 'GAS'; Actual Shortages and Transportation Problems Explain Need for Control | True | By Charles E. Egan | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/books-and-authors.html | Books and Authors | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-york.html | New York | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/treasure-hunt-part-of-bond-drive-banks-believe-attics-and-tin-boxes.html | 'TREASURE HUNT' PART OF BOND DRIVE; Banks Believe Attics and Tin Boxes Will Disgorge Old Liberty Bonds $21,000,000 OUTSTANDING $200,000 Reclaimed in April and $50,000 Turned In Thus Far in May | True | By Edward J. Condlon | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/grass-walks-in-the-garden-practical-and-good-looking-such-paths-are.html | Grass Walks in the Garden Practical and Good Looking; Such Paths Are Not Only Easy to Establish but Inexpensive to Maintain, and Will Stand A Great Deal of Hard Use | True | By Frank A. Waugh | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/games-for-a-party.html | Games for a Party | True | By Susan Sheridan | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/to-speed-graduate-work-nyu-formulates-plan-to-train-men-for-armed.html | TO SPEED GRADUATE WORK; N.Y.U. Formulates Plan to Train Men for Armed Forces | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/quezon-goes-to-washington.html | Quezon Goes to Washington | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/melange-american-institute-offers-a-survey.html | MELANGE; American Institute Offers a Survey | True | By Edward Alden Jewell | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/danger-not-ended-allied-aides-warn-one-invasion-fleet-halted-but.html | DANGER NOT ENDED, ALLIED AIDES WARN; One Invasion Fleet Halted, but Foe May Bring Up New Forces, Authorities Caution DANGER NOT ENDED, ALLIED AIDES WARN | True | By Byron Darntonwireless To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-corpse-with-the-eerie-eye-by-raj-walling-278-pp-new-york.html | THE CORPSE WITH THE EERIE EYE. By R.A.J. Walling. 278 pp. New York: William Morrow & Co. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rostock-zone-raid-hits-hard-defense-british-bomb-nazi-plants-at.html | ROSTOCK ZONE RAID HITS HARD DEFENSE; British Bomb Nazi Plants at Warnemuende in Curtain of Lights -- Lose 19 in Night ROSTOCK ZONE RAID HITS HARD DEFENSE THE R.A.F. RESUMES MAJOR OPERATIONS | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rain.html | RAIN | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/haverford-takes-title-gettysburg-track-team-is-second-in-middle.html | HAVERFORD TAKES TITLE; Gettysburg Track Team Is Second in Middle Atlantic Meet | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/notes.html | Notes | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/relighted-fire-the-moon-lies-fair-by-gerrie-thielens-284-pp-new.html | Relighted Fire; THE MOON LIES FAIR. By Gerrie Thielens. 284 pp. New York: Harper & Brothers. $2.50. | True | JENNETTE DOWLING. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/oceanside-track-team-on-top.html | Oceanside Track Team on Top | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/miss-alice-weiner-to-wed.html | Miss Alice Weiner to Wed | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-free-french-view.html | A FREE FRENCH VIEW | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/jewish-appeal-endorsed-34-governors-senators-and-representatives.html | JEWISH APPEAL ENDORSED; 34 Governors, Senators and Representatives Back Drive | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/altar-dedicated-in-st-patricks-spellman-presides-in-3hour-pageant.html | ALTAR DEDICATED IN ST. PATRICK'S; Spellman Presides in 3-Hour Pageant at Consecration Before 3,000 in Edifice SAYS PRAYER FOR PEACE Relics of the 12 Apostles and 3 North American Saints Placed in Crypt | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/traders-to-hear-taylor.html | Traders to Hear Taylor | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/miss-ann-robinson-connecticut-bride-she-is-wed-to-peter-dunne.html | MISS ANN ROBINSON' CONNECTICUT BRIDE; She Is Wed' to Peter Dunne Garvan of This City in St. Mary's Church, Lakeville RECEPTION IS HELD AT INN: Nanoy Tydeman of Illinois is Honor Maid -- Anthony Garvan Brother's Best Man | True | Specla3 to Z'r YO TZ3xs. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/changes-at-bambergers.html | Changes at Bamberger's | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cheers-not-tears-viewed-as-way-to-send-men-to-war.html | Cheers, Not Tears, Viewed As Way to Send Men to War | True | CHARLES RUBINSTEIN | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hitchcock-on-the-loose.html | HITCHCOCK ON THE LOOSE | True | By Bosley Crowther | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/yale-subdues-army-four-triumphs-104-as-wilhelm-and-daniels-excel.html | YALE SUBDUES ARMY FOUR; Triumphs, 10-4, as Wilhelm and Daniels Excel for Elis | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/gifts-to-4500-british-seamen.html | Gifts to 4,500 British Seamen | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/honduras-seizes-axis-nationals.html | Honduras Seizes Axis Nationals | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/justice-steinbrink-to-get-key.html | Justice Steinbrink to Get Key | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/10-axis-planes-felled-by-malta-in-two-days-italians-say.html | 10 AXIS PLANES FELLED BY MALTA IN TWO DAYS; Italians Say Mediterranean Convoy Is at Port Unscathed | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/pennsylvania-vacation-lands-big-state-offers-much-in-way-of-scenery.html | Pennsylvania Vacation Lands; Big State Offers Much in Way Of Scenery and Regions Rich in History | True | By John Markland | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/party-definition-sought.html | PARTY: Definition Sought | True | EDWARD S. MORSE | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/advanced-by-canadian-pacific.html | Advanced by Canadian Pacific | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mr-das-boss-takes-the-stand.html | 'MR. D.A.'S' BOSS TAKES THE STAND | True | By Edward Jenks | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mis-sara-e-ilc.html | MIS SARA E. ILC | True | Special to T. NE YoP TS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hill-victor-in-3-events-lawrenceville-beaten-at-golf-baseball-and.html | HILL VICTOR IN 3 EVENTS; Lawrenceville Beaten at Golf, Baseball and Tennis | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-betrayal-of-germanys-children-no-retreat-by-anna-rauschning-309.html | The Betrayal of Germany's Children; NO RETREAT. By Anna Rauschning. 309 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ort-work-to-be-told-convention-to-hear-of-aid-to-refugees-abroad.html | ORT Work to Be Told; Convention to Hear of Aid to Refugees Abroad | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/uncharted-sea.html | UNCHARTED SEA | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-officials-now-rule-clubs-on-long-island-some-other-groups-still.html | New Officials Now Rule Clubs On Long Island; Some Other Groups Still Have Their Annual Elections Pending | True | By Anne Petersen | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-aid-appears-in-war-financing-securities-industry-shows-what-it.html | NEW AID APPEARS IN WAR FINANCING; Securities Industry Shows What It Can Do in Placing the 2 1/2% 'Tap' Issue WILL REPORT TOMORROW Closer Cooperation With the Treasury Is Seen -- Canada's Fee Plan Is Studied NEW AID APPEARS IN WAR FINANCING | True | By Howard W. Calkins | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/charles-siclis-dies-a-french-architect-modernistic-designer-53-had.html | CHARLES SICLIS DIES; A FRENCH ARCHITECT; Modernistic Designer, 53, Had Long Been Ill Here | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/joint-coal-board-is-britains-proposal-ownerminergovernment-body.html | JOINT COAL BOARD IS BRITAIN'S PROPOSAL; Owner-Miner-Government Body Would Rule Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hess-mystery-a-year-later-nazi-leaders-flight-to-britain-is-still.html | HESS MYSTERY A YEAR LATER; Nazi Leader's Flight to Britain Is Still Unexplained -- Is Giraud Case a Parallel? | True | By Robert P. Postwireless To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/vote-in-primaries-shows-sharp-cuts-party-observers-are-agreed-in.html | VOTE IN PRIMARIES SHOWS SHARP CUTS; Party Observers Are Agreed in Ascribing Them to Public Preoccupation With War POLITICAL TRENDS VAGUE Whether Pre-War Isolationists and All 'Ins' Are Targets Become Disputed Points | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/best-promotions-in-week-budget-dress-events-drew-good-response.html | BEST PROMOTIONS IN WEEK; Budget Dress Events Drew Good Response, Meyer Both Finds | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/carollo-stops-foreman-corona-boxer-victor-in-first-round-at.html | CAROLLO STOPS FOREMAN; Corona Boxer Victor in First Round at Ridgewood Grove | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/time-for-recuperation.html | TIME: For Recuperation | True | P.S.G. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dowd-wight.html | Dowd -- Wight | True | Special to TH I'ZW YOKK TIS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/loyola-checks-ccny-baltimore-lacrosse-team-shows-strong-attack-to.html | LOYOLA CHECKS C.C.N.Y.; Baltimore Lacrosse Team Shows Strong Attack to Win, 13-1 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/c-d-waters-dies-brooklyn-leader-commerce-chamber-head-irl-193640.html | C. D. WATERS DIES; BROOKLYN LEADER; Commerce Chamber Head irl 1936-40 Was Chairman of the Executive Committee F_X-MAYOR OF SHOREHAM 'President of a ThermometerMaking Plant Received Downtown Medal in '41 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/capital-is-stirred-by-news-of-battle-proof-found-of-roosevelts.html | CAPITAL IS STIRRED BY NEWS OF BATTLE; Proof Found of Roosevelt's Statement on Reinforcing to Check Japanese TALK OF OFFENSIVE HEARD At Same Time Officials Warn Against Concluding Foe's Power There Is Smashed | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sauce-for-asparagus.html | Sauce for Asparagus | True | By Jane Holt | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bar-rails-lost-regained-may-now-aid-in-war-effort.html | Bar Rails Lost, Regained, May Now Aid in War Effort | True | LEE BALLEIS KUHN | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bulldog-is-best-at-orange-show-honors-in-benefit-allbreed-fixture.html | BULLDOG IS BEST AT ORANGE SHOW; Honors in Benefit All-Breed Fixture Go to Carolin's Champion Sir Victor ROSECROFT PREMIER WINS Irish Setter Gains Home-Bred Prize -- Flomell Rare Bit Leads Terrier Group | True | By John Rendelspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fighting-for-their-own-armed-forces-learn-from-uso-that-people-are.html | Fighting for Their Own; Armed Forces Learn From USO That People Are Kind | True | SAILOR | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/concert-is-war-rally-czechs-and-poles-hold-joint-festival-to-mark.html | CONCERT IS WAR RALLY; Czechs and Poles Hold Joint Festival to Mark Policy | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dudes-can-find-the-old-west-they-read-of-in-story-books-days-in-the.html | Dudes Can Find the Old West They Read Of in Story Books; Days in the Saddle, Pack Trips, Hunting and Fishing And Rodeos Await the Visitor Who Heads Toward the Rockies in Summer | True | By Blackburn Sims | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/tobruk-suppliers-hailed-gen-ritchie-praises-seamen-who-sail.html | TOBRUK SUPPLIERS HAILED; Gen. Ritchie Praises Seamen Who Sail Dangerous Route | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/german.html | German | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/patent-and-copyright-rulings.html | Patent and Copyright Rulings | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/us-marines-with-commandos.html | U.S. Marines With Commandos | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/british-submarine-bags-unusual-prey-torpedoes-axis-floating-dock.html | BRITISH SUBMARINE BAGS UNUSUAL PREY; Torpedoes Axis Floating Dock, Shoots Down Nazi Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/firm-stand-urged-our-attitude-toward-the-free-french-regretted.html | Firm Stand Urged; Our Attitude Toward the Free French Regretted | True | HOWARD C. RICE | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-unspendable-surplus.html | THE UNSPENDABLE SURPLUS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/columbine-from-seed.html | Columbine From Seed | True | Winifred Lovejoy, | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/capitals-mount-st-alban-invites-the-garden-pilgrim-planting-of.html | Capital's Mount St. Alban Invites the Garden Pilgrim; Planting of Trees and Shrubs on the Height Has Achieved the Appearance of Age to Match The Towering Gothic Structure | True | By Julletta K. Arthur | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/11-lvlarione-r-lewis-engaged-to-marry-daughter-of-opera-official-to.html | !11 lvlarione R. Lewis Engaged to Marry; Daughter of Opera Official to Become Bride of ,Velborn B. Cody of Atlanta I | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/prince-bernhard-in-london.html | Prince Bernhard in London | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/review-1-no-title-below-the-potomac-a-book-about-the-new-south-by.html | Review 1 -- No Title; BELOW THE POTOMAC: A Book About the New South. By Virginius Dabney. 332 pp. New York: D. Appleton Company. $3. The South as It Is | True | By Herschel Brickell | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/lorinda-c-stewart-married.html | Lorinda C. Stewart Married | True | Spectal to T Nm' NoR TS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/newark-conquers-montreal-12-to-3-unbeaten-babich-coasts-to-fourth.html | NEWARK CONQUERS MONTREAL, 12 TO 3; Unbeaten Babich Coasts to Fourth Victory as Bears Collect Twelve Hits | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/harvard-crushes-columbia-nine-111-waldstein-goes-route-giving-only.html | HARVARD CRUSHES COLUMBIA NINE, 11-1; Waldstein Goes Route, Giving Only Six Hits and Fanning Ten Men, Five in a Row YALE AND DARTMOUTH TIE Harrison Excels in the Box for Elis in 1-All Contest Limited to 6 Innings | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/snack-bar-open-for-service-men-canadianamerican-women-provide-club.html | Snack Bar Open For Service Men; Canadian-American Women Provide Club for All Allied Forces | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/i-gtow-your-own-vegeta-bles-by-paul-w-dempsey-i-ilzustrated-184.html | I GtOW YOUR OWN VEGETA-] BLES. By Paul W. Dempsey. I ! IlZustrated. 184: lags. Boston: Houghton Mifflin Gompany. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/proceeds-of-film-will-go-to-navy-englishspeaking-union-is-a-sponsor.html | Proceeds of Film Will Go to Navy; English-Speaking Union Is a Sponsor of Benefit May 19 For the Relief Society | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/maryland-wins-at-lacrosse.html | Maryland Wins at Lacrosse | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/stencel-bought-by-williamsport.html | Stencel Bought by Williamsport | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/art-show-to-aid-near-east-work-parade-of-patriots-may-25-also-will.html | Art Show to Aid Near East Work; 'Parade of Patriots' May 25 Also Will Augment Barnard College Scholarship Fund | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/aviation-in-the-schools.html | AVIATION IN THE SCHOOLS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/can-hitler-conquer-russia-no-answers-this-writer-who-believes-that.html | Can Hitler Conquer Russia?; "No," answers this writer, who believes that the Russians can take it, but wonders whether the Nazis can stand the test. Can Hitler Beat Russia? Can Hitler Beat Russia? | True | By Cyrus L. Sulzberger. New York Times Correspondent, Who Has Recently Returned After Six Months In Russia | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-case-for-reviving-the-baroque-operas-lyric-works-of-handel.html | THE CASE FOR REVIVING THE BAROQUE OPERAS; Lyric Works of Handel Suggested for Performance at Metropolitan | True | By Paul Henry Lang | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cartoon-reaction-to-the-severing-of-chinas-supply-line.html | CARTOON REACTION TO THE SEVERING OF CHINA'S SUPPLY LINE | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dutch-ceremonies-today-second-anniversary-of-invasion-of-holland-to.html | DUTCH CEREMONIES TODAY; Second Anniversary of Invasion of Holland to Be Marked | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/williams-church.html | Williams -- Church | True | Special to THE NEW YOnK TI-.IES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/service-for-victims-of-nazis.html | Service for Victims of Nazis | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/frogs-will-jump-again-at-angels-camp.html | Frogs Will Jump Again at Angels Camp | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mi5-mary-l-riter-is-wed-ii-montclair-bride-of-john-y-g-walker-jr-in.html | MIS5 MARY L. RITER IS WED II MONTCLAIR; Bride of John Y. G. Walker Jr. in Congregational Church | True | Special to THE i%T.w YORK T,XES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/when-last-i-died-by-gladys-mitchell-243-pp-new-york-alfred-a-knopf.html | WHEN LAST I DIED. By Gladys Mitchell 243 pp. New York: Alfred A. Knopf. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/at-ontarios-thousand-islands.html | At Ontario's Thousand Islands | True | ROBERT T. OLIVER. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/axis-submarines-in-gulf-of-mexico-for-first-time-sink-two-vessels.html | Axis Submarines in Gulf of Mexico For First Time, Sink Two Vessels; FIRST SHIPS SUNK IN GULF OF MEXICO | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hunter-waller.html | Hunter -- Waller | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/navajo-indians-are-on-warpath-enlisting-and-buying-bonds-the-tribe.html | Navajo Indians Are on Warpath; Enlisting and Buying Bonds, the Tribe Is Brewing Trouble for Japs | True | By Tom White | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/stocks-end-week-with-new-advance-industrials-lead-in-increased.html | STOCKS END WEEK WITH NEW ADVANCE; Industrials Lead in Increased Trading -- Bonds More Active -- Staples Irregular | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/navy-15-virginia-7.html | Navy 15, Virginia 7 | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/yale-1-dartmouth-1.html | Yale 1, Dartmouth 1 | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/us-mission-to-go-to-south-africa-interdepartmental-group-will-seek.html | U.S. MISSION TO GO TO SOUTH AFRICA; Inter-Departmental Group Will Seek Development of Natural Resources for Allies' War RFC MAN ALREADY THERE WPB and BEW Representatives to Follow -- First Work Will Be of Exploratory Nature | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/laval-paper-sees-new-attacks.html | Laval Paper Sees New Attacks | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/miss-mandeville-wed-in-home.html | Miss Mandeville Wed in Home | True | Special to T NEW YORK TS. | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-study-of-chinese-paintings-in-the-collection-of-ada-small-moore.html | A STUDY OF CHINESE PAINTINGS IN THE COLLECTION OF ADA SMALL MOORE. By Louise Wallace Hackney and Yau Chang-foo. 295 pp. Fifty-seven plates. New York: Oxford University Press. $50. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/things-for-the-household-to-make-glass-shatterproof-liquid-acts-as.html | Things for the Household: To Make Glass Shatterproof; Liquid Acts as Safeguard Against Splinters in an Air Raid -- Modern Furniture in Native Cherry -- Town and Country Accessories | True | By Charlotte Hughes | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/barbara-a-schick-i-wed-to-officer-bride-of-lieut-ralph-d-yuile-of.html | BARBARA A. SCHICK IS WED TO OFFICER; Bride of Lieut. Ralph D. Yuile' of Black Watch in Central Presbyterian Church HER GOWN OF WHITE NET Has Sister, Virginia Sohick, as Honor Maid -- Lieut. Alec Smith the Best Man | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/supersede-foley-civic-groups-plea-city-affairs-committee-asks.html | SUPERSEDE FOLEY, CIVIC GROUP'S PLEA; City Affairs Committee Asks Lehman for New Prosecutor to Handle the Flynn Case SUPPORTS CITIZENS UNION Committee Sees Confidence in the 'Cornerstone of Democracy' Impaired | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/foreign-items-of-many-lands-war-prints-from-new-zealand-a-swedish.html | Foreign Items Of Many Lands; 'War Prints' From New Zealand -- A Swedish Stamp Of $5 Par Value | True | By la Rue Applegate | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/brief-comment-by-readers-on-various-subjects-danger-to-morale.html | Brief Comment by Readers On Various Subjects; DANGER: To Morale | True | W.J. CARTWRIGHT | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/us-seeks-antiaxis-pledge-by-vichy-new-world-areas-us-seeks-pledge.html | U.S. Seeks Anti-Axis Pledge By Vichy New World Areas; U.S. SEEKS PLEDGE IN MARTINIQUE TALK | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/builders-of-road-over-ladoga-cited-highway-on-ice-of-lake-kept.html | BUILDERS OF ROAD OVER LADOGA CITED; Highway on Ice of Lake Kept Leningrad Supplied During the Winter Months CITY IS STILL UNDER FIRE But Siege Debris Is Removed in Spring Cleaning -- Morale of Population High | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wages-bonus-bill-signed-by-lehman-lowestpaid-state-institutional.html | WAGES BONUS BILL SIGNED BY LEHMAN; Lowest-Paid State Institutional Help to Get $100 to Meet Cost-of-Living Rise 'INNOCENT' AUTOIST AIDED Governor Approves Measure Dropping Mandatory Insurance After a Year | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/to-aid-lutherans-in-service.html | To Aid Lutherans in Service | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/flag-day-june-14-set-by-roosevelt-president-calls-for-honor-to-our.html | FLAG DAY, JUNE 14, SET BY ROOSEVELT; President Calls for Honor to Our Colors and Those of the United Nations | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/address-by-admiral-nimitz.html | Address by Admiral Nimitz | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/womens-party-urges-full-world-equality-delegates-to-forward-demands.html | WOMEN'S PARTY URGES FULL WORLD EQUALITY; Delegates to Forward Demands to United Nations | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/continued-delays-cited-by-guthrie-conversion-speeded-but-wpb-men.html | CONTINUED DELAYS CITED BY GUTHRIE; Conversion Speeded, but WPB Men Still Balk Some Needed Steps, He Charges CONTINUED DELAYS CITED BY GUTHRIE | True | By William J. Enright | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/520-paid-for-clock-colonial-piece-is-part-of-items-auctioned-for.html | $520 PAID FOR CLOCK; Colonial Piece Is Part of Items Auctioned for $7,448 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/two-raids-on-chittagong.html | Two Raids on Chittagong | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/joins-sears-roebuck-co-as-supervisor-of-apparel.html | Joins Sears, Roebuck & Co. As Supervisor of Apparel | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/carriers-without-pigeons.html | CARRIERS WITHOUT PIGEONS | True | By Theodore Strauss | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cape-cods-sun-and-beaches-feel-no-wartime-rationing.html | Cape Cod's Sun and Beaches Feel No Wartime Rationing | True | By Elon Jessup | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rug-mills-can-use-jute-yarn-on-hand-wpb-eases-its-curb-on-output-of.html | RUG MILLS CAN USE JUTE YARN ON HAND; WPB Eases Its Curb on Output of Carpets to Permit Clean-Up of Stocks COFFEE ROASTERS AIDED Will Get Help in Disposing of Excess Imports -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mexico-still-delays-ousting-axis-agents-sees-no-need-for-haste.html | MEXICO STILL DELAYS OUSTING AXIS AGENTS; Sees No Need for Haste Because of Lack of Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/keeper-of-the-flame-by-l-a-r-vyze-272-pp-new-york-andom-house-2.html | KEEPER OF THE FLAME. By L. A. R. V.y.Z.{e. 272 pp. New York: andom House. $2. | True | By Charlotte Dean | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nostrand-gurthie.html | Nostrand -- Gurthie | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/random-notes-for-travelers-summer-vacations-down-south-from-swank.html | Random Notes for Travelers: Summer Vacations Down South; From Swank Resorts to Remote Hideaways, Florida Offers Holidays to Suit All Tastes -- Sight-Seeing Tours in Old Mexico | True | By Diana Rice | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fine-azalea-show-open-to-the-public.html | Fine Azalea Show Open to the Public | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/kathleen-jennings-engaged-to-marry-south-norwalk-girl-student-at.html | Kathleen Jennings Engaged to Marry; South Norwalk Girl, Student At Smith, Will Be Bride Of Dayton Beguelin | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/varied-program-in-adirondacks-sports-social-and-cultural-events.html | Varied Program In Adirondacks; Sports, Social and Cultural Events Planned, With Some War Changes | True | Special to THE NEW YORK TIMES.M.E.R. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rockefeller-gives-200000-to-aid-uso-precampaign-gift-is-double-his.html | ROCKEFELLER GIVES $200,000 TO AID USO; Pre-Campaign Gift Is Double His Contribution to the Fund Last Year DRIVE BEGINS TOMORROW 2,000 Expected at Opening Dinner, to Be 'Salute to Fighting Forces' | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/revenge-for-this-.html | Revenge For This --; Revenge for This -- | True | By A.j. Barnouw. Queen Wilhelmina Professor of the History. Language and Literature of the Netherlands. Columbia University | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/colgate-alumni-medal-to-reid.html | Colgate Alumni Medal to Reid | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/travels-of-a-flying-yorkshireman-mr-knight-explains-the-importance.html | TRAVELS OF A FLYING YORKSHIREMAN; Mr. Knight Explains the Importance of Meeting Danger Well-Dressed | True | By Eric Knight | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/womans-press-club-elects.html | Woman's Press Club Elects | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mis-tholylas-c-pugh.html | MIS. THOIYIAS C. PUGH | True | Special to THE ITIW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/warren-brothers-plan.html | Warren Brothers' Plan | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hosmer-to-retire-at-cornell.html | Hosmer to Retire at Cornell | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/choral-concert-to-aid-mt-kisco-boys-club-event-may-22-also-to.html | Choral Concert to Aid Mt. Kisco Boys Club; Event May 22 Also to Benefit County Children's Croup | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/notes-on-science.html | Notes on Science | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-bach-festival-in-a-steel-town.html | A Bach Festival In a Steel Town | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/weeding-out-of-foes-finished-biddle-says-sedition-is-the-most.html | WEEDING OUT OF FOES FINISHED, BIDDLE SAYS; Sedition Is the Most Important Problem Now, He Asserts | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/quotas-increased-for-new-york-fund-13-trade-units-adopt-pledges-25.html | QUOTAS INCREASED FOR NEW YORK FUND; 13 Trade Units Adopt Pledges 25 to 60% Above Gifts of 1941 Campaign LAMONT STRESSES NEEDS Says Voluntary Agencies in City Are Hard Pressed by War Demands | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dewey-advocates-family-of-nations-in-opening-speech-of-race-for.html | DEWEY ADVOCATES FAMILY OF NATIONS; In Opening Speech of Race for Governorship, He Calls for World Cooperation for U.S. ROOSEVELT RULE ASSAILED But All-Out Support in War Is Pledged -- Hailed as the Next Head of State | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-case-of-the-shivering-chorus-girls-by-james-atlee-phillips-252.html | THE CASE OF THE SHIVERING CHORUS GIRLS. BY James Atlee Phillips. 252 pp. New York: Coward-McCann. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/commodity-index-rose-price-figure-up-02-in-week-due-to-gain-in-farm.html | COMMODITY INDEX ROSE; Price Figure Up 0.2% in Week Due to Gain in Farm Items | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bulbs-planted-in-spring-for-summerlong-blooming-familiar-types-and.html | Bulbs Planted in Spring For Summer-Long Blooming; Familiar Types and Others That Are Known but Little Fill In Seasonal Gaps With Handsome, Fragrant Blossoms | True | By Helen van Pelt Wilson | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/an-interview-with-archibald-macleish-the-author-of-conquistador.html | An Interview With Archibald MacLeish; The Author of "Conquistador" Discusses His Life and Earlier Aims A Talk With Mr. MacLeish | True | By Robert van Gelder | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/spiritual-values-rise-with-wars-sacrifices-heroism-on-battlefronts.html | SPIRITUAL VALUES RISE WITH WAR'S SACRIFICES; Heroism on Battlefronts and, at Home, Heavy Taxes and Loss of Pleasures Building New Unity of Effort SOME FAVORITISM PERSISTING | True | By Arthur Krock | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-month-of-anniversaries-for-the-airmail-stamp-the-worlds-first.html | A Month of Anniversaries For the Air-Mail Stamp; The World's First Item, an Italian Issue, Appeared In May, 1917, and the First American Definitive in May, 1918 | True | By Kent B. Stiles | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/highway-to-heaven-by-cecile-hule-matschat-311-pp-new-york-faar.html | HIGHWAY TO HEAVEN. By Cecile HuLe Matschat. 311 pp. New York: Faar Rinehart. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/villanova-hurler-has-nohitter.html | Villanova Hurler Has No-Hitter | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/heroes-without-medals-the-men-of-the-merchant-marine-risk-every.html | Heroes -- Without Medals; The men of the merchant marine risk every danger. Nobody, on land, at sea or in the air, does a more vital or courageous war job. They are heroes, but they won't admit it. Heroes -- Without Medals | True | By Russell Owen | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/flashlights-stir-saboteur-hunt.html | Flashlights Stir Saboteur Hunt | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/novices-to-box-may-22.html | Novices to Box May 22 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/war-buying-pooled-on-canned-foods-new-plan-eliminates-former.html | WAR BUYING POOLED ON CANNED FOODS; New Plan Eliminates Former Competitive Activity Among Agencies WAR BUYING POOLED ON CANNED FOODS | True | By George A. Mooney | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/effort-more-needed.html | EFFORT: More Needed | True | ALFRED BAKER LEWIS | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/faden-wilkinson.html | Faden -- Wilkinson | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/from-london.html | From London | True | J. BOYD BRENT | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/womens-lingerie-cut-to-war-economy-basis-night-gowns-and-slips-are.html | Women's Lingerie Cut to War Economy Basis; Night Gowns and Slips Are Skimped by WPB | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/betty-flynn-fiancee-of-nicholas-e-ryan-enkinlown-pa-cirl-will-be.html | Betty Flynn Fiancee Of Nicholas E. Ryan; Jenkinlown, Pa., Cirl Will Be Wed to Ceorgetoton Alumnus | True | Special to THE NW YORK TLES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/brown-tops-army-on-diamond-by-21-scores-runs-without-getting-ball.html | BROWN TOPS ARMY ON DIAMOND BY 2-1; Scores Runs Without Getting Ball Out of the Infield in Hectic 5th Inning NAVY DEFEATS VIRGINIA' Gains Seventh Victory in Row, 15-7, Taking Big Early Lead -- Losers Make 7 Errors | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/lafayette-15-lehigh-4.html | Lafayette 15, Lehigh 4 | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/home-decoration-new-rugs-in-cool-fibers-for-summer-designs-and.html | Home Decoration: New Rugs In Cool Fibers for Summer; Designs and Colors Are Varied and Adaptable for House or Apartment -- Unusual Hues From South America in Model Rooms | True | By Walter Rendell Storey | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/luxembourg-woe-nazis-took-over-grand-duchy-two-years-ago.html | Luxembourg Woe; Nazis Took Over Grand Duchy Two Years Ago | True | PIERRE DUPONG, Prime Minister, Grand Duchy of Luxembourg | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/maine-visitors-can-stay-put-few-may-motor-but-throngs-can-be.html | Maine Visitors Can 'Stay Put'; Few May Motor, but Throngs Can Be Comfortable by Lake and Shore | True | By Harold L. Cail | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/connecticuts-program.html | Connecticut's Program | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/so-california-routs-stanford-trackmen-takes-13-events-including.html | SO. CALIFORNIA ROUTS STANFORD TRACKMEN; Takes 13 Events, Including Relay -- Mile Quartet Hits 3:13.1 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/women-doctors-seek-army-duty-start-drive-to-end-the-bar-against.html | Women Doctors Seek Army Duty; Start Drive to End the Bar Against Admission to Military Services | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nurses-to-be-graduated-tuesday.html | Nurses to Be Graduated Tuesday | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/to-discuss-war-production.html | To Discuss War Production | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/james-j-delaney.html | JAMES J. DELANEY | True | Special to THE :NEw YORK TEZS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/edward-f-moroney-chief-of-the-clerks-office-in-the-queens-supreme.html | EDWARD F. MORONEY; Chief of the Clerk's Office in the Queens Supreme Court Dies | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/miss-ruth-waterbury-is-wed-.html | Miss Ruth Waterbury Is Wed ! | True | Special o T NEW oK TIMS. j | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/spring-festival-planned-brick-church-to-hold-its-annual-event.html | Spring Festival Planned; Brick Church to Hold Its Annual Event Thursday and Friday | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/forum-will-discuss-future-world-order-mrs-roosevelt-will-speak-at.html | FORUM WILL DISCUSS FUTURE WORLD ORDER; Mrs. Roosevelt Will Speak at Session Tomorrow Afternoon | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/magic-of-fire-in-the-yosemite-a-memorable-spectacle-is-the-shower.html | 'Magic of Fire' In the Yosemite; A Memorable Spectacle Is the Shower of Embers From Cliff Into Valley | True | By Oliver K. Whiting | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/from-the-far-places.html | FROM THE FAR PLACES | True | %V. T. ARMS, | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/harriman-pilot-honored-army-flier-surveyed-new-route-to-russia.html | HARRIMAN PILOT HONORED; Army Flier Surveyed New Route to Russia, Citation Says | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/two-years-with-winston-churchill-a-cartoon-history.html | TWO YEARS WITH WINSTON CHURCHILL -- A CARTOON HISTORY | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/another-gridley-joins-navy.html | Another Gridley Joins Navy | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sea-fight-with-japan-marks-rise-of-our-power-more-pacific-surprises.html | SEA FIGHT WITH JAPAN MARKS RISE OF OUR POWER; More Pacific Surprises Await Enemy But Long, Grim Fight Is Seen | True | By Frank L Kluckhohn | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dr-jay-m-shaffer-was-chief-surgeon-on-leviathan-survived-2-plane.html | DR. JAY M. SCHAFFER; Was Chief Surgeon on Leviathan -- Survived 2 Plane Crashes | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/league-of-composers.html | LEAGUE OF COMPOSERS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mr-werfels-stirring-novel-about-the-saint-of-lourdes-the-song-of.html | Mr. Werfel's Stirring Novel About the Saint of Lourdes; "The Song of Bernadette" Is Filled With Faith in Human Goodness THE SONG OF BERNADETTE. By Franz Werfel. Translated by Ludwig Lewisohn. 575 pp. New York: The Viking Press. $3. | True | By Katherine Woods | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/eagles-mere-program.html | Eagles Mere Program | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-sip-of-tea.html | A Sip of Tea | True | M.V. Sucsy, | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/towns-gets-a-commission.html | Towns Gets a Commission | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nuptials-are-held-for-miss-emmons-brick-presbyterian-church-is.html | NUPTIALS ARE HELD FOR MISS EMMONS; Brick Presbyterian Church Is Scene of Her Marriage to Beverly Chew Barstow | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/eleanor-brown-betrothed.html | Eleanor Brown Betrothed | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mrs-andrew-ennedy-special-to-tn-new-yorx-trig.html | MRS. ANDREW ENNEDY; Special to Tn NEW YORX Trig | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/war-news-and-children.html | WAR NEWS AND CHILDREN | True | By Lyman Bryson, Director of Education, Columbia Broadcasting System | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/city-pays-tribute-to-mothers-today-those-with-sons-in-nations.html | CITY PAYS TRIBUTE TO MOTHERS TODAY; Those With Sons in Nation's Service to Be Specially Honored at Exercise USO PLANS OBSERVANCE Messages From Men in Camps Expected to Clog Wire and Cable Facilities | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/lin-yutang-warns-of-3d-world-war-industrial-democracy-league-hears.html | LIN YUTANG WARNS OF 3D WORLD WAR; Industrial Democracy League Hears Plea for Federation to Weld the United Nations | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/us-combs-estate-of-russian-fascist-agents-in-connecticut-take.html | U.S. COMBS ESTATE OF RUSSIAN FASCIST; Agents in Connecticut Take Alleged Evidence From Home of A.A. Vonsiatsky BUT HE IS NOT IN CUSTODY Meanwhile FBI Seizes Arms in Homes of 150 Enemy Aliens Up-State | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/baby-deserted-in-church-girls-decorating-the-altar-find-infant-in.html | BABY DESERTED IN CHURCH; Girls Decorating the Altar Find Infant in Brooklyn | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bridge-the-cutin-game-without-rubbers-procedure-as-worked-out-by-a.html | Bridge: The Cut-In Game Without Rubbers; Procedure as Worked Out By a Chicago Club -- Two Hands | True | By Albert H. Morehead | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/selected-as-chairman-of-groups-aiding-china.html | Selected as Chairman Of Groups Aiding China | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/patricia-waters-to-wed-kin-of-percy-bysche-shelley-will-be-bride-of.html | Patricia Waters to Wed; Kin of Percy Bysche Shelley Will Be Bride of John Arthur Long | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cio-opposes-wider-tax-protests-to-doughton-against-any-cut-in.html | C.I.O. OPPOSES WIDER TAX; Protests to Doughton Against Any Cut in Income Exemptions | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/revere-copper-unit-gets-navy-e.html | Revere Copper Unit Gets Navy E | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/la-motta-to-see-action.html | La Motta to See Action | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/helms-jenkins.html | Helms -- Jenkins | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/justice-black-to-speak-will-give-address-at-i-am-an-american-day.html | JUSTICE BLACK TO SPEAK; Will Give Address at 'I Am an American Day' Fete Here | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/albert-van-vfi_e.html | ALBERT VAN Vf'I_E | True | Special $o TI Iw OR TX. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mineola-wins-schoolboy-meet.html | Mineola Wins Schoolboy Meet | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fraser-promises-report-new-zealand-premier-to-give-review-on-man.html | FRASER PROMISES REPORT; New Zealand Premier to Give Review on Man Power | True | Wireless to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cornell-conquers-penn-track-squad-triumphs-at-ithaca-by-7164.html | CORNELL CONQUERS PENN TRACK SQUAD; Triumphs at Ithaca by 71-64 Despite Three First Places for Beetem of Visitors SHAW AND SMITH EXCEL Each Gains Double in Running Events -- Four Competitions End in Deadlocks | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/court-decisions-affect-schools-new-yearbook-reveals-how-legal.html | Court Decisions Affect Schools; New Yearbook Reveals How Legal Rulings Change Some Old Ideas | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/henderson-warns-of-kinks-on-prices-but-he-promises-action-to-smooth.html | HENDERSON WARNS OF 'KINKS' ON PRICES; But He Promises Action to Smooth Out the Controls Which Start Tomorrow HENDERSON WARNS OF 'KINKS' ON PRICES | True | Special to THE NEW YORK TIMES. | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/denmark-not-concerned.html | Denmark Not Concerned | True | AGNAR KL. JONSSON, Acting Consul General of Iceland | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/berlin-sees-lifeline-cut.html | Berlin Sees "Lifeline" Cut | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/reform-not-only-need-government-aid-suggested-in-the-development-of.html | Reform Not Only Need; Government Aid Suggested in the Development of Patents | True | GREGORY M. DEXTER | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/race-for-kalewa.html | Race for Kalewa | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rev-charles-w-tadlock.html | REV. CHARLES W. TADLOCK | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/pittsfields-program.html | Pittsfield's Program | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/two-new-courses-at-samuel-tilden-high-school-to-teach-aims-issues.html | Two New Courses At Samuel Tilden; High School to Teach Aims, Issues, Progress of the Present War | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/teachers-carry-big-war-tasks-besides-classes-conduct-ration-and.html | Teachers Carry Big War Tasks Besides Classes; Conduct Ration and Draft Registries, as Well as Many Other Jobs | True | By Benjamin Fine | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-old-south-the-molding-of-its-civilization-by-thomas-jefferson.html | THE OLD SOUTH: The Molding of Its Civilization. By Thomas Jefferson Wertenbaker. Illustrated 364 pp. New York: Charles Scribner's Sons. $3.50.; The South as It Was "The Old South" | True | By H.i. Brock | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/santa-barbara-weekends.html | Santa Barbara Week-Ends | True | Special to THE NEW YORK TIMES.E.H. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/defense-symposium-set-four-long-island-club-heads-will-take-part.html | Defense Symposium Set; Four Long Island Club Heads Will Take Part Friday | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/camp-named-for-general-young.html | Camp Named for General Young | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/in-the-south-sea-thunder-island-by-william-s-stone-illustrated-by.html | In the South Sea; THUNDER ISLAND. By William S. Stone. Illustrated by Mordvinoff. 195 pp. New York: Alfred A. Knopf $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-nightmare-in-perspective.html | A NIGHTMARE IN PERSPECTIVE | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/victories-different-kinds.html | VICTORIES: Different Kinds | True | FRANK D. SLOCUM | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/innes-drury-wed-in-floral-setting-becomes-bride-of-lieutenant-de.html | INNES DRURY WED IN FLORAL SETTING; Becomes Bride of Lieutenant De Witt Hornor, U.S.A., in St. James Episcopal Church | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/canada-offers-vacations-to-build-up-war-energy-with-fewer.html | Canada Offers Vacations To Build Up War Energy; With Fewer Automobiles and Less Hurrying Visitors Derive Permanent Benefit From Quiet of Rivers, Lakes and Ocean | True | By P.j. Philip | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-few-celluloid-shavings.html | A FEW CELLULOID SHAVINGS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/restless-europe-faces-harsh-curb-implacable-violence-is-hitlers.html | RESTLESS EUROPE FACES HARSH CURB; 'Implacable Violence' Is Hitler's Program for Those Who Balk at His 'New Order' NAZIS FAILURE IS SEEN Germans Are Forced to Find New System of Warfare to Replace 'Blitzkrieg' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/just-fluff.html | Just Fluff | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fear-loss-of-postwar-car-dies.html | Fear Loss of Post-War Car Dies | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/marriage-wins-18600-handicap-before-20546-as-jamaica-closes-market.html | Marriage Wins $18,600 Handicap Before 20,546 as Jamaica Closes; Market Wise and Boysy Race Dead Heat for Place in the Grey Lag -- Blended Well Takes Second Event at $187.50 MARRIAGE ANNEXES GREY LAG HANDICAP | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/flights-of-fancy-the-truck-that-flew-by-dudley-morris-unpaged-new.html | Flights of Fancy; THE TRUCK THAT FLEW. By Dudley Morris. Unpaged. New York: G.P. Putnam's Sons. $1.50 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dead-heat-for-2d-requested-sun-again-runnersup-to-favored-alsab-at.html | DEAD HEAT FOR 2D; Requested, Sun Again Runners-Up to Favored Alsab at Pimlico TRIUMPH IS WORTH $58,175 35,000 Cheer Great Race That Clips Preakness Mark for 13/16 Miles to 1:57 SOME OF THE 35,000 FANS WHO PACKED PIMLICO ON PREAKNESS DAY ALSAB SETS RECORD TO TAKE PREAKNESS | True | By Bryan Fieldspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sandford-sohday.html | Sandford -- SoHday | True | Special to T lw Yo TZ::S- | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/teitelbaum-lippman.html | Teitelbaum -- Lippman | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/for-safe-rail-transport-movement-of-machinery-to-war-plants-to-be.html | FOR SAFE RAIL TRANSPORT; Movement of Machinery to War Plants to Be Considered | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/son-to-joseph-t-halls.html | Son to Joseph T. Halls | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/funds-recommended-for-paralysis-fight-committees-of-foundation-make.html | FUNDS RECOMMENDED FOR PARALYSIS FIGHT; Committees of Foundation Make Reports on Grants | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-mystic-of-berchtesgaden-looks-into-his-crystal-ball.html | THE MYSTIC OF BERCHTESGADEN LOOKS INTO HIS CRYSTAL BALL | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/to-address-business-women.html | To Address Business Women | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/santa-fe-vivid-vacation-land-this-summer-the-visitors-are-expected.html | Santa Fe Vivid Vacation Land; This Summer the Visitors Are Expected to Stay Rather Than to Drive On | True | By Ruth Laughlin | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/advertising-law-signed-city-measure-would-restrict-racial-or-color.html | ADVERTISING LAW SIGNED; City Measure Would Restrict Racial or Color Bias | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/admiral-retorts-to-air-challenge-supervising-warship-building-at.html | ADMIRAL RETORTS TO AIR CHALLENGE; Supervising Warship Building at Newport News, Cox Asks How Many Planes Are 'Enough' BIG YARD OUT TO BEAT AXIS 'Boss' Ferguson Points to Swift Production of Carriers and Cruisers for Battle Lines | True | By Sidney M. Shalettspecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rate-violations-charged-nashkelvinator-and-a-trucking-company-are-a.html | RATE VIOLATIONS CHARGED; Nash-Kelvinator and a Trucking Company Are Accused | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-englands-coal-need-eastman-calls-for-movement-of-310000-tons.html | NEW ENGLAND'S COAL NEED; Eastman Calls for Movement of 310,000 Tons Weekly | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/james-p-glynn-dies-obstetrician-was-72-hospital-consultant.html | JAMES P. GLYNN DIES; OBSTETRICIAN, WAS 72; Hospital Consultant Practiced in Brooklyn for 48 Years | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/benefit-plan-set-by-greenwich-kc-extra-entry-fee-for-annual.html | BENEFIT PLAN SET BY GREENWICH K.C.; Extra Entry Fee for Annual All-Breed Show Will Go to Dogs for Defense FIXTURE SLATED MAY 24 List of 1,000 Is Goal in the Port Chester Exhibition -- Poodle Club Aids | True | By Henry E. Ilsley | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/-lucy-b-wright-wed-to-lt-chas-helmer-daughter-of-retired-captain-in.html | 0 | True | Deeial to THE NZv YORK TEktzS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/concert-aids-russian-relief.html | Concert Aids Russian Relief | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/4-killed-in-cuban-fight-seven-others-are-wounded-at-memorial-to.html | 4 KILLED IN CUBAN FIGHT; Seven Others Are Wounded at Memorial to Antonio Guiteras | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/concert-to-aid-girls-choir.html | Concert to Aid Girls Choir | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/more-norwegians-punished.html | More Norwegians Punished | True | By Telephone To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/2-new-york-women-get-decrees.html | 2 New York Women Get Decrees | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/brooklyn-drafts-new-art-policy-prof-chermayeff-submits-a-full.html | Brooklyn Drafts New Art Policy; Prof. Chermayeff Submits a Full Program Based on Creative Plan | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/italy-celebrates-empire-founding-messages-are-dropped-over-ethiopia.html | ITALY CELEBRATES EMPIRE FOUNDING; Messages Are Dropped Over Ethiopia Vowing Recovery of Conquered Areas CORSICA LOSS OBSERVED Mussolini Gives Audience to Irredentists, Who Demand French Territory | True | By Telephone To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cotton-bowl-link-approved.html | Cotton Bowl Link Approved | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/finland-reports-action.html | Finland Reports Action | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/depth-bombs-let-go-twice.html | Depth Bombs Let Go Twice | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-black-hills-grow-tall-tales-stories-of-gun-fights-and-vivid.html | The Black Hills Grow Tall Tales; Stories of Gun Fights and Vivid Characters Abound in This Vacation Region | True | By Katherine L Smith | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/newsprint-output-reduced-by-abitibi-manager-of-canadian-power-and.html | NEWSPRINT OUTPUT REDUCED BY ABITIBI; Manager of Canadian Power and Paper Concern Reports Decline in Demand | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/aluminum-company-gets-patent-to-use-starch-to-recover-metal-mere.html | Aluminum Company Gets Patent To Use Starch to Recover Metal; 'Mere Pinch' Held to Speed the Process of Eliminating Ores' Impurities -- Better Plane Gun Mount Seen RECEIVES PATENT TO RECOVER METAL | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/turkish-organ-praises-us-envoy.html | Turkish Organ Praises U.S. Envoy | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/brown-stone.html | Brown -- Stone | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rumanians-seek-land.html | Rumanians Seek Land | True | By Telephone To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/city-club-to-mark-50th-anniversary-militant-force-in-the-cause-of.html | CITY CLUB TO MARK 50TH ANNIVERSARY; Militant Force in the Cause of Good Municipal Government to Hold Dinner May 22 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/flowers-in-the-poconos.html | Flowers in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/kansas-university-to-aid-war-needs-plans-new-short-course-in.html | Kansas University To Aid War Needs; Plans New, Short Course in Technical School | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/harkins-and-tomez-matched.html | Harkins and Tomez Matched | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/senator-brown-seeks-michigan-reelection-to-oppose-gerald-smith-huey.html | SENATOR BROWN SEEKS MICHIGAN RE-ELECTION; To Oppose Gerald Smith, Huey Long Aide, Only Other Candidate | True | Special to THE NEW YORK TIMES. | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/center-of-the-web-by-katharine-roberts-292pp-new-york-published-for.html | CENTER OF THE WEB. By Katharine Roberts. 292pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/detroit-bowler-leads-crimmins-tops-10year-average-men-in-abc.html | DETROIT BOWLER LEADS; Crimmins Tops 10-Year Average Men in A.B.C. Tourney | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/3-big-league-teams-at-ft-dix.html | 3 Big League Teams at Ft. Dix | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/loans-to-bloomingdales-credit-plan-to-be-submitted-to-parent.html | LOANS TO BLOOMINGDALE'S; Credit Plan to Be Submitted to Parent Company | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/koeppen-nazi-ace-reported-lost.html | Koeppen, Nazi Ace, Reported Lost | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chile-gets-more-us-planes.html | Chile Gets More U.S. Planes | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/indoor-carnival-will-help-navy-relief-society-beneficiary-of-gala.html | Indoor Carnival Will Help Navy; Relief Society Beneficiary of Gala Entertainment to Be Given on Tuesday | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/coal-shipments-in-record-volume-fuel-brought-here-by-rail-from.html | COAL SHIPMENTS IN RECORD VOLUME; Fuel Brought Here by Rail From Virginia Goes by Barge to New England CAPE COD CANAL USED Movement Far in Advance of Usual Period of Maximum Traffic, Roads Say | True | By L.b.n. Gnaedinger | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mr-saroyan-states-a-case-of-course-other-letters-on-the-theatre.html | Mr. Saroyan States a Case, of Course -- Other Letters on the Theatre | True | WILLIAM SAROYAN. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/critics-circle-concert-some-of-works-to-be-given-by-original.html | CRITICS' CIRCLE CONCERT; Some of Works to Be Given by Original Performers Tuesday | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/tank-school-opened-by-us-unit-in-africa-british-will-get-training.html | TANK SCHOOL OPENED BY U.S. UNIT IN AFRICA; British Will Get Training in Use of American Equipment | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sss-brings-death-to-a-uboat-raider-survivors-of-us-ship-tell-how.html | SSS BRINGS DEATH TO A U-BOAT RAIDER; Survivors of U.S. Ship Tell How Bomber Responded to Call of Sinking Vessel CONVOY ESCAPES PERILS Escorting Craft Unload Depth Charges, Bring Cargoes Safe Through Danger Zone | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/churchill-candidate-wins-in-putney-poll-receives-8788-votes-to-2939.html | CHURCHILL CANDIDATE WINS IN PUTNEY POLL; Receives 8,788 Votes to 2,939 for Independent Rival | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-speech-major-offered-at-barnard-will-stress-understanding-of.html | New Speech Major Offered at Barnard; Will Stress Understanding of English Literature | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/home-vegetable-gardening-by-charles-h-nissley-illustrated-246-pages.html | HOME VEGETABLE GARDENING By Charles H. Nissley. Illustrated. 246 pages. New Brunswick, N.J.: Rutgers University Press. $1.50. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/robert-m-bird-dies-steel-executive-59-new-york-sales-manager-of-the.html | ROBERT M. BIRD DIES; STEEL EXECUTIVE, 59; New York Sales Manager of the Midvale Co. Long in Field Special to TrJ NW YoK T,B. | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/columbia-in-summer-to-give-1500-courses-500-added-because-of-war.html | COLUMBIA IN SUMMER TO GIVE 1,500 COURSES; 500 Added Because of War -- Record for Any University | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sales-staffs-turn-to-substitute-lines-survey-shows-many-concerns.html | SALES STAFFS TURN TO SUBSTITUTE LINES; Survey Shows Many Concerns Are Adding New Items | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/columbus-sends-angle-to-ashville.html | Columbus Sends Angle to Ashville | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/metropolitan-buys-brazilian-sculpture-large-figure-carved-by-wife.html | METROPOLITAN BUYS BRAZILIAN SCULPTURE; Large Figure Carved by Wife of Ambassador Is Purchased | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/benefit-basketball-on-tonight.html | Benefit Basketball on Tonight | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/radio-code-is-taught-to-men-of-the-navy.html | Radio Code Is Taught To Men of the Navy | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/about-.html | About -- | True | L.H.R. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/agreement-with-mexico-on-oil-called-obscure-by-companies-indefinite.html | Agreement With Mexico on Oil Called Obscure by Companies; Indefinite, They Say, as to Possible Suits Against Them in Mexican Courts -- Text of Government Settlement AGREEMENT ON OIL IS CALLED OBSCURE | True | By J. H. Carmical | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-fronts.html | THE FRONTS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/drove-congressman-penalized.html | Drove Congressman, Penalized | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/industry-warned-to-convert-now-before-shortages-make-it-too-late.html | Industry Warned to Convert Now Before Shortages Make It Too Late; Renard Points Out That New War Production Facilities Will Be in Operation by Fall, With First Call on Materials | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wpb-drops-ban-on-coat-hangers.html | WPB Drops Ban on Coat Hangers | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/censors-seals-on-more-mail-german-covers-minus-stamps.html | Censors' Seals on More Mail; German Covers Minus Stamps | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/toward-the-coast-the-days-between-by-elizabeth-foster-301-pp-new.html | Toward the Coast; THE DAYS BETWEEN. By Elizabeth Foster. 301 pp. New York: Harper & Brothers. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/german-catholics-fight-nazi-tenets-new-commandments-issued-by.html | GERMAN CATHOLICS FIGHT NAZI TENETS; New Commandments Issued by Cardinal Faulhaber Combat 'War on Christianity' REGIME REVISES HYMNAL Many of Old Favorites Dropped in 'State Church' Collection Non-Religious in Tone | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/giovt7-gaieden-and-be-eezfuficient-by-ehrenried-pfeifer-and-erika.html | GiOVt7 GAIEDEN and Be EeZf-u;ficient. By Ehren;ried Pfei/fer and Erika Ries, Trazlated by Alice HeckeL New York: Anthroposopkic Press. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/less-oil-on-barge-canal-traffic-agent-reports-35-cut-below-the-1941.html | LESS OIL ON BARGE CANAL; Traffic Agent Reports 35% Cut Below the 1941 Period | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fierce-fighting-reported.html | Fierce Fighting Reported | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/economic-gains-sharp-in-africa-progress-under-de-gaulle-the.html | ECONOMIC GAINS SHARP IN AFRICA; Progress Under de Gaulle the Greatest in 100 Years, Says Gen. Sice's Aide RUBBER PRODUCTION UP Output of Other Material Is Seen as Helping to Offset United Nations' Losses | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/six-awards-honor-public-educators-wilson-l-fairbanks-of-new-york.html | SIX AWARDS HONOR PUBLIC EDUCATORS; Wilson L. Fairbanks of New York Times Cited as Pioneer in News of Education SET EXAMPLE FOR OTHERS College Publicity Association Extols Dr. Watson Davis for Interpretation of Science | True | By Benjamin Finespecial To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/feast-of-the-bookburners.html | FEAST OF THE BOOK-BURNERS | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/gets-1000-poetry-prize-horace-gregorys-work-lauded-by-henry-seidel.html | GETS $1,000 POETRY PRIZE; Horace Gregory's Work Lauded by Henry Seidel Canby | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-west-will-do-handsomely-by-its-visitors-this-summer-rodeos.html | The West Will Do Handsomely By Its Visitors This Summer; Rodeos, Indian Dances and Festivals Are Crowded Into a Country of Mountains and Plateaus As Large as It Is Spectacular | True | By Marshall Sprague | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/freak-wager-on-race-bet-alsab-would-be-choice-so-he-distributed.html | FREAK WAGER ON RACE; Bet Alsab Would Be Choice, So He Distributed 10,000 Tips | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/united-nations.html | United Nations | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/tells-how-to-care-for-lost-fledglings-lee-s-crandall-gives-advice.html | TELLS HOW TO CARE FOR LOST FLEDGLINGS; Lee S. Crandall Gives Advice on Feeding of Baby Birds | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/steel-men-end-strike-in-williamsport-mill-they-also-ask-to-work.html | STEEL MEN END STRIKE IN WILLIAMSPORT MILL; They Also Ask to Work Extra to Make Up Production Loss | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/drive-is-on-to-oust-all-isolationists-ridding-of-obstructionists.html | DRIVE IS ON TO OUST ALL 'ISOLATIONISTS'; Ridding of 'Obstructionists' From Congress Held Vital in War, Kingdon Asserts BARRY AND TABER TARGETS Nation-Wide Move Outlined at Testimonial Luncheon for Prof. Reinhold Niebuhr | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/this-is-america-speaking-every-day-a-dozen-shortwave-transmitters-a.html | 'This Is America Speaking -- '; Every day a dozen short-wave transmitters are on the air in twenty-odd languages. To tell the truth to peoples under the Nazi heel and to the rest of the world is the aim of these carefully planned broadcasts. This Is America Speaking -- ' | True | By John K. Hutchens | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/family-portrait-each-alone-by-harriet-ball-299-pp-new-york-harper.html | Family Portrait; EACH ALONE. By Harriet Ball. 299 pp. New York: Harper & Brothers. $2.50. | True | BEATRICE SHERMAN. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mrs-itten-m-fitr.html | MRS. .iTT.EN M. FITR | True | Special to T L-r YOR.K T'.-S. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/tire-patching-for-footballs.html | Tire Patching for Footballs | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/pmc-speeds-work-will-graduate-first-wartime-class-on-may-19.html | P.M.C. Speeds Work; Will Graduate First Wartime Class on May 19 | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mmitchell-loses-hulse-beats-him-in-880-snaps-25race-string-leslie.html | M'MITCHELL LOSES; Hulse Beats Him in 880, Snaps 25-Race String -- Leslie Wins Mile N.Y.U. SCORES 85 POINTS Sets Record for Metropolitan Games -- Columbia Freshmen First by 2/3 Point FINISHES IN THE 440 AND MILE AT RANDALLS ISLAND N.Y.U. TRACK TEAM RETAINS LAURELS | True | By Arthur Daley | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sees-french-culture-continuing-in-america-head-of-lycee-francais.html | Sees French Culture Continuing in America; Head of Lycee Francais Tells of 180 Pupils | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/early-start-at-atlantic-city-flower-season-in-the-poconos.html | Early Start at Atlantic City -- Flower Season in The Poconos | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-men-who-refuse-to-fight-here-is-the-story-of-our-3500.html | The Men Who Refuse to Fight; Here is the story of our 3.500 conscientious objectors with reasons why they stand aside. | True | By Robert van Gelder | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/getting-on-with-the-business-of-living.html | Getting On With the Business of Living | True | By Catherine MacKenzie | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/churchill-report-to-be-made-today-prime-minister-will-mark-his.html | CHURCHILL REPORT TO BE MADE TODAY; Prime Minister Will Mark His Second Anniversary in Post by a Broadcast FUEL RATIONING IS ISSUE Other Likely Topics Are Burma, Madagascar and Royal Air Force's Offensive | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/john-woolman-a-man-of-strong-will-and-good-deeds-a-biography-of-the.html | John Woolman, a Man of Strong Will and Good Deeds; A Biography of the Eighteenth Century Quaker Who Kept a Revealing Journal JOHN WOOLMAN, AMERICAN QUAKER. By Janet Whitney. With illustrations by George Gillett Whitney. 490 pp. An Atlantic Monthly Press Book. Boston: Little, Brown & Co. $3.75. | True | By R.l. Duffus | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/belmont-racing-to-raise-funds-for-war-effort-fashion-shows-and.html | Belmont Racing To Raise Funds For War Effort; Fashion Shows and Benefit Luncheons to Mark Season Opening Tomorrow Races at Belmont Assist War Effort | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/records-over-jordan-negro-choir-in-group-of-spirituals-other-recent.html | RECORDS: OVER JORDAN; Negro Choir in Group of Spirituals -- Other Recent Releases | True | By Howard Taubman | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/trading-in-cotton-irregular-again-closing-prices-of-futures-on-the.html | TRADING IN COTTON IRREGULAR AGAIN; Closing Prices of Futures on the Exchange Here 3 Points Lower to 1 Point Higher LOSSES ARE ERASED EARLY Trade and Wall St. Buying Is Curbed by Federal Plan to Bid on More Staple | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/car-tours-now-at-crossroad-vacation-dilemma-as-war-spirit-of.html | Car Tours Now At Crossroad; Vacation Dilemma as War Spirit of Conservation Outdoes Rationing | True | By Philip B. Coan | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/play-thursday-to-aid-babies-hospital-here-performance-by-miss.html | PLAY THURSDAY TO AID BABIES' HOSPITAL HERE; Performance by Miss Hewitt's Classes to Be in Hotel | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/katharine-jennings-wed-married-in-southport-conn-to-marshall-haskin.html | KATHARINE JENNINGS WED; Married in Southport, Conn., to Marshall Haskin Ward Jr. | True | Special to T lE N0 TnS. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/poles-in-chicago-never-come-moening-by-nelson-algren-with-an.html | Poles in Chicago; NEVER COME MOENING. By Nelson Algren. With an introduction by Richard Wright. 284 pp. New York: Harper & Brothers. $2.50. | True | FRED T. MARSH. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/pictures-to-grow-up-with-by-katharine-gibson-edited-by-bryan-holme.html | PICTURES TO GROW UP WITH. By Katharine Gibson. Edited by Bryan Holme. 152 pp. New York: The Studio Publications. $3. | True | By Ellen Lewis Buell | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/george-d-harrison-retired-china-glass-importerj-50-years-with.html | GEORGE D. HARRISON; Retired China, Glass Importerj 50 Years With Haviland Firm | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/british.html | British | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/walsh-seeks-40000-for-fire-auxiliary-too-late-to-start-training.html | WALSH SEEKS 40,000 FOR FIRE AUXILIARY; 'Too Late to Start Training When Fire Bombs Fall,' He Warns Through CDVO DRAFT DEPLETES FORCES Commissioner Says 90,000 Volunteers Are 'Rock Bottom Estimate for Safety' | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/third-place-to-yale.html | Third Place to Yale | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/air-force-girl-by-renee-shann-275-pp-new-york-random-house-2.html | AIR FORCE GIRL. By Renee Shann. 275 pp. New York: Random House. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rush-to-buy-in-australia.html | Rush to Buy in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/parke-davis-co-earn-1449234-net-report-30-cents-a-share-for-quarter.html | PARKE, DAVIS & CO. EARN $1,449,234 NET; Report 30 Cents a Share for Quarter, Against 38 Cents a Year Before $2,345,000 TAX PROVISION Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/herbs-for-the-duration.html | Herbs for the Duration | True | J.H. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/humorous-photos-must-have-feeling-of-spontaneousness-though-picture.html | Humorous Photos Must Have Feeling of Spontaneousness; Though Picture May Have Taken Hours to Arrange, It Must Have the Appearance of a Scene Arrested in Motion by the Shutter | True | By Jacob Deschin | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rochester-in-front-86-ripple-hits-two-circuit-blows-in-victory-over.html | ROCHESTER IN FRONT, 8-6; Ripple Hits Two Circuit Blows in Victory Over Jersey City | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/canadas-exports-of-cattle-rapid-its-quota-for-three-months-almost.html | CANADA'S EXPORTS OF CATTLE RAPID; Its Quota for Three Months Almost Filled Between April 1 and May 7 RECEIPTS AT 47,269 HEAD Full Duty Being Collected With Provision for Refund on Stock Within Limit | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wanted-debt-bonds.html | WANTED: Debt Bonds | True | L.E. RIDER | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cooperation-in-the-ukraine.html | 'Cooperation' in the Ukraine | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mormons-in-nauvoo-a-little-lower-than-the-angels-by-virginia.html | Mormons in Nauvoo; A LITTLE LOWER THAN THE ANGELS. By Virginia Sorenson. 427 pp. New York: Alfred A. Knopf. $2.75. | True | ROSE FELD. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/war-against-evil.html | WAR: Against Evil | True | HYACINTHE RINGROSE | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/education-group-to-meet.html | Education Group to Meet | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/navy-scatters-foe-american-ships-sweep-coral-sea-in-search-for.html | NAVY SCATTERS FOE; American Ships Sweep Coral Sea in Search for Routed Force FLIERS STRIKE NEW BLOW Damage a Japanese Seaplane Tender -- U.S. Denies Tokyo Report on Our Losses U.S. FLEET HUNTS BATTERED ENEMY | True | By the United Press. | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/junior-programs-to-tour-us.html | Junior Programs to Tour U.S. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/michigan-to-offer-far-east-tongues-summer-courses-intended-to-meet.html | Michigan to Offer Far East Tongues; Summer Courses Intended to Meet War Need for Translators | True | Special to THE NEW YORK TIMES | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/planning-the-annual-holiday-resorts-in-east-say-welcome-travel.html | Planning the Annual Holiday: Resorts in East Say 'Welcome'; Travel Shortages, Dim-Outs Pose New Problems But, Though Vacations May Not Be 'As Usual,' Preparations Are Made on a Huge Scale Planning the Summer Vacation | True | By George H. Copeland | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/literary-london.html | Literary London | True | By Herbert W. Horwilllondon. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/many-of-us-it-is-held-are-in-need-of-psychoanalysis-our-war-efforts.html | Many of Us, It Is Held, Are in Need of Psychoanalysis; Our War Efforts, Important as They Are to Future of Country, Viewed as Handicapped By Personal Shortcomings, Possibly Subconscious | True | LEONARD W. CRONKHITE | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/japans-ship-losses.html | Japan's Ship Losses | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chinese.html | Chinese | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/our-aid-to-her-ship-pleases-argentina-us-action-in-waiving-salvage.html | OUR AID TO HER SHIP PLEASES ARGENTINA; U.S. Action in Waiving Salvage Claims on Torpedoed Tanker Brings Praise AND $20,000 TO NAVY FUND Message From Shipping Firm Expresses Appreciation of Our 'Chivalrous Attitude' | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/gphim-mnimee-is-dead-here-at-53-radio-announcer-pioneer-in-field.html | GPHIM M'NIMEE IS DEAD HERE AT 53; Radio Announcer, Pioneer in Field, Stricken in Hospital -- Victim of an Embolism VOICE KNOWN TO MILLIONS Led in Sports Coverage for Many YearsmHad Toured Country as a Baritone | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/china-hails-sea-battle-as-victory.html | China Hails Sea Battle as Victory | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/crudeoil-stocks-higher-last-week-259145000-barrels-on-may-2-rise-of.html | CRUDE-OIL STOCKS HIGHER LAST WEEK; 259,145,000 Barrels on May 2, Rise of 2,072,000 in Period | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/use-of-gas-is-charged.html | Use of Gas Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/colorado-springs-sights.html | Colorado Springs Sights | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/declaration-lists-childrens-rights-panamerican-sessions-close-with.html | DECLARATION LISTS CHILDREN'S RIGHTS; Pan-American Sessions Close With Adoption of 7-Point Program of Opportunity PRADO HAILS 'LOFTY' AIMS Dr. Bartagray of Argentina Pays Tribute to Miss Lenroot and to Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-sunset-hed-like-to-see.html | "A SUNSET HED LIKE TO SEE" | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sponsors-at-canteen-to-pay-100.html | Sponsors at Canteen to Pay $100 | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/curtin-warns-of-new-tests.html | Curtin Warns of New Tests | True | Wireless to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/navy-implies-light-losses.html | Navy Implies Light Losses | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/pittsburgh-gets-nursing-grant-mellon-trust-gives-20000-for.html | Pittsburgh Gets Nursing Grant; Mellon Trust Gives $20,000 For Pre-Professional Training | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/golf-at-myrtle-beach.html | Golf at Myrtle Beach | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bygone-world-the-itching-parrot-el-periquillo-sarniento-by-jose.html | Bygone World; THE ITCHING PARROT. (El Periquillo Sarniento.) By Jose Solomon Fernandez de Lizardi. Translated from the Spanish, and with an introduction by Katherine Anne Porter. 290 pp. New York: Doubleday, Doran & Co. $2.50. | True | EDITH H. WALTON. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/the-dance-vaudeville-variety-revival-finds-new-blood-in-an-old.html | THE DANCE: VAUDEVILLE; Variety Revival Finds New Blood in an Old Medium -- Notes From the Field | True | By John Martin | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/nazis-hint-laval-will-act-goering-reported-in-france-as-proaxis.html | NAZIS HINT LAVAL WILL ACT; Goering Reported in France as Pro-Axis Steps Are Forecast | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bicentennial-of-handels-messiah-in-london-anniversary-of-premiere.html | BICENTENNIAL OF HANDEL'S 'MESSIAH' IN LONDON; Anniversary of Premiere of Work Observed With Several Performances | True | By F. Bonavialondon. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/first-lady-scores-housing-in-capital-she-and-24-wives-of-federal.html | FIRST LADY SCORES HOUSING IN CAPITAL; She and 24 Wives of Federal Leaders Demand Improvements for Girl Workers NEW DORMITORIES URGED Bureau to Greet Young Women on Arrival, New Cafeterias and Clinics Are Asked | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/leningrad-troops-pound-nazi-lines-german-counterblows-fail-russians.html | LENINGRAD TROOPS POUND NAZI LINES; German Counter-Blows Fail -- Russians Strike Strongly All Along the Front ENEMY SAID TO USE GAS Poison Is Spread With Mines in Crimea, Tass Reports -- Berlin Denies Charge | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/honored-as-heroes-in-the-philippines-3-of-new-york-state-among-176.html | HONORED AS HEROES IN THE PHILIPPINES; 3 of New York State Among 176 Marines and Medical Men Decorated for Bravery HOME MEN GET AWARDS One Saved Worker From Gasoline-Filled Pit, Two Others Risked Peril From Fire | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chinese-seamen-win-agreement-with-british-merchant-marine-contract.html | Chinese Seamen Win Agreement With British Merchant Marine; Contract Signed in London Places Them on Equal Footing With Other Sailors -- Aids in Relieving Serious Problem | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/victory-queen-crowned-jean-larkin-honored-at-college-of-new.html | 'VICTORY QUEEN' CROWNED; Jean Larkin Honored at College of New Rochelle Fete | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/chinese-look-to-new-fronts-they-believe-that-the-japanese-will-be.html | CHINESE LOOK TO NEW FRONTS; They Believe That the Japanese Will Be Forced Soon to Open Attack on Siberia | True | By Harrison Formanwireless To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/horseback-days-in-old-wyoming-summer-and-visitors-are-now-starting.html | Horseback Days In Old Wyoming; Summer and Visitors Are Now Starting the Trek to Jackson Hole | True | By Helen Hine Benson | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/robert-e-lee.html | Robert E. Lee | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/w-r-heady-dead-retired-jurist-7-springfield-mass-district-judge.html | W. R. HEADY DEAD; RETIRED JURIST, /7; Springfield, Mass., District Judge, 1914-36, Established Juvenile, Domestic Courts | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/braves-check-phils-62-demaree-and-sistis-homers-aid-tobin-in.html | BRAVES CHECK PHILS, 6-2; Demaree and Sisti's Homers Aid Tobin in Triumph | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/to-rush-listing-of-skills-selective-service-to-send-questionnaires.html | TO RUSH LISTING OF SKILLS; Selective Service to Send Questionnaires to 1940-41 Groups | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/golden-states-program-holds-california-vacation-centers-expect.html | Golden State's Program Holds; California Vacation Centers Expect Almost Full Quota Of Vacation Guests | True | By Robert O. Foote | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/sets-marine-recruiting-week.html | Sets 'Marine Recruiting Week' | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wh-davis-asks-labor-press-to-work-for-nonstop-production-nwlb-head.html | W.H. Davis Asks Labor Press To Work for Non-Stop Production; NWLB Head Lauds Union Leadership and Says There Has Been No Authorized Strike Since Pearl Harbor | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/british-trade-issues-with-neutrals-grow-example-of-problems-is.html | BRITISH TRADE ISSUES WITH NEUTRALS GROW; Example of Problems Is Found in Talks With Portugal | True | Wireless to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/m-laval-has-his-job-he-has-headaches-too-berlins-advice-to-avoid.html | M. LAVAL HAS HIS JOB; HE HAS HEADACHES, TOO; Berlin's 'Advice' to Avoid Break With The United States Came on Eve of British Attack on Madagascar GIRAUD IS ANOTHER PROBLEM | True | By Edwin L. James | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/village-gardens-listed-in-tours-plots-in-old-new-york-will-be.html | Village Gardens Listed in Tours; Plots in 'Old New York' Will Be Visited May 20, 21 to Aid Club and A.W.V.S. Unit | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/drop-vacations-for-war-bonds.html | Drop Vacations for War Bonds | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/mary-motter-married-i-i-bride-of-pandia-c-ralli-in-sti-bartholomews.html | MARY MOTTER MARRIED; I I Bride of Pandia C. Ralli in St.I Bartholomew's Chapel I | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fleets-meet.html | Fleets Meet | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/edward-groesbeck-bureau-of-standards-chemist-had-done-ordnance.html | EDWARD GROESBECK; Bureau of Standards Chemist, Had Done Ordnance Research | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/churchill-weathers-storms-less-popular-he-holds-his-leadership.html | CHURCHILL WEATHERS STORMS; Less Popular, He Holds His Leadership Because No Man Has Arisen to Challenge It | True | By Raymond Daniellwireless To the New York Times | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ives-scholarship-awarded.html | Ives Scholarship Awarded | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hubbell-will-oppose-head-today-in-giantdodger-single-contest.html | Hubbell Will Oppose Head Today In Giant-Dodger Single Contest; Weakness at Third Base Troubles Ott, but Pilot Is Undecided on Change -- Yanks to Play Twin Bill With Senators | True | By John Drebinger | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-philosophy-and-method-for-industrial-democracy-the-dynamics-of.html | A Philosophy and Method for Industrial Democracy; THE DYNAMICS OF INDUSTRIAL DEMOCRACY. By Clinton S. Golden and Harold J. Ruttenberg. 358 pp. New York: Harper & Brothers. $3. | True | By Bernhard Ostrolenk | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fleet-at-manila-japanese-say.html | Fleet at Manila, Japanese Say | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/venezuela-second-as-an-oil-producer-government-there-compares.html | VENEZUELA SECOND AS AN OIL PRODUCER; Government There Compares Various Nations' Output of Petroleum in 1941 NEW FIELDS DEVELOPING Wells Being Drilled in East -- Pipe Line Laid -- Federal Income Increased | True | Special Correspondence. THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/thomas-francis.html | Thomas -- Francis | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/dr-mdolqald-dies-hospital-chaplain-associate-at-the.html | DR. M'DOlqALD DIES; HOSPITAL CHAPLAIN; Associate at the ColumbiaPresbyterian Medical Center Since 1936, Wss 67 MINISTER FOR 36 YEARS With Port Society Here During Last War -- Served'Queens, Brookly,1, Bronx Churches | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/fi-a-settlemayer-special-to-th-new-york-tims.html | FI A. SETTLEMAYER; SPecial to TH NEW YORK TIMS. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/women-can-man-machines-of-623-operations-in-war-industries-only-57.html | Women Can Man Machines; Of 623 operations in war industries, only 57 have been found unsuitable for women who have the training | True | By Margaret Culkin Banning, Novelist and Essayist | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/russian.html | Russian | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/satisfaction-indicated.html | Satisfaction Indicated | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/speech-from-london.html | Speech From London | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/3-us-scientists-honored-in-russia-drs-cannon-lewis-lawrence-chosen.html | 3 U.S. SCIENTISTS HONORED IN RUSSIA; Drs. Cannon, Lewis, Lawrence Chosen Honorary Members of Academy of Sciences 2 BRITONS ALSO ELECTED Five Men are First Foreigners to Be So Cited Since the Soviet Revolution | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/rutgers-triumphs-in-dad-vail-event-scarlet-crew-takes-race-for-4th.html | RUTGERS TRIUMPHS IN DAD VAIL EVENT; Scarlet Crew Takes Race for 4th Straight Time -- Harvard Keeps Goldthwaite Cup | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/bartfield-to-box-reif.html | Bartfield to Box Reif | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/myitkyina-is-claimed-tokyo-also-reports-extensive-bombing-of.html | MYITKYINA IS CLAIMED; Tokyo Also Reports Extensive Bombing of Chinese Towns | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/hudson-valley-blossom-fete-eight-counties-to-welcome-visitors-to.html | Hudson Valley Blossom Fete; Eight Counties to Welcome Visitors to Orchards and Woodlands | True | Special to THE NEW YORK TIMES.D.G. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/britain-to-solve-its-fuel-problem-several-plans-for-sufficient.html | BRITAIN TO SOLVE ITS FUEL PROBLEM; Several Plans for Sufficient Supplies of Coal Are Under Official Consideration SOCIAL CONFLICT IS SEEN New Restrictions on Building Materials -- Rubber Output in Africa Speeded | True | By Henry Heymanwireless To the New York Times. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/at-the-wheel.html | At the Wheel | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/faros-daughter-by-georg-ette-heyer-274-pp-new-york-doubleday-dora.html | FARO'S DAUGHTER. By Georg~ette Heyer. 274 pp. New York: Doubleday, Dora Co. $2. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/piccadilly-milk-bar-will-open-tomorrow-receipts-will-help-clothe.html | Piccadilly Milk Bar Will Open Tomorrow; Receipts Will Help Clothe British Children | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/killing-of-nazis-described.html | Killing of Nazis Described | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/gen-girauds-arrest-by-swiss-reported.html | Gen. Giraud's Arrest By Swiss Reported | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ambroise-vollard.html | Ambroise Vollard | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/ignorance-and-politicians.html | IGNORANCE: And Politicians | True | PETER VREDEN-BURGH | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/crane-captures-title-he-lifts-world-pocket-billiard-crown-from.html | CRANE CAPTURES TITLE; He Lifts World Pocket Billiard Crown From Rudolph | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/wheat-irregular-in-narrow-range-professional-traders-in-chicago-and.html | WHEAT IRREGULAR IN NARROW RANGE; Professional Traders in Chicago and Others Await News of Price Ceilings GAINS ARE MADE BY CORN Offerings Absorbed Readily -- Oats and Rye Tend Lower, but Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/young-strong-fearless-that-is-what-our-already-veteran-fighting.html | Young, Strong, Fearless; That is what our already veteran fighting airmen seem like to a reporter with them in Australia. Spend a day with them at an advance base before and after a "mission." Young, Strong, Fearless | True | By Byron Darntonsomewhere In Australia.. (BY WIRELESS) | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/apple-nuggets-added-to-the-armys-meal.html | Apple Nuggets Added To the Army's Meal | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/urges-union-demand-1aday-ford-rise-leader-proposes-terms-similar-to.html | URGES UNION DEMAND $1-A-DAY FORD RISE; Leader Proposes Terms Similar to Those Sought From G.M. | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/italian.html | Italian | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/basis-of-cooperation-of-nations-outlined-must-defend-each-other.html | BASIS OF COOPERATION OF NATIONS OUTLINED; Must Defend Each Other When Attacked, Angell Says | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/3-perish-in-fire-in-jersey-cottage-firemen-assert-fifty-gallons-of.html | 3 PERISH IN FIRE IN JERSEY COTTAGE; Firemen Assert Fifty Gallons of Gasoline Fed Flames | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/canadian-employment-off.html | Canadian Employment Off | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/youth-hostels-map-bicycle-tours.html | Youth Hostels Map Bicycle Tours | True | Special to THE NEW YORK TIMES. | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/a-catalogue-of-italian-spanish-and-byzantine-paintings-in-the.html | A CATALOGUE OF ITALIAN, SPANISH AND BYZANTINE PAINTINGS IN THE METROPOLITAN. By Harry B. Wehle. 342 pp. Illustrated. New York: The Metropolitan Museum of Art. $2.50. | True | | C1B 539929 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/new-tales-by-william-faulkner-seven-stories-which-turn-upon-the.html | New Tales by William Faulkner; Seven Stories Which Turn Upon the Relationships Between Negroes And Whites in Mississippi GO DOWN, MOSES AND OTHER STORIES. By William Faulkner. 383 pp. New York: Random House. $2.50. | True | By Horace Gregory | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/help-of-clubwomen-sought-in-work-of-new-war-council-upstate-area.html | Help of Clubwomen Sought In Work of New War Council; Up-State Area Program Would Teach Constructive Participation in Home-Front Jobs | True | By Adelaide Handy | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539929 |
| 1942-05-10 | 1942-05-10 | https://www.nytimes.com/1942/05/10/archives/duderanch-horses-are-ready-as-ready-as-saddle-days-return-to-west.html | Dude-Ranch Horses Are Ready, As Saddle Days Return to West | True | By Mary Austin | C1B 539929 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/carolyn-6illespie-to-beome-a-bride-graduate-of-rye-neck-school.html | CAROLYN 6ILLESPIE TO BE(OME A BRIDE; Graduate of Rye Neck School Betrothed to Ensign Philip F. Gray Jr., U.S.N.R. SHE STUDIED AT POTSDAM Fiance, an Alumnus of Stevens Institute of Technology, Also Attended Cornell | True | Special to T NZW YOaK TS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mary-borie-fiancee-of-james-r-kerr-jr-rydal-pa-girl-to-become-bride.html | MARY BORIE FIANCEE OF JAMES R. KERR JR.; Rydal, Pa., Girl to Become Bride of Pennsylvania Alumnus | True | Special to THE NEW YORK Tr.. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/miss-mary-fishier-brideelect.html | Miss Mary Fishier Bride-Elect | True | Special to THE NEW YORK TLES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/paul-toiliko.html | PAUL TOIIIKO | True | Special to THE NZW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/political-alignment-denied.html | Political Alignment Denied | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/phils-ask-for-mulcahy-seek-to-use-soldier-in-service-benefit-game.html | PHILS ASK FOR MULCAHY; Seek to Use Soldier in Service Benefit Game Against Pirates | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/nazis-cut-off-phone-to-sweden-as-test.html | Nazis Cut Off Phone To Sweden as 'Test' | True | By Telephone To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/de-capriles-keeps-title-tops-armitage-in-national-3weapon-fencing.html | DE CAPRILES KEEPS TITLE; Tops Armitage in National 3-Weapon Fencing Final | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/josh-lee-vs-josh-lee-oklahoma-also-has-three-will-rogers-seeking.html | JOSH LEE VS. JOSH LEE; Oklahoma Also Has Three Will Rogers Seeking Office | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/san-carlo-group-gives-boheme.html | San Carlo Group Gives 'Boheme' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/laval-sees-us-diplomat-instructs-envoy-at-washington-on-martinique.html | LAVAL SEES U.S. DIPLOMAT; Instructs Envoy at Washington on Martinique Issue | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/tokyo-describes-corregidors-end-wainwright-called-haggard-as-he.html | TOKYO DESCRIBES CORREGIDOR'S END; Wainwright Called 'Haggard' as He Advanced to Foe's Lines With White Flag STOOD TO TALK TERMS Enemy Says U.S. Chief Would Not Guarantee End of All Resistance in Isles | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/dr-fosdick-calls-for-end-of-hatred-warns-that-in-war-it-blinds-us.html | DR. FOSDICK CALLS FOR END OF HATRED; Warns That in War It Blinds Us to Causes of World Ills and Balks Their Cure | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-transportation.html | WAR TRANSPORTATION | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/yiddish-group-to-aid-the-navy.html | Yiddish Group to Aid the Navy | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mrs-remicks-marvadel-cinders-captures-allage-stake-at-babylon.html | Mrs. Remick's Marvadel Cinders Captures All-Age Stake at Babylon; RETRIEVER HONORS WON BY LABRADOR Marvadel Cinders Triumphs in Women's Field Trial Club's Spring Meeting STILL RAVEN KATHRYN NEXT Dog Handled by Elliott Loses Close Decision -- Mint of Barrington a Victor | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/to-help-aliens-become-citizens.html | To Help Aliens Become Citizens | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/trading-in-cotton-still-is-sluggish-market-awaits-developments-in.html | TRADING IN COTTON STILL IS SLUGGISH; Market Awaits Developments in Washington in Regard to Price Control NET GAINS 17 TO 27 POINTS Weather Conditions in Belt Generally Are Favorable -- Acreage Guesses Vary | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/drive-on-to-curb-wasting-of-food-cdvo-in-brooklyn-launching-fight.html | DRIVE ON TO CURB WASTING OF FOOD; CDVO in Brooklyn Launching Fight on Loss of Nutrients Due to Poor Handling ENLISTS AID OF CHILDREN They Will Act as Emissaries to Their Homes -- Advice Being Given to Consumers | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/hoover-in-temporary-return.html | Hoover in "Temporary" Return | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/sees-spain-ready-to-resist-hitler-secretary-of-british-embassy-says.html | SEES SPAIN READY TO RESIST HITLER; Secretary of British Embassy Says Even Franco Adherents Would Oppose Invasion BACK FROM 6-WEEK TRIP Citrine Also Here on Clipper to Confer on Russian-U.S.-British Labor Pact | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/aurice-h-mendel.html | AURICE H. MENDEL | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/aid-for-noncitizens-started-at-albany-volunteer-education-service.html | AID FOR NON-CITIZENS STARTED AT ALBANY; Volunteer Education Service to Be Model for Other Cities | True | Special to THE NEW YORK TIMES.. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/win-promptitude-bonus-electrical-workers-to-get-10-extra-for.html | WIN PROMPTITUDE BONUS; Electrical Workers to Get 10% Extra for Reporting 'on Time' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/bengurion-outlines-program-for-solving-palestine-problem-mandate.html | Ben-Gurion Outlines Program For Solving Palestine Problem; Mandate for Jewish Commonwealth, Wide Powers for Zionist Agency and Equality for All Are Leader's Suggestions | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/brian-ahern-is-named-for-male-lead-in-my-sister-eileen-corwin-play.html | Brian Ahern Is Named for Male Lead in 'My Sister Eileen' -- Corwin Play Bought; FIVE FILMS DUE THIS WEEK 'Native Land' Opens Tonight at World -- 'This Above All' Premiere Tomorrow "MY SISTER EILEEN" | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wreath-seen-by-15000.html | Wreath Seen by 15,000 | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/promoted-to-vice-president.html | Promoted to Vice President | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/cubans-want-data-on-sugar-here-in-43-halting-of-planting-of-cane.html | Cubans Want Data on Sugar Here in '43; Halting of Planting of Cane Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/hope-fades-for-4-in-mine.html | Hope Fades for 4 in Mine | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/pawtucket-victor-50-beats-philadelphia-americans-in-soccer-cup.html | PAWTUCKET VICTOR, 5-0; Beats Philadelphia Americans in Soccer Cup Play-Off | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lowlanders-here-grim-but-hopeful-2d-anniversary-of-conquest-by.html | LOWLANDERS HERE GRIM BUT HOPEFUL; 2d Anniversary of Conquest by Nazis Widely Observed -- 800 at City Ceremony MESSAGES SENT ABROAD Halifax, Juliana and Berle Among Radio Speakers Who Predict Full Liberation | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/harkins-to-box-tomez.html | Harkins to Box Tomez | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/foreign-exchange-rates-week-ended-may-9-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 9, 1942 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/coronation-ceremony-at-marymount-college.html | CORONATION CEREMONY AT MARYMOUNT COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/japanese-were-trapped-a-trap-in-yunnan-is-set-by-chinese.html | Japanese Were Trapped; A TRAP IN YUNNAN IS SET BY CHINESE | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/axis-airborne-raid-reported.html | Axis Air-Borne Raid Reported | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/marjorie-meldrum-is-married.html | Marjorie Meldrum Is Married | True | Special to THE NEW YORX TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/reports-new-way-to-harden-iron.html | Reports New Way to Harden Iron | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/nazis-change-mind-on-sea-battle.html | Nazis Change Mind on Sea Battle | True | By Telephone To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/firmness-shown-in-grain-markets-wheat-buying-follows-report-of.html | FIRMNESS SHOWN IN GRAIN MARKETS; Wheat Buying Follows Report of Opposition to Cut in the Price Ceiling LOAN PROSPECT A FACTOR Possible Stay on Commodity Credit Sales Also Affects Procedure of Traders | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/marcia-dinhofer-fiancee-n-y-u-student-will-be-married-to-dr-bernard.html | MARCIA DINHOFER FIANCEE N. Y. U.; Student Will Be Married to Dr. Bernard Teschner | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/edward-j-iurphy.html | EDWARD J: IURPHY | True | SPecial to THE NEW YORE TL'Eg. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-sets-keynote-for-mothers-day-special-tributes-are-paid-in-city.html | WAR SETS KEYNOTE FOR MOTHER'S DAY; Special Tributes Are Paid in City to Those With Sons in Armed Services USO CLUBS GIVE PARTIES 389 in Home for Aged Join in Message to the Mother of General MacArthur | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/united-gas-earned-6449118-in-1941-corporations-net-as-parent.html | UNITED GAS EARNED $6,449,118 IN 1941; Corporation's Net as Parent Concern $5,022,866, Against $4,125,036 for Year Before | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/petain-sees-likeness-to-joan-of-arcs-day-urges-french-to-apply.html | PETAIN SEES LIKENESS TO JOAN OF ARC'S DAY; Urges French to Apply Example Set by Her to Their Woes | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/sports-of-the-times-answering-a-military-gent.html | Sports of the Times; Answering a Military Gent | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/young-man-from-iowa-a-member-of-the-armed-forces-sees-new-york-for.html | YOUNG MAN FROM IOWA: A MEMBER OF THE ARMED FORCES SEES NEW YORK FOR THE FIRST TIME | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/jm-schenck-off-board-warner-and-wanger-replaced-on-producers.html | J.M. SCHENCK OFF BOARD; Warner and Wanger Replaced on Producers Directorate | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/demarethagen-triumph-beat-belforewatrous-2-and-1-in-war-relief-golf.html | DEMARET-HAGEN TRIUMPH; Beat Belfore-Watrous, 2 and 1, in War Relief Golf Match | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/james-alfred-chard-partner-in-oil-merchants-firm-in-maspeth-dies.html | JAMES ALFRED CHARD; Partner in Oil Merchants Firm in Maspeth Dies Here at 73 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mary-looser-affianced-alumna-of-mount-st-vincent-to-be-bride-of-dr.html | MARY LOOSER AFFIANCED; Alumna of Mount St. Vincent to Be Bride of Dr. John C. Cardona | True | peelal to Tm. NEW YORK Tlgß. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mother-dies-knowing-son-safe-on-cruiser-marblehead-hero-sought-in-a.html | MOTHER DIES KNOWING SON SAFE ON CRUISER; Marblehead Hero Sought in a Port After Sending Bouquet | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/paris-to-refund-bonds-with-seine-department.html | Paris to Refund Bonds With Seine Department | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lists-crisis-goals-of-social-service-harrison-opening-national.html | LISTS CRISIS GOALS OF SOCIAL SERVICE; Harrison, Opening National Sessions at New Orleans, Points to 3 Fronts WAR DUTIES PLACED FIRST But Routine Work Must Not Lag, He Says, and Plans for Peace Require Stress | True | By Richard Tompkinsspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/a-trap-in-yunnan-3000-of-foe-reported-wiped-out-and-2000-in-flight.html | A TRAP IN YUNNAN; 3,000 of Foe Reported Wiped Out and 2,000 in Flight to Burma RETREAT HELD CUT OFF Mystery Is Seen in Manoeuvre With So Small a Force -- A.V.G. Strafes Trucks | True | By Harrison Formanwireless To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/draft-boards-told-to-exempt-seafarers-selective-service-also-to.html | DRAFT BOARDS TOLD TO EXEMPT SEAFARERS; Selective Service Also to Urge Deferring Shipbuilders | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/luxembourg-marks-day.html | Luxembourg Marks Day | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/joan-hutchinson-engaged.html | Joan Hutchinson Engaged | True | Special to T zw YOR Tgs. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/red-army-gaining-in-kalinin-sector-line-after-line-of-germans.html | RED ARMY GAINING IN KALININ SECTOR; Line After Line of Germans' Defenses Reported Falling -- Nazi Tanks Strike BUT BLOW IS REPULSED Reich Regiment in the Center Smashed -- Berlin Declares Foe's Losses Are Big | True | By Ralph Parkerwireless To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/eleanor-josselyn-betrothed.html | Eleanor Josselyn Betrothed | True | Special to THE NEW Yoa TS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/abroad-mr-churchill-addresses-the-people-of-germany.html | Abroad; Mr. Churchill Addresses the People of Germany | True | By Anne O'Hare McCormick | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/united-nations.html | United Nations | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/british-get-sea-drills-mimic-battles-on-depot-ship-train-destroyer.html | BRITISH GET SEA DRILLS; Mimic Battles on Depot Ship Train Destroyer Crews | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/many-sales-made-by-savings-banks-repossessed-lofts-and-flats-in.html | MANY SALES MADE BY SAVINGS BANKS; Repossessed Lofts and Flats in Manhattan Are Bought by Investors BROOME ST. CORNER SOLD Four Buildings at Crosby St. Corner Will Be Demolished for Auto Parking Lot | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/koys-3run-homer-stops-braves-43-wallop-off-wallace-decides-for.html | KOY'S 3-RUN HOMER STOPS BRAVES, 4-3; Wallop Off Wallace Decides for Phils -- Boston Annexes Opener With Javery, 5-1 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/reports-losses-in-china-american-and-foreign-power-co-charges-off.html | REPORTS LOSSES IN CHINA; American and Foreign Power Co. Charges Off $2,493,000 | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/bank-of-france-reports-statements-for-weeks-ended-april-9-and-16.html | BANK OF FRANCE REPORTS; Statements for Weeks Ended April 9 and 16 Issued | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/londons-new-army-to-fight-fire-shown-1000-set-up-emergency-water.html | LONDON'S NEW ARMY TO FIGHT FIRE SHOWN; 1,000 Set Up Emergency Water Supply in Impressive Drill | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/union-gives-6500-for-relief.html | Union Gives $6,500 for Relief | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/russel-takes-tennis-title.html | Russel Takes Tennis Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/head-of-brooklyn-tops-ott-team-53-reiser-homer-helps-unbeaten.html | HEAD OF BROOKLYN TOPS OTT TEAM, 5-3; Reiser Homer Helps Unbeaten Dodger Hurler Annex No. 4 -- Owen Stars on Attack GIANTS' BLUNDERS COSTLY Hubbell and Lohrman Victims of Infield Lapses in 6th -- Mize, Barna Connect | True | By John Drebinger | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/gandhi-truce-talks-expected.html | Gandhi Truce Talks Expected | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/miss-mary-anderson-will-be-wed-june-14-student-at-wheelock-school.html | MISS MARY ANDERSON WILL BE WED JUNE 14; Student at Wheelock School Is Fiancee of William D. Blake | True | Special to THE NEW YORK TnuEs. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/damage-in-reich-shown-reconnaissance-indicates-uboat-plants.html | DAMAGE IN REICH SHOWN; Reconnaissance Indicates U-Boat Plants Shattered by R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mihalo-annexes-walk-takes-national-aau-50000meter-event-at.html | MIHALO ANNEXES WALK; Takes National A.A.U. 50,000-Meter Event at Cincinnati | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/gets-republic-aviation-post.html | Gets Republic Aviation Post | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/christopher-wins-auto-race.html | Christopher Wins Auto Race | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/inflation-is-here-lewis-organ-says-united-mine-workers-journal.html | INFLATION IS HERE, LEWIS ORGAN SAYS; United Mine Workers Journal Skeptical of Success of Roosevelt Program 'POLITICAL EDICT' NOTED History Said to Show Failure of Stay on Boom -- Denial of Wage Upturn Seen | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/american-artists-heard-at-concert-virginia-lewis-vivian-rivkin-wilk.html | AMERICAN ARTISTS HEARD AT CONCERT; Virginia Lewis, Vivian Rivkin, Wilk and Vardi on Program Conducted by Dean Dixon MRS. ROOSEVELT PRESENT She Praises Opportunities for New Singers -- The New York Chamber Orchestra Plays | True | N.S. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/coral-sea-victors-hit-2-submarines-bombers-destroy-or-damage.html | CORAL SEA VICTORS HIT 2 SUBMARINES; Bombers Destroy or Damage Japanese Vessels, Raising the Allied Score to 21 CORAL SEA VICTORS HIT 2 SUBMARINES | True | By the United Press. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/peril-for-united-states-also-seen.html | Peril for United States Also Seen | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/turks-see-allied-sea-victory.html | Turks See Allied Sea Victory | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/hall-withington.html | Hall Withington | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/madagascar-taken-by-tanks-vichy-says-official-reports-sum-up-fall.html | MADAGASCAR TAKEN BY TANKS, VICHY SAYS; Official Reports Sum Up Fall of Diego Suarez to British | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/joseph-t-cassidy.html | JOSEPH T. CASSIDY | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/niagara-honors-father-noonan.html | Niagara Honors Father Noonan | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mcquillen-eyster.html | McQuillen -- Eyster | True | Special to THE NW YoiK Ts. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/m6r-t-j-leohard-brooklyn-priest-pastor-of-church-of-the-sacred.html | M6R. T. J. LEOHARD, BROOKLYN PRIEST; Pastor of Church of the Sacred Heart, 1916-35, Received Title in 1927: -- Dies at 73 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/housewifely-arts-resumed-one-who-should-know-finds-women-are-doing.html | Housewifely Arts Resumed; One Who Should Know Finds Women Are Doing More Mending These Days | True | Pm C0oP.R. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/demands-equality-for-allies-women-world-womans-party-urges-united.html | DEMANDS EQUALITY FOR ALLIES' WOMEN; World Woman's Party Urges United Nations Council Go Full Way on 'Freedom' 'NOT AFTER WAR -- TODAY' 'For the Sake of a New and Better World,' Say 11 Nations' Delegates in Washington | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/advertising-club-aids-defense.html | Advertising Club Aids Defense | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-cuts-lilac-fete-crowds.html | War Cuts Lilac Fete Crowds | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/greek-regime-in-cairo-governmentinexile-now-fully-organized-in.html | GREEK REGIME IN CAIRO; Government-in-Exile Now Fully Organized in Egypt | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/convenience-out-as-gas-ration-plea-administrator-here-warns-it-will.html | 'CONVENIENCE' OUT AS 'GAS' RATION PLEA; Administrator Here Warns It Will Be Considered Same as Pleasure in Allocations PROGRAM IS EXPLAINED Danahy Broadcasts Rules for Registration -- Motorists in Final Sunday Fling | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/eaton-perkins.html | Eaton -- Perkins | True | Special to Tia'g w YOaK Tlgs. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/eire-names-firm-to-get-rubber-of-wrecked-ships.html | Eire Names Firm to Get Rubber of Wrecked Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/de-c-howard-clark.html | DE. C. HOWARD CLARK | True | Special to TH iE YORK TIAN. ' | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/toboggan-attracts-field-of-12-for-belmont-opening-today-third.html | Toboggan Attracts Field of 12 for Belmont Opening Today; THIRD DEGREE GETS TOP WEIGHT OF 123 G.D. Widener Has Birch Rod, Rosetown and Overdrawn in Toboggan Handicap OCEAN BLUE A CONTENDER Fashion Stakes Also Included on 8-Race Inaugural Card at Belmont Park Today | True | By Bryan Field | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/dedication-by-molloy.html | Dedication by Molloy | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/attack-is-netherland-slogan.html | "Attack" Is Netherland Slogan | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/daughter-born-to-ned-l-pines.html | Daughter Born to Ned L. Pines | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/victory-rally-tonight-5000-expected-at-benefit-to-be-held-in-white.html | VICTORY RALLY TONIGHT; 5,000 Expected at Benefit to Be Held in White Plains | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mideast-talks-on-today-12-nations-to-join-in-moves-to-boost-local.html | MID-EAST TALKS ON TODAY; 12 Nations to Join in Moves to Boost Local Outputs | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/air-raid-wardens-to-be-uniformed-mayor-says-they-will-wear-blue.html | AIR RAID WARDENS TO BE UNIFORMED; Mayor Says They Will Wear Blue Coveralls, With Orange Trim -- Men to Pay \$4 Each NEW UNIFORM FOR AIR RAID WARDENS AIR RAID WARDENS TO BE UNIFORMED | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/some-useful-enemy-aliens-but-anniversary-of-nazi-book-burning-finds.html | Some Useful 'Enemy Aliens'; But Anniversary of Nazi Book Burning Finds Them Bound by Red Tape | True | LION FEUCHTWANGER | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/patricia-rosoff-engaged-beaver-college-student-will-be-bride-of.html | PATRICIA ROSOFF ENGAGED; Beaver College Student Will Be Bride of Lieut. Alvin Newman | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/state-law-ends-delay-for-service-marriages.html | State Law Ends Delay For Service Marriages | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/pythians-will-open-camp-for-children-sullivan-county-tract-to-be.html | PYTHIANS WILL OPEN CAMP FOR CHILDREN; Sullivan County Tract to Be Dedicated Decoration Day | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/antihitler-revolt-is-viewed-as-one-of-churchills-aims-antihitler.html | Anti-Hitler Revolt Is Viewed As One of Churchill's Aims; ANTI-HITLER RISING HELD A BRITISH AIM | True | By James B. Restonspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/newark-loses-64-after-43-triumph-syracuse-gets-even-break-in-twin.html | NEWARK LOSES, 6-4, AFTER 4-3 TRIUMPH; Syracuse Gets Even Break in Twin Bill as Andrews Hurls Five-Hitter in Nightcap FOUR RUNS IN FOURTH WIN Byrne, Aided by Three Tallies in First, Pitches Bears to Victory in Opener | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/charles-w-chase-64-traction-executive-chicago-surface-line-head-had.html | CHARLES W. CHASE, 64, TRACTION EXECUTIVE; Chicago Surface Line Head Had Rebuilt Indianapolis | True | System Special to THE Nxw YORK TMS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lard-market-dull-as-stocks-shrink-trading-slow-readjustment-of.html | LARD MARKET DULL AS STOCKS SHRINK; Trading Slow -- Readjustment of Price Ceiling With Oil Expected in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/negroes-critize-knox-they-say-he-disapproved-bill-for-medal-to.html | NEGROES CRITIZE KNOX; They Say He Disapproved Bill for Medal to Pearl Harbor Hero | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/to-explain-machine-price-rule.html | To Explain Machine Price Rule | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/containers-for-canada-free-import-allowed-for-even-exchange-at-same.html | CONTAINERS FOR CANADA; Free Import Allowed for Even Exchange at Same Port | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/how-much-home-defense.html | HOW MUCH HOME DEFENSE? | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/der-henker-in-paris.html | "DER HENKER" IN PARIS | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/fierce-battling-goes-on.html | Fierce Battling Goes On | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/joe-weber-7z-dies-partner-of-fields-member-of-tile-team-of-noted.html | JOE WEBER, 7zS, DIES; PARTNER OF FIELDS; Member of tile Team of Noted Dutch Comedians Who Were Founders of Music Hall STAGE CAREER BEGAN AT 8 Produced Novel gurlesques With Lillian Russell, Collier, Sam Bernard and Warfield | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/route-to-assam-said-to-be-cut.html | Route to Assam Said to Be Cut | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/landis-to-speak-here-scheduled-to-address-defense-meeting-in.html | LANDIS TO SPEAK HERE; Scheduled to Address Defense Meeting in Brooklyn May 20 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/art-museums-form-research-council-leading-institutions-join-the.html | ART MUSEUMS FORM RESEARCH COUNCIL; Leading Institutions Join the Whitney in Project | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/institutions-sell-long-island-homes-banks-and-packer-institute.html | INSTITUTIONS SELL LONG ISLAND HOMES; Banks and Packer Institute Dispose of Dwellings | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mayor-loses-his-hat-and-laughs-it-off.html | Mayor Loses His Hat And Laughs It Off | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/nicaragua-doubles-trade.html | Nicaragua Doubles Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/finds-complexities-assail-democracy-dr-ac-millspaugh-assays.html | FINDS COMPLEXITIES ASSAIL DEMOCRACY; Dr. A.C. Millspaugh Assays Prospects of Continuance of System Here STUDY IS FOR BROOKINGS Critique Points to Menace in Number of Citizens Dependent on Government | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/albert-l-thomas-exprosecutor-lawyer-37-years-dies-in-meadville-pa.html | ALBERT L'. THOMAS; Ex-Prosecutor, Lawyer 37 Years, Dies in Meadville, Pa., at 64 | True | Special to TH-I.W NOg TL'r.S, | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/martinique-views-of-vichy-expected-us-awaits-move-by-laval.html | MARTINIQUE VIEWS OF VICHY EXPECTED; U.S. Awaits Move by Laval Government on Guarantees Sought in West Indies TALKS AT ISLE ADJOURNED Washington Insists Proconsul There Have Power to Act Against Axis Incursion | True | By Bertram D. Hulenspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/news-of-food-stocks-of-olive-oil-said-to-be-adequate-dried-fruit-is.html | News of Food; Stocks of Olive Oil Said to Be Adequate; Dried Fruit Is Suggested for Sweetening | True | By Jane Holt | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/funds-sought-for-booths.html | Funds Sought for Booths | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/miss-geissinger-to-wed-student-at-connecticut-fiancee-of-ensign-g-e.html | MISS GEISSINGER TO WED; Student at Connecticut Fiancee of Ensign G. E. Stephenson Jr. | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/raiders-take-alexandria-toll.html | Raiders Take Alexandria Toll | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/german.html | German | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/66-feature-films-listed-by-republic-515000000-budget-highest-in.html | 66 FEATURE FILMS LISTED BY REPUBLIC; $515,000,000 Budget, Highest in History of the Company, Includes Four Serials 26 WESTERNS TO BE MADE Gene Autry Will Be Starred in Four -- Sales Conventions of Firm Open Here Today | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/from-hamilton-fish.html | From Hamilton Fish | True | HAMILTON FISH | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/friede-smidt-weds-saturday.html | Friede Smidt Weds Saturday | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/world-values-seen-changed.html | World Values Seen Changed | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/theodore-lawlor-flushing-banker-founder-and-first-head-of-the.html | THEODORE LAWLOR, FLUSHING BANKER; Founder' and First Head of the National Bank Succumbs at Home of His Daughter | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/james-t-hagisy.html | JAMES T. HAGISY | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/germans-claim-bag-of-nine.html | Germans Claim Bag of Nine | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-hero-marches-with-his-mother-procession-in-queens-is-led-by.html | WAR HERO MARCHES WITH HIS MOTHER; Procession in Queens Is Led by Lieutenant Bulkeley | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/beatrice-dumont-to-be-bride.html | Beatrice DuMont to Be Bride | True | Special to T N' YORK TIMESo | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wellington-first-at-331.html | Wellington First at 33-1 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/offers-bill-today-to-require-savings-gore-will-ask-war-bond-pay.html | OFFERS BILL TODAY TO REQUIRE SAVINGS; Gore Will Ask War Bond Pay Deductions From All Salaries Above $20 a Week EXTRA BUYING AT YEAR END Congressmen and Federal Employes Would Escape Weekly Cut, Pay on Income | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/holdup-nets-2300-operators-of-3-supermarkets-robbed-on-central-park.html | HOLD-UP NETS $2,300; Operators of 3 Super-Markets Robbed on Central Park West | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/davidson-silverstein.html | Davidson -- Silverstein | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lehman-signs-bills-saving-jobs-for-teachers-as-pupils-decrease.html | Lehman Signs Bills Saving Jobs For Teachers as Pupils Decrease; Reassigning Is Provided for Those Thus Losing Posts in City -- Governor Vetoes Fare Limit in School Transport | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/is-calnocoressi-prospectiye-bride-smith-alumna-will-be-married-to.html | ISS CALNOCORESSI PROSPECTIYE BRIDE; Smith Alumna Will Be Married to William H. Offenhauser Jr., Motion Picture Engineer | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/polish-academicians-form-institute-here-artists-and-scientists-act.html | POLISH ACADEMICIANS FORM INSTITUTE HERE; Artists and Scientists Act to Preserve Culture of Homeland | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/trials-of-mothers-theme-in-pulpits-ministers-here-stress-added.html | TRIALS OF MOTHERS THEME IN PULPITS; Ministers Here Stress Added Burdens and Sorrows That Are Imposed by War HOME BULWARK OF NATION And Family the Vital Unit of All Society, It Is Said in Mother's Day Tributes | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/premier-ominous-churchill-says-britain-will-use-gas-if-reich-tries.html | PREMIER OMINOUS; Churchill Says Britain Will Use Gas if Reich Tries It in Russia SEES VAST U.S. AID IN AIR Declares the Only Escape for the German People Is to Oust Their 'Tyrant' CHURCHILL WARNS OF GAS REPRISALS | True | By Raymond Daniellwireless To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mrs-austins-dog-takes-top-honors-che-le-of-matsons-catawba-is-named.html | MRS. AUSTIN'S DOG TAKES TOP HONORS; Che Le of Matson's Catawba Is Named Best in Show for 25th Time at Trenton VICTORIA REGINA II WINS Crystals' Great Dane Heads American-Breds -- Flornell Rare Bit Group Victor | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/russ-colombos-father-dies.html | Russ Colombo's Father Dies | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/assails-efforts-to-dethrone-god-bishop-mcintyre-urges-fight-on.html | ASSAILS EFFORTS TO DETHRONE GOD; Bishop McIntyre Urges Fight on 'Willful Men' Who Spread Destruction Over World FIRST MASS AT NEW ALTAR Celebrant in St. Patrick's Is the Rev. W.J.B. Daly, Who Was Ordained in 1885 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/dynamic-faith-urged-only-that-can-make-imprint-on-world-nesbitt.html | DYNAMIC FAITH URGED; Only That Can Make Imprint on World, Nesbitt Asserts | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/indians-win-by-65-after-51-setback-get-5-runs-in-nightcaps-9th-and.html | INDIANS WIN BY 6-5 AFTER 5-1 SETBACK; Get 5 Runs in Nightcap's 9th and Halt Tigers in Tenth -- Desautels Breaks Leg | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/delaware-purses-increased.html | Delaware Purses Increased | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/music-at-work-aids-the-russians-program-presented-at-alvin-with.html | 'MUSIC AT WORK' AIDS THE RUSSIANS; Program Presented at Alvin, With Marc Blitzstein as Announcer, Helps Fund FOLKSONGS ARE HEARD Overture of War Numbers for Two Pianos and American Group Also Offered | True | By Olin Downes | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/morale-linked-to-faith-prof-vlastos-says-love-helps-to-cast-out.html | MORALE LINKED TO FAITH; Prof. Vlastos Says Love Helps to Cast Out Fear | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/plans-scarfdesigning-contest.html | Plans Scarf-Designing Contest | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/four-army-fliers-killed-crash-over-georgia-naval-cadet-dies-in.html | FOUR ARMY FLIERS KILLED; Crash Over Georgia -- Naval Cadet Dies in Miami Mishap | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/women-of-soviet-vow-nazi-defeat-meeting-of-antifascist-group-held.html | WOMEN OF SOVIET VOW NAZI DEFEAT; Meeting of Anti-Fascist Group Held in Moscow -- Members Tell of Role in War | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/handball-title-to-clements.html | Handball Title to Clements | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/russian.html | Russian | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/gilbert-r-chadbourne.html | GILBERT R. CHADBOURNE | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/aef-in-ulster-to-be-in-film.html | A.E.F. in Ulster to Be in Film | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/ren-ze-b-phillips-senate-chaplain-washinon-cathedral-dean-who.html | REN. ZE B. PHILLIPS, SENATE CHAPLAIN; Washinon Cathedral Dean Who Opened Sessions Since 1939 Dies in Home at 67 APPOINTED BY COOLIDGE Rector of Church of Epiphany in Capital 17 Years -- Was a Talented Musician | True | Special to THS ll | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/camp-program-planned-girls-organization-outlines-its-activities-for.html | CAMP PROGRAM PLANNED; Girls' Organization Outlines Its Activities for Summer | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/walker-to-be-speaker.html | Walker to Be Speaker | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/season-is-concluded-by-marian-anderson-contralto-heard-by-capacity.html | SEASON IS CONCLUDED BY MARIAN ANDERSON; Contralto Heard by Capacity House in Carnegie Hall | True | R.P. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mis-frank-dana-hyde.html | MIS. FRANK DANA HYDE | True | Special to T Nw YORK TrS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/37-saved-from-torpedoed-ship.html | 37 Saved From Torpedoed Ship | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/italian.html | Italian | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/rm-carpenter-hurt-at-benefit.html | R.M. Carpenter Hurt at Benefit | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/warship-built-at-oyster-bay.html | Warship Built at Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/manhattan-speeds-its-commencement-baccalaureate-and-class-day.html | MANHATTAN SPEEDS ITS COMMENCEMENT; Baccalaureate and Class Day Services Are Combined -- 900 Attend Ceremonies MGR. DOYLE CHIEF SPEAKER Urges Christianity as Lever of Daily Life -- Alumni Hold Their Annual Meeting | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/movie-war-bond-day-set-lehman-proclamation-names-may-30-for-drive.html | MOVIE WAR BOND DAY SET; Lehman Proclamation Names May 30 for Drive in Theatres | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/apartment-in-bronx-liquidated-for-cash-leggett-avenue-holding-of.html | APARTMENT IN BRONX LIQUIDATED FOR CASH; Leggett Avenue Holding of the Lawyers Title Is Sold | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/job-office-open-sunday-asparagus-cutters-needed-to-save-south.html | JOB OFFICE OPEN SUNDAY; Asparagus Cutters Needed to Save South Jersey Crop | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/upstate-housing-is-surveyed.html | Up-State Housing Is Surveyed | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/martinique-broadcasts-warning.html | Martinique Broadcasts Warning | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/links-match-won-by-smiththomson-they-beat-doserwood-4-and-2-in.html | LINKS MATCH WON BY SMITH-THOMSON; They Beat Doser-Wood, 4 and 2, in Benefit for Red Cross at the Scarsdale Club | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/yacht-feather-is-first-cox-is-winning-skipper-as-summer-season.html | YACHT FEATHER IS FIRST; Cox Is Winning Skipper as Summer Season Opens on Sound | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mary-haskell-former-student-at-chicago-betrothed-to-private.html | Mary Haskell, Former Student at Chicago, Betrothed to Private Robinson Simonds | True | Special to THE NEW YORK TnS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/oil-pipeline-again-urged.html | Oil Pipeline Again Urged | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/uso-to-open-drive-for-funds-today-rockefeller-will-speak-from.html | USO TO OPEN DRIVE FOR FUNDS TODAY; Rockefeller Will Speak From Chicago in Campaign to Raise $32,000,000 DINNER TO BE HELD HERE 900 Clubhouses and Smaller Units Planned for Service Men by End of Year | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/threat-to-use-gas-backed-by-british-russian-agency-had-charged-use.html | THREAT TO USE GAS BACKED BY BRITISH; Russian Agency Had Charged Use of Poison Mines by Nazis in Fighting in Crimea THREAT TO USE GAS BACKED BY BRITISH | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/dr-george-a-tuttle-retired-physician-once-on-staff-of-hospitals.html | DR, GEORGE A, TUTTLE; Retired Physician Once on Staff of Hospitals Here -- Dies at 82 | True | SpeCie| tO TIIF, F,V -*ORK TIMuS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/concert-given-here-by-yiddish-chorus-group-of-60-mixed-voices-heard.html | CONCERT GIVEN HERE BY YIDDISH CHORUS; Group of 60 Mixed Voices Heard in Program at Town Hall | True | N.S. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/bishop-addresses-merged-churches-mcconnell-speaks-in-the-former.html | BISHOP ADDRESSES MERGED CHURCHES; McConnell Speaks in the Former Broadway Temple | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/increase-planned-in-aviation-gas-standard-oil-of-new-jersey-is.html | INCREASE PLANNED IN AVIATION 'GAS'; Standard Oil of New Jersey Is Spending $60,000,000 to Expand Its Production | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/reversal-in-burma.html | REVERSAL IN BURMA | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/text-of-prime-minister-churchills-review-of-war-broadcast-on-his.html | Text of Prime Minister Churchill's Review of War, Broadcast on His Second Anniversary | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/no-stiff-collars-for-duration.html | No Stiff Collars for Duration | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/the-usa-and-the-uso.html | THE U.S.A. AND THE USO | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/church-fire-laid-to-squirrels.html | Church Fire Laid to Squirrels | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/miss-nancy-houghwout-a-bride.html | Miss Nancy Houghwout a Bride | True | Special to THE NEW N0 TS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/new-zealand-to-aid-war-output.html | New Zealand to Aid War Output | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/greek-laborers-go-to-reich.html | Greek Laborers Go to Reich | True | By Telephone To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/food-and-clothing-show-profits-rise-253-concerns-in-these-fields.html | FOOD AND CLOTHING SHOW PROFITS RISE; 253 Concerns in These Fields Netted $537,487,000 in '41, Gain of 16.76% WAR ORDERS ON BIG SCALE 53 Makers of Apparel Report Increase of 46.4% Over Earnings for 1940 | True | By Kenneth L. Austin | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/market-reflects-rise-in-use-of-corn-sufficient-speculative-buying.html | MARKET REFLECTS RISE IN USE OF CORN; Sufficient Speculative Buying Developed Last Week to Send Prices Up 1 1/8 to 1 1/4 Cents DECEMBER TRADING BEGUN Disappearance of Grain From Farms in First Quarter of Year Set New Record | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/battery-park-plans-of-moses-criticized-head-of-fine-arts-federation.html | BATTERY PARK PLANS OF MOSES CRITICIZED; Head of Fine Arts Federation Finds Them 'Inadequate' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/alumnae-tea-set-for-may-18.html | Alumnae Tea Set for May 18 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/bible-distribution-gains-society-here-tells-of-handling-8096977.html | BIBLE DISTRIBUTION GAINS; Society Here Tells of Handling 8,096,977 Volumes in Year | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wpb-warns-public-to-fill-coal-bins-or-face-rationing-nelson-asks.html | WPB WARNS PUBLIC TO FILL COAL BINS OR FACE RATIONING; Nelson Asks All Consumers to Get Reserve Supply While Carriers Are Available RAIL JAM NEXT WINTER RFC Ready to Help Dealers -- Price Ceilings On Tonight, Gasoline Ration Friday WPB ASKS PUBLIC TO FILL COAL BINS | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | T.S. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/kunming-raid-reported-japanese-bombings-in-east-china-continuing.html | KUNMING RAID REPORTED; Japanese Bombings in East China Continuing, Tokyo Says | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/churchill-paraphrases-wilson.html | Churchill Paraphrases Wilson | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wings-jersey-city-play-to-even-break-rochester-takes-nightcap-72.html | WINGS, JERSEY CITY PLAY TO EVEN BREAK; Rochester Takes Nightcap, 7-2, After Meeting 3-2 Defeat | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/conversion-spotty-in-washer-plants-all-output-of-household-items.html | CONVERSION SPOTTY IN WASHER PLANTS; All Output of Household Items Ends May 15, but Only Part of Field Can Make Shift FULL TRANSITION BY SOME War Orders Replace Normal Operations but Others Are Badly Hit | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/temple-promotes-dr-caldwell.html | Temple Promotes Dr. Caldwell | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/cubs-and-pirates-split-in-twin-bill-chicago-outhit-takes-opener.html | CUBS AND PIRATES SPLIT IN TWIN BILL; Chicago, Outhit, Takes Opener Behind Passeau by 4 to 2 -- Klinger 3-to-2 Victor | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/citys-colleges-plan-more-summer-work-lengthened-sessions-to-prepare.html | CITY'S COLLEGES PLAN MORE SUMMER WORK; Lengthened Sessions to Prepare Students for War | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/athletics-turn-back-red-sox-42-and-65-johnson-gets-6-hits-including.html | ATHLETICS TURN BACK RED SOX, 4-2 AND 6-5; Johnson Gets 6 Hits, Including 2 Homers, Driving 5 Across | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wilhelmina-rules-stanchly-in-exile-after-two-years-in-england.html | WILHELMINA RULES STANCHLY IN EXILE; After Two Years in England, Netherlands' Queen More Than Ever Personifies Nation COURT ETIQUETTE KEPT She Sees in Her Country House Every Dutch Man and Woman Who Escapes From Nazis | True | By Tania Longwireless To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/financial-newss-indices-industrial-shares-advance-in-london-bonds.html | FINANCIAL NEWS'S INDICES; Industrial Shares Advance in London; Bonds Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/finds-hunger-for-good-dr-jh-lathrop-talks-of-desire-to-create-a.html | FINDS HUNGER FOR GOOD; Dr. J.H. Lathrop Talks of Desire to Create a Better World | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/coltart-wins-on-links.html | Coltart Wins on Links | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/celebrate-in-jungles.html | Celebrate in Jungles | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/chileans-weighing-prados-visit-here-leading-paper-says-guardedly-it.html | CHILEANS WEIGHING PRADO'S VISIT HERE; Leading Paper Says Guardedly It Is Logical for Declared Foes of Axis to Meet NEW RELATIONSHIPS SEEN Another Paper, Backing President, Thinks Trip Will Aid Stability of American Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/civic-leaders-back-new-date-bureau-to-aid-in-starting-nonprofit.html | CIVIC LEADERS BACK NEW 'DATE BUREAU; To Aid in Starting Non-Profit 'Service for Sociability' in Newark Today | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/sales-set-record-for-allied-stores-dollar-volume-25-above-the-year.html | SALES SET RECORD FOR ALLIED STORES; Dollar Volume 25% Above the Year Before, With a Total of 78,500,000 Sales NET PUT AT $5,294,258 Abraham & Straus Also Has Best Sales of Its History, but Taxes Bring Profit Down | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/us-tops-argentina-takes-polo-laurels-victors-gain-96-decision-in.html | U.S. TOPS ARGENTINA, TAKES POLO LAURELS; Victors Gain 9-6 Decision in Mexico City Final | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/176th-graduation-held-by-rutgers-dr-clothier-says-civilization-will.html | 176TH GRADUATION HELD BY RUTGERS; Dr. Clothier Says Civilization Will Perish Unless Sound Peace Follows War 10 DOCTORATES AWARDED Envoys of Netherlands and Brazil Among Those Honored -- 343 Bachelor Degrees | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/johi-knoell.html | JOHI KNOELL | True | Special o THE TEV YOR TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/japanese-claim-island.html | Japanese Claim Island | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/ford-defies-union-asks-pay-freezing-rejects-all-13-points-in-uaw.html | FORD DEFIES UNION, ASKS PAY 'FREEZING'; Rejects All 13 Points in U.A.W. Program, Cites Federal Ban on Price Increases | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/2500-at-stamp-concert-second-in-series-sponsored-by-treasury-brings.html | 2,500 AT STAMP CONCERT; Second in Series Sponsored by Treasury Brings $5,000 | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/reds-twice-blank-cardinals-10-30-walters-allows-four-hits-in-second.html | REDS TWICE BLANK CARDINALS, 1-0, 3-0; Walters Allows Four Hits in Second Game and Bats In First Two Tallies STARR WINS THIRD IN ROW Defeats Cooper in Mound Duel -- Max Marshall Drives In Only Run in Opener | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/and-the-days-are-passing.html | "AND THE DAYS ARE PASSING" | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/giant-plant-pours-aluminum-sheets-immense-warborn-building-of-alcoa.html | GIANT PLANT POURS ALUMINUM SHEETS; Immense War-Born Building of Alcoa in Tennessee Is Largest of Kind in U.S. MULTIPLIES PRODUCTION It and Old Plant Will Give 50 Times Latter's Pre-1939 Rate -- 'Bottleneck' Scouted | True | By Sidney M. Shalettspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/john-k-hammitt-army-hero-of-first-world-war-philadelphia-broker-was.html | JOHN K. HAMMITT; Army Hero of First World War -- Philadelphia Broker, Was 51 | True | Special to TH N.W oR]c TKS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lyon-bourse-weakens.html | Lyon Bourse Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/inaccurate-federal-reports.html | Inaccurate Federal Reports | True | A. ESTELLE LAUDER | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/stagehands-win-rise-under-twoyear-pact-theatre-league-weighs-action.html | STAGEHANDS WIN RISE UNDER TWO-YEAR PACT; Theatre League Weighs Action on Retroactive Clause | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/frances-rukeyser-wed-becomes-bride-in-miami-beach-of-leonard-r.html | FRANCES RUKEYSER WED; Becomes Bride in Miami Beach of Leonard R. Sussman | True | Special to THE I"L'r YORr TIMEI. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/2682-supplies-for-relief.html | $2,682 Supplies for Relief | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/malta-takes-toll-of-71-axis-planes-in-two-days-defenses-destroy-20.html | MALTA TAKES TOLL OF 71 AXIS PLANES; In Two Days Defenses Destroy 20 and Damage 51 -- Loss of Valletta Property Totaled 22 KILLED AT ALEXANDRIA 40 Are Injured in Air Raid on Egyptian City -- British Repel Foe in Libya | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/corn-planting-progresses-weather-conditions-reported-as-generally.html | CORN PLANTING PROGRESSES; Weather Conditions Reported as Generally Good for Grain FIRMNESS SHOWN IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/bernard-w-mcelroy.html | BERNARD W. McELROY | True | Special to THE EV YOR TLMS. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/tank-production-rises.html | Tank Production Rises | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/news-of-the-stage-blossom-time-ends-extensive-travels-this-week-in.html | NEWS OF THE STAGE; 'Blossom Time' Ends Extensive Travels This Week in Brooklyn -- Charles Bickford to Tour in 'Jason' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mothers-day-rites-are-held-at-fort-dix-100-attend-mass-and.html | MOTHER'S DAY RITES ARE HELD AT FORT DIX; 100 Attend Mass and Breakfast With 1,200 Selectees | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/british.html | British | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-news-spurs-markets-in-london-full-report-of-pacific-battle.html | WAR NEWS SPURS MARKETS IN LONDON; Full Report of Pacific Battle Awaited -- Falling Sales Hit Tobacco Shares | True | Wireless to THE NEW YORK TIMES. | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-steel-orders-call-for-revision-action-by-wpb-to-classify-urgent.html | WAR STEEL ORDERS CALL FOR REVISION; Action by WPB to Classify Urgent Requirements With High Priorities Forecast NEW DEMAND FOR PLATES Freight Car Outlook Involved -- Readjustment of Industry's Price System Expected WAR STEEL ORDERS CALL FOR REVISION | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/missing-son-is-sought-worthington-ny-parents-issue-a-mothers-day.html | MISSING SON IS SOUGHT; Worthington, N.Y., Parents Issue a Mother's Day Appeal | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/brooks-asks-war-truth-illinois-senator-says-public-has-right-to.html | BROOKS ASKS WAR 'TRUTH'; Illinois Senator Says Public Has Right to Know 'Facts' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/mothers-of-service-men-honored-lower-east-side-rally-draws-3000.html | Mothers of Service Men Honored; Lower East Side Rally Draws 3,000; Ex-Mayor Walker, Now 'a Humble Buttonhole Maker,' Is Master of Ceremonies -- Pays Tribute to Women's War Work | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/forrest-wilson-wrote-prize-book-received-pulitzer-biography-award.html | FORREST WILSON, WROTE PRIZE BOOK; Received Pulitzer Biography Award May 4 lot''Crusader in Crinoline' -- Dies at 59 WAS CAPTAIN IN LAST WAR Officer in Chemical Service-Co-author of 'Blessed Event,' Produced Here in 1932 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wants-gods-law-to-govern-world-mgr-walsh-says-us-must-set-up-new.html | WANTS GODS LAW TO GOVERN WORLD; Mgr. Walsh Says U.S. Must Set Up New Order Based on Ten Commandments SEES CHAOS IF WE FAIL Nations Must Be Forced to Comply if Necessary, He Tells Sanitation Breakfast | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/all-is-quiet-at-arsenic-and-old-lace-deaf-actors-give-a-lucid.html | All Is Quiet at 'Arsenic and Old Lace'; Deaf Actors Give a Lucid Performance | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/brookhattan-wins-us-soccer-honors-beats-irishamericans-21-in-lewis.html | BROOKHATTAN WINS U.S. SOCCER HONORS; Beats Irish-Americans, 2-1, in Lewis Cup Final" | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/oats-in-active-demand-unfavorable-outlook-for-new-crop-also-aids.html | OATS IN ACTIVE DEMAND; Unfavorable Outlook for New Crop Also Aids Prices | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/swedish-fc-in-33-draw.html | Swedish F.C. in 3-3 Draw | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/invasion-marked-by-low-countries-netherland-officials-in-exile-meet.html | INVASION MARKED BY LOW COUNTRIES; Netherland Officials in Exile Meet on Site of a Bombed Dutch Church in London BELGIAN URGES SABOTAGE Pierlot Asks Upset in Nazis' Plans -- Luxembourg Sacrifices Demanded | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/white-sox-homer-earns-even-break-kuhel-gets-2run-wallop-in-7th-for.html | WHITE SOX HOMER EARNS EVEN BREAK; Kuhel Gets 2-Run Wallop in 7th for a 9-7 Triumph After Browns Win, 5-2 SWIFT CONNECTS IN FIRST St. Louis Catcher Breaks 2-2 Deadlock -- Auker Singles With Bases Full | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/named-nyu-registrar-elwood-c-kastners-appointment-effective-on-july.html | NAMED N.Y.U. REGISTRAR; Elwood C. Kastner's Appointment Effective on July 1 | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/curtin-sees-macarthur.html | Curtin Sees MacArthur | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/carley-murphy.html | Carley -- Murphy | True | Special to Ta lzw Yog TnES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/would-stem-wartime-hatred.html | Would Stem Wartime Hatred | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/ultimate-victory-in-the-world-war-to-go-to-those-with-faith-in-god.html | Ultimate Victory in the World War to Go To Those With Faith in God, Sockman Says | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/miss-eleanor-pew-engaged-to-iviirry-daughter-of-president-of-sun.html | MISS ELEANOR PEW ENGAGED TO IVIIRRY; Daughter of President of Sun Oil Co. Bride-Elect of Lieut. I. Wistar Morris Jr., U.S.A. | True | Special to T NzW YORK TI2ES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lord-gort-sworn-in-during-a-malta-raid-justice-administering-the.html | LORD GORT SWORN IN DURING A MALTA RAID; Justice Administering the Oath Hurt a Few Minutes Before | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/clash-of-axis-allies-reported-by-russia-rumanians-said-to-have.html | CLASH OF AXIS ALLIES REPORTED BY RUSSIA; Rumanians Said to Have Killed 20 Hungarian Border Guards | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/guardsman-is-stricken-lieut-bogart-collapses-marching-from-church.html | GUARDSMAN IS STRICKEN; Lieut. Bogart Collapses Marching From Church, Dies Later | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/big-raf-attacks-made-over-france-fighters-and-bombers-strike-inland.html | BIG R.A.F. ATTACKS MADE OVER FRANCE; Fighters and Bombers Strike Inland From Boulogne in One of Largest Daylight Sweeps SOME RAIDERS OUT EARLIER German Planes Reported Over Northern Ireland -- English Coast Town Gets Blow | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/resident-offices-report-on-trade-ceiling-order-brought-coat-and.html | RESIDENT OFFICES REPORT ON TRADE; Ceiling Order Brought Coat and Suit Market to a Standstill SPORTSWEAR LINE ACTIVE Dress Buying in Preparation for Cotton Week Noted -- Handbags Ordered | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/champions-extend-string-to-seven-by-subduing-washington-43-32-41756.html | Champions Extend String to Seven By Subduing Washington, 4-3, 3-2; 41,756 See Bunt Win No. 248 for Ruffing -- Wild Pitch in 10th Gives Yanks Second -- Barrow Marks 74th Birthday | True | By James P. Dawson | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/kind-words-for-big-incomes-those-who-earn-them-viewed-as-giving.html | Kind Words for Big Incomes; Those Who Earn Them Viewed as Giving More to Public Good | True | DAI-L W. LA RUE | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/city-college-promotes-2-philip-and-oconnell-elected-department.html | CITY COLLEGE PROMOTES 2; Philip and O'Connell Elected Department Chairmen | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wins-skinner-fellowship.html | Wins Skinner Fellowship | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/ritter-cleary.html | Ritter -- Cleary | True | Special to TH NgW NoR Tiiks. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/new-french-bonds-fit-family-events-redeemable-within-limits-for.html | NEW FRENCH BONDS FIT FAMILY EVENTS; Redeemable Within Limits for Births, Marriages, Deaths, Land, Disasters FOUR-YEAR TERM AT 3 P.C. Conditions Designed Especially to Appeal by Liquidity to Thrifty Peasant Class | True | By Fernand Maroniwireless To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/miss-ann-dickinson-engaged-to-be-wed-philadelphia-girl-will-become.html | MISS ANN DICKINSON ENGAGED TO BE WED; Philadelphia Girl Will Become the Bride of Lloyd P. Wells | True | Special to T Nsw' YORK TI2ES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/commodity-average-a-fraction-lower-first-decline-in-fisher-index-in.html | COMMODITY AVERAGE A FRACTION LOWER; First Decline in Fisher Index in Three Months | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/wb-donham-quits-as-dean.html | W.B. Donham Quits as Dean | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/burma-governor-in-india.html | Burma Governor in India | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-delays-work-on-many-projects-regional-plan-report-says-all.html | WAR DELAYS WORK ON MANY PROJECTS; Regional Plan Report Says All Activity on Civilian Housing Here Is 'Dried Up' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/gen-marthur-a-us-possession.html | Gen. M'Arthur a 'U.S. Possession' | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/a-spiritual-victory-asked-by-campbell-bishop-at-st-johns-cathedral.html | A SPIRITUAL VICTORY ASKED BY CAMPBELL; Bishop at St. John's Cathedral Warns of Stress After War | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/nuptials-held-here.html | NUPTIALS HELD HERE | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/to-lead-nbc-symphony-toscanini-and-stokowski-to-conduct-12-concerts.html | TO LEAD NBC SYMPHONY; Toscanini and Stokowski to Conduct 12 Concerts Each | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/danes-honor-stauning-king-christian-among-notables-at-the-services.html | DANES HONOR STAUNING; King Christian Among Notables at the Services for Premier | True | By Elephone To 'TL:T Nr%V Yori Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/soy-bean-prices-buoyed-market-influenced-by-better-demand-and.html | SOY BEAN PRICES BUOYED; Market Influenced by Better Demand and Outlook | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/fires-set-in-japan-some-burned-two-days-tokyo-radio-asked-prayers.html | FIRES SET IN JAPAN; Some Burned Two Days -- Tokyo Radio Asked Prayers for Rain PLANTS IN CITIES BLASTED Foe Put Casualties at 3,000 -- Our Fliers Avoided Balloon Barrage -- Base Secret FIRES SET IN JAPAN BY ARMY BOMBERS | True | By C. Brooks Petersspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/hunter-yearbook-out-today.html | Hunter Yearbook Out Today | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/guarding-of-home-stressed-by-sizoo-preacher-finds-adverse-effects.html | GUARDING OF HOME STRESSED BY SIZOO; Preacher Finds Adverse Effects Created by the War | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/the-financial-week-market-falls-on-corregidor-surrender-then-goes.html | THE FINANCIAL WEEK; Market Falls on Corregidor Surrender, Then Goes To Month's Highest on Other War News | True | By Alexander D. Noyes | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/chinese.html | Chinese | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/duplex-is-leased-in-park-ave-house-apartment-of-twelve-rooms-in-no.html | DUPLEX IS LEASED IN PARK AVE. HOUSE; Apartment of Twelve Rooms in No. 775 to Be Home of James Wood Johnson ARMY, NAVY MEN RENT Officers Take Suites in Buildings in the East and West Side Areas of City | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/our-fliers-helped-down-25-enemy-planes-in-week.html | Our Fliers Helped Down 25 Enemy Planes in Week | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/norwich-cup-to-mccloskey.html | Norwich Cup to McCloskey | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/american-mother-marks-day-with-3-of-her-13-children-here-mrs.html | 'American Mother' Marks Day With 3 of Her 13 Children Here; Mrs. William N. Berry Speaks 3 Times Over Radio, Worships at St. Patrick's and Attends Other Services | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/women-tractor-drivers-quit-jobs-here-for-farm.html | Women Tractor Drivers Quit Jobs Here for Farm | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/warmerdam-excels-in-meet-at-memphis-vaults-15-feet-1-12-inches-then.html | WARMERDAM EXCELS IN MEET AT MEMPHIS; Vaults 15 Feet 1 1/2 Inches, Then Misses New World Mark | True | | C1B 539930 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/curtis-nicholson.html | Curtis -- Nicholson | True | Special to THE IEW Yo TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/aa-guns-to-be-fired-fort-hamilton-defenses-to-be-tested-tomorrow.html | 'AA' GUNS TO BE FIRED; Fort Hamilton Defenses to Be Tested Tomorrow Morning | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/fire-routs-beaverbrook-badly-damages-country-home-nazis-have-ruined.html | FIRE ROUTS BEAVERBROOK; Badly Damages Country Home -- Nazis Have Ruined 2 Others | True | Special Cable to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/arms-jobs-to-call-6000000-women-eventual-mobilizing-of-1844-age.html | ARMS JOBS TO CALL 6,000,000 WOMEN; Eventual Mobilizing of 18-44 Age Group May Include Young Wives, Many With Children URBAN FOLK TO BE DRAWN Census Bureau Points to Need for the Additional Workers in Centers of Production | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lowrent-war-housing-applications-ready-for-apartments-in-fort.html | LOW-RENT WAR HOUSING; Applications Ready for Apartments in Fort Greene Houses | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/lieut-morris-rides-our-blue-moon-to-jumper-title-in-harrison-show.html | Lieut. Morris Rides Our Blue Moon To Jumper Title in Harrison Show; Play Girl, Sweepstake Winner, Defeated by a Point for Rosette -- McKelvey Best in Horsemanship -- Proceeds Go to Navy | True | By Kingsley Childsspecial To the New York Times. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/regional-progress.html | REGIONAL PROGRESS | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/war-workers-to-get-housing-in-bayonne-two-blocks-near-plants-sold.html | WAR WORKERS TO GET HOUSING IN BAYONNE; Two Blocks Near Plants Sold by Rockefeller Interests | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/government-maturities-4100698900-in-year.html | Government Maturities $4,100,698,900 in Year | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/ottawa-split-seen-cabinet-member-threatens-to-quit-over-draft.html | OTTAWA SPLIT SEEN; Cabinet Member Threatens to Quit Over Draft Proposal | True | Special to THE NEW YORK TIMES. | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/road-run-to-kleinerman-millrose-athlete-leads-field-in-10mile.html | ROAD RUN TO KLEINERMAN; Millrose Athlete Leads Field in 10-Mile Baltimore Race | True | | C1B 539930 |
| 1942-05-11 | 1942-05-11 | https://www.nytimes.com/1942/05/11/archives/new-niagara-span-gets-beauty-prize-judged-the-handsomest-large.html | NEW NIAGARA SPAN GETS BEAUTY PRIZE; Judged the Handsomest Large Steel Bridge Completed in the Country in 1941 KEARNY STRUCTURE WINS First of Movable Type -- Award for Small Structure Goes to Cuyahoga County, Ohio | True | | C1B 539930 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/8600000-is-paid-for-laclede-power-union-electric-of-missouri.html | $8,600,000 IS PAID FOR LACLEDE POWER; Union Electric of Missouri Completes Deal for Rival St. Louis Concern M'AFEE LISTS BENEFITS Says Combining of the Two Systems Will Increase Output of Power | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/buys-in-east-117th-street.html | Buys in East 117th Street | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/calls-trust-hunt-a-production-snag-wm-rand-tells-institute-of.html | CALLS TRUST HUNT A PRODUCTION SNAG; W.M. Rand Tells Institute of Chemical Engineers We Need to Win the War First WALKER MEDAL AWARDED It Goes to E. Clifford Williams at Boston Meeting -- Outlook for Synthetic Rubber Weighed | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/navy-cross-to-negro-a-pearl-harbor-hero-president-rewards-mess-boy.html | NAVY CROSS TO NEGRO, A PEARL HARBOR HERO; President Rewards Mess Boy Who Aided Wounded Admiral | True | Special to THE NEW YORK TIMES. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/humble-oils-net-increased-in-1941-income-of-35356668-compares-with.html | HUMBLE OIL'S NET INCREASED IN 1941; Income of $35,356,668 Compares With $28,107,503 in 1940, Harry C. Weiss Reports EARNINGS PER SHARE, $3.93 This Is Contrasted With $3.13 in Year Before -- Working Capital Position Is Improved | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/australia-buys-heavily-rush-at-stores-continues-with-clothes.html | AUSTRALIA BUYS HEAVILY; Rush at Stores Continues, With Clothes Rationing Imminent | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/sister-bona-member-of-poor-of-st-francis-50-years-was-graduate.html | SISTER BONA; Member of Poor of St. Francis 50 Years Was Graduate Nurse | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/a-new-trade-treaty.html | A NEW TRADE TREATY | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/italian.html | Italian | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/w-maiyjelm.html | .w MAiy'Jelm | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/watercolors-by-two-chinese-artists-on-view-to-aid-united-china.html | Water-Colors by Two Chinese Artists on View to Aid United China Relief -- Public to Be Admitted Free | True | By Edward Alden Jewell | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/miss-shambau6h-to-be-wed-june-26-she-will-be-bride-of-richard-w.html | MISS SHAMBAU6H TO BE WED JUNE 26; She Will Be Bride of Richard W. Sutphen in Norwalk, Conn.f Congregational Church | True | Special to T NEW YORK TmZS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/to-aid-russia-at-dinner-cultural-groups-plan-event-to-raise-fund.html | TO AID RUSSIA AT DINNER; Cultural Groups Plan Event to Raise Fund for Medicines | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/china-overcoming-problem-of-food-land-taxes-in-kind-and-forced.html | CHINA OVERCOMING PROBLEM OF FOOD; Land Taxes in Kind and Forced Sales of Farm Produce Are Bringing Out Supplies FARMERS GET THEIR SHARE Allotment for Each Person in Family Provides Sustenance Before the Tax Begins | True | By Harrison Formanwireless To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ah-price-dies-of-auto-injuries.html | A.H. Price Dies of Auto Injuries | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/25000-dentifrice-theft-three-men-accused-of-looting-warehouse-in.html | $25,000 DENTIFRICE THEFT; Three Men Accused of Looting Warehouse in Jersey | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/high-court-upsets-patent-price-pact-agreements-on-resale-of.html | HIGH COURT UPSETS PATENT PRICE PACT; Agreements on Resale of Eyeglass Lens and 'Hardboard' Are Declared Invalid HIGH COURT UPSETS PATENT PRICE PACT | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/china-lists-defeat-of-20000-japanese-reports-blow-at-7day-drive-on.html | CHINA LISTS DEFEAT OF 20,000 JAPANESE; Reports Blow at 7-Day Drive on Shantung-Hopeh Border | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/management-told-to-hire-older-men-gen-hershey-says-wars-call-on.html | MANAGEMENT TOLD TO HIRE OLDER MEN; Gen. Hershey Says War's Call on Youth Means Industry Has Replacement Problem JOB FOR EVERY ONE TO DO In Detroit Speech He Asserts 12,000,000 Will Be Shifted to New Tasks This Year | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rev-droscar-s-michael-pennsauken-episcopal-clergyman-dies-in.html | REV. DR--OSCAR S. MICHAEL; Pennsauken Episcopal Clergyman Dies in Philadelphia at 84 | True | Special to THZ NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/australia-bill-forecast-79000000-excess-spending-over-estimate-is.html | AUSTRALIA BILL FORECAST; 79,000,000 Excess Spending Over Estimate Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/martinique.html | MARTINIQUE | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/wnyc-says-it-gives-48-of-time-to-war-novik-tells-council-hearing-on.html | WNYC SAYS IT GIVES 48% OF TIME TO WAR; Novik Tells Council Hearing on Budget of the Station's Extensive Aid to U.S. OTHERS GET ITS PROGRAMS Draft, Civilian Defense, Bond Sale and Rationing Plan Broadcasts Also Cited | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/grocery-men-to-meet-here.html | Grocery Men to Meet Here | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rotary-to-meet-in-costa-rica.html | Rotary to Meet in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/2-fliers-get-navy-cross-us-officers-are-decorated-in-australia-for.html | 2 FLIERS GET NAVY CROSS; U.S. Officers Are Decorated in Australia for Heroism | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/woman-under-fire-in-escaping-burma-employe-of-british-information.html | WOMAN UNDER FIRE IN ESCAPING BURMA; Employe of British Information Ministry Survives Bombing and Crash of Plane ONE OF LAST TO GET OUT She Aided Wounded Soldiers After Japanese Airmen Had Scored Hit on Aircraft | True | North American Newspaper Alliance. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/canadian-exports-off-in-april.html | Canadian Exports Off in April | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/outdoor-art-show-ready-washington-sq-exhibit-to-be-opened-on-friday.html | OUTDOOR ART SHOW READY; Washington Sq. Exhibit to Be Opened on Friday | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/highration-cards-put-up-to-boards-applicants-for-more-than-19-units.html | HIGH-RATION CARDS PUT UP TO BOARDS; Applicants for More Than 19 Units Must Apply First for B-3 Allotment THEN FILE EXTRA REQUEST Supplemental Application Is Also to Be Used by Those With Special Requirements | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/otis-steel-to-spend-15000000.html | Otis Steel to Spend $15,000,000 | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chinese-strike-foe-reinforced-japanese-are-heavily-engaged-at.html | CHINESE STRIKE FOE; Reinforced Japanese Are Heavily Engaged at Yunnan Border ENEMY HAS 2 KEY TOWNS Fall of Bhamo and Myitkyina Confirmed -- Invaders Bomb Another Town in India CHINESE STRIKE FOE ON THE BURMA ROAD | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/george-k-george.html | GEORGE K. GEORGE | True | Special to T NzW YORK TLS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/joseph-f-murphy.html | JOSEPH F. MURPHY | True | Special to THE NEW YORE TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/report-is-issued-by-western-union-telegraph-companys-net-for-first.html | REPORT IS ISSUED BY WESTERN UNION; Telegraph Company's Net for First Quarter $1,313,570, or $1.25 a Share 13 PER CENT RISE IN GROSS But Higher Operating Costs and Taxes Absorb Most of It -- Other Utility Reports | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/will-germany-use-gas.html | WILL GERMANY USE GAS? | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/wants-to-clean-augean-stables.html | Wants to Clean Augean Stables | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/cantor.html | CANTOR | True | SDeelal to Tm NIW Yolt TS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/30-dead-in-french-ferry-blast.html | 30 Dead in French Ferry Blast | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/to-aid-technical-data-expert.html | To Aid Technical Data Expert | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ickes-acts-to-aid-east-on-fuel-oil-he-issues-8point-program-to.html | ICKES ACTS TO AID EAST ON FUEL OIL; He Issues 8-Point Program to Increase Supplies at 'Expense of Gasoline' RAIL MOVEMENT WIDENED OPA Says Motorists Cannot Get Vacation 'Gas' by Saving Up Rationing Stubs | True | Special to THE NEW YORK TIMES. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dr-st-claii-sloan.html | DR. ST. CLAII SLOAN | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/settlement-is-seen-in-plane-plant-rift-nlrb-examiner-adjourns-hearings.html | SETTLEMENT IS SEEN IN PLANE PLANT RIFT; NLRB Examiner Adjourns Hearings in Curtiss-Wright Action | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/esley-smith-principal-of-the-berkely-avenue-public-school-in.html | /ESLEY SMITH; Principal of the Berkely Avenue Public School in Westwood, N. J. | True | SDecial to THE NEW YORK TIAIES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/art-notes.html | Art Notes | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/penn-turns-back-cornell-by-54-20-jamieson-and-kuczynski-pitch-team.html | PENN TURNS BACK CORNELL BY 5-4, 2-0; Jamieson and Kuczynski Pitch Team to Victory in Eastern League Doube-Header ITHACANS IN THIRD PLACE Captain Hain's Three-Bagger and Wiesmiller's Homer in Sixth Decide Nightcap | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/boston-extends-streak.html | Boston Extends Streak | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/cotton-is-lower-in-quiet-session-losses-are-6-to-7-points-as.html | COTTON IS LOWER IN QUIET SESSION; Losses Are 6 to 7 Points as Traders Wait Action on Ceilings on Farm Products START AT BETTER LEVELS Selling by the South and Commission Houses Is a Factor in Decline | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/detective-asks-to-retire-oneill-has-five-citations-for-meritorious.html | DETECTIVE ASKS TO RETIRE; O'Neill Has Five Citations for Meritorious Conduct | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ruffin-defeats-banks.html | Ruffin Defeats Banks | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/court-orders-acquittal-paterson-alderman-is-released-from.html | COURT ORDERS ACQUITTAL; Paterson Alderman Is Released From Conspiracy Trial | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/fog-brings-summonses-test-of-smoke-screen-in-defiance-of-mayor-is.html | FOG BRINGS SUMMONSES; Test of 'Smoke Screen' in Defiance of Mayor Is Charged | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/us-eye-surgeon-to-examine-ortiz-castroviejo-in-buenos-aires-to.html | U.S. EYE SURGEON TO EXAMINE ORTIZ; Castroviejo in Buenos Aires to Decide if President's Sight Can Be Saved POLITICAL UPSET HINTED Executive Likely to Reverse Policies of His Temporary Successor if He Returns | True | By Arnaldo Corteesispecial Cable To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/australia-aims-to-avoid-rationing-says-minister.html | Australia Aims to Avoid Rationing, Says Minister | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rubber-substitute-to-ease-tire-crisis-plant-being-built-in-west.html | RUBBER SUBSTITUTE TO EASE TIRE CRISIS; Plant Being Built in West Virginia to Make Material for Use in Retreading NOT IN 'SYNTHETIC CLASS Chief Aid Is to Commercial Vehicles -- Declared to Be Successful in Tests | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/study-funds-asked-on-child-paralysis-189525-from-the-presidents.html | STUDY FUNDS ASKED ON CHILD PARALYSIS; $189,525 From the President's Birthday Fete Advised by Medical Committees $50,120 FOR EDUCATION $98,115 Proposed for Virus Research and $41,290 for Treatment Inquiry | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/us-will-curb-vice-in-military-areas-government-to-act-if-local.html | U.S. WILL CURB VICE IN MILITARY AREAS; Government to Act if Local Forces Fail, Terry Says | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/400-schools-to-teach-radio.html | 400 Schools to Teach Radio | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/leasing-reflects-war-trade-brooks-uniform-co-rents-more.html | LEASING REFLECTS WAR TRADE TRENDS; Brooks Uniform Co. Rents More Space at 6th Ave. and 44th Street ICELAND FIRM IN LEASE Importer of Electrical Goods and Textiles Gets Office on Lexington Ave. | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/british-units-extend-hold-in-madagascar-vichy-reports-french-forces.html | BRITISH UNITS EXTEND HOLD IN MADAGASCAR; Vichy Reports French Forces at Diego Suarez Interned | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/pensions-to-be-issue-in-police-vote-today-pba-election-may-hinge-on.html | PENSIONS TO BE ISSUE IN POLICE VOTE TODAY; P.B.A. Election May Hinge on Mayor's Retirement Policy | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/i-caroline-c-harris-becomes-a-bride-her-marriage-to-it-volokert-p.html | I CAROLINE C. HARRIS BECOMES A BRIDE; Her Marriage to It. Volokert P. Mason, U. S. A., Takes Place in the Chantry of St. Thomas SHE WEARS IVORY FAILLE Vice Admiral Johnson Escorts His Niece -- James F. Mason Jr. Best Man for Brother | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rescues-drowning-girl-boy-14-plunges-into-canal-at-hewlett-to-save.html | RESCUES DROWNING GIRL; Boy, 14, Plunges Into Canal at Hewlett to Save Child, 10 | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/news-of-food-hobby-of-doctor-and-wife-grows-and-now-their.html | News of Food; Hobby of Doctor and Wife Grows and Now Their Old-Fashioned Loaf Is on Sale Here | True | By Jane Holt | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/4-lock-up-nurses-flee-from-asylum-patients-are-recaptured-after.html | 4 LOCK UP NURSES FLEE FROM ASYLUM; Patients Are Recaptured After Break From Rockland State Institution at Orangeburg HOSPITAL SHORT OF HELP Escape Focuses Attention on Problem That Is General -- Overcrowding Also Revealed | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/greek-princess-is-born-frederika-wife-of-prince-paul-has-daughter.html | GREEK PRINCESS IS BORN; Frederika, Wife of Prince Paul, Has Daughter in South Africa | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/tour-of-city-gardens-like-trip-to-country-women-voters-inspect-five.html | TOUR OF CITY GARDENS LIKE TRIP TO COUNTRY; Women Voters Inspect Five Plots of Rustic Loveliness | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/study-living-standards-west-side-residents-discuss-effects-of-war.html | STUDY LIVING STANDARDS; West Side Residents Discuss Effects of War | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dr-jw-sansom-72-anesthetist-specialist-at-nyack-hospital-had-served.html | DR. J.W. SANSOM, 72, ANESTHETIST; Specialist at Nyack. Hospital Had Served State Institutions -- D,ies of Heart Ailment | True | Special to T NEW YORK TTES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/bogus-sailor-seized-former-fellowsoldier-spots-him-as-man-ousted-by.html | BOGUS SAILOR SEIZED; Former Fellow-Soldier Spots Him as Man Ousted by Army | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/0368-rate-on-bills.html | 0.368% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/first-lady-finds-one-goal-in-war-worlds-soldiers-fighting-for.html | FIRST LADY FINDS ONE GOAL IN WAR; World's Soldiers Fighting for Economic Security, Wife of President Asserts | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/child-to-hollister-sturgeses.html | Child to Hollister Sturgeses | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/asks-ship-insurance-fund-rise.html | Asks Ship Insurance Fund Rise | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/1-dead-25-rescued-in-harlem-hotel-fire-4-firemen-and-2-guests.html | 1 DEAD, 25 RESCUED IN HARLEM HOTEL FIRE; 4 Firemen and 2 Guests Injured -- Many Carried Down Ladders | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/draft-dodger-sentenced-willingness-to-serve-only-in-us-not-enough.html | DRAFT DODGER SENTENCED; Willingness to Serve Only in U.S. Not Enough, Judge Holds | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/splain-succeeds-mealey-as-head-of-motor-bureau.html | Splain Succeeds Mealey As Head of Motor Bureau | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/equifox-captures-louisville-sprint-favorite-beats-boss-hoss-by-half.html | EQUIFOX CAPTURES LOUISVILLE SPRINT; Favorite Beats Boss Hoss by Half Length in Perryville Purse and Pays $4.80 ANXIETY THIRD UNDER WIRE Winner Comes From Far Back in 7-Furlong Race That is Clocked in 1:25 1-5 | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/lt-c-r-bogart-rites-tomorrowi.html | Lt. C. R. Bogart Rites Tomorrowl | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/drowned-during-dock-fire.html | Drowned During Dock Fire | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/thompson-products-inc.html | Thompson Products, Inc. | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/-gas-registration-will-begin-today-hoarding-reported-motorists-in.html | ' GAS' REGISTRATION WILL BEGIN TODAY; HOARDING REPORTED; Motorists in 17 of Eastern States Affected -- City Starts the Listing at 4 P.M. BUYING RUSH UNDER WAY Some Stations in Suburbs Go Dry as Containers Are Filled -- Tourists Told to Go GAS' REGISTRATION WILL BEGIN TODAY | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mnutt-to-speak-here-at-nutrition-session-dr-macleod-and-dr-jolliffe.html | M'NUTT TO SPEAK HERE AT NUTRITION SESSION; Dr. MacLeod and Dr. Jolliffe Also on Program Next Tuesday | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/named-customs-court-judge.html | Named Customs Court Judge | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mexico-deduction-in-oil-pact-noted-24000000-indemnity-to-us.html | MEXICO DEDUCTION IN OIL PACT NOTED; $24,000,000 Indemnity to U.S. Companies Seen Cut a Third by Workers' Claims UNION VOICES GRATITUDE Clause Called Vague by the Companies Is Attributed to Finance Minister Suarez | True | By Harold Callenderspecial Cable To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/belgian-congo-shifts-output.html | Belgian Congo Shifts Output | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/no-livingcost-curb-seen-the-presidents-point-7-is-regarded-as.html | No Living-Cost Curb Seen; The President's Point 7 Is Regarded as Overlooking Basic Factors | True | RAY B. WESTERFIELD, Professor of Political Economy, Yale University. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/john-lynch.html | JOHN LYNCH | True | Special to TB NW Yo TzS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/reports-on-hospital-ship-st-johns-guild-says-it-needs-another-for.html | REPORTS ON HOSPITAL SHIP; St. John's Guild Says It Needs Another for Ill Children | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/princeton-poloists-win-roses-goal-tops-pmc-109-in-overtime-college.html | PRINCETON POLOISTS WIN; Rose's Goal Tops P.M.C., 10-9, in Overtime College Semi-Final | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chinese-fight-hard-on-the-burma-road-united-states.html | CHINESE FIGHT HARD ON THE BURMA ROAD; United States | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/finance-section-set-up-by-the-navy-bureau-headed-by-sidney-a.html | FINANCE SECTION SET UP BY THE NAVY; Bureau Headed by Sidney A. Mitchell to Work With Banks on War Loans | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/the-screen-native-land-impassioned-and-dramatic-documentary-film-on.html | THE SCREEN; ' Native Land,' Impassioned and Dramatic Documentary Film on American Civil Liberties, Presented at the World | True | By Bosley Crowther | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/cancellation-likely-for-rowing-classic-colleges-unable-to-settle.html | CANCELLATION LIKELY FOR ROWING CLASSIC; Colleges Unable to Settle Date -- Final Decision in View Today | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/bonds-and-shares-in-london-market-prices-are-higher-in-nearly-all.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Higher in Nearly All Sections With Speech by Churchill a Factor GILT-EDGES IN DEMAND Burmahs Lead Advance in the Oil Group -- Diamond Stocks Also Strong | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chile-to-curb-vehicles-bill-would-give-president-full-power-in.html | CHILE TO CURB VEHICLES; Bill Would Give President Full Power in Gasoline Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/boris-godunoff-heard-in-concert-mussorgskys-opera-is-given-in-a.html | BORIS GODUNOFF HEARD IN CONCERT; Mussorgsky's Opera Is Given in a Shorter Version by the Russians in Town Hall MICHAEL FIVEISKY DIRECTS String Ensemble Assists Group -- George Doubrovsky Appears as Boris, F. Destal as Varlaam | True | By Howard Taubman | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/harry-i-allen.html | HARRY I.. ALLEN | True | Special to THe. Nzw YoK TS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rev-abler-blackford-served-jacksonville-church-for-20-years-dies-in.html | REV. ABLER BLACKFORD; Served Jacksonville Church for 20 Years -- Dies in Atlanta | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/not-viewed-as-conclusive.html | Not Viewed As Conclusive | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/name-coined-for-pacific-allies.html | Name Coined for Pacific Allies | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/betty-compton-wed-again.html | Betty Compton Wed Again | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/togo-issues-warning.html | Togo Issues Warning | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/moving-to-li-city-dorset-foods-leases-building-bought-by-dorex-corp.html | MOVING TO L.I. CITY; Dorset Foods Leases Building Bought by Dorex Corp. | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/in-the-nation-the-battleship-building-program-and-the-war.html | In The Nation; The Battleship Building Program and the War | True | By Arthur Krock | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/home-club-pair-in-tie.html | Home Club Pair in Tie | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/indians-tie-with-5-in-8th-top-tigers-in-9th-braves-halt-phils-tribe.html | Indians Tie With 5 in 8th, Top Tigers in 9th; Braves Halt Phils; TRIBE VICTOR, 8-5, ON FLEMING HOMER Three-Run Wallop by Indians' Rookie Caps Rousing Finish -- Tigers Score 5 in First BRAVES TRIUMPH BY 3-2 Lombardi's Four-Bagger With One On Beats Phils -- Balk by Podgajny Brings Tally | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/steel-production-to-reach-new-high-output-of-1691800-net-tons-this.html | STEEL PRODUCTION TO REACH NEW HIGH; Output of 1,691,800 Net Tons This Week Due, According to the Mill Schedules 10,000 TONS ABOVE RECORD Rate Is 99.6% of Theoretical Capacity, Compared to 99% for Previous High Week | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/kronstadt-guns-in-action.html | Kronstadt Guns in Action | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/davies-sees-guide-to-wars-duration-40-months-or-40-years-he-says.html | DAVIES SEES GUIDE TO WAR'S DURATION; 40 Months or 40 Years, He Says, Depending Upon Nazi Drive to Middle East RUSSIAN AID IS ADVOCATED Ex-Ambassador and Fannie Hurst Address 3,000 at Westchester Rally | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/kin-must-pay-costs-for-mental-patients-governor-signs-bill-to-press.html | KIN MUST PAY COSTS FOR MENTAL PATIENTS; Governor Signs Bill to Press Collections for Hospitals | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/boys-plan-a-garden-despite-big-hazards-east-side-lot-is-barren-and.html | BOYS PLAN A GARDEN DESPITE BIG HAZARDS; East Side Lot Is Barren and Full of Junk, but They Are Hopeful | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/anian-ogg.html | AnIAN OGG | True | Special to TE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/zanuck-in-london-for-army.html | Zanuck in London for Army | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/bermuda-auction-begun-new-york-buyer-attends-sale-of-valuable.html | BERMUDA AUCTION BEGUN; New York Buyer Attends Sale of Valuable Seized Goods | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/jonas-s-iller.html | JONAS S. ILLER | True | Special to T Nw oR TD8. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/weekend-farmers-available.html | Week-End Farmers Available | True | JESSIE V. SLOAN. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/marthur-airmen-hit-2-transports-japanese-ships-in-solomons-bombed.html | M'ARTHUR AIRMEN HIT 2 TRANSPORTS; Japanese Ships in Solomons Bombed -- Tanker Attacked in Louisiade Group RAIDS BY FOE INEFFECTIVE Port Moresby and Horn Isle Are Targets -- Rise in Coral Sea Score Expected | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/more-publishers-see-odt-conferences-continue-on-curb-of-daily-motor.html | MORE PUBLISHERS SEE ODT; Conferences Continue on Curb of Daily Motor Deliveries | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/military-pay-rise-up-for-vote-today-measure-doubling-basic-wage-of.html | MILITARY PAY RISE UP FOR VOTE TODAY; Measure Doubling Basic Wage of Men in Service Will Be Acted On in House VINSON FOR DURATION ONLY Says This Is No Time to Fix Wages Permanently -- Other Revisions Will Be Asked Special to THE NEW YORK TIMES. | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/columbia-awards-journalism-prizes-11-scholarships-include-the-3.html | COLUMBIA AWARDS JOURNALISM PRIZES; 11 Scholarships Include the 3 Annual Pulitzer Grants for Study and Travel TOTAL VALUE IS $15,450 Five Students Will Work in Latin America and 3 as Hollywood Script Writers | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/new-brunswick-nj-rents-rise.html | New Brunswick, N.J., Rents Rise | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/wool-board-head-named-jurist-succeeds-sir-owen-dixon-in-australian.html | WOOL BOARD HEAD NAMED; Jurist Succeeds Sir Owen Dixon in Australian Post | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/japanese-arrest-dutch-in-java.html | Japanese Arrest Dutch in Java | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/war-workers-to-get-preference-on-buses-even-school-children-in.html | WAR WORKERS TO GET PREFERENCE ON BUSES; Even School Children in Nassau and Suffolk to Give Way | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/legion-convention-restricted-to-400-transferred-to-indianapolis.html | LEGION CONVENTION RESTRICTED TO 400; Transferred to Indianapolis, With All Festivity Dropped | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/service-for-joe-weber.html | Service for Joe. Weber | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/take-vonsiatsky-papers-fbi-seizes-truckload-of-documents-at.html | TAKE VONSIATSKY PAPERS; FBI Seizes Truckload of Documents at Connecticut Estate | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/foe-attacking-nazis-say.html | Foe Attacking, Nazis Say | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/sharp-an-artillery-man.html | Sharp an Artillery Man | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/son-to-jr-dilworths.html | Son to J.R. Dilworths | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/joins-ted-bates-inc-as-a-vice-president.html | Joins Ted Bates, Inc., As a Vice President | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/john-nicholas-ochs-insurance-official-jersey-agent-for-continental.html | JOHN NICHOLAS OCHS, INSURANCE OFFICIAL; Jersey Agent for Continental, Highland Park Council Head | True | Special to T NW YoRr TICES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/us-assists-nicaragua-agriculture-experts-to-study-reorganization.html | U.S. ASSISTS NICARAGUA; Agriculture Experts to Study Reorganization Possibilities | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/450-firms-report-on-sale-of-2-12s-new-york-group-of-dealers-pledged.html | 450 FIRMS REPORT ON SALE OF 2 1/2S; New York Group of Dealers Pledged to Aid Treasury Made 22,750 Calls 450 FIRMS REPORT ON SALE OF 2 1/2S | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/official-explains-vichy-aims-on-jews-says-france-must-annihilate.html | OFFICIAL EXPLAINS VICHY AIMS ON JEWS; Says France Must 'Annihilate' Their 'Permanent Plot' | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/action-is-mixed-in-chicago.html | Action Is Mixed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/erickson-settles-betting-loss-suit-he-pays-42500-in-193620-case-of.html | ERICKSON SETTLES BETTING LOSS SUIT; He Pays $42,500 in $193,620 Case of Assignee of Disbarred Lawyer Who Stole Money | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/corn-takes-lead-in-grain-market-deal-between-processors-sets-off.html | CORN TAKES LEAD IN GRAIN MARKET; Deal Between Processors Sets Off Wave of Buying With List 3/8 to 3/4c Up WHEAT OFF DESPITE RALLY Major Cereal Down 1c in Early Trading, Finishes With Net Loss of 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/roads-stress-care-in-war-transport-precision-machines-moved-to.html | ROADS STRESS CARE IN WAR TRANSPORT; Precision Machines Moved to Ordnance Plants of Nation | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/reports-bag-goods-oversupply.html | Reports Bag Goods Oversupply | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/andrew-j-connell.html | ANDREW J. CONNELL | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dr-irwin-h-neff.html | DR. IRWIN H. NEFF | True | special to THE NV YoK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/reelected-as-chairman-of-dress-producers-group.html | Re-elected as Chairman Of Dress Producers' Group | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/martinique-pact-is-believed-likely-vichy-envoy-calls-on-hull-but-is.html | MARTINIQUE PACT IS BELIEVED LIKELY; Vichy Envoy Calls on Hull, but Island Remains the Center of Negotiations MARTINIQUE PACT IS BELIEVED LIKELY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mrs-sarah-goldstone.html | MRS. SARAH GOLDSTONE | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/tells-of-defense-moves.html | Tells of Defense Moves | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/warship-bombed-nazis-say.html | Warship Bombed, Nazis Say | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dorazio-beats-bobo-in-fast-tenrounder-triumphs-on-split-decision-at.html | DORAZIO BEATS BOBO IN FAST TEN-ROUNDER; Triumphs on Split Decision at Philadelphia Arena | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/seeks-war-items-made-of-leather-wpb-official-tells-producers-to.html | SEEKS WAR ITEMS MADE OF LEATHER; WPB Official Tells Producers to Shift to New Products to Save Businesses WARNS ON ALLOCATIONS Speaker at Atlantic City Says Supply Is Too Short for Use by Civilians | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/first-buddy-poppy-of-the-1942-city-campaign.html | FIRST BUDDY POPPY OF THE 1942 CITY CAMPAIGN | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/british-sailor-killed-by-train.html | British Sailor Killed by Train | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/three-disappointed-blood-donors.html | THREE DISAPPOINTED BLOOD DONORS | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/traffic-accidents-down-decline-for-week-in-city-shown-in-police.html | TRAFFIC ACCIDENTS DOWN; Decline for Week in City Shown in Police Figures | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/marshall-and-grew-get-degrees.html | Marshall and Grew Get Degrees | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/us-envoy-off-to-bolivia.html | U.S. Envoy Off to Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/advocates-spread-of-war-production-representative-sparkman-tells.html | ADVOCATES SPREAD OF WAR PRODUCTION; Representative Sparkman Tells Social Workers at New Orleans of Migration Cause POST-WAR PROBLEM SEEN Welfare Services Are Praised for Effective Morale Work in Great Britain | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/freight-forwarders-under-icc.html | Freight Forwarders Under I.C.C. | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/crimean-combat-renewed.html | Crimean Combat Renewed | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/united-nations.html | United Nations | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/text-of-mr-willkies-address-at-union-college.html | Text of Mr. Willkie's Address at Union College | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/predicts-taking-of-profits-on-war-thomas-of-oklahoma-declares-new.html | PREDICTS TAKING OF PROFITS ON WAR; Thomas of Oklahoma Declares New Tax Law Will Provide for Total Recapture | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chappaqua-estate-in-new-ownership-homes-also-are-sold-in-mount.html | CHAPPAQUA ESTATE IN NEW OWNERSHIP; Homes Also Are Sold in Mount Kisco and White Plains | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/iba-governors-to-meet.html | I.B.A. Governors to Meet | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chinese-film-shown-by-ashley-chalers-western-front-presented-at.html | CHINESE FILM SHOWN BY ASHLEY CHANLERS; ' Western Front' Presented at Home Dinner Party | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/on-trial-for-oil-fraud-officers-of-robert-e-rew-co-in-federal-court.html | ON TRIAL FOR OIL FRAUD; Officers of Robert E. Rew Co. in Federal Court | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/russian.html | Russian | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/young-woman-slain-husband-questioned-friends-find-her-strangled-in.html | YOUNG WOMAN SLAIN, HUSBAND QUESTIONED; Friends Find Her Strangled in Uptown Apartment | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/more-wool-goods-acquired-by-army-85000000-yards-of-woolens-and.html | MORE WOOL GOODS ACQUIRED BY ARMY; 85,000,000 Yards of Woolens and Worsteds Are Taken at Philadelphia O.D. BLANKETS ARE SOUGHT Details on Bid for 10,000,000 Are Expected to Be Made Public Today | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/washington-is-made-a-military-district-brig-gen-jt-lewis-is-put-in.html | Washington Is Made a Military District; Brig. Gen. J.T. Lewis Is Put in Charge | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ethel-wack-married-to-an-artilleryman-new-york-girl-kin-of.html | ETHEL WACK MARRIED TO AN ARTILLERYMAN; New York Girl, Kin of Wilmington du Ponts, Is Bride | True | Special to THE NEW YORK TI,IES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/fighters-eager-to-buy-bonds.html | Fighters Eager to Buy Bonds | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/wounded-sailors-recount-battle-in-messages-to-home-folk-here.html | Wounded Sailors Recount Battle In Messages to Home Folk Here | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/antihoarding-posters-to-be-exhibited.html | ANTI-HOARDING POSTERS TO BE EXHIBITED | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/that-orange-piping.html | THAT ORANGE PIPING | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/conn-flies-here-big-bout-delayed-after-fight-with-fatherinlaw.html | Conn Flies Here, Big Bout Delayed After Fight With Father-in-Law; Billy's Hand Broken When Peace Parley With Wife's Kin Turns Into Fracas -- Buddies at Ft. Wadsworth Twit Boxer | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/to-assist-india-mission-luncheon-will-be-given-on-friday-at-st.html | TO ASSIST INDIA MISSION; Luncheon Will Be Given on Friday at St. James House | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/says-we-must-aid-neighbor-countries-rovensky-tells-credit-men-we.html | SAYS WE MUST AID NEIGHBOR COUNTRIES; Rovensky Tells Credit Men We Must Push Resources | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mindanao-forces-yield-tokyo-says-domei-reports-surrender-of-gen-wf.html | MINDANAO FORCES YIELD, TOKYO SAYS; Domei Reports Surrender of Gen. W.F. Sharp on Orders Issued by Wainwright TELLS OF FINAL FIGHTING Two U.S. Colonels Claimed as Prisoners North of Davao -- Full 'Conquest' Proclaimed | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/19783-watch-pomrose-and-omission-win-stakes-at-opening-of-belmont.html | 19,783 Watch Pomrose and Omission Win Stakes at Opening of Belmont Park; OMISSION ANNEXES TOBOGGAN BY NOSE Returning $18.70, He Defeats Overdrawn in $7,125 Handicap -- Rosetown Third $1,115,645 BET AT BELMONT G.D. Widener's Pomrose and Stefanita Run One, Three in $9,600 Fashion | True | By Bryan Field | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/keep-em-laughing-gets-miss-fields-english-actress-to-appear-in.html | ' KEEP 'EM LAUGHING' GETS MISS FIELDS; English Actress to Appear in Vaudeville May 29 -- Moore and Gaxton Leaving YESTERDAY'S MAGIC TO GO Expected to Close Run Here on May 30 -- 'Higher and Higher' Bought by RKO | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/to-limit-farm-loan-interest.html | To Limit Farm Loan Interest | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/huge-sugar-cargoes-coming-from-hawaii.html | Huge Sugar Cargoes Coming From Hawaii | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/congress-members-must-curb-auto-use.html | Congress Members Must Curb Auto Use | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/lets-steel-firms-pass-on-charges-opa-grants-exceptions-for.html | LETS STEEL FIRMS PASS ON CHARGES; OPA Grants Exceptions for War-Caused Increases in Their Freight Costs RAYON GOODS PRICES SET Curbs on Molasses Delivery Are Eased -- Other Actions by Federal Agencies LETS STEEL FIRMS PASS ON CHARGES | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/party-to-aid-bundles-for-britain.html | Party to Aid Bundles for Britain | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/zionists-in-accord-at-meeting-here-declaration-embodies-main.html | ZIONISTS IN ACCORD AT MEETING HERE; Declaration Embodies Main Demands Previously Made by Weizmann and Ben-Gurion FREE PALESTINE IS ASKED Also Full Cooperation With Arabs and a Jewish Army Under its Own Flag | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/la-traviata-is-presented.html | La Traviata' Is Presented | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/asparagus-crisis-relieved-in-jersey-us-job-service-rushes-cutters.html | ASPARAGUS CRISIS RELIEVED IN JERSEY; U.S. Job Service Rushes Cutters There to Save Crop | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/gehrig-fund-game-june-1-columbia-and-fordham-nines-to-play-at-baker.html | GEHRIG FUND GAME JUNE 1; Columbia and Fordham Nines to Play at Baker Field | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/joe-weber.html | JOE WEBER | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/delays-chute-jump-cadet-dies.html | Delays 'Chute Jump, Cadet Dies | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/illia-a-fine.html | ILLIA! A. FINE | True | Special to TE NEW YORK Txzs. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/giraud-arrest-denied-vichy-spokesman-says-general-has-not-been.html | GIRAUD ARREST DENIED; Vichy Spokesman Says General Has Not Been Seized by Swiss | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/fpha-to-base-rents-on-economic-values-change-in-policy-is-announced.html | FPHA TO BASE RENTS ON 'ECONOMIC VALUES'; Change in Policy Is Announced to Housing Officials | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/17-houses-bought-in-north-bergen-pearl-baum-of-newark-gets-16-of.html | 17 HOUSES BOUGHT IN NORTH BERGEN; Pearl Baum of Newark Gets 16 of Them Subject to a Township Mortgage F.D.I. SELLS JERSEY PLACES State Also Disposes of Some Real Estate -- Several Flats in New Hands | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/american-mother-feted-at-luncheon-breaks-a-precedent-by-being-late.html | AMERICAN MOTHER FETED AT LUNCHEON; Breaks a Precedent by Being Late at the Golden Rule Foundation's Party | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/our-war-outlay-in-april-totaled-3421000000.html | Our War Outlay in April Totaled $3,421,000,000 | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/made-372-fha-loans-in-april.html | Made 372 FHA Loans in April | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/railroads-promise-cars-for-all-wheat-but-warn-kansas-city-parleys.html | RAILROADS PROMISE CARS FOR ALL WHEAT; But Warn Kansas City Parleys There Must Be No Delays | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/isolationism-seen-repudiated-in-us-woodrow-wilson-foundation-sees.html | ISOLATIONISM SEEN REPUDIATED IN U.S.; Woodrow Wilson Foundation Sees Return to Principles of '17-'18 War President 2 DEEP CURRENTS NOTED' Board at 20th Annual Meeting Reaffirms Faith in 'Triumph of Wilson's Philosophy' | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/graham-mnamee-rites-private-service-to-be-held-herej-today-burial-i.html | GRAHAM M'NAMEE RITES; Private Service to Be Held Herel Today -- Burial in Columbus I | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/factory-gets-british-b-crucible-steel-unit-receives-the-first-award.html | FACTORY GETS BRITISH 'B'; Crucible Steel Unit Receives the First Award in U.S. | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/henderson-urges-wages-be-frozen-to-avoid-inflation-house-committee.html | HENDERSON URGES WAGES BE FROZEN TO AVOID INFLATION; House Committee Members Say He Advocated Step, Warning Situation Is Dangerous ALSO ASKS FORCED SAVING Price Administrator Favors Deeper Cut in Income-Tax Exemptions Than Treasury HENDERSON URGES WAGES BE FROZEN | True | By Henry N. Dorrisspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/destroyer-and-cargo-ships-sunk-by-submarines-of-us-3-japanese-ships.html | Destroyer and Cargo Ships Sunk by Submarines of U.S.; 3 JAPANESE SHIPS ARE SUNK BY U.S. | True | By Charles Hurdspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/petain-returns-suddenly.html | Petain Returns Suddenly | True | By Lansing Warrenby Telephone To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/spain-rejects-greek-appointees.html | Spain Rejects Greek Appointees | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/offensive-starts-powerful-german-force-reported-in-action-on.html | OFFENSIVE STARTS; Powerful German Force Reported in Action on 250-Mile Front BATTLE IN CRIMEA BITTER Russian Reverses Admitted -Defenders Attack in Center and Above Leningrad | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/braves-change-schedule.html | Braves Change Schedule | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/hull-praises-churchill-speech.html | Hull Praises Churchill Speech | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/elveeton-h-wicks.html | ELVEETON H. WICKS | True | Special to THg gw YORK TgS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/woman-is-driving-a-bus-mother-of-three-children-takes-over-job-at.html | WOMAN IS DRIVING A BUS; Mother of Three Children Takes Over Job at Batavia, N.Y. | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dobbie-hails-malta-defense.html | Dobbie Hails Malta Defense | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/johnson-gunther.html | Johnson -- Gunther | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/art-crafts-exhibited-ywca-students-show-many-types-of-handiwork.html | ART CRAFTS EXHIBITED; Y.W.C.A. Students Show Many Types of Handiwork | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/smith-is-uninjured.html | Smith Is Uninjured | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/final-garden-tour-today.html | Final Garden Tour Today | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/gifts-to-australia-from-us-reviewed-official-places-grants-during.html | GIFTS TO AUSTRALIA FROM U.S. REVIEWED; Official Places Grants During Last 20 Years at 400,000 | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/londoners-are-unconcerned.html | Londoners Are Unconcerned | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/shops-must-display-list-of-ceiling-prices-may-18.html | Shops Must Display List Of Ceiling Prices May 18 | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/briggs-manufacturing-company.html | Briggs Manufacturing Company | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/german.html | German | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/new-plea-in-flynn-case-lehman-gets-another-request-for-special.html | NEW PLEA IN FLYNN CASE; Lehman Gets Another Request for Special Prosecutor | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/sports-of-the-times-a-case-for-professor-berg.html | Sports of the Times; A Case for Professor Berg | True | Reg. U.S. Pat. Off.By John Kieran | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/sentenced-in-fha-loan-fraud.html | Sentenced in FHA Loan Fraud | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/serums-institute-is-assured-to-city-lehman-signs-moffat-bill-to.html | SERUMS INSTITUTE IS ASSURED TO CITY; Lehman Signs Moffat Bill to Establish Center Aided by Municipal Funds FOUNDATIONS ALSO TO AID Governor Also Signs Measure Providing for Blood Tests in Paternity Cases | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/answers-to-gas-ration-questions.html | Answers to 'Gas' Ration Questions | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/amos-h-eyler.html | AMOS h EYLER | True | Special to THE NEW YORK TIES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/united-miners-to-weigh-split-with-cio-lewismurray-break-before.html | United Miners to Weigh Split With C.I.O.; Lewis-Murray Break Before Executive Board | True | By Louis Starkspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mother-3-children-overcome-in-home-parent-fails-to-revive-as-police.html | MOTHER, 3 CHILDREN OVERCOME IN HOME; Parent Fails to Revive as Police Give Treatment for Gas | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/gain-by-reading-co-gross-in-april-66-above-same-month-last-year.html | GAIN BY READING CO.; Gross in April 66% Above Same Month Last Year | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/harkins-stops-burton-philadelphian-victor-in-fourth-round-at-st.html | HARKINS STOPS BURTON; Philadelphian Victor in Fourth Round at St. Nicholas Palace | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/basis-of-warning-to-reich.html | Basis of Warning to Reich | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/lt-r-h-odell-to-wed-i-u-s-army-man-and-miss-susan-gullett-of.html | LT. R. H. ODELL TO WED; i u, S. Army Man and Miss Susan Gullett of Australia Engaged | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/giants-await-pirates-corsairs-at-polo-grounds-today-dodgers-to-meet.html | GIANTS AWAIT PIRATES; Corsairs at Polo Grounds Today -- Dodgers to Meet Reds | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/col-george-c-waldo.html | COL. GEORGE C. WALDO | True | Special to Tas lqzw YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/french-dynamite-paris-radio-masts-propaganda-transmitter-near.html | FRENCH DYNAMITE PARIS RADIO MASTS; Propaganda Transmitter Near Bourges Wrecked -- 25 More Hostages Reported Slain FRENCH DYNAMITE PARIS RADIO MASTS | True | By the United Press. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/plan-of-defense-for-india-revised-three-armies-are-formed-in-move.html | PLAN OF DEFENSE FOR INDIA REVISED; Three Armies Are Formed in Move to Streamline the Military Command EACH HAS ROLE ASSIGNED Northwest, Eastern, Southern Forces Set Up in New Organization | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/pleads-guilty-in-morals-case.html | Pleads Guilty in Morals Case | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/spitfires-hammer-germans-in-france-set-fire-to-gas-tank-and-gun.html | SPITFIRES HAMMER GERMANS IN FRANCE; Set Fire to Gas Tank and Gun Working Party at Airdrome | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/books-authors.html | Books -- Authors | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/westchester-bill-is-vetoed-by-lehman-weightedvote-plan-would-have.html | WESTCHESTER BILL IS VETOED BY LEHMAN; ' Weighted-Vote' Plan Would Have Applied to Supervisors | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/beach-crowd-sees-uboat-sink-a-ship-submarine-only-few-hundred-yards.html | BEACH CROWD SEES U-BOAT SINK A SHIP; Submarine Only Few Hundred Yards Off Atlantic Coast Hits British Vessel TWO U.S. CRAFT ALSO DOWN Survivors of 11 Torpedoings Brought Ashore in Florida in Last Seven Days | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/feller-blanks-tars-30.html | Feller Blanks Tars, 3-0 | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/george-h-catlian.html | GEORGE H. CAT.Li'A.N | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dessoff-choirs-heard.html | Dessoff Choirs Heard | True | R.P. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mrs-jacob-levy-widow-of-jewish-leader-in-far-rockaway-active-in.html | MRS. JACOB LEVY; Widow of Jewish Leader in Far Rockaway, Active in Charity | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/hospital-ends-121st-year.html | Hospital Ends 121st Year | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/california-begins-shoreline-dimout-order-for-san-francisco-area-is.html | CALIFORNIA BEGINS SHORELINE DIM-OUT; Order for San Francisco Area Is Expected Soon to Apply From Mexico to Canada SUBMARINE MENACE CITED Action Follows Surveys That Show 'Silhouetting' of Our Ships Off West Coast | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/john-k-adsen.html | JOHN K. .ADSEN | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/westchester-gets-cards-sixteen-boards-set-up-in-county-for.html | WESTCHESTER GETS CARDS; Sixteen Boards Set Up in County for Distribution to Motorists | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/max-levenson.html | MAX LEVENSON | True | Special to TIIE EW YOB TI,IES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/tourist-gasoline-curbed-canada-to-allow-us-motorist-to-buy-only-20.html | TOURIST GASOLINE CURBED; Canada to Allow U.S. Motorist to Buy Only 20 Gallons | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/vichy-conserves-paper-orders-letters-written-on-both-sides-of.html | VICHY CONSERVES PAPER; Orders Letters Written on Both Sides of Stationery to Save | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/penn-of-mburney-wins-two-matches-beats-miller-and-karlin-in-private.html | PENN OF M'BURNEY WINS TWO MATCHES; Beats Miller and Karlin in Private Schools Tennis on Forest Hills Courts BALDWIN ADVANCES EASILY Turns Back Marraro, Rosthal to Reach Quarter-Finals in Title Tourney | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/to-show-war-photos-museum-of-modern-art-opens-exhibition-on-may-21.html | TO SHOW WAR PHOTOS; Museum of Modern Art Opens Exhibition on May 21 | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dance-for-united-china-relief.html | Dance for United China Relief | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/phyllis-benedict-sets-bridal-date-she-will-be-married-to-sergt-h.html | PHYLLIS BENEDICT SETS BRIDAL DATE; She Will Be Married to Sergt, H. Vernon Lee Jr. May 23 in Middlebury, Conn. Special to | True | I'z[l 1T o1 TIMSS. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/miss-m-h-fgrath-ik-lqbwkrk-writer-former-editor-of-the-womans-page.html | MISS M. h. FGRATH, ik lqBW/kRK WRITER; Former Editor of the Woman's Page or/ Evening News of Her Home City I' SCHOOL BOARD EX-MEMBER Active for Many Years in Clubs -- On Mayor's Food Committee in Last War | True | Spectal to T,r. N-w YoR TrTES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/nazis-report-cholera-say-shanghai-is-sending-out-street-units-to.html | NAZIS REPORT CHOLERA; Say Shanghai Is Sending Out Street Units to Inoculate | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mill-firm-buys-stamford-plot.html | Mill Firm Buys Stamford Plot | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/roads-support-plea-for-10-rate-rise-public-service-board-urged-to.html | ROADS SUPPORT PLEA FOR 10% RATE RISE; Public Service Board Urged to Grant Increase in State | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/producers-delay-changes-on-prices-some-wait-as-ceiling-levels-take.html | PRODUCERS DELAY CHANGES ON PRICES; Some Wait as Ceiling Levels Take Effect in Hope OPA Will Clarify Problems HIGHER COSTS ARE CITED Makers Say They Need Relief to Ease Burden -- Shift Is Without Incident PRODUCERS DELAY CHANGES ON PRICES | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rome-lists-17-british-planes-lost.html | Rome Lists 17 British Planes Lost | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/contest-for-music-award.html | Contest for Music Award | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/himmler-reported-at-odds-with-army.html | Himmler Reported At Odds With Army | True | By the United Press. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/car-registration-shifts-in-jersey-bring-inquiry.html | Car Registration Shifts In Jersey Bring Inquiry | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/landis-stresses-fire-bomb-peril-ocd-director-says-too-many-cities.html | LANDIS STRESSES FIRE BOMB PERIL; OCD Director Says Too Many Cities Are Susceptible and Protection Is Inadequate COAST GUARD PLANS AID Admiral Waesche at National Fire Protection Convention Tells of Harbor Program | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/head-of-uso-honored.html | Head of USO Honored | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/russians-surging-to-battlefields-move-to-fighting-zones-with-new.html | RUSSIANS SURGING TO BATTLEFIELDS; Move to Fighting Zones With New Confidence and With Hatred for the Enemy SECOND FRONT IS WANTED United Nations Looked To for Action -- Their Aid to Soviet Is Seen in Supplies | True | By Ralph Parkerwireless To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/bonds-to-be-discussed-forum-to-weigh-revenue-liens-as-investments.html | BONDS TO BE DISCUSSED; Forum to Weigh Revenue Liens as Investments | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/dr-romaine-c-hoffman-member-of-hahnemann-medical-college-faculty.html | DR. ROMAINE C. HOFFMAN; Member of Hahnemann Medical College Faculty Dies at 57 | True | Special to THE NEW YORK TIMS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/de-sio-and-tartaglia-triumph-in-bonnie-briar-proamateur-golf-green.html | De Sio and Tartaglia Triumph in Bonnie Briar Pro-Amateur Golf; GREEN VALLEY PAIR FIRST WITH A 66 Best-Ball Laurels Taken by De Sio-Tartaglia on the Bonnie Briar Links RUNYAN AND WEINER NEXT Farber-Scheiber Team Posts a 68 to Tie Galletta and Leaf at Milburn | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/manganese-supplies-declared-adequate-metals-journal-cites-stocks-on.html | MANGANESE SUPPLIES DECLARED ADEQUATE; Metals Journal Cites Stocks on Hand and Domestic Ore | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chrysler-denies-charge-says-thomas-errs-on-war-work-in-dodge-and.html | CHRYSLER DENIES CHARGE; Says Thomas Errs on War Work in Dodge and Plymouth Units | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mayor-is-among-500-at-mrs-hylan-rites-service-for-widov-of-former.html | MAYOR IS AMONG 500 AT MRS. HYLAN RITES ?; . Service for Widov of Former Mayor Heldin Forest Hills | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ncaa-swim-group-certifies-15-marks-five-varsity-three-freshman-and.html | N.C.A.A. SWIM GROUP CERTIFIES 15 MARKS; Five Varsity, Three Freshman and ,Seven School Records Approved for This Year WORLD STANDARD ON LIST Committee Recognizes Yale Four's 3:26.6 for 400 and Hall's 0:51.1 Century | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/heads-jf-waters-inc-robert-a-waters-elected-to-presidency-of.html | HEADS J.F. WATERS, INC.; Robert A. Waters Elected to Presidency of Companies | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/teaching-american-history-improvement-noted-with-more-needed-to.html | Teaching American History; Improvement Noted, With More Needed to Educate for Democracy | True | MABEL GILLESPIE. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/rl-stott-to-serve-again-as-head-of-governors-of-stock-exchange.html | R.L. Stott to Serve Again as Head Of Governors of Stock Exchange; Second One-Year Term Voted at Annual Election -- Other Nominees of Committee of the Market Also Get Posts STOTT AGAIN HEADS EXCHANGE'S BOARD | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/daniel-drews-greatniece-is-100.html | Daniel Drew's Great-Niece Is 100 | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/4-jurors-chosen-in-hotel-murder-case-10-more-needed-in-trial-of.html | 4 Jurors Chosen in Hotel Murder Case; 10 More Needed in Trial of Model, 2 Men | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ry-goodrow.html | R.Y GOODROW | True | special to TttE Nh7 YORK TIES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/china-interrupts-an-invasion.html | CHINA INTERRUPTS AN INVASION | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ford-union-proposes-war-ban-on-strikes-offers-to-make-specific-pact.html | FORD UNION PROPOSES WAR BAN ON STRIKES; Offers to Make 'Specific' Pact -- Asks 7-Day-24-Hour Basis | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/-hot-stuff-coming-used-as-a-signal-in-australia.html | ' Hot Stuff Coming!' Used As a Signal in Australia | True | North American Newspaper Alliance | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/two-new-yorkers-missing-in-canada-ww-garver-post-business-head-ct.html | TWO NEW YORKERS MISSING IN CANADA; W.W. Garver, Post Business Head, C.T. Wiggins Believed Drowned | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/belmont-society-sees-buggy-return-carriage-elegance-a-feature-as.html | BELMONT SOCIETY SEES BUGGY RETURN; ' Carriage Elegance' a Feature as the Famous Track Opens Season Before Throng NOTABLES AT LUNCHEONS Turf and Field Club and Its Spacious Lawn Filled With Parties at Tables | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/british.html | British | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/gold-smuggler-gets-4-years.html | Gold Smuggler Gets 4 Years | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/ottawa-gets-bill-on-full-draft-quebec-leader-quits-government.html | Ottawa Gets Bill on Full Draft; Quebec Leader Quits Government; RESIGNS POST OTTAWA GETS BILL FOR FULL DRAFT | True | By P.j. Philipspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/admits-attacking-women-man-accused-in-100-cases-pleads-guilty-in.html | ADMITS ATTACKING WOMEN; Man Accused in 100 Cases Pleads Guilty in Brooklyn Court | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/6-m-shrir-dies-executi-of-b-o-was-senior-vice-president-and.html | 6. M. SHRIR DIES; EXECUTI OF B. &O.; Was Senior Vice President and Financial Expert for the Railroad Company CANAL PIONEER AMONG KIN Mr, 6hriver a Leader in Plan Whereby His Road Was Able to Pay Interest on Bonds | True | 8pecRtl to Tm Nzw YORK TI-S, | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/all-of-the-bronx-is-blacked-out-in-first-boroughwide-drill.html | All of the Bronx Is Blacked Out In First Borough-Wide Drill; ' Incidents' Created to Test Emergency Crews Handled Successfully -- 1,500 Policeman and 25,000 Volunteers Take Part | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/british-price-index-moves-higher-again-economists-figure-is-1106.html | BRITISH PRICE INDEX MOVES HIGHER AGAIN; Economist's Figure Is 110.6 After Four Weeks at 110.3 | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/squier-perkins.html | Squier -- Perkins | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/new-radio-chain-will-open-june-15-atlantic-coast-network-will-have.html | NEW RADIO CHAIN WILL OPEN JUNE 15; Atlantic Coast Network Will Have 7 Stations -- WNEW Here | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/george-montgomery-is-chosen-for-a-lead-role-with-gene-tierney-in.html | George Montgomery Is Chosen for a Lead Role With Gene Tierney in 'China Girl'; THIS ABOVE ALL' TONIGHT Fox Film to Have Premiere at Astor -- 'In This Our Life' Sets Record at Strand | True | By Telephone To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/malta-3day-toll-is-101-axis-planes-list-of-foes-craft-destroyed-or.html | MALTA 3-DAY TOLL IS 101 AXIS PLANES; List of Foe's Craft Destroyed or Damaged Lengthened by Reinforced R.A.F. BUT ATTACKS CONTINUE 63 Enemy Machines Reported Felled or Struck During Sunday Fighting Alone | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mrs-walsh-seeks-release.html | Mrs. Walsh Seeks Release | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/house-critic-of-wpb-hits-sears-roebuck-reed-of-illinois-calls-for.html | HOUSE CRITIC OF WPB HITS SEARS, ROEBUCK; Reed of Illinois Calls for New List of Dollar-a-Year Men | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/price-asks-caution-in-radio-war-news-tells-broadcasters-group-they.html | PRICE ASKS CAUTION IN RADIO WAR NEWS; Tells Broadcasters Group They Should Give Fair Account but Avoid Aiding the Enemy AXIS LISTENERS ARE CITED MacLeish Urges Cooperation -- Paley Says C.B.S. Spends $1,500,000 on War | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/sweden-aids-finns-with-large-credits-pact-concluded-after-helsinki.html | SWEDEN AIDS FINNS WITH LARGE CREDITS; Pact Concluded After Helsinki Bars Separate Peace With Russia | True | By Telephone To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/prado-addresses-senate-and-house-peruvian-president-receives.html | PRADO ADDRESSES SENATE AND HOUSE; Peruvian President Receives Ovation on Pledge to Aid U.S. Until Victory UNITED FRONT DEMANDED Nations Opposing Axis Must Pool Resources in Fight for Civilization, He Says | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/pearl-harbor-honor-paid-plaque-to-three-naval-officers-put-in.html | PEARL HARBOR HONOR PAID; Plaque to Three Naval Officers Put in Honolulu Church | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/john-m-barber-56-baking-firm-aide-was-executive-vice-president-at.html | JOHN M. BARBER, 56, BAKING FIRM AIDE; Was Executive Vice President at Retirement Last June-Joined Ward's in 1906 DIES IN NEW ROCHELLE Consultant Recently to OPA on Baking Industry, illness Forcing Him to Quit | True | Special to TH Nzw Yonx TES. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/outlook-on-wheat-at-a-high-level-estimated-178-bushels-an-acre-to.html | OUTLOOK ON WHEAT AT A HIGH LEVEL; Estimated 17.8 Bushels an Acre to Make Winter Crop 646,875,000 ABANDONMENT IS SMALL Prospects in General on May 1 Above Average in Some States -- More Rye Seen | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/stocks-continue-general-recovery-motors-steels-and-rubbers-in.html | STOCKS CONTINUE GENERAL RECOVERY; Motors, Steels and Rubbers in Demand in Small Turnover -- Commodities Ease STOCKS CONTINUE GENERAL RECOVERY | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mrs-hahry-l-3hller.html | MRS. HAHRY L. 3HLLER | True | special to THS NWo TEI. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/100th-season-best-for-philharmonic-field-at-annual-meeting-says.html | 100TH SEASON BEST FOR PHILHARMONIC; Field, at Annual Meeting, Says $20,000 Remained After Deficit Was Paid | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/black-dragon-men-arrested-in-brazil-three-japanese-also-link-trade.html | BLACK DRAGON MEN ARRESTED IN BRAZIL; Three Japanese Also Link Trade Trust With Spy Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/broader-powers-for-wpb-branches-administrative-order-for-13-new.html | BROADER POWERS FOR WPB BRANCHES; Administrative Order for 13 New Regional Chiefs Leaves Much to Their Action EACH REPRESENTS NELSON Washington Headquarters to Concentrate on Policy and Major Decisions Only | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/chinese-to-train-as-us-pilot.html | Chinese to Train as U.S. Pilot | True | Special Cable to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/explains-wpb-curb-on-sale-of-spices-administrator-outlines-new.html | EXPLAINS WPB CURB ON SALE OF SPICES; Administrator Outlines New Quota Arrangement at a Meeting Here BLACK PEPPER EXEMPTED Order to Take Effect When Goods Are Packaged for Retail Sale | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/navy-department-buys-plant.html | Navy Department Buys Plant | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/macy-carr.html | Macy -- Carr | True | Spectal to T NEW YOP. 8. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/leningrad-notes-activity-nazis-open-drive-on-russian-front.html | Leningrad Notes Activity; NAZIS OPEN DRIVE ON RUSSIAN FRONT | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/promotions-announced-ge-spain-made-vice-president-of-caterpillar.html | PROMOTIONS ANNOUNCED; G.E. Spain Made Vice President of Caterpillar Tractor | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/6ladys-n-medalie-enqaed-to-marry-daughter-of-george-medalies-will.html | 6LADYS N. MEDALIE ENQAED TO MARRY; Daughter of George Medalies Will Become Bride of Julius Heldman of Los Angeles FATHER EX-U. S. ATTORNEY She is a Senior at Stanford U. -- Fiance Chemistry Research Fellow, Former Tennis Star | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/32000000-drive-opened-by-the-uso-operating-fund-for-900-centers.html | $32,000,000 DRIVE OPENED BY THE USO; Operating Fund for 900 Centers Sought Through Campaign in 5,000 Communities ROCKEFELLER IS KEYNOTER Civilians Must Supply Moral Values, He Says in Chicago -- Arnold Speaks Here | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/wingate-painting-is-hung-smith-and-others-speak-at-ceremony-in.html | WINGATE PAINTING IS HUNG; Smith and Others Speak at Ceremony in Brooklyn | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/japanese-flier-fears-for-family-if-tokyo-learns-of-his-capture.html | Japanese Flier Fears for Family If Tokyo Learns of His Capture | True | By Byron Darntonspecial Cable To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/pause-in-the-coral-sea.html | PAUSE IN THE CORAL SEA | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/heads-cuban-price-board-hevia-named-to-lead-control-unit-by-the.html | HEADS CUBAN PRICE BOARD; Hevia Named to Lead Control Unit by the President | True | Wireless to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/magic-deeds-laid-to-chemical-plant-tennessee-factory-121-per-cent.html | MAGIC DEEDS LAID TO CHEMICAL PLANT; Tennessee Factory 121 Per Cent Above Kilowatt Capacity of Two Years Ago NATIVE LABOR, NO UNIONS Phosphorous Concern Operated With Small Force, but Results Are Telling | True | By Sidney Shalettspecial To the New York Times. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/engineers-sought-for-navy-teaching-100-instructors-desired-for.html | ENGINEERS SOUGHT FOR NAVY TEACHING; 100 Instructors Desired for Midshipmen Schools | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/mexican-envoy-returns-home.html | Mexican Envoy Returns Home | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/equal-rights-bill-sent-on-to-senate-judiciary-committee-favors-by-9.html | EQUAL RIGHTS BILL SENT ON TO SENATE; Judiciary Committee Favors by 9 to 3 Vote the Proposed Constitutional Change HAD PROPOSAL 9 MONTHS Senator Hughes Says Women Deserve Equal Standing Before the Law | True | Special to THE NEW YORK TIMES. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/folk-fete-draws-22000-to-garden-programs-at-two-sessions-of-nearly.html | FOLK FETE DRAWS 22,000 TO GARDEN; Programs at Two Sessions of Nearly 4 Hours Each at National Festival APPLAUSE IN ABUNDANCE Indians, Cowboys, Negro Choirs, Sailors and Other Groups Provide the Feast | True | By John Martin | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/buyers-are-found-for-queens-houses-sales-include-parcels-in-st.html | BUYERS ARE FOUND FOR QUEENS HOUSES; Sales Include Parcels in St. Albans and Woodhaven | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/hugh-g-davis.html | HUGH G. DAVIS | True | Special to TL lmw YoK TiS. | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/produce-exchange-slate-top-officials-are-renominated-to-serve.html | PRODUCE EXCHANGE SLATE; Top Officials Are Renominated to Serve Another Year | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/benefit-for-officers-englishspeaking-union-group-to-give.html | BENEFIT FOR OFFICERS; English-Speaking Union Group to Give Entertainment May 20 | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/us-is-flying-tools-to-india.html | U.S. Is Flying Tools to India | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/use-of-poison-gas-denied-by-berlin-hitlers-pledge-on-the-subject-is.html | USE OF POISON GAS DENIED BY BERLIN; Hitler's Pledge on the Subject Is 'as Good Today as Ever,' Official Comment Says GERMAN PRESS IS SILENT British Appear Unconcerned Over Churchill's Warning -- Few Carry Masks Now | True | | C1B 539982 |
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/trade-loans-drop-at-member-banks-reserve-system-report-shows.html | TRADE LOANS DROP AT MEMBER BANKS; Reserve System Report Shows Decrease of $77,000,000 in Week Ended May 7 RESERVE BALANCES OFF Demand Deposits Adjusted Are $504,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 539982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-12 | 1942-05-12 | https://www.nytimes.com/1942/05/12/archives/color-on-rampage-in-new-styles-hats-of-many-kinds-seen-at-track.html | Color on Rampage in New Styles; Hats of Many Kinds Seen at Track | True | By Virginia Pope | C1B 539982 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/russian.html | Russian | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/heads-casualty-executives.html | Heads Casualty Executives | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/underparity-sale-of-grain-is-backed-but-senate-subcommittee-would.html | UNDER-PARITY SALE OF GRAIN IS BACKED; But Senate Subcommittee Would Curb Amount, Confine Its Use to Feeding MAY STIR CEILING ISSUE Action on Federal Surpluses Seen Possible Basis for Fight on 110 P.C. Level | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/gen-alberto-zola.html | GEN. ALBERTO ZOLA | True | By Telephone To Tk Nzw York Ts. ] | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hearing-granted-utility-new-england-public-service-asks-delay-on.html | HEARING GRANTED UTILITY; New England Public Service Asks Delay on SEC Stock Order | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/new-air-medal-struck-for-heroism-in-service.html | New Air Medal Struck For Heroism in Service | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/women-soon-to-hold-55-of-shell-jobs-ordnance-chiefs-in-chicago-area.html | WOMEN SOON TO HOLD 55% OF SHELL JOBS; Ordnance Chiefs in Chicago Area Prefer Them to Men | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/would-make-unions-file-data.html | Would Make Unions File Data | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/avg-blasts-enemy.html | A.V.G. Blasts Enemy | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/49day-race-meet-slated-at-camden-state-commission-lists-dates-from.html | 49-DAY RACE MEET SLATED AT CAMDEN; State Commission Lists Dates From July 18 to Sept. 12 for New Jersey Track | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/zoo-cheers-war-baby-first-penguin-chick-since-1915-hatched-at-crack.html | ZOO CHEERS WAR BABY; First Penguin Chick Since 1915 Hatched at Crack of Dawn | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hitler-and-laval.html | HITLER AND LAVAL | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/governor-signs-falk-bill-law-bars-race-discrimination-at-public.html | GOVERNOR SIGNS FALK BILL; Law Bars Race Discrimination at Public Golf Courses | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/lycee-francais-to-gain-by-play-scholarship-fund-to-be-aided-by.html | LYCEE FRANCAIS TO GAIN BY PLAY; Scholarship Fund to Be Aided by 'L'Annonce Faite A Marie' on May 20, 21 and 23 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/miss-freedman-engaged-columbia-student-will-become-bride-of-martin.html | MISS FREEDMAN ENGAGED; Columbia Student Will Become Bride of Martin L. Goldstein | True | Special to T N? NOR_T_S. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/benefit-twin-bill-set-service-teams-in-first-game-brownstigers-in.html | BENEFIT TWIN BILL SET; Service Teams in First Game -- Browns-Tigers in Second | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bar-group-reelects-hoffman.html | Bar Group Re-elects Hoffman | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/golf-entry-deadline-extended.html | Golf Entry Deadline Extended | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bartfield-outpoints-reif-gains-decision-in-feature-bout-at-broadway.html | BARTFIELD OUTPOINTS REIF; Gains Decision in Feature Bout at Broadway Arena | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/lillian-r-cranstoun-fiancee.html | Lillian R. Cranstoun Fiancee | True | Special to THE NEW YORK TMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/lorient-council-dissolved.html | Lorient Council Dissolved | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/reuben-a-mabie.html | REUBEN A. MABIE | True | special to T NW Yoax TIXtES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/we-are-all-americans.html | We Are All Americans | True | VERA BARTON. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/annual-meetings-of-corporations-profits-of-granite-city-steel-equal.html | ANNUAL MEETINGS OF CORPORATIONS; Profits of Granite City Steel Equal to 20c for Quarter, Against 24c in 1941 CHICAGO YELLOW CAB GAIN Business Up 12-15% in Year -- Rise Also for Interstate Department Stores | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wins-safety-contest-honors.html | Wins Safety Contest Honors | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/connecticut-dimout-lifted.html | Connecticut Dimout Lifted | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/new-jersey-areas-elect-officials-4-of-5-on-taxpayers-slate-win-in.html | NEW JERSEY AREAS ELECT OFFICIALS; 4 of 5 on Taxpayers' Slate Win in Teaneck -- Caldwell Is Defeated in Orange AN UPSET IN IRVINGTON Jacobi and Stanley, Incumbents, Lose -- Thourot's Ticket Again Sweeps Union City | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nazis-reported-using-olive-oil-in-motors-soviet-expert-sees.html | Nazis Reported Using Olive Oil in Motors; Soviet Expert Sees Shortages in Germany | True | By the United Press. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/odt-defers-delivery-ban-restrictions-on-papers-and-other-goods-to.html | ODT DEFERS DELIVERY BAN; Restrictions on Papers and Other Goods to Start June 1 | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/filmland-stylists-invade-new-york-11-show-american-viewpoint.html | FILMLAND STYLISTS INVADE NEW YORK; 11 Show 'American Viewpoint' Collection -- Bows Replace Zippers Under WPB Ruling COLOR USED EXTENSIVELY Serves as Camouflage for the Restrictions on Fabrics -- Evening Gowns Shorter | True | By Virginia Pope | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/jury-picked-to-try-3-in-hotel-murder-7-women-talesmen-excluded-as.html | JURY PICKED TO TRY 3 IN HOTEL MURDER; 7 Women Talesmen Excluded as Trial of Ex-Model and 2 Associates Is Pushed | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/norwegians-are-tortured.html | Norwegians Are Tortured | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/reports-on-sale-of-buses.html | Reports on Sale of Buses | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bombings-in-paris-hit-5-nazi-hotels-sections-of-city-isolated-and.html | BOMBINGS IN PARIS HIT 5 NAZI HOTELS; Sections of City Isolated and Subway Traffic Interrupted in Hunt for Patriots 58 MORE SLAIN BY NAZIS 24 Netherlanders, 16 Persons in Vilna, 18 Yugoslavs Are Doomed -- Others Tortured | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/meat-in-storage-declines-in-a-year-drop-held-to-reflect-shipments.html | MEAT IN STORAGE DECLINES IN A YEAR; Drop Held to Reflect Shipments Under Lease-Lend Program | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/150000000-set-up-for-buying-tires-motorists-will-be-urged-to-give.html | $150,000,000 SET UP FOR BUYING TIRES; Motorists Will Be Urged to Give Or Sell Theirs to County Boards for Bonds, Stamps or Cash $150,000,000 SET UP FOR BUYING TIRES | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/cleared-in-mail-fraud-case.html | Cleared in Mail Fraud Case | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/ann-emery-is-wed-in-parents-home-resident-of-old-greenwich-is.html | 'ANN EMERY IS WED IN PARENTS' HOME; Resident of Old Greenwich is Married to Ensign Royce H, Randlett by Chaplain | True | Special to Tm N. YOK TI3iES, | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/2-win-rescue-medals-canal-zone-soldiers-saved-officers-child-from.html | 2 WIN RESCUE MEDALS; Canal Zone Soldiers Saved Officer's Child From Sharks | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/join-board-of-koppers-co.html | Join Board of Koppers Co. | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/seton-hall-rally-tops-fordham-65-lacikas-2d-triple-features-3run.html | SETON HALL RALLY TOPS FORDHAM, 6-5; Lacika's 2d Triple Features 3-Run Drive in the Ninth -- Nagy Strikes Out 10 | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/ann-faulkne_____rr-ivlarrie0-i-keenew-n-h-girl-wed-to-ensign-i-c-b.html | ANN FAULKNE____RR IVIARRIE0 I; Keenew N. H. Girl Wed to Ensign I C, B. Jacobs Aboard Prairie State t | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nominates-2-marine-generals.html | Nominates 2 Marine Generals | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/landis-ill-in-chicago-baseball-commissioner-sent-to-hospital-with.html | LANDIS ILL IN CHICAGO; Baseball Commissioner Sent to Hospital With Bad Cold | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/play-at-belasco-closes-abruptly-walking-gentleman-grace.html | PLAY AT BELASCO CLOSES ABRUPTLY; 'Walking Gentleman,' Grace Perkins-Fulton Oursler Work, Given Only Six Times COMEDY FOR MISS ULRIC Milton Herbert Gropper's Play, 'If Women Could Choose,' to Be the Vehicle | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/jury-picked-n-alien-agent-case.html | Jury Picked n Alien Agent Case | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/italian.html | Italian | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/carnival-street-aids-navy-relief-nearly-3000-guests-at-gala.html | 'CARNIVAL STREET' AIDS NAVY RELIEF; Nearly 3,000 Guests at Gala Entertainment Sponsored Here by The Banshees NOTABLES AMONG PATRONS Decor Typifying a Country Festival Enhances Program of Gay Divertissements | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/american-music-played-critics-present-first-of-two-concerts-to.html | AMERICAN MUSIC PLAYED; Critics Present First of Two Concerts to Decide Awards | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/japanese.html | Japanese | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/german-battleship-base-is-being-built-in-norway.html | German Battleship Base Is Being Built in Norway | True | By Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/penn-downs-putnam-at-tennis-61-61-reaches-private-schools.html | PENN DOWNS PUTNAM AT TENNIS, 6-1, 6-1; Reaches Private Schools' Semi-Finals -- Baldwin Triumphs | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fire-head-rebukes-landis-walsh-assails-ocd-for-failing-to-supply.html | FIRE HEAD REBUKES LANDIS; Walsh Assails OCD for Failing to Supply Equipment | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/batt-quits-one-wpb-post-he-is-succeeded-in-materials-division-by-ai.html | BATT QUITS ONE WPB POST; He Is Succeeded in Materials Division by A.I. Henderson | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/child-to-mrs-w-h-simpson.html | Child to Mrs. W. H. Simpson | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/king-georges-horse-wins-big-game-takes-two-thousand-guineas-at.html | KING GEORGE'S HORSE WINS; Big Game Takes Two Thousand Guineas at Newmarket | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/foes-next-blows-awaited-hitler-and-japan-are-expected-soon-to.html | Foe's Next Blows Awaited; Hitler and Japan Are Expected Soon to Reveal the Goals of New Drives | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/group-in-congress-wants-a-limit-put-on-dreadnoughts-growing-number.html | GROUP IN CONGRESS WANTS A LIMIT PUT ON DREADNOUGHTS; Growing Number Hold Theory That Aircraft Carriers Cut Need for the Battleship BUT LINE ADMIRALS SAY NO Senator Byrd Argues, However, Change Is Needed Despite Big New Plane Ship Program | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bond-committees-approve-rail-plan-minneapolis-st-louis-issues-and.html | BOND COMMITTEES APPROVE RAIL PLAN; Minneapolis & St. Louis Issues and Other Liens Covered | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/favors-building-of-24-blimps.html | Favors Building of 24 Blimps | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/child-3-kills-baby-youngster-strikes-infant-with-bottle-while-in.html | CHILD, 3, KILLS BABY; Youngster Strikes Infant With Bottle While in Carriage | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/made-ambassador-to-four-countries-ad-biddle-jr-first-to-hold.html | MADE AMBASSADOR TO FOUR COUNTRIES; A.D. Biddle Jr. First to Hold Quadruple Title in Highest Rank of Diplomat NORWAY LEGATION RAISED Roosevelt Pays Tribute to Resistance by Refugee King and People | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/auto-club-offers-aid-in-sharethecar-plan.html | Auto Club Offers Aid In 'Share-the-Car' Plan | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/us-woman-seized-by-germans-in-paris-mrs-max-dixon-had-won-croix-de.html | U.S. WOMAN SEIZED BY GERMANS IN PARIS; Mrs. Max Dixon Had Won Croix de Guerre as Ambulance Driver | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/no-quorum-at-milwaukee-vote.html | No Quorum at Milwaukee Vote | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/blossom-time-in-the-crimea.html | BLOSSOM TIME IN THE CRIMEA | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/stewards-cancel-college-regatta-rowing-group-unable-to-find-date.html | STEWARDS CANCEL COLLEGE REGATTA; Rowing Group Unable to Find Date Convenient to Majority of the Contestants 3D BREAK IN LONG SERIES Other Interruptions to Title Event Came During Last War and in 1933 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/butlers-fight-waste-staff-club-draws-up-war-code-benefit-dance.html | BUTLERS FIGHT WASTE; Staff Club Draws Up War Code Benefit Dance Tonight | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wpa-funds-not-released.html | WPA Funds Not Released | True | ROBERT W. ALLAN, State Administrator, | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/elected-by-young-women-of-republican-club-here.html | Elected by Young Women Of Republican Club Here | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/183550-casualties-listed-by-britain-for-two-years.html | 183,550 Casualties Listed By Britain for Two Years | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/negroes-school-faced-by-closing-wiltwyck-near-kingston-makes-plans.html | NEGROES' SCHOOL FACED BY CLOSING; Wiltwyck, Near Kingston, Makes Plans to Continue Treatment of Delinquents $50,000 MUST BE RAISED Marshall Field Agrees to Give $10,000 if Board Succeeds in Collecting the Rest | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/roosevelts-conduct-of-war-approved-by-8-out-of-10-voters-gallup.html | Roosevelt's Conduct of War Approved By 8 Out of 10 Voters, Gallup Poll Finds | True | By George Gallup, Director, American Institute of Public Opinion | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/dr-r-l-ditars-note-natulist-curator-at-the-bronx-zoo-for-many-years.html | DR. R. L. DITARS, NOTE) NATULIST; Curator at the Bronx Zoo for Many Years' of Reptiles and Mammals Dies AN AUTHORITY ON SNAKES Toured World for Specimens-On Recent Trip to Trinidad Captured Giant Vampires | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/uargaret-camps-plans-1-23-she-will-be-married-on-may-to-earl.html | UARGARET CAMP'S PLANS; 1 ' 23 She Will Be Married on May to Earl Levergood Gerlach | True | Special to T N' Yo Ts. ] | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/free-french-benefit-saturday.html | Free French Benefit Saturday | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/farewell-to-australian-envoy.html | Farewell to Australian Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/phils-with-hoerst-conquer-cards-32-four-successive-singles-for-two.html | PHILS, WITH HOERST, CONQUER CARDS, 3-2; Four Successive Singles for Two Runs in Third Chase Lanier and Win Game | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/books-to-close-tomorrow-tap-issue-sales-show-sharp-rise.html | Books to Close Tomorrow; 'TAP ISSUE' SALES SHOW SHARP RISE | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/theatre-drive-for-relief-movie-houses-to-make-nationwide-appeal-to.html | THEATRE DRIVE FOR RELIEF; Movie Houses to Make Nation-Wide Appeal to Help Services | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/books-authors.html | Books -- Authors | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/two-players-to-amsterdam.html | Two Players to Amsterdam | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/15000000-in-bonds-go-on-sale-today-underwriting-group-to-offer.html | $15,000,000 IN BONDS GO ON SALE TODAY; Underwriting Group to Offer 7-Year 3 1/4 Debentures of National Distillers Products DEBT WILL BE REFUNDED Proceeds of Loan to Be Used to Pay $11,000,000 That Was Borrowed From Banks | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bank-women-to-meet-friday.html | Bank Women to Meet Friday | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fordham-alumni-retreat.html | Fordham Alumni Retreat | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/cleared-as-gold-hoarder.html | Cleared as Gold Hoarder | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/false-teeth-no-bar-to-service-in-army-selectees-minus-incisors-are.html | FALSE TEETH NO BAR TO SERVICE IN ARMY; Selectees Minus Incisors Are Acceptable, Dentists Hear | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mrs-helen-woods-wed-bride-in-st-catharines-ont-of-harry-j.html | MRS. HELEN WOODS WED; Bride in St, Catharine's, Ont,, of Harry J, Carmichael | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/two-operas-heard-san-carlo-gives-cavalleria-and-pagliacci-at-center.html | TWO OPERAS HEARD; San Carlo Gives 'Cavalleria' and 'Pagliacci' at Center | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wants-technicians-to-ask-war-orders-major-dully-says-such-selling.html | WANTS TECHNICIANS TO ASK WAR ORDERS; Major Dully Says Such Selling Needs Expert Knowledge | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/court-halts-utility-deal-santeecooper-project-planned-to-buy-two.html | COURT HALTS UTILITY DEAL; Santee-Cooper Project Planned to Buy Two Companies | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/foe-ashore-in-louisiades.html | Foe Ashore in Louisiades | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/tydings-inquiry-finds-much-idle-apparatus-committee-gets-first.html | TYDINGS INQUIRY FINDS MUCH IDLE APPARATUS; Committee Gets First Replies From Federal Offices | True | Special to THE NEW YORK TIMES. | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bayside-high-track-victor.html | Bayside High Track Victor | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/for-6-normal-tax-and-exemption-cut-congress-expert-asks-1000-base.html | FOR 6% NORMAL TAX AND EXEMPTION CUT; Congress Expert Asks $1,000 Base on Income Payments if Wed and $500 if Single HENDERSON'S WAGE STAND He Says He Did Not Call for Freezing of Pay Structure, but for Stabilizing It | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/iceland-leader-reelected.html | Iceland Leader Re-elected | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/canada-air-force-115000.html | Canada Air Force 115,000 | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/raids-made-in-uruguay-homes-that-receive-proaxis-argentine-papers.html | RAIDS MADE IN URUGUAY; Homes That Receive Pro-Axis Argentine Papers Visited | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/458-are-graduated-on-training-ship-some-leave-for-commands-in-navy.html | 458 ARE GRADUATED ON TRAINING SHIP; Some Leave for Commands in Navy Soon After Ceremony on Prairie State CELEBRATED NAMES IN LIST Willkie Sees Son Commissioned -- 'Only Natural to Be Proud' of Youth, He Asserts | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/leaders-in-radio-mourn-mnamee-associates-of-early-days-on-air-crowd.html | LEADERS IN RADIO MOURN M'NAMEE; Associates of Early Days on Air Crowd Funeral Church at Service for Announcer NETWORKS REPRESENTED Broadcasting Pioneer Lauded -- Male Quartet of the Airwaves Participates | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/underwriters-are-listed-philip-morris-co-amends-its-preferred-share.html | UNDERWRITERS ARE LISTED; Philip Morris & Co. Amends Its Preferred Share Offering | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/united-nations.html | United Nations | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/john-shaw-n_-eilson-i-oc-ooi.html | JOHN SHAW N..._ EILSON; I .o%‹c,,;.. .;:o.;:^:,.;o,...I | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/churchill-reviews-home-guard-units-members-to-seek-permission-to.html | CHURCHILL REVIEWS HOME GUARD UNITS; Members to Seek Permission to Join Commandos on Raids | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nc-state-books-crusaders.html | N.C. State Books Crusaders | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/war-skills-ample-in-cincinnati-area-wright-sets-record-in-cyclone.html | WAR SKILLS AMPLE IN CINCINNATI AREA; Wright Sets Record in Cyclone Engines Such as Reported in Planes Over Tokyo YOUTH TRAINED IN 6 WEEKS One Tool Plant Also Breaks Labor Bottleneck -- Another Has Difficulty Over Draft | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/treasury-opposes-war-bonds-as-prizes-stamps-also-discouraged-in.html | TREASURY OPPOSES WAR BONDS AS PRIZES; Stamps Also Discouraged in Lotteries and as Premiums | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/sergeant-saves-10-in-airline-crash-passenger-in-a-commercial-plane.html | SERGEANT SAVES 10 IN AIRLINE CRASH; Passenger in a Commercial Plane, He Joins Army Lieutenant in Battering Windows THREE PILOTS LOSE LIVES Northwest Transport Overshoots Field, Falls in Ravine, Bursts Into Flames | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bill-to-put-women-in-army-is-passed-senate-votes-38-to-27-to-enroll.html | BILL TO PUT WOMEN IN ARMY IS PASSED; Senate Votes 38 to 27 to Enroll Them in Service Auxiliary Corps AUSTIN FIGHTS CHANGES Urges Need for Speed -- Maloney Opposes It as Shadowing 'the Sanctity of the Home' | True | By Nona Baldwinspecial To the New York Times. | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/opa-aids-business-on-price-puzzles-wholesalers-and-producers-hear-a.html | OPA AIDS BUSINESS ON PRICE PUZZLES; Wholesalers and Producers Hear a Digest of the Rules for Basing New Levels ADVICE GIVEN ON RELIEF Clinic Is Told to Ask Special Help on Such Matters as Replacement Cost Lag | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/tourist-gasoline-ration-is-slashed-by-canada.html | Tourist Gasoline Ration Is Slashed by Canada | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fordham-freshmen-win-50.html | Fordham Freshmen Win, 5-0 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/miss-delman-in-recital-texas-soprano-makes-her-new-york-debut-in.html | MISS DELMAN IN RECITAL; Texas Soprano Makes Her New York Debut in Town Hall | True | R.P. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/art-notes.html | Art Notes | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/cotton-contracts-down-811-points-trading-ruled-by-concern-over.html | COTTON CONTRACTS DOWN 8-11 POINTS; Trading Ruled by Concern Over Impending Legislation That Might Affect Ceilings OVERNIGHT LOSSES CUT April Consumption Shatters All Records on Estimate of 985,000 Bales Used | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/crawford-lansings-have-son.html | Crawford Lansings Have Son | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/buying-in-canada-up-us-took-62655000-of-goods-in-april.html | BUYING IN CANADA UP; U.S. Took $62,655,000 of Goods in April | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hull-praises-prado-as-the-ideal-envoy-perus-president-spends-day-at.html | HULL PRAISES PRADO AS THE IDEAL ENVOY; Peru's President Spends Day at Detroit's War Plants | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nyu-women-honored-varsity-letters-and-medals-are-awarded-to-coed.html | N.Y.U. WOMEN HONORED; Varsity Letters and Medals Are Awarded to Co-Ed Athletes | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/british-set-a-limit-on-price-of-meals-fiveshilling-top-is-designed.html | BRITISH SET A LIMIT ON PRICE OF MEALS; Five-Shilling Top Is Designed to Make Poor Feel They Fare as Well as the Rich DECLINE IN QUALITY SEEN Restaurants Expected to Trim Their Menus to Keep Under Official Cost Ceiling | True | By Raymond Daniellwireless To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/brooklyn-black-tonight-boroughwide-demonstration-is-set-for-930-to.html | BROOKLYN BLACK TONIGHT; Borough-Wide Demonstration is Set for 9:30 to 9:50 o'Clock | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/carnegie-steel-denies-charges-answer-to-wpb-priorities-suit-asks.html | CARNEGIE STEEL DENIES CHARGES; Answer to WPB Priorities Suit Asks Dismissal of Priority Rule Accusations ERRORS CALLED TRIVIAL Company Contends Mistakes Were Inevitable but Were Not Intentional | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/minsky-in-bankruptcy-burlesque-producer-in-petition-lists-64837.html | MINSKY IN BANKRUPTCY; Burlesque Producer in Petition Lists $64,837 Liabilities | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/lehman-renames-moses-to-long-island-park-post.html | Lehman Renames Moses To Long Island Park Post | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/victory-meeting-is-held-womans-role-in-war-and-other-problems.html | VICTORY MEETING IS HELD; Woman's Role in War and Other Problems Discussed | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/savings-bank-merger-combines-the-manhattan-and-metropolitan.html | Savings Bank Merger Combines The Manhattan and Metropolitan; President of Latter Will Head the $62,000,000 Institution -- All Present Offices, as Well as Both Staffs, to Be Retained | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/davis-neild.html | Davis -- -Neild | True | Speclat to T' | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/condemnation-price-set-us-court-fixes-7600000-in-puget-sound-power.html | CONDEMNATION PRICE SET; U.S. Court Fixes $7,600,000 in Puget Sound Power Case | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/metro-to-resume-production-in-britain-asher-will-go-there-to-film.html | Metro to Resume Production in Britain -- Asher Will Go There to Film 'Sabotage Agent'; RKO BUYS 'LADIES DAY' To Produce Baseball Comedy at Once -- Two New Pictures on Broadway Today | True | By Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/stocks-are-lower-in-quiet-session-numerous-dividend-cuts-are-factor.html | STOCKS ARE LOWER IN QUIET SESSION; Numerous Dividend Cuts Are Factor in Selling -- Wheat and Cotton Decline | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/tonopah-unit-dissolved-american-mining-and-securities-corporation.html | TONOPAH UNIT DISSOLVED; American Mining and Securities Corporation Is Liquidated | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bankers-bills-lower-in-april-off-5382000-to-177293000-lowest-since.html | BANKERS BILLS LOWER IN APRIL; Off $5,382,000 to $177,293,000; Lowest Since December -- Down $42,268,000 in Year | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/curran-asks-mayor-to-get-facts-straight-before-criticizing-pier.html | Curran Asks Mayor to Get Facts Straight Before Criticizing Pier Smoking Cases | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/13-us-fliers-survive-new-guinea-crashes-rejoin-forces-in-australia.html | 13 U.S. FLIERS SURVIVE NEW GUINEA CRASHES; Rejoin Forces in Australia, All Telling Harrowing Tales | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wall-st-to-hold-war-bond-rally-big-patriotic-gathering-next-monday.html | WALL ST. TO HOLD WAR BOND RALLY; Big Patriotic Gathering Next Monday to Mark 150th Year of the Stock Exchange ARMY TO SHOW EQUIPMENT F.C. Walker Will Be the Chief Speaker From Steps of the Subtreasury | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/new-bond-sale-plan-lehman-brothers-offers-block-railroad-securities.html | NEW BOND SALE PLAN; Lehman Brothers Offers Block Railroad Securities | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/li-textbook-exhibit-opensi-130-publishers-represented-in-the.html | li TEXTBOOK EXHIBIT OPENSi; 130 Publishers Represented in the Display at Public Library | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/standees-on-buses-to-be-increased-stops-every-3-or-4-blocks-also-to.html | STANDEES ON BUSES TO BE INCREASED; Stops Every 3 or 4 Blocks Also to Be Put Into Effect by Transit Commission WARTIME ECONOMY PLAN Conservation of Vehicles, Tires and Gasoline Purpose of the Regulation | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/charles-j-fuess.html | CHARLES J. FUESS | True | Special to THE NEW YORK TuS. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/policeman-kills-man-who-slashes-at-him-reserves-then-disperse-angry.html | POLICEMAN KILLS MAN WHO SLASHES AT HIM; Reserves Then Disperse Angry Crowd in Harlem | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/sarah-g-harrington-a-bride.html | Sarah G. Harrington a Bride | True | Special to TItB IEW YORC TIIBS. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/house-votes-50amonth-pay-for-the-men-of-army-and-navy-senate-rise.html | House Votes $50-a-Month Pay For the Men of Army and Navy; Senate Rise to $42 Is Increased by Ballot of 102 to 40 -- Tentative Action Also Puts Rate for Next Grades at $54 HOUSE VOTES $50 AS ARMY-NAVY PAY | True | By C.p. Trussellspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/underworld-causes-arrest-of-six-as-defense-stamp-counterfeiters-six.html | Underworld Causes Arrest of Six As Defense Stamp Counterfeiters; SIX ARRESTED HERE AS COUNTERFEITERS | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/jimmy-lawrence-killed-in-java.html | Jimmy Lawrence Killed in Java | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/others-slain-by-the-axis.html | Others Slain by the Axis | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/special-to-the-new-york-ties.html | Special to; THE NEW YORK TIES. | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/dunkle-quits-curb-partners.html | Dunkle Quits Curb Partners | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/4450000-is-city-quota-in-national-uso-campaign.html | $4,450,000 Is City Quota In National USO Campaign | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fighting-severe-on-crimean-front-germans-sink-3-british-destroyers.html | FIGHTING SEVERE ON CRIMEAN FRONT; GERMANS SINK 3 BRITISH DESTROYERS; CHINESE BEAT' BACK YUNNAN INVADERS; NAZIS PIERCE LINES But Soviet Reserves Plug Breach Before Kerch in 4-Day Battle GERMANS WIDEN ATTACKS Multiple Blows Toward Rostov Push Russians Back at One Point in Donets Basin FIGHTING IS SEVERE ON CRIME FRONT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/dr-raymond-ditmars.html | DR. RAYMOND DITMARS | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/edwd-b-1yiuiiay.html | EDWD B. 1YIUIIAY | True | Special Cable to IqEW Yoax TB. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/big-antiserb-force-denied.html | Big Anti-Serb Force Denied | True | By Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/corporate-income-analyzed-by-sec-average-annual-net-of-1495.html | CORPORATE INCOME ANALYZED BY SEC; Average Annual Net of 1,495 Concerns in 1935-39 Put at $2,687,000,000 ASSETS AT $61,558,000,000 Return Is Found to Equal 7% of Stockholders' Equity at Book Valuations | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hoffman-gets-army-test-jersey-exgovernor-cuts-weight-in-effort-to.html | HOFFMAN GETS ARMY TEST; Jersey Ex-Governor Cuts Weight in Effort to Enter Service | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/sarcastic-mayor-gives-canned-talk-but-he-fails-to-tell-laughing.html | SARCASTIC MAYOR GIVES 'CANNED' TALK; But He Fails to Tell Laughing Audience That He Asked OPA for Suggested Speech HE BURLESQUES ORATORY Then Seriously Pledges Aid to Rationing, Asks Equal Treatment for Whole Nation | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/grigsbywinters.html | Grigsby Winters | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hull-ignores-vichy-in-martinique-plan-says-laval-governments-view.html | HULL IGNORES VICHY IN MARTINIQUE PLAN; Says Laval Government's View Is of No Interest in Aim to Neutralize Possessions NAZI RULING IS EXPECTED German Envoy Sees Laval at Border -- Petain May Talk With Goering Today | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/thoias-j-grahalvl.html | THOIAS J. GRAHAIVI | True | special to T Nw YOR Ts. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/marjorie-cawleys-troth-brightwaters-girl-will-be-wed-to-dr-william.html | MARJORIE CAWLEY'S TROTH; Brightwaters Girl Will Be Wed to Dr. William R, Donovan | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/pay-rise-to-albany-bus-men.html | Pay Rise to Albany Bus Men | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/st-johns-gets-five-runs-in-fifth-to-halt-nyu-redmen-turn-back.html | St. John's Gets Five Runs in Fifth to Halt N.Y.U.; REDMEN TURN BACK VIOLET NINE BY 8-3 Keep Alive Chance of Tying Fordham for First Place in Conference Race M'PADDEN MOUND VICTOR St. John's Drives Principe, N.Y.U. Ace, to Cover in Big Fifth Inning | True | By Joseph C. Nichols | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/pays-for-baby-in-nickels-father-uses-2year-collection-of-1200-to.html | PAYS FOR BABY IN NICKELS; Father Uses 2-Year Collection of 1,200 to Meet Hospital Bill | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/abroad-premonitions-of-battle-on-the-caucasus-bridge.html | Abroad; Premonitions of Battle on the Caucasus Bridge | True | By Anne O'Hare McCormick | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/dartmouth-colgate-in-meet.html | Dartmouth, Colgate in Meet | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/horse-and-buggy.html | HORSE AND BUGGY | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/special-to.html | Special to | True | TIt TIr YORK Ts. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mrs-jphilip-hesse.html | MRS. J.PHILIP HESSE | True | Brooklynite Aided Mother ini Making of Peace Flags | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/elected-by-virginian-railway.html | Elected by Virginian Railway | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/appleby-takes-poggenburg-cup.html | Appleby Takes Poggenburg Cup | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mexican-oil-settlement.html | MEXICAN OIL SETTLEMENT | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/braves-release-hickey.html | Braves Release Hickey | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/victory-meeting-slated-charles-town-gets-18-extra-racing-days-for.html | 'VICTORY MEETING' SLATED; Charles Town Gets 18 Extra Racing Days for Charity | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mrs-robert-pritchard.html | MRS. ROBERT PRITCHARD | True | Special to THE NEW YORK T5. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bond-offerings-by-municipalities-offering-of-1100000-in-notes-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; Offering of $1,100,000 in Notes to Be Made Friday by Rochester, N.Y. BOSTON BANK BUYS ISSUE Takes Taunton, Mass., Obligations at 0.567 -- Johnstown, Pa., Awards Bonds | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mrs-balding-takes-honors-on-north-shore-links-cedar-creek-star.html | Mrs. Balding Takes Honors on North Shore Links; CEDAR CREEK STAR TRIUMPHS WITH 87 Mrs. Balding Sets Pace for Field of 47 Golfers as Tourney Season Opens LIDO PLAYER CARDS AN 88 Mrs. Alan Rosenberg Second on Gross List -- Net Prize to Old Oaks Entrant | True | By Maureen Orcuttspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/opa-gives-formula-on-seasonal-goods-retail-ceilings-to-be-based-on.html | OPA GIVES FORMULA ON SEASONAL GOODS; Retail Ceilings to Be Based on Last Season's Mark-Up, Maker's March Price SUMMER ITEMS COVERED Warm-Weather Apparel, Toys and Furniture Listed in Regulation | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/expect-little-aid-on-price-hardship-producers-in-seasonal-goods.html | EXPECT LITTLE AID ON PRICE HARDSHIP; Producers In Seasonal Goods Lines Get Idea OPA Has 'Hard-Boiled' Attitude LOWER QUALITY IS BARRED Officials Tell Paper Men They Must Find Some Other Way to Lower Their Costs EXPECT LITTLE AID ON PRICE HARDSHIP | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/united-corp-hearing-sec-to-hear-arguments-today-on-holding-act-move.html | UNITED CORP. HEARING; SEC to Hear Arguments Today on Holding Act Move | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/william-a-harper-62-southern-educator-head-of-elon-college-n-c-for.html | WILLIAM A. HARPER, 62, SOUTHERN EDUCATOR; Head of Elon College, N. C., for 20 Years -- Religious Leader | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nurseries-to-open-near-war-plants-bundles-for-america-planning.html | NURSERIES TO OPEN NEAR WAR PLANTS; Bundles for America Planning Chain in Nation to Assist Mothers in Industries FIRST NOW IN OPERATION Depots for Salvage of Goods to Be Utilized -- Special Plans for Congested Areas | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/rko-meeting-on-may-23.html | R.-K.-O. Meeting on May 23 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/louispastor-bout-planned-by-jacobs-fight-late-in-june-will-give-for.html | LOUIS-PASTOR BOUT PLANNED BY JACOBS; Fight Late in June Will Give Former N.Y.U. Student His Third Chance at Title BOARD CLEARS PVT. CONN Apparently Army Will Take No Action Against Him for Being Hurt in Brawl | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/son-of-hero-unveils-poster-for-uso-drive-john-devereaux-8-takes.html | SON OF HERO UNVEILS POSTER FOR USO DRIVE; John Devereaux, 8, Takes Part in Times Square Ceremony | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/exempts-railroad-shops.html | Exempts Railroad Shops | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/kroener-trainer-of-gargantua-dies-devoted-master-who-defended.html | KROENER, TRAINER OF GARGANTUA, DIES; Devoted Master Who Defended Circus Gorilla's Viciousness Succumbs at 52 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/new-destroyer-put-into-navy-service-commissioned-six-months-in.html | NEW DESTROYER PUT INTO NAVY SERVICE; Commissioned Six Months in Advance of Schedule | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/most-congressmen-ask-unlimited-gas-supply.html | Most Congressmen Ask Unlimited 'Gas' Supply | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/prp-priority-form-simplified-by-wpb-revision-permits-applicants-to.html | PRP PRIORITY FORM SIMPLIFIED BY WPB; Revision Permits Applicants to Omit Much Data -- Other War Agency Action PRP PRIORITY FORM SIMPLIIFED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/son-to-john-haynes-porters.html | Son to John Haynes Porters | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nazi-bomber-raids-destroy-warships-in-mediterranean-nazi-bomber.html | Nazi Bomber Raids Destroy Warships in Mediterranean; NAZI BOMBER RAIDS SINK 3 WARSHIPS | True | By Robert P. Postwireless To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/miners-in-outlaw-strike-are-drafted-in-australia.html | Miners in Outlaw Strike Are Drafted in Australia | True | By the United Press. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/4month-earnings-doubed-by-d-h-net-of-1466000-against-608000-last.html | 4-MONTH EARNINGS DOUBED BY D. & H.; Net of $1,466,000 Against $608,000 Last Year Reported by President Nuelle $1,000,000 TAX PROVISION Maturity of $49,000,000 Bonds Is Obstacle to Dividend of Holding Company | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/athletics-trip-browns-triumph-54-as-wallaesa-hits-homer-with-2-on.html | ATHLETICS TRIP BROWNS; Triumph, 5-4, as Wallaesa Hits Homer With 2 On in 8th | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/named-scientific-adviser-to-british-army-council.html | Named Scientific Adviser To British Army Council | True | By the United Press. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/gives-7point-plan-for-allies-in-peace-vera-dean-foreign-policy.html | GIVES 7-POINT PLAN FOR ALLIES IN PEACE; Vera Dean, Foreign Policy Researcher, Puts Freedom First for United Nations 'MASTER RACE' OUTLAWED Social Work Convention in New Orleans Also Warned on Home Problems | True | By Richard Tompkinsspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/18-seek-33433-estate-relatives-turn-up-from-los-angeles-to-russia.html | 18 SEEK $33,433 ESTATE; 'Relatives' Turn Up From Los Angeles to Russia | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/malta-downs-more-planes.html | Malta Downs More Planes | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/news-of-food-gustatory-memories-of-new-orleans-lead-to-a-creole.html | News of Food; Gustatory Memories of New Orleans Lead to a Creole Sauce and Cook Book | True | By Jane Holt | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/dimout-is-estimated-to-cut-citys-light-bill-200000-a-year-20minute.html | Dimout Is Estimated to Cut City's Light Bill $200,000 a Year; 20-Minute Blackout, $300 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bank-aides-to-be-honored.html | Bank Aides to Be Honored | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/16-hungarians-die-for-plots-in-army-group-said-to-have-planned-to.html | 16 HUNGARIANS DIE FOR PLOTS IN ARMY; Group Said to Have Planned to Get Rid of Pro-Germans and Attack Rumania HORTHY SEEN IN BID TO U.S. Regent Reported Trying to Meet Czech Efforts Here With Own Post-War Proposals | True | By Ray Brockwireless To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/3-aldermen-guilty-in-paterson-bribery-exalderman-also-convicted-at.html | 3 ALDERMEN GUILTY IN PATERSON BRIBERY; Ex-Alderman Also Convicted at Second Trial of Charges | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/would-ease-tux-burden.html | Would Ease Tux Burden | True | J.H. PEARCE. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/1s-emily-r-norton.html | 1S. EMILY R. NORTON | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/boy-takes-honors-at-girls-dog-show-collie-entered-under-protest.html | BOY TAKES HONORS AT GIRLS' DOG SHOW; Collie Entered Under Protest Receives Two Ribbons | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/clothiers-to-push-nocuff-trousers-retailers-plan-to-concentrate-on.html | CLOTHIERS TO PUSH NO-CUFF TROUSERS; Retailers Plan to Concentrate on Getting Ban Accepted as a Fashion Promotion TO DROP SEASONAL SALES Specialty Vests Are Expected to Be a Major Fall Feature -- Synthetics Get Play | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/german-version-of-sinkings.html | German Version of Sinkings | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/yankees-to-play-cleveland-today-postponement-gives-team-day-of-rest.html | YANKEES TO PLAY CLEVELAND TODAY; Postponement Gives Team Day of Rest -- Rizzuto Out of Action With Flu | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/david-c-hiscox.html | DAVID C. HISCOX | True | Special to THE NEW YORK TI:M:Zg. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/russell-h-frye-yale-student-20-was-member-of-track-team-and-glee.html | RUSSELL H. FRYE; Yale Student, 20, Was Member of Track Team and Glee Club | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/us-urged-to-train-boys-to-be-officers-military-scholarships-to-put.html | U.S. URGED TO TRAIN BOYS TO BE OFFICERS; Military Scholarships to Put Youths Through College Asked by Dr. Conant SEES NATIONAL IDEAL MET Writers and Teachers Must Keep Faith More Than Ever, Berle Tells Book Council | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/henderson-and-wages-for-stabilization-not-freezing-and-aim-thus.html | Henderson and Wages; For 'Stabilization,' Not Freezing, and Aim Thus Remains Obscure | True | By Arthur Krockspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/loughlin-first-on-track-wins-senior-honors-in-brooklyn-automotive.html | LOUGHLIN FIRST ON TRACK; Wins Senior Honors in Brooklyn Automotive Trades Meet | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/savings-on-steel-for-war-use-urged-government-officials-stress.html | SAVINGS ON STEEL FOR WAR USE URGED; Government Officials Stress 'Battlefront' Needs -- Ask Shelving of Other Orders ENTIRE OUTPUT FOR ARMS 1,000 Manufacturers Here Are Told Further Control Will Curb Metal Waste | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/grains-develop-heavy-undertone-extreme-loss-in-wheat-is-1c-but.html | GRAINS DEVELOP HEAVY UNDERTONE; Extreme Loss in Wheat Is 1c, but Close Shows Net Decline of 1/8 to 5/8c CORN SET BACK 1/8 TO 1/4c Buying by Traders and Commission Houses, However, Appears on the Dips | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/new-zealand-troops-train-as-guerrillas-patrols-in-exercises.html | NEW ZEALAND TROOPS TRAIN AS GUERRILLAS; Patrols in Exercises Simulate Last Stand Against Invader | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/socialist-and-negro-added-to-faculty-drs-laidler-and-harris-will.html | SOCIALIST AND NEGRO ADDED TO FACULTY; Drs. Laidler and Harris Will Lecture at City College | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/big-concerns-begin-war-dividend-cuts-action-of-several-leading.html | BIG CONCERNS BEGIN WAR DIVIDEND CUTS; Action of Several Leading Corporations Viewed as Token of What Lies Ahead ONE PAYMENT IS OMITTED Republic Steel Halves Return to Stockholders Because of Tax Considerations BIG CONCERNS BEGIN WAR DIVIDEND CUTS | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/jamaicans-debate-food-proposal.html | Jamaicans Debate Food Proposal | True | Wireless to THE NEW YORK TIMES | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/german.html | German | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/us-specialist-sees-ortiz-argentine-presidents-blindness-studied-by.html | U.S. SPECIALIST SEES ORTIZ; Argentine President's Blindness Studied by Castroviejo | True | Special Cable to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/roosevelt-weighs-arms-transport-studies-plan-to-vest-in-one-man.html | ROOSEVELT WEIGHS ARMS TRANSPORT; Studies Plan to Vest in One Man Authority Over Munitions From Factory to War Front DOUGLAS MAY GET POST Land and Sea Carriers Would Be Coordinated for Task of Speeding Such Shipping | True | By James B. Restonspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/schmuck-reelection-is-urged-by-city-bar-resolution-endorses-justice.html | SCHMUCK RE-ELECTION IS URGED BY CITY BAR; Resolution Endorses Justice -- Rao Case Criticized | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/85-per-cent-floor-reported.html | 85 Per Cent Floor Reported | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/proper-walking-can-be-fun-we-now-have-opportunity-to-revive-an.html | Proper Walking Can Be Fun; We Now Have Opportunity to Revive an Almost Forgotten Function | True | ALLAN E. BAKER. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/big-army-depot-for-jersey.html | Big Army Depot for Jersey | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/japans-diet-dead-says-exenvoy.html | Japan's Diet Dead, Says Ex-Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/daughter-to-mrs-howard-sonn.html | Daughter to Mrs. Howard Sonn | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/horsedrawn-unit-ready-for-war-bond-sale-here.html | Horse-Drawn Unit Ready For War Bond Sale Here | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/kerch-held-since-december.html | Kerch Held Since December | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/succeeds-nelson-in-rail-posts.html | Succeeds Nelson in Rail Posts | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/arthur-oods-v2-is-dead-in-oapital-police-commissioner-here-in-1914.html | ARTHUR OODS, V2, IS DEAD IN OAPITAL; Police Commissioner Here in 1914 to '18 Introduced New Methods of Enforcement t AIR COLONEL WITH A. E. F. Soc{ologist, Former Reporter, Taught Roosevelt at Groton -- Wed Late J. P. Morgan Kin | True | Special to "Z'z Ns' YoR z===. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/more-own-prr-stock.html | More Own P.R.R. Stock | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/thompson-hurls-1hit-game-and-stops-dodgers-giants-triumph-over.html | Thompson Hurls 1-Hit Game and Stops Dodgers; Giants Triumph Over Pirates; REDS VICTORS, 5-1, FOR FOURTH IN ROW Riggs's Pinch Double in 6th Is Lone Hit Off Thompson in Ebbets Field Game LAMANNO POUNDS HOMER Dodgers Use Four Pitchers -- Three Runs Tallied Off Kimball in Eighth | True | By Louis Effrat | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/sharp-fight-looms-in-police-election-three-candidates-nominated-for.html | SHARP FIGHT LOOMS IN POLICE ELECTION; Three Candidates Nominated for Benevolent Society Head | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mexico-increases-her-help-to-allies-decree-authorizes-exports-to.html | MEXICO INCREASES HER HELP TO ALLIES; Decree Authorizes Exports to British Empire and Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/24-netherlanders-are-shot.html | 24 Netherlanders Are Shot | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/tap-issue-sales-show-sharp-rise-treasury-to-close-subscription.html | 'TAP ISSUE' SALES SHOW SHARP RISE; Treasury to Close Subscription Books for 2 1/2% Bonds of 1962-67 Tomorrow | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/congratulations-for-an-essayist.html | CONGRATULATIONS FOR AN ESSAYIST | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hospital-ward-blessed-childrens-unit-is-opened-at-parkway.html | HOSPITAL WARD BLESSED; Children's Unit Is Opened at Parkway Institution | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wpb-under-farm-group-fire.html | WPB Under Farm Group Fire | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/petain-sees-laval.html | Petain Sees Laval | True | By Lansing Warrenby Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/utility-to-revise-liquidation-plan-national-power-and-light-to.html | UTILITY TO REVISE LIQUIDATION PLAN; National Power and Light to Facilitate Exchange for Its Outstanding Preferred COMMON ALSO INVOLVED Pro Rata Distribution Proposed -- Program Soon Will Be Filed With SEC | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/miss-owena-titus-wed.html | Miss Owena Titus Wed | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fears-for-bond-sales.html | Fears for Bond Sales | True | PAUL ELZr. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/50400000-at-work-in-us-wpa-reports-same-figure-for-last-month-as.html | 50,400,000 AT WORK IN U.S.; WPA Reports Same Figure for Last Month as March | True | Special to THE NEW YORK TIMES. | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/iirs-adelaide-ivilliams.html | IIRS. ADELAIDE IVILLIAMS | True | Special to TE NEW YORX TS. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wins-architecture-prize-graduate-student-at-columbia-successful-a.html | WINS ARCHITECTURE PRIZE; Graduate Student at Columbia Successful a Second Time | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/ballenberg-held-for-jury.html | Ballenberg Held for Jury | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/ickes-defied-in-texas-rail-commission-to-increase-the-output-of.html | ICKES DEFIED IN TEXAS; Rail Commission to Increase the Output of Petroleum | True | By the United Press. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/coral-sea-losers-deplore-weather-say-it-prevented-a-knockout-blow.html | CORAL SEA LOSERS DEPLORE WEATHER; Say It Prevented a Knockout Blow by Japanese Navy -- Victory Still Claimed YAMAMOTO IN THE BATTLE Commander of Fleet Praised by Tojo -- Hirohito Rescript Commends Air Units | True | By the United Press. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/sports-of-the-times-keeping-up-with-the-parade.html | Sports of the Times; Keeping Up With the Parade | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/cushmans-sons.html | Cushman's Sons | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/a-cross-for-messman-miller.html | A CROSS FOR MESSMAN MILLER | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/may-9-xray-admitted-to-mails.html | May 9 X-Ray Admitted to Mails | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/falls-before-train-safe-col-kerrigans-wife-is-saved-by-well-in-bmt.html | FALLS BEFORE TRAIN, SAFE; Col. Kerrigan's Wife Is Saved by Well in BMT Tracks | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nazis-stress-soviet-strength.html | Nazis Stress Soviet Strength | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/uboat-sinks-ship-in-st-lawrence-first-attack-within-the-gulf-3.html | U-BOAT SINKS SHIP IN ST. LAWRENCE; First Attack Within the Gulf -- 3 Other Vessels Torpedoed in American Waters U-BOAT SINKS SHIP IN ST. LAWRCE FIRST BLOW OF U-BOAT IN THE ST. LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/ohio-oil-reports-increase-in-net-2953075-in-first-quarter-compares.html | OHIO OIL REPORTS INCREASE IN NET; $2,953,075 in First Quarter Compares With $1,933,772 in the 1941 Period SALES WERE $17,428,310 Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/aids-united-jewish-drive-amusement-industry-launches-campaign-like.html | AIDS UNITED JEWISH DRIVE; Amusement Industry Launches Campaign Like That in Britain | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/yonkers-school-board-elects.html | Yonkers School Board Elects | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/us-acts-to-revoke-citizenship-of-eight-klapprott-among-those-named.html | U.S. ACTS TO REVOKE CITIZENSHIP OF EIGHT; Klapprott Among Those Named in Jersey as Disloyal | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/lehman-supports-foley-bronx-jury-finds-both-acted-honestly-in-the.html | LEHMAN SUPPORTS FOLEY, BRONX JURY; Finds Both Acted Honestly in the Flynn Paving Case -- Rebuffs Civic Groups LEHMAN SUPPORTS FOLEY, BRONX JURY | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/robert-c-fox.html | ROBERT C. FOX | True | peQil to Tr I,' Yo Tnuxs. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/cubs-halt-braves-on-passes-9-to-8-seven-walks-and-three-slips.html | CUBS HALT BRAVES ON PASSES, 9 TO 8; Seven Walks and Three Slips Afield Figure in Chicago Triumph at Boston TOBIN HITS HOMER IN PINCH Blow Features Losers' 5-Run Attack in Eighth Inning -- Victors Tally Early | True | | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mississippi-relaxes-blue-law.html | Mississippi Relaxes Blue Law | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/woman-named-on-federal-jury.html | Woman Named on Federal Jury | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/named-new-york-president-of-banking-institute.html | Named New York President Of Banking Institute | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/goodwlll-peace-urged-by-manning-convention-of-diocese-hears-bishop.html | 'GOOD-WILL' PEACE URGED BY MANNING; Convention of Diocese Hears Bishop Plead for Victory of Cause of Freedom FINANCE PLAN IS ADOPTED Investment Trust to Enable Parishes to Put Funds in Larger Unit | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/100-war-gardens-offered.html | 100 War Gardens Offered | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/chinese-repel-foe-in-fiveday-battle-report-1000-killed-in-hupeh.html | CHINESE REPEL FOE IN FIVE-DAY BATTLE; Report 1,000 Killed in Hupeh -- Japanese See Gains | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/2000-school-girls-dance-around-maypoles-central-park-fete-begins.html | 2,000 School Girls Dance Around Maypoles; Central Park Fete Begins City-Wide Series | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/protests-mount-as-listing-begins-in-gas-rationing-eastern.html | PROTESTS MOUNT AS LISTING BEGINS IN 'GAS' RATIONING; Eastern Resentment Against 'Discrimination' Brings Moves by Congress Members 'CHISELERS' WARNED HERE Many Seeking X Cards Turned Down -- Motorists in Long Lines at Some Schools THREE GALLONS A WEEK; GASOLINE GOES ON RATIONING LIST PROTESTS MOUNT ON 'GAS' RATIONING | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/joins-board-of-lawyers-trust.html | Joins Board of Lawyers Trust | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bridge-design-winners-those-responsible-for-niagara-falls-and.html | BRIDGE DESIGN WINNERS; Those Responsible for Niagara Falls and Passaic Spans Listed | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/heads-good-neighbor-group.html | Heads Good Neighbor Group | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mine-floats-into-florida-surf.html | Mine Floats Into Florida Surf | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/coughlin-unit-loses-plea-michigan-referee-continues-inquiry-in.html | COUGHLIN UNIT LOSES PLEA; Michigan Referee Continues Inquiry in Payroll Tax Case | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mis-morris-wohl.html | MIS. MORRIS WOHL | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/elected-by-savings-bank.html | Elected by Savings Bank | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/la-motta-boxes-to-draw-battles-basora-on-even-terms-in-tenround.html | LA MOTTA BOXES TO DRAW; Battles Basora on Even Terms in Ten-Round Coliseum Bout | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/laval-sees-german-envoy.html | Laval Sees German Envoy | True | By Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/buffalo-purchases-welaj.html | Buffalo Purchases Welaj | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/tube-train-wreck-laid-to-high-speed-ticket-collectors-tell-jersey.html | TUBE TRAIN WRECK LAID TO HIGH SPEED; Ticket Collectors Tell Jersey Board Cars Were Going 35 to 50 M.P.H. at Time | True | Special to THE NEW YORK TIMES. | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/first-lady-calm-on-gas-rationing-her-attitude-is-that-she-can-still.html | FIRST LADY CALM ON GAS RATIONING; Her Attitude Is That She Can Still Ride a Bicycle or Even a Horse, if Necessary WPA MEN SEEK X CARDS But a Clergyman Declines to Accept Unlimited Fuel -- Many Incidents on First Day | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/4-here-after-torpedoing-italian-submarines-attack-on-swedish-ship.html | 4 HERE AFTER TORPEDOING; Italian Submarine's Attack on Swedish Ship Confirmed | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/miracle-of-malta.html | MIRACLE OF MALTA | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/printers-elect-jamieson.html | Printers Elect Jamieson | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fbi-reports-3-rise-in-crime.html | FBI Reports 3% Rise in Crime | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/hudson-bomber-hits-ship-in-nazi-convoy-berlin-says-three-planes.html | HUDSON BOMBER HITS SHIP IN NAZI CONVOY; Berlin Says Three Planes Were Shot Down in Raid | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/japanese-step-up-pacific-air-raids-bomber-force-based-on-lae.html | JAPANESE STEP UP PACIFIC AIR RAIDS; Bomber Force Based on Lae Believed Reinforced -- Naval Activity Is Lessening ENEMY'S FLEET RETIRING Submarine Attacked by Fliers of U.S. in Coral Sea Caught With Sailors on Deck | | By Byron Darntonwireless To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/buck-elected-head-of-school-board-he-succeeds-marshall-who-refused.html | BUCK ELECTED HEAD OF SCHOOL BOARD; He Succeeds Marshall, Who Refused Another Term but Remains a Member BONASCHI VICE PRESIDENT Auditing Unit Is Set Up for All Students' Funds -- Child Guidance Director Named | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/infant-mortality-shows-a-decrease-general-death-rate-about-as.html | INFANT MORTALITY SHOWS A DECREASE; General Death Rate 'About as Expected,' Says Dr. Rice | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/james-e-nugent.html | JAMES E. NUGENT | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/knott-heads-tammany-council.html | Knott Heads Tammany Council | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/quisling-reported-on-russian-front-norwegian-traitor-said-to-have.html | QUISLING REPORTED ON RUSSIAN FRONT; Norwegian Traitor Said to Have Been Sent There in Nazi Feud | True | By Telephone To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/adah-sherman-81-a-retired-actress-player-last-seen-in-diamond-lil.html | ADAH SHERMAN, 81, A RETIRED ACTRESS; Player Last Seen in 'Diamond Lil' in 1929n Stage 27 Years | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/movie-aids-china-relief-war-film-shown-at-mrs-hawleys-home-and-mrs.html | MOVIE AIDS CHINA RELIEF; War Film Shown at Mrs. Hawley's Home and Mrs. Seligman's | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nuptials-may-27-formiss-juleday-she-will-be-married-in-south-orange.html | NUPTIALS MAY 27 FORMISS JULEDAY; She Will Be Married in South Orange Church Ceremony to' John Edlson Sloane CHOOSES SIX ATI'ENDANTS Bernadine Day to Be Sister's Maid of Honor -- Thomas E. Sloane the Best' Man | | Special to TH | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/bonds-and-shares-in-london-market-argentine-rail-issues-are-in.html | BONDS AND SHARES IN LONDON MARKET; Argentine Rail Issues Are in Urgent Demand | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/nicaraguan-prices-fixed-honduras-moves-to-cut-gasoline-consumption.html | NICARAGUAN PRICES FIXED; Honduras Moves to Cut Gasoline Consumption 20 Per Cent | True | Special Cable to THE NEW YORK TIMES. | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/stateless-aliens-lose-in-court-here-us-judge-goddard-rejects-a-plea.html | STATELESS ALIENS LOSE IN COURT HERE; U.S. Judge Goddard Rejects a Plea That He Says Would Free All Interned Germans FIXES STATUS OF AUSTRIAN Decides Ex-Veteran of the Central Powers Should Not Be Set at Liberty | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/jackson-high-team-gains-psal-division-title.html | Jackson High Team Gains P.S.A.L. Division Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/jersey-plant-gets-navy-e.html | Jersey Plant Gets Navy 'E' | True | Special to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/to-get-ll-d-at-st-lawrence.html | To Get LL. D. at St. Lawrence | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/p-j-tyer-sage-in-the-berkshires-i-wellknown-resident-atfrogs.html | ,P. J. TYER, 'SAGE IN THE BERKSHIRES; i Well-Known Resident at'Frog's Landing on the Housatonio River Dies a Age of 77 55 YEARS WITH ONE FIRM He Always Did .'Something Different' in Politics -- Had 'Feathered Menagerie' | True | Spaela! to T NW NoE: Ts, | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/exchange-seat-at-19000.html | Exchange Seat at $19,000 | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/judith-evelyn-gets-award-for-acting-wins-drama-league-medal-for.html | JUDITH EVELYN GETS AWARD FOR ACTING; Wins Drama League Medal for Best Performance of Season | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/british.html | British | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/us-urged-to-share-in-building-future-forum-on-world-order-asks.html | U.S. URGED TO SHARE IN BUILDING FUTURE; Forum on World Order Asks President to Commit Nation to Aid Post-War Work SEES PEOPLE IN FAVOR System to Check Aggression Supported by Representatives of Anti-Axis Nations | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/fur-trade-awaits-rulings-on-ceiling-seasonal-goods-order-chief.html | FUR TRADE AWAITS RULINGS ON CEILING; Seasonal Goods Order Chief Concern of the Industry, Now at Standstill SOLUTION IS SUGGESTED White Would Have Maximums Set for Garments Made of Each Type of Skin | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/murray-protests-shipyard-letter-tells-nwlb-that-federals-quoting-of.html | MURRAY PROTESTS SHIPYARD LETTER; Tells NWLB That Federal's Quoting of April 25 Opinion Violates Wagner Act FEARS INTERIM BID TO MEN C.I.O. Chief Says Concern Will Try Weaning in Its 10-Day Pre-Contract Period | True | By Louis Starkspecial To the New York Times. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/cottesmore-wins-international-steeplechase-handicap-by-4-lengths-75.html | Cottesmore Wins International Steeplechase Handicap by 4 Lengths; 7-5 CHOICE DEFEATS REDLANDS IN CHASE Cottesmore, With Bostwick Up, Stages Late Rush to Annex $4,350 Belmont Stake OSSABAW FINISHES THIRD Wahler Home First With Zaca Rosa and In Charge, Both Owned by Crenshaw | True | By Robert F. Kelley | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/georgesyyetot.html | GEORGESYYETOT | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/war-limits-hospitals-fwa-director-says-expansion-must-be-of.html | WAR LIMITS HOSPITALS; FWA Director Says Expansion Must Be of Temporary Type | True | Special to THE NEW YORK TIMES. | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/salvaging-human-resources-state-senator-desmond-would-speed-work-of.html | Salvaging Human Resources; State Senator Desmond Would Speed Work of Rehabilitation | True | THOMAS C. DESMOND. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/malta-change-explained-air-marshal-says-raf-found-it-could-defend.html | MALTA CHANGE EXPLAINED; Air Marshal Says R.A.F. Found It Could Defend Island | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/triple-play-by-ryan-and-jurgas-marks-73-success-for-ott-team-side.html | Triple Play by Ryan and Jurgas Marks 7-3 Success for Ott Team; Side Is Retired in 7th When Gustine Lines Out -- Melton Limits Pirates to Seven Hits -- Giants Rout Heintzelman | True | By Arthur Daley | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/the-late-ww-orcutt-discoverer.html | The Late W.W. Orcutt Discoverer | True | G. LINDSAY | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/york-may-run-for-congress.html | York May Run for Congress | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/5091-join-as-nurse-aides-drive-past-halfway-mark-brooklyn-leads.html | 5,091 JOIN AS NURSE AIDES; Drive Past Half-Way Mark -- Brooklyn Leads Manhattan | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/16295351-total-bets-increase-shown-for-maryland-tracks-during.html | $16,295,351 TOTAL BETS; Increase Shown for Maryland Tracks During Spring | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/veteran-advertising-man-to-be-feted-at-luncheon.html | Veteran Advertising Man To Be Feted at Luncheon | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/japanese-report-on-vichy.html | Japanese Report on Vichy | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/japanese-set-back-on-2-burma-fronts-british-thrust-pursuers-five.html | JAPANESE SET BACK ON 2 BURMA FRONTS; British Thrust Pursuers Five Miles in the West -- Drive Into China Reinforced JAPANESE SET BACK ON 2 BURMA FRONTS | True | Wireless to THE NEW YORK TIMES. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/mis-hudson-p-rose.html | MIS. HUDSON P. ROSE | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/iirs-aitth10r-tedcastle.html | iIRS. A.I:TH10R TEDCASTLE | True | Special to I'x'w' OR Trss. | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/wright-ordered-to-fight-commission-rules-he-must-risk-title-against.html | WRIGHT ORDERED TO FIGHT; Commission Rules He Must Risk Title Against Costantino | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/germans-said-to-use-nonpoisonous-gas-mine-with-liquid-air-another.html | GERMANS SAID TO USE NONPOISONOUS GAS; Mine With Liquid Air Another Reported New Weapon | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/chinese-active-in-maymo-area.html | Chinese Active in Maymo Area | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/5day-week-asked-for-citys-war-aides.html | 5-Day Week Asked For City's War Aides | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/troth-made-known-of-evagene-gilbert-she-will-be-bride-of-forrest-c.html | TROTH MADE KNOWN OF EVAGENE GILBERT; She Will Be Bride of Forrest C. Billings in Ascension Church | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/afl-unit-backs-forced-saving.html | A.F.L. Unit Backs Forced Saving | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/8-navy-men-commended-acts-of-heroism-recognized-by-awards-of.html | 8 NAVY MEN COMMENDED; Acts of Heroism Recognized by Awards of Secretary Knox | True | | C1B 543013 |
| 1942-05-13 | 1942-05-13 | https://www.nytimes.com/1942/05/13/archives/john-a-hartman.html | JOHN A. HARTMAN | True | Special to TB:E NE YOR TIL | C1B 543013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/lost-new-zealand-plane-found.html | Lost New Zealand Plane Found | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ga-tomlinson-left-1373203.html | G.A. Tomlinson Left $1,373,203 | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/roosevelt-warns-about-loose-talk-pacific-war-council-is-told-of.html | ROOSEVELT WARNS ABOUT 'LOOSE TALK'; Pacific War Council Is Told of Danger of Giving Enemy Valuable Information SEA VICTORY REPORTED President Also Discloses Figures of Steadily Rising U.S. Production | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/state-tops-quota-in-war-bond-sales-20-of-the-national-total-of.html | STATE TOPS QUOTA IN WAR BOND SALES; 20% of the National Total of $12,000,000,000 for Year to Be Sought in Area FORCED SAVINGS OPPOSED Patterson Tells Kiwanis Club That Compulsion Is Way Used by Hitler | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/medical-progress-hailed-by-mayor-us-much-better-prepared-in-this.html | MEDICAL PROGRESS HAILED BY MAYOR; U.S. Much Better Prepared in This War Than in Last, He Tells Jewish Hospital Staff SEES CUT IN LOSS OF LIFE Plaque Honoring Institution's 68 Members With Armed Forces Is Unveiled | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/vichy-reports-hanoi-raid.html | Vichy Reports Hanoi Raid | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/many-in-congress-push-x-card-claims-critics-of-grant-of-unlimited.html | MANY IN CONGRESS PUSH X CARD CLAIMS; Critics of Grant of Unlimited Gasoline Are Called Foes of Representative Government MANY IN CONGRESS PUSH X CARD CLAIMS | True | By John MacCormacspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/authors-in-forum-on-wartime-books-critic-says-war-must-be-won-by.html | AUTHORS IN FORUM ON WARTIME BOOKS; Critic Says War Must Be Won by Killing Enemies and Colonel Extols Power of Words WIDER READING STRESSED Eric Knight Tells How Writers in England Serve Country With Both Sword and Pen | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/italian.html | Italian | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/gregor-ziemer-hurt-in-crash.html | Gregor Ziemer Hurt in Crash | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/collective-fines-in-india-to-combat-war-sabotage.html | Collective Fines in India To Combat War Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/show-to-aid-harlem-camp.html | Show to Aid Harlem Camp | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/large-audience-at-rigoletto.html | Large Audience at 'Rigoletto' | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/angela-clarke-brideelect.html | Angela Clarke Bride-Elect | True | Specia.Z to 3'3ES 2zr YOR T3 | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/elected-as-the-head-of-textile-federation.html | Elected as the Head Of Textile Federation | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/new-zealanders-fined-police-drive-against-gasoline-black-market.html | NEW ZEALANDERS FINED; Police Drive Against Gasoline Black Market Disclosed | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/buffalo-sends-3-to-elmira.html | Buffalo Sends 3 to Elmira | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cardinals-rout-phils-91-warnekes-5hitter-ends-4game-st-louis-losing.html | CARDINALS ROUT PHILS, 9-1; Warneke's 5-Hitter Ends 4-Game St. Louis Losing Streak | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cocoa-exchange-closes-today.html | Cocoa Exchange Closes Today | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ban-asked-on-churchill-letter.html | Ban Asked on Churchill Letter | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/compulsory-registration-of-boys-and-girls-for-home-front-urged-by.html | Compulsory Registration of Boys and Girls For 'Home Front' Urged by Miss Thompson | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/miss-weekes-wed-to-leslie-i-g-granddaughter-of-mrs-s-t-peters.html | MISS WEEKES WED TO LESLIE I{.;/g Granddaughter of Mrs. S. T. Peters Becomes Bride in Warrington, Fla. | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/asks-that-trials-be-held.html | Asks That Trials Be Held | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/kings-sun-chariot-wins-gives-him-a-double-in-guineas-classics-at.html | KING'S SUN CHARIOT WINS; Gives Him a Double in Guineas Classics at Newmarket | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/action-by-senate-upsets-the-grains-approval-by-a-committee-of-plan.html | ACTION BY SENATE UPSETS THE GRAINS; Approval by a Committee of Plan to Sell Wheat Below Parity Hits All Markets CORN SET BACK 1 1/8 to 1 3/8c Wheat Futures Show Loss of 3/4 to 1c, Soy Beans 1 3/8 -to 2 1/2c, Rye 1 3/4 to 2 3/8c | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/air-line-makes-changes-transcontinental-western-names-new-vice.html | AIR LINE MAKES CHANGES; Transcontinental & Western Names New Vice President | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/gas-squawkers-urged-to-devote-energy-to-war.html | 'Gas' Squawkers Urged To Devote Energy to War | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/naval-action-is-expected-allies-sink-vessel-in-raid-on-amboina.html | Naval Action Is Expected; ALLIES SINK VESSEL IN RAID ON AMBOINA | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/oscar-of-waldorf-honored-for-gift-donation-of-estate-as-haven-for.html | OSCAR OF WALDORF HONORED FOR GIFT; Donation of Estate as Haven for Destitute Culinarians Hailed at Dinner | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mrs-torgerson-scores-83-to-win-by-4-shots-in-long-island-golf.html | Mrs. Torgerson Scores 83 to Win By 4 Shots in Long Island Golf; Lakeville Player Defeats 28 Rivals at Great Neck -- Mrs. Balding Takes Second Prize -- Low Net Award to Mrs. Gordon | True | By Maureen Orcuttspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/816-a-month-pay-granted-evacuees-scale-for-unskilled-and.html | $8-$16 A MONTH PAY GRANTED EVACUEES; Scale for Unskilled and Professional Work Gives Japanese a 44-Hour Week SUBSISTENCE IS PROVIDED And Those Sent From West "Coast Areas Also Will Get Free Shelter and Medical Care | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/all-brooklyn-dark-in-blackout-except-for-police-headquarters.html | All Brooklyn Dark in Blackout Except for Police Headquarters; BROOKLYN IS DARK IN BLACKOUT DRILL | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/landis-extends-deadline-teams-have-until-may-25-to-cut-squads-to-25.html | LANDIS EXTENDS DEADLINE; Teams Have Until May 25 to Cut Squads to 25 Men | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/radio-maps-war-checkup-staffs-on-foreign-language-programs-to-be.html | RADIO MAPS WAR CHECK-UP; Staffs on Foreign Language Programs to Be Fingerprinted | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mr-hendersons-remark-resented.html | Mr. Henderson's Remark Resented | True | CLARA D. PITCAIRN. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/urges-government-help-freesouth-ethridge-tells-social-work-parley.html | URGES GOVERNMENT HELP 'FREESOUTH; Ethridge Tells Social Work Parley Washington Must See That 'Feudal System' Ends CHEAP LABOR VIEW IS HIT C.E. Johnson Says Exploiters Are 'New Carpetbaggers' -- Better Alien Policy Asked | True | By Richard Tompkinsspecial To the New York Times. | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/house-keeps-grip-on-cadet-increase-revises-bill-to-give-members-of.html | HOUSE KEEPS GRIP ON CADET INCREASE; Revises Bill to Give Members of Congress Right to Name 536 to West Point WAR DEPARTMENT CURBED Measure Goes to Senate With Amendments Aimed at Retaining Control | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/committee-cuts-exemptions-in-tax-bill-to-1200-500-millions-with-10.html | Committee Cuts Exemptions In Tax Bill to $1,200, $500; Millions With $10 a Week and Up Would Join Taxpayer Lists -- Dependents' Credit Retained in Measure COMMITTEE CUTS TAX EXEMPTIONS | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/antisoviet-party-uncovered-by-fbi-raid-on-vonsiatsky-estate-leads.html | ANTI-SOVIET PARTY UNCOVERED BY FBI; Raid on Vonsiatsky Estate Leads to Order for Search of Priest's Home Here ARSENAL IN CONNECTICUT Aim of Group Is Said to Be 'Military Expedition' Against Present Russian Regime | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dr-jose-t-olives.html | DR. JOSE T. OLIVES | True | Special Cable to T Nz Yo TS, | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/to-direct-merchandising-of-united-cigarwhelan.html | To Direct Merchandising Of United Cigar-Whelan | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/to-convert-rail-shops-unions-and-management-agree-on-arms.html | TO CONVERT RAIL SHOPS; Unions and Management Agree on Arms Production Plan | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bungalow-bought-in-carmel.html | Bungalow Bought in Carmel | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cubans-get-funds-of-us-for-sugar-150000000-to-be-paid-for-supply-on.html | CUBANS GET FUNDS OF U.S. FOR SUGAR; $150,000,000 to Be Paid for Supply on Island | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dewey-calls-us-to-glad-sacrifice-says-living-standard-must-be.html | DEWEY CALLS U.S. TO GLAD SACRIFICE; Says Living Standard Must Be Lowered to Prevent 'Most Terrific Inflation Ever Seen' HELP OF CLERGY SOUGHT At Diocesan Convention He Also Stresses Necessity for Criticism of Bungling | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/gloria-batten-engaged-caldwell-n-j-girl-will-become-bride-of-john.html | GLORIA !. BATTEN ENGAGED; Caldwell, N. J., Girl Will Become Bride of John Holmes Callen | True | Special to THIn IIEW YOR ThES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/may-fete-at-fordham-1400-girls-from-29-bronx-schools-dance-on.html | MAY FETE AT FORDHAM; 1,400 Girls From 29 Bronx Schools Dance on Campus | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/nazis-rush-police-to-occupied-lands-surge-of-sabotage-is-reported.html | NAZIS RUSH POLICE TO OCCUPIED LANDS; Surge of Sabotage Is Reported All Over the Continent | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/citizens-union-asks-action-in-flynn-case-writes-to-mayor-and-lyons.html | CITIZENS UNION ASKS ACTION IN FLYNN CASE; Writes to Mayor and Lyons Demanding Further Inquiry | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bank-envoy-in-mexico-pierson-to-study-enterprises-to-be-financed-by.html | BANK ENVOY IN MEXICO; Pierson to Study Enterprises to Be Financed by U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/utility-announces-change-in-setup-puget-sound-power-moves-for-more.html | UTILITY ANNOUNCES CHANGE IN SET-UP; Puget Sound Power Moves for More Equitable Distribution of Voting Rights ALSO PLANS REFUNDING Engineers Public Service's Holdings to Be Reduced to 7.8% From 76% | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/simon-h-graubard.html | SIMON H. GRAUBARD | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/curtin-says-strike-must-be-ended-today-more-miners-quit-in-sympathy.html | CURTIN SAYS STRIKE MUST BE ENDED TODAY; More Miners Quit in Sympathy for Those Put Under Draft | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/llghtfoot-halstead.html | Llghtfoot, -- Halstead | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/in-the-nation-the-effort-to-call-half-the-war-program-voluntary.html | In The Nation; The Effort to Call Half the War Program 'Voluntary' | True | By Arthur Krock | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/argentina-has-coin-shortage.html | Argentina Has Coin Shortage | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/david-valentine-morris-stock-exchange-member-was-army-officer-in.html | DAVID VALENTINE MORRIS; Stock Exchange Member Was Army Officer in World War | True | Special to Tirm laW YOR TrEs- | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/john-faber-passaic-county-n-j-banker-and-civic-leader-dies.html | JOHN FABER; Passaic County, N. J., Banker and Civic Leader Dies | True | Special to TH NZW YO TES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/business-subsidy-by-rfc-favored-senate-committee-suggests-aid-for.html | BUSINESS SUBSIDY BY RFC FAVORED; Senate Committee Suggests Aid for Concerns 'Squeezed' by Ceilings and High Costs SOME EXAMPLES ARE CITED Agency Authorized Specifically to Sell at Loss to Avoid Consumer Hardships | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/stockholders-lose-plea-cannot-inspect-paramount-books-in-accounting.html | STOCKHOLDERS LOSE PLEA; Cannot Inspect Paramount Books in Accounting Suit | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/rommel-move-reported-london-hears-he-may-receive-a-command-on.html | ROMMEL MOVE REPORTED; London Hears He May Receive a Command on Eastern Front | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ingenuity-speeds-war-conversions-national-cash-register-and-delco.html | INGENUITY SPEEDS WAR CONVERSIONS; National Cash Register and Delco Plants in Dayton Area Adapt Peacetime Tools FOREHANDED IN PLANS High Output Levels Reached -- Allison at Indianapolis Ahead of Plane Demand | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/attacks-on-malta-let-up.html | Attacks on Malta Let Up | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/14-reported-dead-or-missing.html | 14 Reported Dead or Missing | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/germans-describe-advance.html | Germans Describe Advance | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/newsom-is-routed-as-tigers-win-62-newhouser-holds-senators-to-three.html | NEWSOM IS ROUTED AS TIGERS WIN, 6-2; Newhouser Holds Senators to Three Safeties, Including Estalella's Home Run | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/peters-thacher.html | Peters -- Thacher | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/hawaii-holds-gas-drill-all-naval-personnel-wear-their-masks-during.html | HAWAII HOLDS GAS DRILL; All Naval Personnel Wear Their Masks During the Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/jersey-ration-head-approved.html | Jersey Ration Head Approved | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/held-in-dice-game-death-two-confess-mugging-winner-in-bronx-police.html | HELD IN DICE GAME DEATH; Two Confess 'Mugging' Winner in Bronx, Police Say | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/v-v-constantine.html | V. V. CONSTANTINE | True | Special to Tm NEW YORK TmS. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/central-new-york-kept-in-ration-area-3-representatives-lose-fight.html | CENTRAL NEW YORK KEPT IN RATION AREA; 3 Representatives Lose Fight to Have Syracuse Exempted | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/british.html | British | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cuban-senate-asks-check-on-axis-spies-calls-for-data-on-refugees.html | CUBAN SENATE ASKS CHECK ON AXIS SPIES; Calls for Data on 'Refugees' and Warns of Gestapo Ruse | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/6bor6b-r-iiorris-bker-78-i-de-governor-of-federal-reserve-bank-of.html | 6BOR6B r. IIORRIS BKER, 78, I DE; Governor of Federal Reserve Bank of Philadelphia, 1920-36, and a Civic Leader ACTIVE IN PHILANTHROPIES Board Member of Girard Trust Co.Nmed Farm Loan Head by President Wilson | True | prr. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/army-to-recruit-student-qualified-college-men-will-be.html | ARMY TO RECRUIT STUDENT RESERVE; Qualified College Men Will Be Permitted to Get Degrees Barring Emergency Need STRESS ON SCHOLARSHIP Continuance in Inactive Status Will Depend on Studies Taken and Leadership Capacity | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/brady-terry.html | Brady -- Terry, | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/motorists-warned-of-gasoline-peril-walsh-says-carrying-of-extra.html | MOTORISTS WARNED OF GASOLINE PERIL; Walsh Says Carrying of Extra Fuel Supply on Long Trips May Cause Disaster HOARDS IN HOUSES BANNED Fire Department's Inspectors Are Ordered to Prevent Unauthorized Storage | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/miss-jane-b-ormsby-engaged.html | Miss Jane B. Ormsby Engaged | True | Special to 3.'am 1,TSW YORK TS. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/davis-of-brooklyn-hurls-2hit-game-dodger-ace-blanks-reds-40-faces.html | DAVIS OF BROOKLYN HURLS 2-HIT GAME; Dodger Ace Blanks Rads, 4-0 -- Faces 31 Men, Retiring Last 19 in Order VANDER MEER IS ROUTED Removed in 4th After Passes Prove Costly -- Derringer Is Star in Relief Role | True | By Louis Effrat | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/tugwell-signs-oil-tax-puerto-rico-to-recover-on-12-years-of.html | TUGWELL SIGNS OIL TAX; Puerto Rico to Recover on 12 Years of Re-exports | True | Special Cable to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/house-stands-by-service-pay-rise-in-a-record-vote-backers-of-50-a.html | HOUSE STANDS BY SERVICE PAY RISE IN A RECORD VOTE; Backers of $50 a Month Rate for Privates and Seamen Win on Second Test, 331 to 28 SENATE GETS BILL AGAIN It Is Expected to Hold to $42 a Month Scale and Send the Measure to Conference HOUSE STANDS BY SERVICE PAY RISE | True | By C.p. TrussellSpecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/adrian-tl-crawford.html | ADRIAN tL CRAWFORD | True | Special to Tire NEW YORK Whigs. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/girl-scout-camps-invite-outsiders-nonmembers-of-proper-ages-free-to.html | GIRL SCOUT CAMPS INVITE OUTSIDERS; Non-Members of Proper Ages Free to Utilize Facilities of Vacation Centers BOROUGH RULE DROPPED Free Choice to Be Allowed According to Favorite Sport -- Season Opens July 8 | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bonds-and-shares-in-london-market-south-american-rail-issues.html | BONDS AND SHARES IN LONDON MARKET; South American Rail Issues Continue in Demand With Rises of 5 to 15s | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/laval-sends-note-says-new-us-demands-would-modify-status-of-french.html | LAVAL SENDS NOTE; Says New U.S. Demands Would Modify Status of French West Indies WON'T YIELD STEAMSHIPS Vichy Holds Armistice Pact Bars Release -- Washington Looks to Robert for Accord LAVAL SENDS NOTE; SEES 'GRAVE ISSUES | True | By Lansing Warrenby Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/nazis-claim-3000000-tons.html | Nazis Claim 3,000,000 Tons | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/4family-si-dwelling-sold.html | 4-Family S.I. Dwelling Sold | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/storage-building-taken-brooklyn-also-reports-leasing-of-place-to.html | STORAGE BUILDING TAKEN; Brooklyn Also Reports Leasing of Place to Chemical Firm | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/gains-are-made-in-cotton-market-active-futures-move-up-1-to-4.html | GAINS ARE MADE IN COTTON MARKET; Active Futures Move Up 1 to 4 Points in Thin Trading After Mixed Opening SOME TRADE BUYING SEEN Weather and Crop Reports of the Government Are Called Unfavorable | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/big-6-memorial-sunday-odwyer-to-speak-at-service-of-typographical.html | 'BIG 6' MEMORIAL SUNDAY; O'Dwyer to Speak at Service of Typographical Union | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/books-authors.html | Books -- Authors | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/rj-cullen-denies-shortage-of-paper-none-impending-says-head-of.html | R.J. CULLEN DENIES SHORTAGE OF PAPER; None Impending, Says Head of International Paper Co., but Demand May Drop R.J. CULLEN DENIES SHORTAGE OF PAPER | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/burma-road-drive-nears-yungchang-japanese-press-on-from-base-50.html | BURMA ROAD DRIVE NEARS YUNGCHANG; Japanese Press On From Base 50 Miles Inside Border -- New Threat in South ENEMY AIRCRAFT BLASTED 50 Planes Wrecked in Bombing of Three Airdromes -- A.V.G. Strikes at Hanoi Field | True | By David Andersonwireless To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/us-to-repair-men-rejected-by-army-dental-society-hears-of-plan-to.html | U.S. TO 'REPAIR' MEN REJECTED BY ARMY; Dental Society Hears of Plan to Fix Teeth of 200,000 Starting This Summer MAY GO TO OWN DENTISTS Or Can Enlist and Get Work Done -- Similar Project for Medical Defects | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/airplane-concern-sued-wright-aeronautical-alleged-to-bar-use-of.html | AIRPLANE CONCERN SUED; Wright Aeronautical Alleged to Bar Use of Patents | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/retailers-facing-seasonal-squeeze-they-will-have-trouble-over.html | RETAILERS FACING SEASONAL SQUEEZE; They Will Have Trouble over Replacements, Study of OPA Order Indicates APPAREL RULES EXPECTED Difficulties on Legal Aspects Reported Solved -- Store Men Attend Clinic | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dr-goldstein-reelected-continues-as-president-of-the-synagogue.html | DR. GOLDSTEIN RE-ELECTED; Continues as President of the Synagogue Council of America | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/all-war-work-at-college-new-paul-smiths-will-defer-regular-studies.html | ALL WAR WORK AT COLLEGE; New Paul Smiths Will Defer Regular Studies for Duration | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/kirk-named-starks-aide-officer-formerly-london-attache-admiral.html | KIRK NAMED STARK'S AIDE; Officer Formerly London Attache -- Admiral Lunches With King | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/navy-6-temple-3.html | Navy 6, Temple 3 | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/heads-city-college-paper.html | Heads City College Paper | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/arthur-woods.html | ARTHUR WOODS | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/labor-relations-held-vital-in-war-wpb-official-tells-management-to.html | LABOR RELATIONS HELD VITAL IN WAR; WPB Official Tells Management to Instill Partnership Idea in Production Drive STRESSES NEED FOR SPEED We Must Aim to Get Out Workers' Reserves, Oliver Urges at A.M.A. Conference | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/city-gets-4-properties-bide-in-uptown-plots-and-tenements-for.html | CITY GETS 4 PROPERTIES; Bide In Uptown Plots and Tenements for Judgments | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/operators-purchase-apartment-in-bronx-fourfamily-house-in-croes-ave.html | OPERATORS PURCHASE APARTMENT IN BRONX; Four-Family House in Croes Ave. in Quick Resale | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/farm-fund-measure-reported-to-senate-appropriations-held-to.html | FARM FUND MEASURE REPORTED TO SENATE; Appropriations Held to $865,000,000 -- Below Estimate | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/layrence-0keefe.html | LAY'RENCE 0'KEEFE | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/3000-halls-in-state-to-feed-evacuees-buildings-suitable-for-use-in.html | 3,000 HALLS IN STATE TO FEED EVACUEES; Buildings Suitable for Use in Emergency Are Listed | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/german-literature-needed-contemporary-works-held-useful-in-checking.html | German Literature Needed; Contemporary Works Held Useful in Checking Developments | True | HENRY M. PAECHTER. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/tells-of-police-slaying-witness-says-10yearold-harlem-murder-was.html | TELLS OF POLICE SLAYING; Witness Says 10-Year-Old Harlem Murder Was Ordered | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/seize-diathermy-devices-fbi-men-take-them-from-aliens-as-useful-in.html | SEIZE DIATHERMY DEVICES; FBI Men Take Them From Aliens as Useful in Radio Sending | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/sports-of-the-times-good-work-on-the-golf-links.html | Sports of the Times; Good Work on the Golf Links | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/canadian-falls-in-france-kills-germans-ends-life.html | Canadian Falls in France, Kills Germans, Ends Life | True | By the United Press. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dealers-protest-some-regulations-independents-want-more-gasoline.html | DEALERS PROTEST SOME REGULATIONS; Independents Want More Gasoline for This Area | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/drexel-1-lehigh-0.html | Drexel 1, Lehigh 0 | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/rejected-kills-himself-white-plains-youth-had-been-put-in-deferred.html | REJECTED, KILLS HIMSELF; White Plains Youth Had Been Put in Deferred Class | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/manufacturing-director-of-curtisswright-corp.html | Manufacturing Director Of Curtiss-Wright Corp. | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/normandie-wines-to-go-at-auction-liners-stores-18000-bottles-in-all.html | NORMANDIE WINES TO GO AT AUCTION; Liner's Stores, 18,000 Bottles in All, to Be Sold Here May 26 by Government | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/martinique-pact-seen-in-capital-vichy-note-to-commissioner-believed.html | MARTINIQUE PACT SEEN IN CAPITAL; Vichy Note to Commissioner Believed to Foreshadow an Acord With Us PROLONGED TALKS BARRED Washington Believed Demanding Strategic Points on Islands and Release of Tankers | True | By Bertram D. Hulenspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ervin-m-kenison-professor-at-m-ht-for-40-years-retlred-in-1935dies.html | ERVIN M. KENISON; Professor at M. hT. for 40 Years Retlred in 1935Dies at 73 | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/advertising-news.html | Advertising News | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/roosevelt-haakon-emphasize-war-ties-biddle-presents-credentials-as.html | ROOSEVELT, HAAKON EMPHASIZE WAR TIES; Biddle Presents Credentials as Ambassador to Norse | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/quezon-may-joir-council.html | Quezon May Joir Council | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mrs-edward-bornhoeft.html | MRS. EDWARD BORNHOEFT | True | Special to Ts lw Yo. T,XES. | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/jersey-food-prices-rose-499-in-april-retail-costs-in-that-month.html | JERSEY FOOD PRICES ROSE 4.99% IN APRIL; Retail Costs in That Month Were 22% Above Same 1941 Period | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/montclair-plans-refunding.html | Montclair Plans Refunding | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/artists-to-be-mobilized-group-undertaking-task-to-open-an-exhibit.html | ARTISTS TO BE MOBILIZED; Group Undertaking Task to Open an Exhibit Here Today | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/navy-cross-given-minesweeper-hero-uss-pigeons-commander-re-hawes.html | NAVY CROSS GIVEN MINESWEEPER HERO; U.S.S. Pigeon's Commander, R.E. Hawes, Decorated for Exploits in Philippines DEFIED CAVITE BOMBING Braved Flames, Got Trapped Submarine Out of Base -- Ship Sunk at Corregidor | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/receives-1000000-from-mexico.html | Receives $1,000,000 From Mexico | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/champions-beaten-after-7-in-row-by-clevelands-chubby-dean-7-to-2.html | Champions Beaten After 7 in Row By Cleveland's Chubby Dean, 7 to 2; DiMaggio Gets 2 Homers Off Left-Hander -- Keltner's Double Scores 3 as Gomez Fails -- Yankees Half Game Ahead | True | By James P. Dawsonspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wards-goes-back-to-special-sales-mail-order-house-offers-new-lines.html | WARD'S GOES BACK TO SPECIAL SALES; Mail Order House Offers New Lines and Lowers Prices on Catalogue Items FOOTWEAR CUT SHARPLY 'Summer Book' Also Reduces Levels on Furniture -- Metal Items Listed | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/food-price-index-steady-remains-unchanged-for-third-week-dun.html | FOOD PRICE INDEX STEADY; Remains Unchanged for Third Week, Dun Reports | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/no-triangle-club-tour-railroad-problems-to-prevent-christmas-trip.html | NO TRIANGLE CLUB TOUR; Railroad Problems to Prevent Christmas Trip for Show | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/sugar-banned-at-prison-in-jersey-during-war.html | Sugar Banned at Prison In Jersey During War | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/lets-wpa-workers-buy-bonds.html | Lets WPA Workers Buy Bonds | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/kerch-line-broken-berlin-terms-the-battle-ended-with-40000.html | KERCH LINE BROKEN; Berlin Terms the Battle Ended, With 40,000 Prisoners Taken MOSCOW SAYS IT GOES ON Asserts Rear Guards Exact Big Toll -- Reports Advance in Ukraine Offensive KERCHLINE BROKEN, RUSSIANS RETIRE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wb-clarke-again-on-trial.html | W.B. Clarke Again on Trial | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/capt-walte____rr-rowe-master-of-icebreaker-thati-freed-ships-in-st.html | CAPT, WALTE___RR !. ROWE; Master of Ice-Breaker ThatI Freed Ships in St. Lawrence' I | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/gasoline-stocks-lower-last-week-100650000-barrels-shows-a-reduction.html | GASOLINE STOCKS LOWER LAST WEEK; 100,650,000 Barrels Shows a Reduction of 726,000 -- Output, However, Is Increased CRUDE PRODUCTION HIGHER Daily Average of 3,544,350 Barrels Compares With 3,335,000 Week Before | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/114-firms-handled-230027000-issues-51-in-new-york-accounted-for.html | 114 FIRMS HANDLED $230,027,000 ISSUES; 51 in New York Accounted for $168,247,000 in Quarter | True | Special to THE NEW YORK TIMES. | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/protest-handling-of-foreign-freight-forwarders-assert-intent-of.html | PROTEST HANDLING OF FOREIGN FREIGHT; Forwarders Assert Intent of Bland Act Is Being Circumvented PROTEST HANDLING OF FOREIGN FREIGHT | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/calls-for-expense-estimates.html | Calls for Expense Estimates | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/screen-test-called-harmful-injury-to-morale-seen-in-high-rate-of.html | 'Screen Test' Called Harmful; Injury to Morale Seen in High Rate of Rejections for Army | True | CHARLES W. SHELDON. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/major-williams-is-wed-famous-aviators-bride-is-alice-h-toomey-of.html | MAJOR WILLIAMS IS WED ..; Famous Aviator's Bride Is Alice H. Toomey of Palm Beach | True | Special to TZ | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/german.html | German | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/drive-viewed-as-a-prelude.html | Drive Viewed as a Prelude | True | By Ralph Parkerwireless To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ready-to-go.html | READY TO GO! | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/union-row-halts-jersey-plant.html | Union Row Halts Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wang-chingwei-back-in-nanking.html | Wang Ching-wei Back in Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/frank-k-bowmn.html | FRANK K. BOWMN | True | Special to Ta NEW YORX TrS. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/villiam-a-halley.html | VILLIAM A. HALLEY | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dr-eckhardt-excepts.html | Dr. Eckhardt Excepts | True | TIBOR ECKHARDT, President, Movement for Independent Hungary. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/4450000-is-city-quota-in-national-uso-campaign.html | $4,450,000 Is City Quota In National USO Campaign | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/brazil-hunts-for-spies-more-evidence-links-japanese-and-german.html | BRAZIL HUNTS FOR SPIES; More Evidence Links Japanese and German Agents There | True | Special Cable to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cathedral-mass-honors-the-pope-silver-jubilee-of-episcopal.html | CATHEDRAL MASS HONORS THE POPE; Silver Jubilee of Episcopal Consecration of Pius XII Observed in St. Patrick's SPELLMAN IS CELEBRANT Bishop Donahue Praises Holy Father for Using 'Every Power to Restore Peace' | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/oamipbell-i-ifcdiarmid.html | OAMIPBELL I. IfcDIARMID | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/waac-will-begin-recruiting-soon-mrs-rogers-sponsor-of-bill-for.html | WAAC WILL BEGIN RECRUITING SOON; Mrs. Rogers, Sponsor of Bill, for Corps Predicts Action "in a Few Weeks" 10,000 TO 12,000 AT FIRST Many Women Seek to Enroll in Army Unit Awaiting Roosevelt Affirmation | True | By Nona Baldwinspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/girls-get-limit-as-park-vandals-stole-tulips-jailed-for-ten-days.html | Girls Get 'Limit' as Park Vandals; Stole Tulips, Jailed for Ten Days; Seized at Flower Bed of War Memorial in Bronx Where 2,000 Flowers Have Vanished in Two Weeks -- Unable to Pay $50 Fines | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mrs-di-cicco-asks-funds-sets-up-home-in-kansas-to-be-near-husband.html | MRS. DI CICCO ASKS FUNDS; Sets Up Home in Kansas to Be Near Husband, Now in Army | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/frances-robinson-weds-former-secretary-to-gen-johnson-bride-of-col.html | FRANCES ROBINSON WEDS; Former Secretary to Gen. Johnson Bride of Col. Newman | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/loss-of-25000000-to-consumers-seen-executive-of-council-on-retail.html | LOSS OF $25,000,000 TO CONSUMERS SEEN; Executive of Council on Retail Trade Diversion Warns of Deceptive Merchandising LISTS 'FAKE WHOLESALING' Data From 5,000 Inquiries Result in Trade Practice Act, Now Before Lehman | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/manhattan-group-to-boost-borough-cooperative-effort-will-be.html | MANHATTAN GROUP TO BOOST BOROUGH; Cooperative Effort Will Be Sponsored by Eighteen Real Estate Firms RENTS HELD ATTRACTIVE 'Live in Manhattan' Committee to Promote Convenience of Tenancy Here | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/develops-domestic-oil-sugar-corp-test-furnishes-lemongrass-product.html | DEVELOPS DOMESTIC OIL; Sugar Corp. Test Furnishes Lemongrass Product | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wardens-to-tell-of-victory-foods-housewife-in-each-block-to-point.html | 'WARDENS' TO TELL OF VICTORY FOODS; Housewife in Each Block to Point Out Surplus Products With Nutrition Value FOLLOWS BRITISH SYSTEM 'V' Specials Will Be Labeled and Women Urged to Avoid All Waste | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/free-french-share-madagascar-rule-but-de-gaullists-in-near-east-are.html | FREE FRENCH SHARE MADAGASCAR RULE; But de Gaullists in Near East Are Grieved by Allies' Refusal of Full Recognition TIES TO VICHY OPPOSED Forces Hold Their Standing in World Is Harmed by Their Uncertain Position | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/allout-concert-in-town-hall.html | 'All-Out' Concert in Town Hall | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/antonescu-persists-in-revision-demand-his-holiday-speech-reported.html | ANTONESCU PERSISTS IN REVISION DEMAND; His Holiday Speech Reported to Stress Transylvania Issue | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/citys-law-bureau-cuts-its-budget-chanler-says-costs-last-year-were.html | CITY'S LAW BUREAU CUTS ITS BUDGET; Chanler Says Costs Last Year Were $600,000 Below Those Incurred in 1932 YEAR'S REDUCTION $195,029 Building Department Head at Hearing Tells of $100,000 Saved in Demolition | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/waiting-for-news-of-trapped-miners.html | WAITING FOR NEWS OF TRAPPED MINERS | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/allied-bombers-range-far.html | Allied Bombers Range Far | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/womens-group-to-vote-westchester-voters-league-to-hold-election-may.html | WOMEN'S GROUP TO VOTE; Westchester Voters League to Hold Election May 22 | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/strength-of-us-heartens-europe-people-hope-again-and-even-laval.html | STRENGTH OF U.S. HEARTENS EUROPE; People Hope Again, and Even Laval Fears to Go Too Far in Opposition to Us ENEMY ALSO IS AFFECTED His Emissaries Said to Spread Word That War May End in 'an American Peace' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/nazis-report-sea-fights-say-they-lost-a-boat-and-damaged-two.html | NAZIS REPORT SEA FIGHTS; Say They Lost a Boat and Damaged Two British Craft | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/lt-col-george-ahern-an-officer-60-years-forestry-expert-pought-for.html | LT. COL. GEORGE AHERN, AN OFFICER 60 YEARS; Forestry Expert Pought for the Conservation of Woodland | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/harvard-subdues-brown-in-9th-65-puts-over-tying-and-winning-runs-in.html | HARVARD SUBDUES BROWN IN 9TH, 6-5; Puts Over Tying and Winning Runs in Last Frame -- Navy Conquers Temple, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/berkshire-may-lose-fete-boston-being-considered-owing-to-gasoline.html | BERKSHIRE MAY LOSE FETE; Boston Being Considered, Owing to Gasoline Shortage | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/children-garden-in-boxes-on-roof-8to-12-age-group-starts-crop-of.html | CHILDREN GARDEN IN BOXES ON ROOF; 8-to-12 Age Group Starts Crop of Vegetables Atop Building on Lower East Side | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/asks-caution-on-aliens-group-says-evacuation-in-east-would-be.html | ASKS CAUTION ON ALIENS; Group says Evacuation in East Would Be Unjust to Many | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/testifies-army-plea-delays-ge-suits-arnold-appears-before-senate.html | TESTIFIES ARMY PLEA DELAYS G.E. SUITS; Arnold Appears Before Senate Group -- More Patents Seized | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/marcella-j-horn-betrothed.html | Marcella J. Horn Betrothed | True | Special to THE NEW YORK TIMES | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/buying-spree-brings-attack-on-curtin-disclosure-rationing-is-said.html | BUYING SPREE BRINGS ATTACK ON CURTIN; Disclosure Rationing Is Said to Have Been Premature | True | Special Cable to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/tube-wreck-hearing-is-ended-in-jersey-conflicting-testimony-given.html | TUBE WRECK HEARING IS ENDED IN JERSEY; Conflicting Testimony Given on Sobriety of Motorman | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/the-inevitable-front.html | THE INEVITABLE FRONT | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/george-is-immortalized-columbia-scholarship-dedicated-to-charlie.html | GEORGE IS IMMORTALIZED; Columbia Scholarship Dedicated to Charlie, Doorman, Too | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/new-curbs-in-berlin-jews-are-forbidden-to-attend-hitlers-historical.html | NEW CURBS IN BERLIN; Jews Are Forbidden to Attend Hitler's 'Historical Parades' | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/fish-endorsed-in-orange-newburgh-republican-group-backs-him-for.html | FISH ENDORSED IN ORANGE; Newburgh Republican Group Backs Him for Renomination | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/open-market-paper-reduced.html | Open Market Paper Reduced | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dr-j-shane-nicholls.html | DR. J. SHANE NICHOLLS | True | Special to T NEW YO.K TrS. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/british-say-nazis-lack-gas-defense-germany-has-shelters-but-not.html | BRITISH SAY NAZIS LACK GAS DEFENSE; Germany Has Shelters, But Not Enough for Population -- Few Persons Have Masks UNIFORMS ARE HELD POOR United Kingdom Is Said to Be Well Prepared -- New Berlin Shell Produces Gas | True | Wireless to THE NEW YORK TIMES | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/6-tall-northern-men-invited.html | 6 Tall Northern Men Invited | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/sec-rule-tested-in-court-holder-of-electric-bond-share-common.html | SEC RULE TESTED IN COURT; Holder of Electric Bond & Share Common Begins Action | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/situation-believed-tense.html | Situation Believed Tense | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/eire-to-ration-power-soon.html | Eire to Ration Power Soon | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/arrest-ends-11year-hunt-man-wanted-in-chicago-holdup-slaying-seized.html | ARREST ENDS 11-YEAR HUNT; Man Wanted in Chicago Hold-Up Slaying Seized Here | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/great-western-sugar.html | Great Western Sugar | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/12-octogenarians-dine-members-of-columbia-class-of-82-guests-of-dr.html | 12 OCTOGENARIANS DINE; Members of Columbia Class of '82 Guests of Dr. Butler | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/lecture-for-service-men-musical-event-here-tonight-will-provide.html | LECTURE FOR SERVICE MEN; Musical Event Here Tonight Will Provide Kits for Americans | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/isabelle-franklin-begones-en6aged-chatham-hallalumna-will-be-wed-to.html | ISABELLE FRANKLIN BEGONES EN6AGED; Chatham Hall-Alumna Will Be Wed to Maurice Devendorf, Artillery Sergeant | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/poletti-will-get-defense-post-aide-albany-couples-new-neufeld-job.html | POLETTI WILL GET DEFENSE POST AIDE; Albany Couples New Neufeld Job to Expected Departure of Lehman for Washington SHIFT WILL BE MADE SOON Governor Vetoes Wicks Bill on Transit Employes as Asked by Mayor La Guardia | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/miss-hannan-wed-to-ensign-innavy-she-is-married-to-melvin-b-johnson.html | MISS HANNAN WED TO ENSIGN IN,NAVY,; She Is Married to Melvin B. Johnson 2d by Rev. George Ford inNuptials Here | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/added-to-insurance-board.html | Added to Insurance Board | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/johnson-mission-returning-soon.html | Johnson Mission Returning Soon | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/miss-joan-eagles-becomes-a-bride-she-is-wed-in-grace-episcopal.html | MISS JOAN EAGLES BECOMES A BRIDE; She Is Wed in Grace Episcopal Church, Hastings-on-Hudson, to Robert L. Pattibone HER VEIL AN HEIRLOOM Miss Ginevra Cook Is Cousin's Honor Maid -- Brideroom's Father the Best Man | True | Sleigl to Tm NBW YORX TI2S. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/davies-to-speak-at-luncheon.html | Davies to Speak at Luncheon | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wpa-ready-to-feed-city-in-war-crisis-huge-long-island-city-kitchen.html | WPA READY TO FEED CITY IN WAR CRISIS; Huge Long Island City Kitchen Has Served as Many as 119,000 Children a Day | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dr-clayton-sharp-engineer-was-q2-vice-president-of-electrical.html | DR. CLAYTON SHARP,. ENGINEER, WAS q2; Vice President of Electrical Testing Laboratories Here, 1914 to 1933, Dies AUTHOR OF MONOGRAPHS Physicist, Holder of Patents on Measurement Apparatus, Headed Scientific Group | True | Special to T Nz' Yo Tzrs. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wpb-concentrates-appliance-output-first-order-of-kind-confines.html | WPB CONCENTRATES APPLIANCE OUTPUT; First Order of Kind Confines Limited Civilian Production to Small Firms WAR WORK FOR BIG PLANTS 'Labor Shortage Areas' Are Also Set Up by Plan -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/chester-r-m-astf.html | CHESTER R. M. ASTF | True | Special to NEW Yo TS. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/fian-w-irijngntg.html | FiA-.N W. IR'iJRGnTg. | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/model-identified-as-lure-in-murder-aunt-of-mrs-reich-asserts-miss.html | MODEL IDENTIFIED AS LURE IN MURDER; Aunt of Mrs. Reich Asserts Miss Webb Phoned Victim Shortly Before Killing PROSECUTOR ASSAILS 3 Woman and 2 Men on Trial Suffocated Refugee, Then Robbed Her, Jury Hears | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/fire-sweeps-food-store-damage-put-at-150000-in-big-blaze-at.html | FIRE SWEEPS FOOD STORE; Damage Put at $150,000 in Big Blaze at Farmingdale | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/large-troop-arrival-at-a-british-port-new-yorkers-in-big-contingent.html | LARGE TROOP ARRIVAL AT A BRITISH PORT; New Yorkers in Big Contingent of Canadian Reinforcements | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ellis-1-northrop.html | ELLIS 1. NORTHROP | True | special to TRE NV7 YORK TS. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/pope-pius-pleads-for-peace-but-doubts-wars-end-now-pope-pius-pleads.html | Pope Pius Pleads for Peace, But Doubts War's End Now; POPE PIUS PLEADS FOR END OF WAR | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/treasury-accepts-bond-mens-offer-victory-fund-committees-to-be-set.html | TREASURY ACCEPTS BOND MEN'S OFFER; Victory Fund Committees to Be Set Up in Reserve Areas to Sell U.S. Securities TREASURY ACCEPTS BOND MEN'S OFFER | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/holy-cross-routs-yale-nine-14-to-4-caps-16hit-drive-by-scoring-8.html | HOLY CROSS ROUTS YALE NINE, 14 TO 4; Caps 16-Hit Drive by Scoring 8 Runs in Sixth -- Mulcahy Excels for Crusaders | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/golf-bus-plan-dropped-rationing-of-tires-and-gas-are-cited-as-the.html | GOLF BUS PLAN DROPPED; Rationing of Tires and Gas Are Cited as the Reasons | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/british-off-libya-bag-15-nazi-planes-13-of-troopcarrying-type-and-2.html | BRITISH OFF LIBYA BAG 15 NAZI PLANES; 13 of Troop-Carrying Type and 2 Fighters Felled -- Others Probably Destroyed BUT ONE R.A.F. CRAFT LOST 5 More German Machines Shot Down Elsewhere -- Axis Raids on Malta Dwindle | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/john-findlay-van-lear-exvice-president-of-the-atlas-powder-company.html | JOHN FINDLAY VAN LEAR; Ex-Vice President of the Atlas Powder Company Dies at 68 | True | Special to TE NEW YOR Trss. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/demands-fbi-sift-ship-subcontracts-vinson-at-cramp-inquiry-scents.html | DEMANDS F.B.I. SIFT SHIP SUB-CONTRACTS; Vinson, at Cramp Inquiry, Scents Bid 'Conspiracy' | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/french-antired-band-held-of-low-morale-legion-said-to-be-70-mere.html | FRENCH ANTI-RED BAND HELD OF LOW MORALE; Legion Said to Be 70% Mere Tramps and Poorly Officered | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mrs-fred-fursman-i-exhead-of-chicago-federation-of-teachers-33.html | MRS. FRED FURSMAN; I Ex-Head of Chicago Federation of Teachers, 33 Years in Field | True | Special to Ta New YoR Ts. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/foe-bombs-east-china-hits-at-points-in-kwangtung-and-kiangsi.html | FOE BOMBS EAST CHINA; Hits at Points in Kwangtung and Kiangsi; Chungking Says | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/james-r-chester.html | JAMES R. CHESTER | True | Special to T 1W YoRx TIs. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/all-german-civilians-in-poland-will-arm-decree-says-special.html | ALL GERMAN CIVILIANS IN POLAND WILL ARM; Decree Says 'Special Political Circumstances' Require Guard | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/4000-get-235000-in-pay-rises.html | 4,000 Get $235,000 in Pay Rises | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dartmouth-9-penn-4.html | Dartmouth 9, Penn 4 | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/feat-of-jewish-troops-no-loss-suffered-in-carrying-water-to-libyan.html | FEAT OF JEWISH TROOPS; No Loss Suffered in Carrying Water to Libyan Forces | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/a-report-on-singapore-foe-honors-traitors-sultans-confer-on.html | A REPORT ON SINGAPORE; Foe Honors Traitors -- Sultans Confer on 'Cooperation' | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ceiling-delay-due-on-war-contracts-opa-machinery-chief-tells.html | CEILING DELAY DUE ON WAR CONTRACTS; OPA Machinery Chief Tells Meeting Here June 15 Date May Be Selected 'ROLL-BACK' IS EXPLAINED Oct. 1 Chosen Because Concerns Which Failed to Hold Down Prices Are Penalized | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/h-utterbaok-6iexcongressman-only-democrat-ever-elected-to-house.html | H., UTTERBAOK, 6i,EX-CONGRESSMAN; Only Democrat Ever Elected to House From His District -- Dies in Des Moines TAUGHT LAW .AT DRAKE Ran for U. S. Senate Against Herring in 1936 -- Once on the Board of Parole | True | Special to T % X'ORK Tr8. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/chosen-as-president-of-spice-trade-group.html | Chosen as President Of Spice Trade Group | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mayor-praises-winners-six-in-college-group-competed-in-good.html | MAYOR PRAISES WINNERS; Six in College Group Competed in Good Neighbor Contest | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/hunter-poll-favors-drafting-of-women-duties-at-side-of-men.html | HUNTER POLL FAVORS DRAFTING OF WOMEN; Duties at Side of Men Preferred by Most of Students | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/crowther-joins-lytteltons-staff.html | Crowther Joins Lyttelton's Staff | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/nazi-clashes-in-greece-sifted.html | Nazi Clashes in Greece Sifted | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/hudson-county-dealers-now-short-of-gasoline.html | Hudson County Dealers Now Short of Gasoline | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/would-identify-seamen-womens-group-asks-recognition-for-merchant.html | WOULD IDENTIFY SEAMEN; Women's Group Asks Recognition for Merchant Sailors | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/title-creditors-get-another-bit.html | Title Creditors Get Another Bit | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/yeshiva-students-elect.html | Yeshiva Students Elect | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/to-address-french-americans.html | To Address French Americans | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/state-race-revenue-up-1409510-realized-from-bets-at-jamaica-meeting.html | STATE RACE REVENUE UP; $1,409,510 Realized From Bets at Jamaica Meeting | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/barber-asphalt-corp-elects-new-president.html | Barber Asphalt Corp. Elects New President | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/will-play-under-lights-jersey-city-will-oppose-the-baltimore-club.html | WILL PLAY UNDER LIGHTS; Jersey City Will Oppose the Baltimore Club Tonight | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/pirates-scoring-3-times-in-7th-sink-giants-31-frisch-ejected.html | Pirates, Scoring 3 Times in 7th, Sink Giants, 3-1; Frisch Ejected; Barrett Doubles With Bases Filled, Routing Koslo -- Butcher Hurls 6-Hit Victory -- Reardon Banishes Bucs' Pilot | True | By Arthur Daley | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/winifred-sperr_-ys-plans-honolulu-girl-to-be-wed-june-6-to-ensign.html | WINIFRED SPERR_ YS PLANS; Honolulu. Girl to Be Wed June 6{ to Ensign Joseph R. Rastatter { | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/teacher-wins-40000-award.html | Teacher Wins $40,000 Award | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/fuel-ration-decision-deferred-by-britain-whole-issue-of-production.html | FUEL RATION DECISION DEFERRED BY BRITAIN; Whole Issue of Production Will Be Considered, Cripps Says | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/an-injustice-of-the-draft.html | AN INJUSTICE OF THE DRAFT | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/70000000-financing-for-two-oil-companies.html | $70,000,000 Financing For Two Oil Companies | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/du-ponts-sell-a-home-rudolf-goldschmidt-gets-powder-firms-place-in.html | DU PONTS SELL A HOME; Rudolf Goldschmidt Gets Powder Firm's Place in White Plains | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/chicago-bowlers-take-5man-title-budweisers-3131-is-best-as-abc-ends.html | CHICAGO BOWLERS TAKE 5-MAN TITLE; Budweisers' 3,131 Is Best as A.B.C. Ends -- Milwaukee Doubles Team Wins | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/new-directors-of-ny-life-insurance-co.html | NEW DIRECTORS OF N.Y. LIFE INSURANCE CO. | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/welch-kenny.html | Welch -- Kenny | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/miss-patrioia-bull-en6a6ed-to-marry-graduate-of-the-chapiff-school.html | MISS PATRIOIA BULL EN6A6ED TO MARRY; Graduate of the Chapiff School Will Become the Bride of Herbert Wellington Jr, PARENTS ANNOUNCE TROTH Bridegroom-Elect, .a Student at Princeton, Prepared for College at St. Mark's | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/roosevelt-signs-bill-doubling-submarines.html | Roosevelt Signs Bill Doubling Submarines | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/united-states.html | United States | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/more-new-housing-for-harlem-urged-conditions-in-large-part-of-the.html | MORE NEW HOUSING FOR HARLEM URGED; Conditions in Large Part of the Area Are 'Public Disgrace,' Justice Jackson Says POST-WAR PLANS WEIGHED City Commission Hears Views on Improvement Program to Cost $628,000,000 | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ten-li-places-sold-deals-all-made-by-one-broker-dwelling-in-queens.html | TEN L.I. PLACES SOLD; Deals All Made by One Broker -- Dwelling in Queens Taken | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/power-industry-spending-1069309387-on-plants.html | Power Industry Spending $1,069,309,387 on Plants | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/united-nations.html | United Nations | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/penn-in-school-net-final-beats-salmon-at-forest-hills-baldwin.html | PENN IN SCHOOL NET FINAL; Beats Salmon at Forest Hills -- Baldwin Eliminates Cooke | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/rome-claims-11-british-planes.html | Rome Claims 11 British Planes | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/sir-enoch-hill-75-british-financier-exhead-of-halifax-building.html | SIR ENOCH HILL,. 75, BRITISH FINANCIER; Ex-Head of Halifax Building 'Society, Which Has Assets of u100,000,000, Is Dead AN ADVISER TO 8ARCLAYS Began Career as Millhand at Shilling a Week'When 8-Twice Visited U. S. | True | Wtrele to Tram Nzw Yo. Tns. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/green-calls-nation-greatest-arsenal-afl-president-says-output-now.html | GREEN CALLS NATION 'GREATEST ARSENAL'; A.F.L. President Says Output Now Spells 'Doom of Axis' | True | Special to THE NEW YORK TIMES. | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/stocks-lose-part-of-recent-gains-selling-interrupted-only-for-short.html | STOCKS LOSE PART OF RECENT GAINS; Selling Interrupted Only for Short Intervals -- Bonds Lower -- Staples Generally Down STOCKS LOSE PART OF RECENT GAINS | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/severe-penalties-for-gas-frauds-threatened-here-scandalized.html | SEVERE PENALTIES FOR 'GAS' FRAUDS THREATENED HERE; Scandalized Officials Plan for Prompt Action Against 'Chiseling' Motorists BUCKINGHAM IS AROUSED Couples Warning With a Plea to Support Rationing as a Major War Need HEAVY PENALTIES IN 'GAS' FRAUD DUE | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/browns-purchase-dahlgren.html | Browns Purchase Dahlgren | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/aida-not-sung-at-suez.html | "Aida" Not Sung at Suez | True | JOHN EARLE UHLER. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dizzy-dean-to-take-mound.html | Dizzy Dean to Take Mound | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/academy-reelects-dr-shapley.html | Academy Re-elects Dr. Shapley | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/athletics-down-browns-28-hits-mark-109-contest-mackmen-gain-fifth.html | ATHLETICS DOWN BROWNS; 28 Hits Mark 10-9 Contest -- Mackmen Gain Fifth Place | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cot-fears-france-will-fight-allies-says-laval-will-bring-nation.html | COT FEARS FRANCE WILL FIGHT ALLIES; Says Laval Will Bring Nation into Conflict on Axis Side Unless We Prevent It WANTS AID TO WORKERS Backs Plea of Dr. J. Alvarez del Vayo for Opening of a Front Through Portugal | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/25-years-with-the-prudential.html | 25 Years With the Prudential | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/woman-goes-on-trial-accused-in-vain-holdup-that-led-to-killing-of.html | WOMAN GOES ON TRIAL; Accused in Vain Hold-Up That Led to Killing of Companion | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/8813689-is-earned-by-utility-company-american-power-lights-net-for.html | $8,813,689 IS EARNED BY UTILITY COMPANY; American Power & Light's 'Net for 12 Months Below Year Before | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/princeton-nine-turns-back-columbia-dartmouth-victor-over-penn-lions.html | Princeton Nine Turns Back Columbia; Dartmouth Victor Over Penn; LIONS BEATEN, 4-3, BY LEAGUE LEADERS Princeton Clinches Victory With 3 Runs in 5th Inning of Baker Field Contest DARTMOUTH ON TOP, 9-4 Gets 4 Markers in First and 5 in Seventh to Subdue Penn at Hanover | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/financing-is-increased-philip-morris-files-debentures-in-addition.html | FINANCING IS INCREASED; Philip Morris Files Debentures in Addition to Stock | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/army-calls-jersey-official.html | Army Calls Jersey Official | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/news-of-food-unusual-flavoring-essences-ease-backtothekitchen.html | News of Food; Unusual Flavoring Essences Ease Back-to-the-Kitchen Movement | True | By Jane Holt | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/smallloan-rule-eased-reserve-board-says-renewals-or-extensions-may.html | SMALL-LOAN RULE EASED; Reserve Board Says Renewals or Extensions May Be Granted | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/russian.html | Russian | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/women-breaking-eggs-by-million-to-help-feed-army-and-british-200.html | Women Breaking Eggs by Million To Help Feed Army and British; 200 Candling, Cracking and Canning Them at Fort Worth Dehydration Plant and More Will Get Jobs When New Unit Is Built | True | By Lucy Greenbaum | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/arthur-joneses-jr-have-son.html | Arthur Joneses Jr. Have Son | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/draft-status-clarified-statement-that-williams-would-get-call-is.html | DRAFT STATUS CLARIFIED; Statement That Williams Would Get Call Is Denied | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/harvard-names-new-dean.html | Harvard Names New Dean | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/de-paolo-captain-in-army.html | De Paolo Captain in Army | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wr-hersey-injured-author-struck-by-taxicab-and-taken-to-bellevue.html | W.R. HERSEY INJURED; Author Struck by Taxicab and Taken to Bellevue | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/many-misstatements-found.html | Many Misstatements Found | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/white-sox-subdue-boston-in-10th-21-hoags-single-tops-red-sox-haynes.html | WHITE SOX SUBDUE BOSTON IN 10TH, 2-1; Hoag's Single Tops Red Sox -- Haynes Saves Humphries in Ninth to Win on Mound | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/braves-sell-wietelmann.html | Braves Sell Wietelmann | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/quezon-in-capital-to-establish-seat-philippines-president-greeted.html | QUEZON IN CAPITAL TO ESTABLISH SEAT; Philippines President Greeted at Station by Roosevelt and Former Governors FAMILY ACCOMPANIES HIM All Five Are Guests at White House -- Provisional Government Will Be Set Up | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/army-lists-107-dead-in-philippine-zone-additional-names-do-not.html | ARMY LISTS 107 DEAD IN PHILIPPINE ZONE; Additional Names Do Not Include Any From New York | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/cruel-to-ponies-jailed-owner-and-rider-sentenced-animals-had-saddle.html | CRUEL TO PONIES, JAILED; Owner and Rider Sentenced -- Animals Had Saddle Sores | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/art-auction-yields-10362.html | Art Auction Yields $10,362 | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/ch_4les-huid-watkins.html | CH_4LES HUID WATKINS | True | special to TBS NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/actors-will-help-war-fund-drive-stars-to-seek-contributions-at.html | ACTORS WILL HELP WAR FUND DRIVE; Stars to Seek Contributions at Intermissions for Army and Navy Beginning Today WYNN SHOW DUE JUNE 15 Variety Bill to Open at Alvin -- 'Claudia' Will Return to Broadway on May 24 | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/foreign-policy-shift-is-foreseen-in-chile-new-minister-expounds.html | FOREIGN POLICY SHIFT IS FORESEEN IN CHILE; New Minister Expounds Views Secretly to Senate Group | True | Special Cable to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/new-chief-in-us-named-for-british-information.html | New Chief in U.S. Named For British Information | True | Wireless to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/icebreaker-in-soviet-service.html | Icebreaker in Soviet Service | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/join-north-river-bank-board.html | Join North River Bank Board | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dimock-joins-shipping-staff.html | Dimock Joins Shipping Staff | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/union-gives-2000-for-wardens.html | Union Gives $2,000 for Wardens | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/newark-triumphs-104-bears-halt-red-wings-for-the-sixth-time-in-a.html | NEWARK TRIUMPHS, 10-4; Bears Halt Red Wings for the Sixth Time in a Row | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/british-rescuers-lauded-curran-cites-their-generosity-to-torpedoed.html | BRITISH RESCUERS LAUDED; Curran Cites Their Generosity to Torpedoed U.S. Seamen | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bond-prices-drop-a-trifle.html | Bond Prices Drop a Trifle | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/five-hurt-500-flee-in-24th-st-blaze-fire-sweeps-2-upper-floors-of.html | FIVE HURT, 500 FLEE IN 24TH ST. BLAZE; Fire Sweeps 2 Upper Floors of 7-Story Building -- 3 Alarms Are Sounded | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/wood-rock-hunts-victor-straus-entry-wins-taylor-chase-at-rose-tree.html | WOOD ROCK HUNTS VICTOR; Straus Entry Wins Taylor Chase at Rose Tree Meet | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/engineering-co-promotes-moses.html | Engineering Co. Promotes Moses | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/spring-reinvigorates-finns-but-leader-sees-no-hope-of-a-lasting.html | Spring Reinvigorates Finns; But Leader Sees No Hope of a Lasting Peace With Russia | True | URHO TOIVOLA, Counselor, Legation of Finland. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/at-loew-s-criterion.html | At Loew's Criterion | True | T.S. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/new-constitution-offered-in-jersey-commission-outlines-report-to-be.html | NEW CONSTITUTION OFFERED IN JERSEY; Commission Outlines Report to Be Submitted Monday to the Legislature WIDE CHANGES PROPOSED Single Budget, Greater Power for Governor Suggested -- Quick Ratification Aim | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/hrs-bertha-m-achron.html | HRS. BERTHA M. ACHRON | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/footnote-to-a-sorry-case.html | FOOTNOTE TO A SORRY CASE | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/12-finish-defense-course-building-maintenance-experts-to-teach.html | 12 FINISH DEFENSE COURSE; Building Maintenance Experts to Teach Local Groups | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/japan-always-wins.html | "JAPAN ALWAYS WINS" | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/vancouver-bout-for-salica.html | Vancouver Bout for Salica | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/swiss-revise-rationing-people-divided-into-six-classes-on-basis-of.html | SWISS REVISE RATIONING; People Divided Into Six Classes on Basis of Age and Work | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bank-sells-loft-in-e-29th-street-robert-j-goldfein-acquires-12story.html | BANK SELLS LOFT IN E. 29TH STREET; Robert J. Goldfein Acquires 12-Story Place, Assessed at $130,000, for Investment DEAL IN CHELSEA SECTION Syndicate Buys Building With 31 Apartments and 4 Stores at 224-30 W. 18th St. | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/summer-near-for-police-it-arrives-for-them-on-sunday-when-uniforms.html | SUMMER NEAR FOR POLICE; It Arrives for Them on Sunday, When Uniforms Change | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/debt-and-taxes.html | DEBT AND TAXES | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/want-a-police-job-city-asks-publicity-on-test-note-to-mayor-press.html | WANT A POLICE JOB?; City Asks Publicity on Test -- Note to Mayor: Press Obliges | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/nazis-to-get-spanish-labor.html | Nazis to Get Spanish Labor | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/uses-kerosene-in-car-princeton-junior-solves-the-rationing-problem.html | USES KEROSENE IN CAR; Princeton Junior 'Solves' the Rationing Problem | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bright-willie-takes-swift-stakes-by-2-lengths-at-belmont-15067-see.html | Bright Willie Takes Swift Stakes by 2 Lengths at Belmont; 15,067 SEE FAVORITE OUTRACE WISHBONE Bright Willie, 7-10, Wins 42d Running of Seven-Furlong Swift to Earn $6,825 WAIT A BIT THIRD AT WIRE Vintage Port Takes Handicap by Half a Length -- Belmont Fans Wager $928,589 | True | By Bryan Field | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/heads-objectors-camp-kw-morgan-gandhi-disciple-is-chosen-by-quakers.html | HEADS OBJECTORS' CAMP; K.W. Morgan, 'Gandhi Disciple,' Is Chosen by Quakers | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/gasoline-rationing.html | GASOLINE RATIONING | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/miss-shirley-chalmers-of-amsterdam-n-y-is-betrothed-to-john-l.html | Miss Shirley Chalmers of Amsterdam, N. Y., Is Betrothed to John L. Perkins of Albany | True | Special to T"l Zr YORIC 'lt. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/warning-served-in-newark.html | Warning Served in Newark | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/college-head-will-direct-greek-relief-group-here.html | College Head Will Direct Greek Relief Group Here | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/shedlin-heads-akwadux-mills.html | Shedlin Heads Akwadux Mills | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/syracuse-6-cornell-4.html | Syracuse 6, Cornell 4 | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/8071966-cleared-by-nickel-concern-international-of-canada-for.html | $8,071,966 CLEARED BY NICKEL CONCERN; International of Canada for Quarter Shows Drop From $9,239,709 in 1941 52c FOR A COMMON SHARE $6,742,543 Set Aside in the Three Months for Income and Franchise Taxes | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/tenseness-in-berlin.html | Tenseness in Berlin | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/war-photos-to-go-on-view.html | War Photos to Go on View | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/favoritism-charge-denied-by-meaney-accused-of-concealing-bank.html | FAVORITISM CHARGE DENIED BY MEANEY; Accused of Concealing Bank Withdrawals by Hague Men, He Says It Is Untrue CLASHES MARK HEARING Witness Tells Senators Judgeship Involves 'Deal' -- Smathers Makes a Denial | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/pullman-demands-arnold-speed-suit-wants-the-antitrust-action.html | PULLMAN DEMANDS ARNOLD SPEED SUIT; Wants the Anti-Trust Action Brought to Trial Now While Evidence Is Fresh POSTPONED TO JUNE 1 Company Reports Profit of $3,966,444 in 1st Quarter, $3,005,194 Last Year | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/chinese.html | Chinese | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/critics-final-concert-2200-persons-attend-awards-to-composers-to-be.html | CRITICS' FINAL CONCERT; 2,200 Persons Attend -- Awards to Composers to Be Voted Today | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/angott-and-stolz-conclude-training-lightweight-champion-and-his.html | ANGOTT AND STOLZ CONCLUDE TRAINING; Lightweight Champion and His Rival Ready for Title Bout in the Garden Tomorrow LOUIS HAS 28TH BIRTHDAY Conn Transferred to Fort Jay Hospital for Observation -- Condition 'Satisfactory' | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/mrs-wii-s-foster.html | MRS. WII. S. FOSTER | True | specml to T Nzw Yo Tns. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/claeeice-van-vagnee.html | CLAEEICE VAN' VAGNEE | True | Special to TE NzW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/rev-t-e-r-phillips-british-astronomer-exhead-of-international-union.html | REV. T. E. R. PHILLIPS, BRITISH ASTRONOMER; Ex-Head of International Union Won Medals for Planet Studies | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/2-avg-fliers-aided-in-defending-yunnan-bombed-japanese-who-were.html | 2 A.V.G. FLIERS AIDED IN DEFENDING YUNNAN; Bombed Japanese Who Were About to Cross Salween River | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/united-corp-assailed-not-involved-in-war-effort-sec-lawyer-argues-i.html | UNITED CORP. ASSAILED; Not Involved in War Effort, SEC Lawyer Argues I | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/bible-distribution-highest-since-1931-society-here-will-report-gain.html | BIBLE DISTRIBUTION HIGHEST SINCE 1931; Society Here Will Report Gain at Annual Meeting Today | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/new-nazi-shell-explained.html | New Nazi Shell Explained | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/two-jersey-flats-bought-from-fdic-holc-also-disposes-of-a-pair-of.html | TWO JERSEY FLATS BOUGHT FROM FDIC; HOLC Also Disposes of a Pair of Houses -- Telephone Man Gets Hohokus Home DWELLINGS ARE IN DEMAND One and Two Family Places Form Bulk of Transactions Across Hudson River | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/dye-firm-officer-in-290-park-ave-vice-president-of-general-aniline.html | DYE FIRM OFFICER IN 290 PARK AVE.; Vice President of General Aniline and Film Co. Takes Apartment There EDITOR TO GRACIE SQUARE Residential Leases Scattered Over Manhattan From Greenwich Village to the Heights | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/free-french-air-grievances.html | Free French Air Grievances | True | By A.c. Sedgwickwireless To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/uboats-reported-going-15000-miles-new-general-attacks-on-north.html | U-BOATS REPORTED GOING 15,000 MILES; New General Attacks on North Atlantic Routes Indicated by St. Lawrence Sinkings U.S. DRIVE EXPECTED SOON Washington Officials Insist Undisclosed Devices May Make a Difference | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/daughter-to-ledyard-s-bowensl.html | Daughter to Ledyard S. Bowensl | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/this-gun-for-hire-seen-at-the-paramount-introduces-a-new-tough-guy.html | 'This Gun for Hire,' Seen at The Paramount, Introduces a New 'Tough Guy' -- 'Suicide Squadron' at the Criterion | True | By Bosley Crowther | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/son-tomrs-w-irving-harris.html | Son to'Mrs. W. Irving Harris | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/aluminum-site-picked-reducing-plant-will-cover-area-of-90-acres-in.html | ALUMINUM SITE PICKED; Reducing Plant Will Cover Area of 90 Acres in Flushing | True | | C1B 543060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/jersey-city-beaten-175-buffalo-gains-sixth-triumph-in-seven-home.html | JERSEY CITY BEATEN, 17-5; Buffalo Gains Sixth Triumph in Seven Home Games | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/screen-news-here-and-in-hollywood-bette-davis-will-play-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bette Davis Will Play Lead in 'Watch on the Rhine' -- Lukas to Repeat Stage Role NEW FILM DUE AT PALACE 'Sing Your Worries Away' Will Open Today -- 'Rio Rita' and 'Saboteur' Held Over | True | By Telephone To the New York Times. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/rationing-frauds-stir-westchester-demand-for-x-cards-most.html | RATIONING FRAUDS STIR WESTCHESTER; Demand for X Cards 'Most Disgraceful Thing of War,' Says Administrator NASSAU CONFUSION WANES Many, Frightened, Return High Ratings -- Appeals Swamp Officials in Jersey | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/goodwilli-leaves-macys.html | Goodwilli Leaves Macy's | True | | C1B 543060 |
| 1942-05-14 | 1942-05-14 | https://www.nytimes.com/1942/05/14/archives/second-ship-sunk-in-st-lawrence-went-down-with-vessel-lost-monday.html | SECOND SHIP SUNK IN ST. LAWRENCE; Went Down With Vessel Lost Monday, Parliament Hears -- U.S. Reports 3 Torpedoings SECOND SHIP SUNK IN ST. LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 543060 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/lee-cubs-wins-no-5-beating-phils-by-53-passes-error-and-balk-figure.html | LEE, CUBS, WINS NO. 5, BEATING PHILS BY 5-3; Passes, Error and Balk Figure in Melton's Rout in Fourth | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bond-offerings-by-municipalities-halsey-stuart-co-win-award-of-new.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Win Award of New Bedford, Mass., Issue | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/books-are-munitions-too.html | BOOKS ARE MUNITIONS TOO | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/joe-jackson-noted-tramp-cyclist-dies-at-roxy-after-5-curtain-calls.html | Joe Jackson, Noted Tramp Cyclist, Dies at Roxy After 5 Curtain Calls; Final Words of the Comedian, They're Still Applauding,' an Epitaph to 50-Year Career -- Act Seen Throughout World JOE JACKSON DIES ON FINISHING ACT | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/fortune-tellers-face-big-tax.html | Fortune Tellers Face Big Tax | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/nyu-cuts-sports-staff-trainer-and-equipment-manager-to-be-dropped.html | N.Y.U. CUTS SPORTS STAFF; Trainer and Equipment Manager to Be Dropped June 30 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/shortage-of-girls-big-worry-of-uso-what-with-tire-and-gasoline.html | SHORTAGE OF GIRLS BIG WORRY OF USO; What With Tire and Gasoline Rationing Dancing Partners Are Getting Scarcer SOLDIERS NONE TOO HAPPY Fort Dix Men Concerned About Long Distances Fair Visitors Must Travel to Get There | True | By Lucy Greenbaumspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/tribute-to-stock-exchange-new-york-institutions-150th-birthday.html | Tribute to Stock Exchange; New York Institution's 150th Birthday Falls on Sunday | True | WINTHROP PARKHURST | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bank-workers-give-ambulance.html | Bank Workers Give Ambulance | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/art-sale-yields-22070.html | Art Sale Yields $22,070 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/1250-in-cadet-corps-in-ohio-field-review-24-new-york-university-men.html | 1,250 IN CADET CORPS IN OHIO FIELD REVIEW; 24 New York University Men Receive Army Commissions | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/germans-expel-dane-correspondent-offended-by-his-gas-article-in.html | GERMANS EXPEL DANE; Correspondent Offended by His Gas Article in Swedish Paper | True | By Telephone To the New York Times. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/phenomenal-escape-told.html | Phenomenal Escape Told | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/probably-scalded-to-death.html | Probably Scalded to Death | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/willkie-clash-with-dewey-fades-in-letter-1940-candidate-extols.html | WILLKIE 'CLASH' WITH DEWEY FADES; In Letter 1940 Candidate Extols Young Republicans for Fight Against Isolationism WON'T ATTEND MEETING Ralph Becker, Retiring Association Head, Denies It Is Split Over Two Leaders | True | By James A. Hagertyspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/japan-to-buy-war-supplies.html | Japan to Buy War Supplies | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/britain-is-reluctant-to-seize-coal-mines-beveridgedalton-letters-on.html | BRITAIN IS RELUCTANT TO SEIZE COAL MINES; Beveridge-Dalton Letters on Fuel Rationing Air Issue | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/profit-increased-by-drug-concern-er-squibb-sons-had-net-of-1801516.html | PROFIT INCREASED BY DRUG CONCERN; E.R. Squibb & Sons Had Net of $1,801,516 in 9 Months Ended March 31 $1,347,353 IN 1941 PERIOD Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bonds-and-shares-in-london-market-volume-is-small-but-the-argentine.html | BONDS AND SHARES IN LONDON MARKET; Volume Is Small but the Argentine Rail Issues Continue to Rise GILT-EDGES ALSO BETTER Oils Steady Except Ultramar, Which Weakens - - Rand Gold Mines Easier | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mrs-hobby-slated-to-head-the-waac-army-publicity-executive-wife-of.html | MRS. HOBBY SLATED TO HEAD THE WAAC; Army Publicity Executive, Wife of Former Texas Governor, Asked to Direct Auxiliary NEGRO COUNCIL IN PROTEST It Opposes Naming of a Southerner to Post -- Senate Gets New Navy Women Bill | True | By Nona Baldwinspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/joy-hodges-gets-lead-in-musical-will-take-over-role-may-31-in-best.html | JOY HODGES GETS LEAD IN MUSICAL; Will Take Over Role May 31 in 'Best Foot Forward' Played by Rosemary Lane ARMY, NAVY SHOWS START USO-Camp Touring Units to Begin Programs Today -- 'Candida' May Continue | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/brooklyn-victor-behind-french-74-higbes-successor-hurls-well-till.html | BROOKLYN VICTOR BEHIND FRENCH, 7-4; Higbe's Successor Hurls Well Till Hurt -- Dodgers Erase Lead Built by Cast-Offs HOMER, DOUBLE BY PHELPS Wasdell's Two-Baggers Aid Pirates -- Medwick Connects With Two Men On in First | True | By Roscoe McGowen | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/japanese-launch-drive-in-chekiang-chungking-reports-30000-of-foe.html | JAPANESE LAUNCH DRIVE IN CHEKIANG; Chungking Reports 30,000 of Foe With Aircraft Carrier Are on Strong Offensive AIR BASES IN REGION Other Fighting Is Under Way in Shantung, Kiangsi, Hupeh and Near Nanking | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/form-new-british-party.html | Form New British Party | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/ren-a-jkerr-89-lipstate-pastor-presbyterian-history-expert-woodrow.html | REN. A. J,'KERR, 89, LIP-STATE PASTOR; Presbyterian .History Expert, Woodrow Wilson's Classmate at Princeton, Is Dead RETIRED TWO YEARS AGO Served Scotchtown, Freedom Plains, Middletown Churches mOnce Assigned Here | True | Special to Tabu TW YORu Tns. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/navy-bureau-shifts-reflect-wars-lessons-on-carriers-navy-office.html | Navy Bureau Shifts Reflect War's Lessons on Carriers; NAVY OFFICE SHIFTS STRESS AIR POWER | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/egbit-u-vil.html | EGBIT U. VI,L | True | Special to T: Nxw' To Ts. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/girl-faces-choice-on-mother.html | Girl Faces Choice on Mother | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/womanbeater-to-prison-assailant-of-motherinlaw-gets-3-to-5-year.html | WOMAN-BEATER TO PRISON; Assailant of Mother-in-Law Gets 3 to 5 Year Term | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/fordham-victor-at-net.html | Fordham Victor at Net | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/copper-stocks-in-country-rose-7894-tons-in-april.html | Copper Stocks in Country Rose 7,894 Tons in April | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/raaf-officer-on-allied-staff.html | R.A.A.F. Officer on Allied Staff | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mabtha-c-kent-married-bryn-mawr-pa-girl-is-bride-of-ensign-edward-s.html | MABTHA C. KENT MARRIED; Bryn Mawr, Pa., Girl Is Bride of Ensign Edward S. Willing Jr. | True | Special to T Nzw YO TE. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/800-made-ensigns-at-chicago.html | 800 Made Ensigns at Chicago | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/u-s-now-spending-41-billion-yearly-nelson-says-rate-will-rise-to-60.html | U. S. NOW SPENDING 41 BILLION YEARLY; Nelson Says Rate Will Rise to 60 Billion in the Final Months of 1942 FORESEES 'LEAN' ECONOMY Medals Presented to WPB Head, Dr. von Klein Smid and Mrs. McCormick | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mrs-holleran-scores-90-for-low-gross-laurels-on-wykagyl-links-round.html | Mrs. Holleran Scores 90 for Low Gross Laurels on Wykagyl Links; ROUND HILL GOLFER FIRST BY ONE SHOT Mrs. Holleran Posts 46 and 44 in Westchester-Fairfield Opening 1942 Tourney MRS. HELLMAN SCORES 91 Ties Mrs. Heyn but Wins Prize on Matching Cards -- Net Award to Mrs. Miller | True | By Maureen Orcuttspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/air-raid-danger-real-stimson-stresses-possibility-of-attacks-on.html | AIR RAID DANGER 'REAL'; Stimson Stresses Possibility of Attacks on West Coast | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/938-killed-in-april-by-raids-on-britain-small-raf-attack-on-the.html | 938 KILLED IN APRIL BY RAIDS ON BRITAIN; Small R.A.F. Attack on the Reich -- 2 of Foe's Ships Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/paul-f-rose.html | PAUL F. ROSE | True | Special to ' Yo TIs. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/scope-of-war-work-shown-in-st-louis-cartridge-chemical-and-diesel.html | SCOPE OF WAR WORK SHOWN IN ST. LOUIS; Cartridge, Chemical and Diesel Engine Plants Are Concrete Evidence of Production QUOTAS ARE FAR EXCEEDED New Factories and Seemingly Obsolete Facilities Turn Out Tons of Material | True | By Sidney M. Shallettspecial to the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/packing-concern-to-quit-nuckolls-company-forced-out-by-ceilings-its.html | PACKING CONCERN TO QUIT; Nuckolls Company Forced Out by Ceilings, Its President Says | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/heads-museum-at-yale-prof-dunbar-is-named-peabody-director-to.html | HEADS MUSEUM AT YALE; Prof. Dunbar Is Named Peabody Director to Succeed A.E. Parr | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/19-nazi-grumblers-shot-stockholm-hears-1500000-storm-troopers-are.html | 19 NAZI GRUMBLERS SHOT; Stockholm Hears 1,500,000 Storm Troopers Are Keeping Order | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/tokyo-reports-large-japanese-ship-sunk-by-submarine-in-south-china.html | Tokyo Reports Large Japanese Ship Sunk By Submarine in South China Sea, Many Lost | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/gasoline-cache-raided-police-seize-12-gallons-in-apartment-basement.html | GASOLINE CACHE RAIDED; Police Seize 12 Gallons in Apartment Basement in Somerville | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-york-university-professors-to-retire.html | NEW YORK UNIVERSITY PROFESSORS TO RETIRE | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/gasoline-rations-held-defense-curb-westchester-war-council-says-key.html | GASOLINE RATIONS HELD DEFENSE CURB; Westchester War Council Says Key Workers With A Cards Cannot Get to Jobs X CARD DEMAND IS LOWER Suburban Boards Report That Many Motorists Return the High Rating Permits | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/french-birth-rate-drops.html | French Birth Rate Drops | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/challenge-to-school-system.html | Challenge to School System | True | MARTIN WOLFSON | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/malaya-rubber-off-market-scorched-earth-policy-may-be-carried-out.html | Malaya Rubber Off Market; Scorched Earth Policy May Be Carried Out, but Not by Fire. | True | EDWARD. O. WHITELEY | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/angott-57-choice-in-tonights-bout-veteran-to-risk-lightweight-title.html | ANGOTT 5-7 CHOICE IN TONIGHT'S BOUT; Veteran to Risk Lightweight Title Against Stolz in Garden 15-Rounder NEWARK BOXER AT PEAK Challenger Depends on Fast Punching -- Archer to Meet Young in Semi-Final | True | By Joseph C. Nichols | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/britain-schedules-war-debate.html | Britain Schedules War Debate | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/96th-anniversary-marked-by-trinity-special-ascension-day-service.html | 96TH ANNIVERSARY MARKED BY TRINITY; Special Ascension Day Service Held at Church | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/no-statement-in-vichy.html | No Statement in Vichy | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/youngs-hits-mark-rally-in-126-rout-pinchbatter-gets-double-and.html | YOUNG'S HITS MARK RALLY IN 12-6 ROUT; Pinch-Batter Gets Double and Triple, Ott Slams Homer in Ten-Hit Giant Eighth REDS' 6-2 LEAD WIPED OUT Cincinnati's Recent Cluster of 12 Runs Avenged -- Beggs, Walters, Shoun Pounded | True | By Arthur Daley | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/john-iier.html | JOHN IIER | True | Special to WIIE NLV YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/senate-in-battle-over-its-gasoline-downey-move-to-surrender.html | SENATE IN BATTLE OVER ITS GASOLINE; Downey Move to Surrender Unlimited Status Stirs a Storm -- Vote on It Today SENATE IN BATTLE OVER ITS GASOLINE | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/screen-news-here-and-in-hollywood-richard-dix-and-jack-holt-are.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Richard Dix and Jack Holt Are Signed for 'Grand Canyon' -- Role for Janet Blair | True | By Telephone To the New York Times. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/earning-assets-of-banks-here-rise-16-reporting-members-of-reserve.html | EARNING ASSETS OF BANKS HERE RISE; 16 Reporting Members of Reserve System Show Increase of $19,000,000 in Week HOLD MORE U.S. BONDS Item Reaches Record Level of $3,913,000,000 -- Excess Reserves Up Sharply | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/british-fight-iranian-tribe.html | British Fight Iranian Tribe | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/danes-back-british-says-fugitive-leader-moeller-declares-nazis-have.html | DANES BACK BRITISH, SAYS FUGITIVE LEADER; Moeller Declares Nazis Have Not Kept Pledges -- Food Is Scarce | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/wpb-orders-forecast-grandmother-corsets.html | WPB Orders Forecast 'Grandmother Corsets' | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/finds-toyko-exaggerated.html | Finds Toyko Exaggerated | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mbs-jahes-h-1-i-payne.html | MBS. JAHES H. II. PAYNE | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/postpone-annual-convention.html | Postpone Annual Convention | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/4-interned-nuns-freed-maryknoll-sisters-are-released-by-japanese-in.html | 4 INTERNED NUNS FREED; Maryknoll Sisters Are Released by Japanese in Hong Kong | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/charles-a-ketcham.html | CHARLES A. KETCHAM | True | Special to TH NEW YoPc Tis. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bank-of-england-reports-changes-circulation-at-new-record-with.html | BANK OF ENGLAND REPORTS CHANGES; Circulation at New Record With $3,227,000 Rise in Week | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/trustees-in-report-on-power-company-court-in-virginia-gets-data-on.html | TRUSTEES IN REPORT ON POWER COMPANY; Court in Virginia Gets Data on Central States Electric | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/taxes-take-23-of-estate-levies-total-12000000-on-mary-mccormick.html | TAXES TAKE 2/3 OF ESTATE; Levies Total $12,000,000 on Mary McCormick Holdings | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/spanish-get-beer-again.html | Spanish Get Beer Again | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/rome-reports-submarines-foiled.html | Rome Reports Submarines Foiled | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/recheck-ordered-in-passaic.html | Recheck Ordered in Passaic | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/baltic-fleet-shells-coast.html | Baltic Fleet Shells Coast | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/grains-oversold-rally-develops-wheat-moves-in-range-of-1c-to-end.html | GRAINS OVERSOLD, RALLY DEVELOPS; Wheat Moves in Range of 1c to End Unchanged to 3/8c a Bushel Up 1/8c ADVANCE IN CORN Soy Beans Show Sharpest Rise, 5/8 to 1 1/8c -- Traders Watch Washington | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-zealand-conserving.html | New Zealand Conserving | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/prices-maintained-in-cotton-trading-active-futures-on-exchange-here.html | PRICES MAINTAINED IN COTTON TRADING; Active Futures on Exchange Here Close Unchanged to 2 Points Above Wednesday EARLY DROPS REGISTERED But Buying by the Mills and New Orleans Operators Wins Back the Lost Ground | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/fordham-clinches-metropolitan-baseball-title-alex-gives-3-hits-as.html | Fordham Clinches Metropolitan Baseball Title; ALEX GIVES 3 HITS AS RAMS WIN, 7 TO 2 Fordham, Behind Senior Star, Tops Manhattan for 8th Straight in League ST. JOHN'S TRIUMPHS, 14-0 Scores 7 Times in 6th and 6 Times in 8th to Subdue Brooklyn College | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/the-screen-bert-lahr-co.html | THE SCREEN; Bert Lahr & Co. | True | By Bosley Crowther | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/a-r-w-uniforms-protested.html | A. R. W. Uniforms Protested | True | ALFRED WEAVER | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/says-labor-ration-cuts-output-snags-rc-brockway-holds-federal.html | SAYS LABOR RATION CUTS OUTPUT SNAGS; R.C. Brockway Holds Federal Control Will Force an End to Hoarding of Men RANK AND FILE ADVANCED New Ways to Train Executives Are Urged by P.L. Dildine at Management Session | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/in-the-nation-it-isnt-the-gas-so-much-its-the-rubber.html | In The Nation; It Isn't the "Gas" So Much, It's the Rubber | True | By Arthur Krock | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/further-damage-reported.html | Further Damage Reported | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/paul-david-schulkind-lawyer-son-of-manufacturer-of-printing.html | PAUL DAVID SCHULKIND; Lawyer, Son of Manufacturer of Printing Machinery, Was 23 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mooney-a-navy-lieutenant.html | Mooney a Navy Lieutenant | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/william-r-ivigarry-coast-artillery-and-author-a-foreign-trade.html | WILLIAM R. IVI'GARRY; Coast Artillery and Author, a Foreign Trade Expert, Was 70. | True | Special to THE NSW YORK Thugs. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/rev-or-james-e-rose-pastor-in-rochester-22-years-a-champion-of.html | REV. OR. JAMES E. ROSE; Pastor in Rochester 22 Years a Champion of Negro Rights | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/town-reported-recaptured.html | Town Reported Recaptured | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/berlin-says-uboats-are-in-mississippi.html | Berlin Says U-Boats Are in Mississippi | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/john-penn-takes-title-mcburney-star-defeats-baldwin-in-private.html | JOHN PENN TAKES TITLE; McBurney Star Defeats Baldwin in Private Schools Tennis | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/pope-blesses-the-world-ceremony-follows-celebration-of-his-25th.html | POPE BLESSES THE WORLD; Ceremony Follows Celebration of His 25th Anniversary Mass | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/shipping-at-rabaul-bombed.html | Shipping at Rabaul Bombed | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/quezon-organizes-governmentinexile-sets-up-headquarters-at-capital.html | QUEZON ORGANIZES GOVERNMENT-IN-EXILE; Sets Up Headquarters at Capital -- State Luncheon Is Given | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/321-named-for-hambletonian.html | 321 Named for Hambletonian | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mrs-james-potter-mother-of-mrs-frank-polk-dies-on-a-visit-here.html | MRS. JAMES POTTER; Mother of Mrs. Frank [., Polk Dies on a Visit Here | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bonham-of-yankees-to-seek-no-5-today-hurls-against-tigers-benton.html | BONHAM OF YANKEES TO SEEK NO. 5 TODAY; Hurls Against Tigers' Benton -- Double-Header Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/chaplain-wants-folk-tales.html | Chaplain Wants Folk Tales | True | AUGUSTUS T. NOLAND, Regimental Chaplain, I?th Eng'neers (G. S.). | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-high-record-set-by-april-milk-pool-57363-farmers-are-to-share.html | NEW HIGH RECORD SET BY APRIL MILK POOL; 57,363 Farmers Are to Share in the $14,437,520 Total | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/foster-home-drive-planned.html | Foster Home Drive Planned | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/exchange-to-close-hour-for-big-war-bond-rally.html | Exchange to Close Hour For Big War Bond Rally | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/australian-miners-back-all-strikes-ended-curtin-says-he-had-warned.html | AUSTRALIAN MINERS BACK; All Strikes Ended, Curtin Says -- He Had Warned Men | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/pastormauriello-fight-put-ahead-to-thursday.html | Pastor-Mauriello Fight Put Ahead to Thursday | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/news-of-food-broilers-are-recommended-for-housewives-with-eye-to.html | News of Food; Broilers Are Recommended for Housewives With Eye to Comfort as Days Get Hot | True | By Jane Holt | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/few-upstate-get-x-cards-neufeld-reports-motorists-are-cooperating.html | FEW UP-STATE GET X CARDS; Neufeld Reports Motorists Are 'Cooperating Admirably' | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dentists-elect-abbey-schenectady-man-is-named-presidentelect-of.html | DENTISTS ELECT ABBEY; Schenectady Man Is Named President-Elect of Society | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/king-george-views-training-under-fire-grenades-explode-near-him-as.html | KING GEORGE VIEWS TRAINING UNDER FIRE; Grenades Explode Near Him as He Watches 'Attack' | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/colonel-pope-named-director.html | Colonel Pope Named Director | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-13-no-title.html | Article 13 -- No Title | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/changes-in-continental-oil.html | Changes in Continental Oil | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/names-five-admirals-president-lists-three-captains-and-two-reserve.html | NAMES FIVE ADMIRALS; President Lists Three Captains and Two Reserve Admirals | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/c-i-barnard-92-exreporter-dies-former-bostonian-also-served-as-an.html | C. I. BARNARD, 92, EX-REPORTER, DIES; Former Bostonian Also Served as an Egyptian Official More ..Than Half Century.Ago REPORTED BATTLE IN '82 Represented New York Herald at Tel-el-Kebir -- Later Served New York Tribune | True | .Special to Tm-l Yom: Trams. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/canadas-war-plant-a-4000000000-job-capacity-output-steadily-topped.html | CANADA'S WAR PLANT A $4,000,000,000 JOB; Capacity Output Steadily Topped, Howe Reports | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/burst-of-sabotage-in-the-netherlands-nazi-anniversary-marked.html | BURST OF SABOTAGE IN THE NETHERLANDS; Nazi Anniversary Marked Failure -- Norway Fete on Sunday | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/a-morrisine-90-dramatic-soprano-amerloan-concert-artist-who-first-s.html | A. MORRISINE, 90, DRAMATIC SOPRANO; Amerloan Concert. Artist Who First Sang in Opera in U. S. 65 Years Ago Dies : SCORED TRIUMPHS ABROAD She Sang Before King at the Crystal Palace -- Was Pupil of Dr. Leopold Damrosch | True | 8pecial to 5'.1e NJw YoK 8, | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/the-uboats-grow-bolder.html | THE U-BOATS GROW BOLDER | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/five-tire-thieves-trapped-by-stout-lock-and-18-stolen-tires-and.html | Five Tire Thieves Trapped by Stout Lock And 18 Stolen Tires and Wheels Recovered | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bank-of-canada-reports-circulation-up-1495000-in-week-to-521665000.html | BANK OF CANADA REPORTS; Circulation Up $1,495,000 in Week to $521,665,000 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/women-spotters-of-planes-needed-improved-flying-weather-means.html | WOMEN SPOTTERS OF PLANES NEEDED; Improved Flying Weather Means Closer Vigil on Skies, Says General Cannon 24-HOUR WATCH IS URGED Bill Establishing An Auxiliary Army Corps Does Not Affect Volunteers, He Adds | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/elizabeth-thomas-ogontz-school-alumna-engaged-to-air-corps-cadet-rc.html | Elizabeth Thomas, Ogontz School Alumna, Engaged to Air Corps Cadet R.C. Muir Jr. | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/donets-drive-gains-soviet-spearhead-pushes-into-citys-defenses.html | DONETS DRIVE GAINS; Soviet Spearhead Pushes Into City's Defenses -- Nazis Give Way INVADERS CLOSE TO KERCH Red Army in New Withdrawal Continues Its Fierce Defense of the Tip of Crimea By Telephone to THE NEW YORK TIMES. DONETS DRIVE GAINS IN KHARKOV REGION | True | By Daniel T. Brigham | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/admiral-hoover-in-puerto-rico.html | Admiral Hoover in Puerto Rico | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/the-red-army-strikes-back.html | THE RED ARMY STRIKES BACK | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/elects-officers-for-1942-met-squash-racquets-association-names.html | ELECTS OFFICERS FOR 1942; Met. Squash Racquets Association Names Cookman President | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/greek-soup-kitchens-feed-500000-a-day-hungry-children-are-silent-as.html | GREEK SOUP KITCHENS FEED 500,000 A DAY; Hungry Children Are Silent as They Fill Plates and Eat | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/navy-heroes-open-relief-fuhd-drive-three-young-officers-who-sank-7.html | NAVY HEROES OPEN RELIEF FUHD DRIVE; Three Young Officers Who Sank 7 Japanese Ships in Philippines Hailed Here GO BACK TO DUTY MONDAY Mayor Presents Them to 4,000 in Duffy Square and Stars Put On Show | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/hs-i-leonaid-heuslein.html | !%dHS. I. LEONAID HEUSLEIN | | Special to THE N' YO.K TXMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/to-honor-t-roosevelt-friends-to-make-pilgrimage-to-late-presidents.html | TO HONOR T. ROOSEVELT; Friends to Make Pilgrimage to Late President's Grave Today | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/lehman-sets-sunday-as-americanism-day-governor-calls-on-people-of.html | LEHMAN SETS SUNDAY AS AMERICANISM DAY; Governor Calls on People of State to Join in Programs | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/kings-crown-prize-goes-to-82-more-top-recognition-at-columbia-for.html | KING'S CROWN PRIZE GOES TO 82 MORE; Top Recognition at Columbia for Non-Athletic Records Bestowed on Group TOTAL FOR YEAR IS 147 Rockaway Beach Senior Wins Gold and Silver Awards for Dual Activities | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/flame-throwers-reported.html | Flame Throwers Reported | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dr-johnp-buckley-head-of-american-dental-group-in-1923-los-angeles.html | DR. JOHNP. BUCKLEY; Head of American Dental Group in 1923, Los Angeles Leader | True | Special to 'r lm 'ORK T8. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/senegalese-quintuplets-listed.html | Senegalese Quintuplets Listed | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/australian-pension-move-bill-introduced-providing-care-for-widows.html | AUSTRALIAN PENSION MOVE; Bill Introduced Providing Care for Widows and Children | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/poly-prep-wins-honors-heinzerling-individual-champion-paces-team-to.html | POLY PREP WINS HONORS; Heinzerling, Individual Champion, Paces Team to Golf Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/transylvania-cited-again-antonescu-in-bucharest-speech-repeats.html | TRANSYLVANIA CITED AGAIN; Antonescu in Bucharest Speech Repeats 'Warning' to Hungary | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/s-j-pattersons-have-twins.html | S. J. Pattersons Have Twins | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/gas-station-ban-invalid-jersey-high-court-voids-newark-law-barring.html | 'GAS' STATION BAN INVALID; Jersey High Court Voids Newark Law Barring New Units | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/canada-bars-new-tires-only-three-categories-of-public-servants-will.html | CANADA BARS NEW TIRES; Only Three Categories of Public Servants Will Get Them | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/first-synthetic-rubber-test-run-from-new-firestone-plant-is-called.html | FIRST SYNTHETIC RUBBER; Test Run From New Firestone Plant Is Called Satisfactory | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/nazi-troops-in-air-fought-raf-blow-fired-rifles-tommy-guns-from.html | NAZI TROOPS IN AIR FOUGHT R.A.F. BLOW; Fired Rifles, Tommy Guns From Their Transport Planes in Vain Attempt to Escape LIBYAN SKIRMISHES OCCUR British Repel Foe's Tanks in Desert -- Stage Another Raid on Harbor at Bengazi | True | By Joseph M. Levywireless To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/the-first-war-casualty-received-at-bellevue.html | The First War Casualty Received at Bellevue | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/kathleen-haigney-bride-brooklyn-girl-wed-hero-to-lt-bernard-hemmer.html | KATHLEEN HAIGNEY BRIDE; Brooklyn Girl Wed Hero to Lt. Bernard Hemmer Jr., U. S. N, R. | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/opa-offers-relief-on-price-hardship-stores-in-unusual-cases-may-ask.html | OPA OFFERS RELIEF ON PRICE HARDSHIP; Stores in Unusual Cases May Ask for Adjustment of Low Maximum Ceiling FREIGHT-CAR ORDER EASED Extracted Honey Is Covered Under Regulation -- Other Action by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/discrepancy-in-foes-figures.html | Discrepancy in Foe's Figures | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/fletcher-gorham-tufts-exengineer-for-westchester-sewer-commission.html | FLETCHER GORHAM TUFTS; Ex-Engineer for Westchester Sewer Commission Dies at 40 | True | Special to Tm Nzw Yo Tzzzg. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/sec-denies-privilege-to-a-stockholder-owner-of-bond-share-common.html | SEC DENIES PRIVILEGE TO A STOCKHOLDER; Owner of Bond & Share Common Sought to Intervene in Hearing | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/william-h-haflin.html | WILLIAM H. HA.fLIN | True | Soeclal to T NZ"Yo T,s. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mr-b-h-emert-is-wed-former-barbara-hatch-married-in-south-to-harold.html | MR. B. H. EMERT IS WED; Former Barbara Hatch Married in South to Harold Hartshorne | True | Special to Tiza NrW YoRx Tzs. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-united-fruit-director.html | New United Fruit Director | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mrs-ruth-thompson-married.html | Mrs. Ruth Thompson Married | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/kaplan-gains-fencing-title.html | Kaplan Gains Fencing Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/200000-to-solicit-war-bond-pledges-minute-men-and-women-to-ring.html | 200,000 TO SOLICIT WAR BOND PLEDGES; 'Minute Men and Women' to 'Ring Doorbells' Throughout City in New Drive 200,000 TO SOLICIT WAR BOND PLEDGES | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/big-bad-wolf-author-suicide-in-california-frank-churchill-composed.html | 'BIG BAD WOLF' AUTHOR SUICIDE IN CALIFORNIA'; Frank Churchill Composed Famed Songs of Disney Films | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/standard-oil-net-140572419-in-1941-new-jersey-companys-profit-is.html | STANDARD OIL NET $140,572,419 IN 1941; New Jersey Company's Profit Is Equal to $5.15 a Share, as Against $4.54 in 1940 1942 OUTLOOK 'NOT GOOD' $30,000,000 Deduction Made for Losses on Foreign Investments in War | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/day-nursery-give-tea.html | Day Nursery Give Tea | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/witherow-offers-war-work-charter-president-of-nam-proposes-8point.html | WITHEROW OFFERS WAR WORK CHARTER; President of N.A.M. Proposes 8-Point Program for Labor and Industry URGES HIGHER PRODUCTION Dropping of Closed Shop Demand, and End of Punitive Acts by Government Proposed | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/james-f-smith-retired-police-captain-39-yars-on-forcet-cited-in.html | JAMES F. SMITH; Retired Police Captain, 39 Yars on Forcet Cited in 1903w 1906 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/61-aliens-in-army-naturalized.html | 61 Aliens in Army Naturalized | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/that-deadly-gasoline-tin.html | THAT DEADLY GASOLINE TIN | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/brady-library-dedicated-manhattanville-college-building-blessed-by.html | BRADY LIBRARY DEDICATED; Manhattanville College Building Blessed by Archbishop | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/250000000-bill-offering.html | $250,000,000 Bill Offering | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/civil-service-workers-act-as-models-at-fashion-exhibit-for-business.html | Civil Service Workers Act as Models At Fashion Exhibit for Business Women | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/russian.html | Russian | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dr-edgar-r-tibbals.html | DR. EDGAR R. TIBBALS | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/airport-camera-man-ends-life.html | Airport Camera Man Ends Life | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/hogans-66-ties-course-record.html | Hogan's 66 Ties Course Record | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/woman-is-killed-by-frenzied-horse-librarian-in-at-t-office-is.html | WOMAN IS KILLED BY FRENZIED HORSE; Librarian in A.T. & T. Office Is Trampled as She Pets the Animal in Tappan Barn | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/shipyard-sabotage-laid-to-jersey-man-worker-of-german-descent-held.html | SHIPYARD SABOTAGE LAID TO JERSEY MAN; Worker of German Descent Held in Damage at Kearny Plant | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bank-clearings-up-from-last-year-total-in-24-cities-for-the-week.html | BANK CLEARINGS UP FROM LAST YEAR; Total in 24 Cities for the Week Ended Wednesday Increases to $6,553,742,000, or 15.9% DROP OFF PREVIOUS WEEK Volume for City Amounted to $3,303,396,000, or 12.7% Above Figure a Year Ago | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/to-appear-in-benefit-for-red-cross.html | TO APPEAR IN BENEFIT FOR RED CROSS | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/rothschild-london-house-becomes-club-for-allies.html | Rothschild London House Becomes Club for Allies | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dean-of-business.html | DEAN OF BUSINESS | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/yankee-dandy-paying-3970-defeats-corydon-by-half-a-length-at.html | Yankee Dandy, Paying $39.70, Defeats Corydon by Half a Length at Belmont; C.S. HOWARD RACER CAPTURES FEATURE Yankee Dandy Takes Elmont Purse -- Crowd of 15,943 Wagers $1,038,895 JACK S.L. BREEZES HOME Wins by More Than 8 Lengths in Jockey Club Plate -- O'Kelly Triumphs | True | By Bryan Field | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/perus-president-visits-new-york-manuel-prado-arrives-by-night-train.html | PERU'S PRESIDENT VISITS NEW YORK; Manuel Prado Arrives by Night Train From Boston for 5-Day Stay Here | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/april-retail-index-up-figure-rose-08-from-march-the-ceiling-period.html | APRIL RETAIL INDEX UP; Figure Rose 0.8% From March, the Ceiling Period | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/7544469-cleared-by-utility-system-columbia-gas-electrics-net-for-12.html | $7,544,469 CLEARED BY UTILITY SYSTEM; Columbia Gas & Electric's Net for 12 Months Off From $10,699,213 in 1941 Period 90 FOR A COMMON SHARE Reynolds Tells of Sharp Rise in the Tax Bill -- Reports of Other Companies | | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/public-to-see-navy-play-will-be-admitted-to-football-games-at.html | PUBLIC TO SEE NAVY PLAY; Will Be Admitted to Football Games at Annapolis | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/sports-of-the-times-the-influence-of-books-on-boxing.html | Sports of the Times; The Influence of Books on Boxing | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/us-tanks-in-growing-role.html | U.S. Tanks in Growing Role | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/arthur-r-townsend-holder-of-142-balkline-billiard-championship-in.html | ARTHUR R. TOWNSEND; Holder of 14.2 Balkline Billiard Championship in 1901 Dies | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/navy-post-on-seneca-lake-knox-says-new-training-center-will.html | NAVY POST ON SENECA LAKE; Knox Says New Training Center Will Accommodate 30,000 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/submarine-sinks-1st-mexican-ship-13-in-crew-lost-after-axis-craft.html | SUBMARINE SINKS 1ST MEXICAN SHIP; 13 in Crew Lost After Axis Craft Opens Fire on Vessel Off Coast of Florida CRISIS IS CALLED GRAVE Mexico Will Take Measures 'Dictated by Honor' Unless Demands Are Met | True | By Harold Callenderspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/women-of-country-nearly-equal-men-census-for-1940-puts-ratio-at.html | WOMEN OF COUNTRY NEARLY EQUAL MEN; Census for 1940 Puts Ratio at Only 100.7 Males to Every 100 Females in Nation | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/resents-lofty-us-tone-ackerman-lauds-our-neighbors-at-luncheon-for.html | RESENTS LOFTY U.S. TONE; Ackerman Lauds Our Neighbors at Luncheon for Brazilians | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/burma-road-drive-spurts-far-ahead-invading-forces-split-into-two.html | BURMA ROAD DRIVE SPURTS FAR AHEAD; Invading Forces Split Into Two Columns, With Yungchang as Apparent Objective 30,000 SET FOR INVASION Enemy Massed in Thailand and Indo-China, Presumably for Move Against Kunming | True | By David Andersonwireless To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/charles-f-mosher.html | CHARLES F. MOSHER | True | slecial to *f Nw YoK T,s. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/american-laundry-machinery.html | American Laundry Machinery | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/heads-fire-protection-group.html | Heads Fire Protection Group | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/wj-ahearn-collapses-democratic-leader-of-4th-ad-is-stricken-at.html | W.J. AHEARN COLLAPSES; Democratic Leader of 4th A.D. Is Stricken at Tammany Hall | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/papen-discusses-turks-neutrality-sees-londonankara-relations.html | PAPEN DISCUSSES TURKS' NEUTRALITY; Sees London-Ankara Relations Modified by Alliance of Britain and Russia FINDS DARDANELLES ISSUE Writes That Events Govern Aims of Those Who Desire to Remain Out of War | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/cotton-consumption-rises-increased-in-april-over-march-and-year.html | COTTON CONSUMPTION RISES; Increased in April Over March and Year Before | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/weeds-held-curative-and-woman-who-picked-them-for-child-goes-free.html | WEEDS HELD CURATIVE; And Woman Who Picked Them for Child Goes Free | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/old-coin-collection-stolen.html | Old Coin Collection Stolen | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/quake-shakes-cities-in-ecuador-dead-near-100-include-us-consul.html | Quake Shakes Cities in Ecuador; Dead Near 100, Include U.S. Consul; Quake Shakes Cities in Ecuador; Dead Near 100, Include U.S. Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/william-hill-ies-lqia6aras-master-1ot-the-whirlpool-and-rapids.html | WILLIAM HILL )IES; lqIA6ARA'S 'MASTER'; $1ot the Whirlpool and Rapids Below Falls in a Barrel 3 ] Times, the Last in 1931 CREDITEDWITH 28 RESCUES Recovered 177 Bodies in Hisi Career -- Wounded at Vimy i Ridge in World War | True | Speclalo 'w YORK Tf. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/kerch-defended-fiercely.html | Kerch Defended Fiercely | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/samuel-3-foleys-have-a-son.html | Samuel 3. Foleys Have a Son | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/stocks-rallied-by-late-buying-reduced-dividends-and-war-news-still.html | STOCKS RALLIED BY LATE BUYING; Reduced Dividends and War News Still Market Factors -- Commodities Steady STOCKS RALLIED BY LATE BUYING | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/appeal-to-france.html | APPEAL TO FRANCE | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/125-in-awvs-get-x-cards-from-special-board-set-up-here-action-is.html | 125 in A.W.V.S. Get X Cards From Special Board Set Up Here; Action Is Taken on Orders From Capital -- Officials Say Women Are Assigned to Work of Confidential Nature | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/united-nations.html | United Nations | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/italian.html | Italian | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/labor-party-heads-take-primary-stand-right-wingers-pledge-help-to.html | LABOR PARTY HEADS TAKE PRIMARY STAND; Right Wingers Pledge Help to New Deal Supporters | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/lower-requests-in-nassau.html | Lower Requests in Nassau | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/nelson-picks-gulick-as-wpb-decentralizer-more-power-will-be-given.html | Nelson Picks Gulick as WPB Decentralizer; More Power Will Be Given to Local Units | True | Special to THE NEW YORK TIMES. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/wesleyan-5-amherst-4.html | Wesleyan 5, Amherst 4 | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mnutt-sees-war-to-protect-family-tells-social-workers-that-we-fight.html | M'NUTT SEES WAR TO PROTECT FAMILY; Tells Social Workers That We Fight for Generations Ahead, and Healthy Homes FAMILY GRANTS PICTURED F.E. Andrews Says We May Come to That -- Post-War Youth Problem Feared | True | By Richard Tompkinsspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/business-world.html | Business World | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/british.html | British | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/penney-captain-at-bowdoin.html | Penney Captain at Bowdoin | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/those-who-passed-bar-examinations.html | Those Who Passed Bar Examinations | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/jersey-city-trips-baltimore-in-9th-orengos-single-with-bases-full.html | JERSEY CITY TRIPS BALTIMORE IN 9TH; Orengo's Single With Bases Full Brings 5-4 Victory in Game Under Lights | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dorothy-shaver-named-army-merchandise-aide.html | Dorothy Shaver Named Army Merchandise Aide | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/trust-funds-surveyed-more-than-half-moderate-in-size-bankers-report.html | TRUST FUNDS SURVEYED; More Than Half Moderate in Size, Bankers' Report Shows | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/to-give-viennese-concert-austrian-art-committee-plans-affair-for.html | TO GIVE VIENNESE CONCERT; Austrian Art Committee Plans Affair for Tuesday Night | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/white-sox-defeat-athletics-by-94-win-third-in-row-while-ending.html | WHITE SOX DEFEAT ATHLETICS BY 9-4; Win Third in Row While Ending Rivals' Five-Game String -- Hoag Bats Four Across | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/workers-children-launch-ship.html | Workers' Children Launch Ship | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/miss-eva-t-mado0-guide-book-writer-daughter-of-late-magistrate-was.html | MISS EVA T. M'ADO0, GUIDE BOOK WRITER; Daughter of Late Magistrate Was an Authority on New York | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/named-to-british-privy-council.html | Named to British Privy Council | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/many-pumps-dry-as-gas-rationing-is-effective-today-some-stations.html | MANY PUMPS DRY AS 'GAS' RATIONING IS EFFECTIVE TODAY; Some Stations Will Be Unable to Honor Cards Until Next Week When Stocks Arrive X CARD DEMAND REVERSED Hundreds Return Them to Get Smaller Quotas -- 125 A.W.V.S. Drivers Get Big Allowance 'GAS' RATION CARDS GO INTO USE TODAY | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/sj-dow-jr-joins-liggett.html | S.J. Dow Jr. Joins Liggett | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/german.html | German | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/other-communities-suffer.html | Other Communities Suffer | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/elected-a-director-of-the-studebaker-corp.html | Elected a Director Of the Studebaker Corp. | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/talks-go-smoothly-vichy-is-ignored-by-us-in-caribbean-parley-on.html | TALKS GO SMOOTHLY; Vichy Is Ignored by U.S. in Caribbean Parley on French Possessions 4 WARSHIPS IMMOBILIZED Other American Demands Upon West Indies High Commissioner Being Negotiated TALKS GO SMOOTHLY ON MARTINIQUE ISLE | True | By Bertram D. Hulenspecial To the New York Times. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/some-married-men-to-be-drafted-soon-those-with-working-wives-face.html | SOME MARRIED MEN TO BE DRAFTED SOON; Those With Working Wives Face Call, Says Hershey | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/excess-reserves-rise-240000000-item-at-member-banks-of-reserve.html | EXCESS RESERVES RISE $240,000,000; Item at Member Banks of Reserve System Put at $2,930,000,000 May 13 RESERVE BALANCES RISE Holdings of Bills and Other Securities Also Higher on the Week | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/hull-sees-roosevelt.html | Hull Sees Roosevelt | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-army-games-to-stress-combat-summer-manoeuvres-will-put-small.html | NEW ARMY GAMES TO STRESS COMBAT; Summer Manoeuvres Will Put Small, Hard-Hitting Units Into Specialized Training WITH MUCH NIGHT FIGHTING Program Will Test Endurance Under Battle Conditions -- New Divisions Planned | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/nicaragua-fines-price-booster.html | Nicaragua Fines Price Booster | True | Special Cable to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/ring-tax-scope-enlarged-new-law-puts-levy-on-radio-film-and.html | RING TAX SCOPE ENLARGED; New Law Puts Levy on Radio, Film and Television Fees | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/2000-here-censor-all-foreign-mail-experts-and-translators-look-for.html | 2,000 HERE CENSOR ALL FOREIGN MAIL; Experts and Translators Look for Cipher, Code or Secret-Ink Messages to Enemy ALL PLEDGED TO SECRECY Cablegrams, Radiograms and Every Other Type of Communication Also Examined | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/patricia-c-quinn-to-become-bride-descendant-of-colonel-david-vance.html | PATRICIA C. QUINN TO BECOME BRIDE; Descendant of Colonel David - Vance Betrothed to Ensign Emmet Whitlock, U.S.I.R. KIN oF 'EUZA' DAVIDSON Fiance Was Graduated. From St, Mark's School in 1937 and Harvard in 1941- | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/62000-to-stagger-work.html | 62,000 to Stagger Work | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/flier-bombs-his-own-factory.html | Flier Bombs His Own Factory | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/5-billions-voted-to-rfc-by-house-measure-increases-borrowing-power.html | 5 BILLIONS VOTED TO RFC BY HOUSE; Measure Increases Borrowing Power for War Production, Expansion and Lending BACKS AID FOR BUSINESS Senate Now Due to Act, With Subsidy Issue Facing Test in Conference | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-stamps-in-canada-issue-will-reflect-war-with-king-in-various.html | NEW STAMPS IN CANADA; Issue Will Reflect War, With King in Various Uniforms | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/art-notes.html | Art Notes | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mayor-is-visited-by-2000-children-youngsters-present-5000000.html | MAYOR IS VISITED BY 2,000 CHILDREN; Youngsters Present 5,000,000 Signatures Pledging Aid to 'I Am an American Day' EXECUTIVE IS PLEASED Tells Guests Their Job Is to Be Happy and Let Us 'Have the Worries' | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/tokyo-says-divers-save-singapore-gold.html | Tokyo Says Divers Save Singapore Gold | True | By the United Press. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-zealand-rail-revenue-rises.html | New Zealand Rail Revenue Rises | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/de-gaulle-for-unity-general-says-french-people-will-not-be-deceived.html | DE GAULLE FOR UNITY; General Says French People Will Not Be Deceived by Vichy | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/lehman-approves-junior-air-course-he-signs-bill-for-preflight.html | LEHMAN APPROVES JUNIOR AIR COURSE; He Signs Bill for 'Pre-Flight' Training in High Schools With Fund for Equipment | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/to-guide-military-research.html | To Guide Military Research | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/government-may-set-up-ocean-air-agency-to-coordinate-commercial.html | Government May Set Up Ocean Air Agency To Coordinate Commercial Flying for War | True | By Lewis Woodspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/shonbrun-accuses-withess-of-lying-shouted-denial-of-testimony-given.html | SHONBRUN ACCUSES WITHESS OF LYING; Shouted Denial of Testimony Given by Hotel Maid Stirs Crowd in Courtroom PLACED IN DEATH SUITE Employe Also Saw Miss Webb and Cullen There on Day of Reich Murder | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/australians-still-buying-rationing-chairman-appeals-to-public-to.html | AUSTRALIANS STILL BUYING; Rationing Chairman Appeals to Public to End the Rush | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/court-held-biased-in-foreclosure-case-bronx-savings-bank-asks-levy.html | COURT HELD BIASED IN FORECLOSURE CASE; Bronx Savings Bank Asks Levy to Disqualify Himself | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/supports-nya-program-advisory-committee-calls-for-its-continuance.html | SUPPORTS NYA PROGRAM; Advisory Committee Calls for Its Continuance as War Aid | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/x-equals-what.html | X EQUALS WHAT? | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/elected-by-ward-baking.html | Elected by Ward Baking | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/jobs-to-be-offered-japanese-on-coast-under-proper-guarantees-they.html | JOBS TO BE OFFERED JAPANESE ON COAST; Under Proper Guarantees, They Will Get Furloughs to Work for Wages on Farms ARMY APPROVAL REQUIRED State, Local Authorities and Employer to Protect Men -- Oregon Files First Request | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 10%, Reserve Board Reports NEW YORK TRADE ROSE 4% Total for Four Cities in This Area Gained 5% -- Specialty Shops Are 3% Ahead | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/newark-demands-down.html | Newark Demands Down | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dr-fi_cis-l-tooley.html | DR. FI_CIS L. TOOLEY | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/newark-routs-syracuse-pounds-three-pitchers-to-score-by-143-in.html | NEWARK ROUTS SYRACUSE; Pounds Three Pitchers to Score by 14-3 in Night Game | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dr-abraham-d-eisenberg-director-of-ophthalmology-at-greenpoint.html | DR. ABRAHAM D. EISENBERG; Director of Ophthalmology at' Greenpoint Hospital Was 5g | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/quill-files-charges-against-lewis-aides-twu-head-alleges-conduct-of.html | QUILL FILES CHARGES AGAINST LEWIS, AIDES; T.W.U. Head Alleges Conduct of Dual Union Movement | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bond-club-to-hear-dewey.html | Bond Club to Hear Dewey | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/treasury-weighs-5-income-tax-fee-this-would-be-required-of-all.html | TREASURY WEIGHS $5 INCOME TAX 'FEE'; This Would Be Required of All Filing Returns Whether Liable to Pay a Levy or Not FORCED SAVINGS SHELVED Rayburn Says Gore Plan Should Be Set Aside While War Bond Sale Is Tried Out | True | Special to THE NEW YORK TIMES. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/exhibition-of-art-given-by-students-13th-semiannual-show-at-the.html | EXHIBITION OF ART GIVEN BY STUDENTS; 13th Semi-Annual Show at the Convent Avenue School Is Preceded by a Concert COURSE OF WIDE RANGE Several of Best Pieces of Work Chosen in Competition Are Separately Displayed | True | By Edward Alden Jewell | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/a-trp_1lt-1qflrt-t.html | A T.RJP_,.1LT 1qFlrT. T. | True | SJeelaJ to ?m Nw Yom TmzA. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/harvester-sales-expected-to-drop-mccormick-tells-stockholders-loss.html | HARVESTER SALES EXPECTED TO DROP; McCormick Tells Stockholders Loss Might Be Offset by Rise in Arms Shipments | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mount-st-michael-takes-track-title-wins-c-h-s-a-a-meet-with-51.html | MOUNT ST. MICHAEL TAKES TRACK TITLE; Wins C. H. S. A. A. Meet With 51 Points -- Second Place to La Salle Academy THREE NEW RECORDS SET Champions' 880 Relay Team, O'Meara and Bouse Break Senior 4Group Marks | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/advertising-news.html | Advertising News | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/steel-record-reported.html | Steel Record Reported | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/berlin-and-moscow-claims-on-air-losses-vary-widely.html | Berlin and Moscow Claims On Air Losses Vary Widely | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/oliver-enters-pga-tourney.html | Oliver Enters P.G.A. Tourney | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/calls-trade-pacts-valid-under-ceiling-but-calamia-tells-tobacco-men.html | CALLS TRADE PACTS VALID UNDER CEILING; But Calamia Tells Tobacco Men New Contracts Will Be Impractical SAYS TRADE PACTS HOLD UNDER CEILING | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bars-transit-changes-jersey-board-freezes-present-routes-except-to.html | BARS TRANSIT CHANGES; Jersey Board Freezes Present Routes, Except to War Plants | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/great-northern-railway.html | Great Northern Railway | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/died-with-his-boots-on.html | Died With His Boots On | True | By Brooks Atkinson | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/building-dark-police-say-report-of-blackout-violation-in-brooklyn.html | BUILDING DARK, POLICE SAY; Report of Blackout Violation in Brooklyn Is Disputed | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/shaves-marks-off-army-blanket.html | Shaves Marks Off Army Blanket | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/army-airline-rule-to-divide-planes-end-nonwar-use-routes-will-be.html | ARMY AIRLINE RULE TO DIVIDE PLANES, END NON-WAR USE; Routes Will Be Cut or Dropped as Half of Fleet Goes Into Fighting and Cargo Services NEW PRIORITIES ON TRAVEL Speed of Military Necessity Set as Criterion -- Curtailing of Air Mails Is Indicated ARMY AIRLINE RULE ENDS NON-WAR USE | True | By Charles Hurdspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/us-forces-in-iceland-drive-off-nazi-bomber.html | U.S. Forces in Iceland Drive Off Nazi Bomber | True | By the United Press. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/ad-agency-head-honored-by-school-of-journalism.html | Ad Agency Head Honored By School of Journalism | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/first-lady-takes-a-card-for-gas-refuses-to-comment-on-x-kind.html | FIRST LADY TAKES 'A' CARD FOR 'GAS'; Refuses to Comment on 'X' Kind Popular in Congress -- To Use Bicycle Also READY FOR DAY COACH Will Gladly Ride That Way if Planes and Pullmans Are Denied Her, She Says | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/free-use-of-all-of-its-patents-offered-to-the-us-by-i-t-t-9200.html | Free Use of All of Its Patents Offered to the U.S. by I. T. & T.; 9,200 Items, 450 Trade-Marks Available in 61 Countries, Behn Reports -- Operations in 1941 Showed Loss I.T.& T. PATENTS OFFERED TO U.S. | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/carmen-is-given-again-san-carlo-company-repeats-the-bizet-opera-at.html | 'CARMEN' IS GIVEN AGAIN; San Carlo Company Repeats the Bizet Opera at Center Theatre | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/penalties-are-stressed.html | Penalties Are Stressed | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/treacher-at-loews-state.html | Treacher at Loew's State | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/forms-transport-group-lehman-names-mealey-head-of-conservation.html | FORMS TRANSPORT GROUP; Lehman Names Mealey Head of Conservation Committee | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/graphic-arts-prize-won-by-2-brothers-institute-medal-of-award-goes.html | GRAPHIC ARTS PRIZE WON BY 2 BROTHERS; Institute Medal of Award Goes to Owners of Grabhorn Press in San Francisco THEIR WORK IS EXHIBITED Designers and Printers Are Known for Distinguished Quality of Their Books | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/2-nazi-airmen-flee-camp-officers-escape-from-canadian-prison-field.html | 2 NAZI AIRMEN FLEE CAMP; Officers Escape From Canadian Prison Field Under Inquiry | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bond-club-slate-named-albert-h-gordon-selected-for-advancement-to.html | BOND CLUB SLATE NAMED; Albert H. Gordon Selected for Advancement to Presidency | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/to-revise-the-patent-law.html | TO REVISE THE PATENT LAW | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/applications-for-rail-shares.html | Applications for Rail Shares | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/message-to-paraguay-roosevelt-felicitates-chief-on-national.html | MESSAGE TO PARAGUAY; Roosevelt Felicitates Chief on National Anniversary | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/acquires-utility-bonds-john-hancock-insurance-company-in-2000000.html | ACQUIRES UTILITY BONDS; John Hancock Insurance Company in $2,000,000 Deal | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/macy-co-to-seek-loan-of-12000000-register-proposed-issue-of.html | MACY & CO. TO SEEK LOAN OF $12,000,000; Register Proposed Issue of Debentures With SEC -- Underwriters Named | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/special-offerings-on-curb-approved-sec-acts-on-plan-similar-to-that.html | SPECIAL OFFERINGS ON CURB APPROVED; SEC Acts on Plan Similar to That Now in Use on the Stock Exchange TO BE EFFECTIVE TODAY Experimental Period to Run Until July 31 but May Be Ended Sooner | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/nazis-near-kerch-bomb-towns-port-report-soviet-counterattack-13.html | NAZIS NEAR KERCH; BOMB TOWN'S PORT; Report Soviet Counter-Attack 13 Miles From Crimea's Tip -- Trap Foe in Pockets DONETS PLIGHT ADMITTED Berlin Concedes Strong Blows Backed by Tanks Engage Axis Ukraine Forces | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/chars-s-pevakde.html | CHARS. S. PEVAKDE | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/french-girl-in-her-teens-jailed-for-aiding-escapes.html | French Girl in Her Teens Jailed for Aiding Escapes | True | By Telephone To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/thomas-henry-burchell.html | THOMAS HENRY BURCHELL | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/defense-group-honored-mayor-gives-certificates-and-flags-to-58.html | DEFENSE GROUP HONORED; Mayor Gives Certificates and Flags to 58 Volunteers | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dyers-dance-to-aid-red-cross.html | Dyers' Dance to Aid Red Cross | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/goffe-and-baird-post-83s-lead-new-york-a-c-golf-field-carrs-68-low.html | GOFFE AND BAIRD POST 83S; Lead New York A. C. Golf Field -- Carr's 68 Low Net | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/settlement-made-by-marine-unions-sign-compact-freezing-all.html | SETTLEMENT MADE BY MARINE UNIONS; Sign Compact 'Freezing' All Bargaining Agreements, but Not Wages NO-STRIKE PLEDGE STANDS Ship Masters Recognized as Supreme Authorities and Crew Meetings Banned | True | By Louis Starkspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/school-honors-gw-hill-horace-mann-alumni-give-him-achievement-medal.html | SCHOOL HONORS G.W. HILL; Horace Mann Alumni Give Him Achievement Medal | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/razing-of-el-approved.html | Razing of 'El' Approved | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/clubwomen-map-big-waraid-drive-leaders-of-statewide-groups-meeting.html | CLUBWOMEN MAP BIG WAR-AID DRIVE; Leaders of State-Wide Groups, Meeting in Albany, Pledge Help to Local AIM TO REACH EVERY HOME Speakers Urge Temporary Subordination of Fraternal Ties if Necessary for Unity | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/gorge-keenen-56-jersey-uxofficial-athletic-commissioner-3237.html | GORGE . KEENEN, 56, JERSEY uX-OFFICIAL; Athletic Commissioner, '32-37, Bayonne Civic Leader, Pies | True | Special to T lq*nw YOR. T,S, | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/alleged-spy-taken-in-brazil.html | Alleged Spy Taken in Brazil | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/dr-yvj-johi-noulg.html | DR. YVJ JOHI NOUIG | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/peggy-van-horne-engaged-to-wed-california-girl-will-be-bride-of.html | PEGGY VAN HORNE ENGAGED TO WED; California Girl Will Be Bride of Lieut. Joseph Seligman Jr. on June 13 in Washington | True | Special to THE Nzw Yoa TEUES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/pistol-title-won-by-navy.html | Pistol Title Won by Navy | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/2100000-bank-loan-arranged-by-utility-international-subsidiary-asks.html | $2,100,000 BANK LOAN ARRANGED BY UTILITY; International Subsidiary Asks SEC Approval of Deal | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/chinese.html | Chinese | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/ensign-connerys-family-believes-him-safe-got-cablegram-monday-from.html | Ensign Connery's Family Believes 'Him Safe; Got Cablegram Monday From 'Missing' Man | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/wholesale-prices-decline-generally-sharp-drops-reported-in.html | WHOLESALE PRICES DECLINE GENERALLY; Sharp Drops Reported in Livestock, Fruits, Vegetables, First Since February INDEX IS PLACED AT 98.6 For Week Ending on May 9, Which Was 175% Higher Than Last Year at This Time | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/stores-questions-answered-by-opa-agency-interprets-provisions-of.html | STORES' QUESTIONS ANSWERED BY OPA; Agency Interprets Provisions of General Ceiling as It Applies to Retailers FAIR-TRADE PRICES RULED Various Brands of Same Item Are Different Commodities Under the Regulation | True | Special to THE NEW YORK TIMES. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/biam-thurb.html | BIAM THURB | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/shortages-of-food-stir-wheelers-ire-senator-charges-agriculture.html | SHORTAGES OF FOOD STIR WHEELER'S IRE; Senator Charges Agriculture Department Has Been 'Asleep at the Switch for Years' APPROPRIATION BILL UP Byrd Hits Costs, Taft Agrees, Bankhead Says Latter Lacks Knowledge of Farm Problems | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/us-naval-growth-stressed-in-janes-japans-race-to-get-five-new.html | U.S. NAVAL GROWTH STRESSED IN JANE'S; Japan's Race to Get Five New Battleships in War Ahead of Our Program Is Noted U.S. NAVAL GROWTH STRESSED IN JANE'S | True | Special Cable to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/laval-controls-jewish-curbs.html | Laval Controls Jewish Curbs | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/rules-on-taxing-gifts-to-ocd.html | Rules on Taxing Gifts to OCD | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/aluminum-prices-cut-reductions-will-apply-on-all-deliveries-after.html | ALUMINUM PRICES CUT; Reductions Will Apply on All Deliveries After June 15 | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/new-job-for-phillipson-he-will-relieve-gen-haskell-as-army-relief.html | NEW JOB FOR PHILLIPSON; He Will Relieve Gen. Haskell as Army Relief Director | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/navy-e-awarded-to-alcoa.html | Navy 'E' Awarded to Alcoa | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/tavern-patrons-to-be-searched.html | Tavern Patrons to Be Searched | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/edison-aide-to-enter-navy.html | Edison Aide to Enter Navy | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/kennedy-reports-tammany-at-peace-all-party-differences-with.html | KENNEDY REPORTS TAMMANY AT PEACE; All Party Differences With Washington and Albany Are Ended, He Announces HARMONY PERVADES HALL Members, at Leader's First Executive Session, See New Era -- Chairman Named | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/boy-an-air-navigator.html | Boy an Air Navigator | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/plea-sent-to-lehman.html | Plea Sent to Lehman | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/urges-congress-fix-labor-policy-in-war-cr-hook-says-definite-action.html | URGES CONGRESS FIX LABOR POLICY IN WAR; C.R. Hook Says Definite Action Will Spur Arms Production | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/robert-buck-lupton.html | ROBERT BUCK LUPTON | True | Special to T: z9' YO Trs. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/cuba-curbs-spains-envoy-refuses-to-permit-him-to-visit-aliens.html | CUBA CURBS SPAIN'S ENVOY; Refuses to Permit Him to Visit Aliens Interned on Isle of Pines | True | Wireless to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/mss-boe__2s-utirs-she-is-bride-of-sidney-kennedy-i-treasury.html | Mss Bo..E'__2s .U,TIR,S; She Is Bride of Sidney Kennedy, I Treasury Representative I | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/cashiers-fete-bishop-mcintyre.html | Cashiers Fete Bishop McIntyre | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/herold-loses-mail-right-philadelphia-paper-shuns-postoffice-hearing.html | HEROLD LOSES MAIL RIGHT; Philadelphia Paper Shuns Post-office Hearing, Forfeits Permit | True | Special to THE NEW YORK TIMES. | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/oliver-quits-labor-post-caught-in-wpb-shift.html | Oliver Quits Labor Post, Caught in WPB Shift | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/claude-s-fitzpatrick-official-of-the-frt-banoredt-corporation-dies-.html | CLAUDE S. FITZPATRICK; Official of the F;r=t Banoredt Corporation Dies at Age of 65 ' | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/i-son-to-wilson-hadley-maddensl.html | I Son to Wilson Hadley Maddensl | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/tribute-from-hull.html | Tribute From Hull | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/coral-sea-victims-land-in-australia-first-allied-casualties-of-the.html | CORAL SEA VICTIMS LAND IN AUSTRALIA; First Allied Casualties of the Battle Arrive Unheralded -- Taken to Inland Hospital ENEMY AT RABAUL BOMBED United Nations Fliers Blast Transport, Down 7 Planes -- Foe Raids Port Moresby | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/bids-on-shipyard-to-go-before-ftc-house-naval-affairs-group.html | BIDS ON SHIPYARD TO GO BEFORE FTC; House Naval Affairs Group Announces Spread of Inquiry on Cramp's Contracts RECORDS TO JUSTICE UNIT Yards Manager and Contractor Accused at Hearings Will Be Called to Testify Today | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/world-dye-trust-laid-to-8-big-firms-american-companies-and-20.html | WORLD DYE TRUST LAID TO 8 BIG FIRMS; American Companies and 20 Officers Indicted as Part of Cartel With German I.G. EFFECT ON WAR CHARGED Du Pont, Allied Chemical and American Cyanamid Accused by Jersey U.S. Jury | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/florence-ingels-wed-to-army-lieutenant-becomes-bride-in-west-orange.html | FLORENCE INGELS WED TO ARMY LIEUTENANT; Becomes Bride in West Orange of Charles Gregory Warner | True | Special to T | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/jersey-canal-bill-signed-state-to-buy-right-of-way-for-link-in.html | JERSEY CANAL BILL SIGNED; State to Buy Right of Way for Link in Inland Waterway System | True | | C1B 543076 |
| 1942-05-15 | | https://www.nytimes.com/1942/05/15/archives/moses-irked-quits-council-meeting-insulted-by-kinsley-he-walks-out.html | MOSES, IRKED, QUITS COUNCIL MEETING; 'Insulted' by Kinsley, He Walks Out of Meeting of the Finance Committee QUERIED ON USE OF AUTOS Starts to Explain When the Chairman Cuts In With a Sarcastic Remark | True | | C1B 543076 |
| 1942-05-15 | | https://www.nytimes.com/1942/05/15/archives/ample-oil-supply-held-possible-by-exclusive-use-of-land-routes.html | Ample Oil Supply Held Possible By Exclusive Use of Land Routes; AMPLE OIL SUPPLY POSSIBLE BY LAND | True | By J.h. Carmical | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/her-engagement-announced.html | HER ENGAGEMENT ANNOUNCED | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/heads-actuarial-society.html | Heads Actuarial Society | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/ri-state-files-entry-mit-also-to-send-trackmen-to-ic-4a-games-here.html | R.I. STATE FILES ENTRY; M.I.T. Also to Send Trackmen to I.C. 4-A Games Here | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/redmen-win-no-6.html | Redmen Win No. 6 | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/young-for-marshal-succeeding-jaeger-presidents-nomination-stirs.html | YOUNG FOR MARSHAL, SUCCEEDING JAEGER; President's Nomination Stirs Queens Political Circles | True | Special to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/nazi-wire-tapping-alleged-in-chile-confidential-naval-line-found.html | NAZI WIRE TAPPING ALLEGED IN CHILE; Confidential Naval Line Found Connected With House of Germans on Hill | True | Special Cable to THE NEW YORK TIMES. | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/miss-faith-h-dale-sets-wedding-day-will-be-married-t-francis-e.html | MISS FAITH H. DALE SETS WEDDING DAY; Will Be Married t Francis E. Voegeli May 30. Day After His Graduation From West Point CHOOSES 9 ATTENDANTS Mrs. Johfi Dale Will Be Honor MatronmRobert Rawls to Be Classmate's Best Man | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/savings-bank-elects-trustee.html | Savings Bank Elects Trustee | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/finnish.html | Finnish | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/ny-central-reports-26842000-writeoff-loss-taken-in-1941-on-holdings.html | N.Y. CENTRAL REPORTS $26,842,000 WRITE-OFF; Loss Taken in 1941 on Holdings of Lackawanna Stock | True | | C1B 543076 |
| 1942-05-15 | 1942-05-15 | https://www.nytimes.com/1942/05/15/archives/william-schuman-gets-music-prize-receives-first-critics-award-for.html | WILLIAM SCHUMAN GETS MUSIC PRIZE; Receives First Critics Award for Best New Orchestral Work Performed Here THIRD SYMPHONY WINNER Special Mention to Gershwin's 'Porgy and Bess' and Copland Ballet, 'Billy the Kid' | True | | C1B 543076 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/peoples-chorus-heard-group-gives-17th-annual-spring-festival-for.html | PEOPLE'S CHORUS HEARD; Group Gives 17th Annual Spring Festival for Service Club | | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/get-22000-to-aid-french-workers-for-council-of-french-societies.html | GET $22,000 TO AID FRENCH; Workers for Council of French Societies Report on Drive | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/golf-tourneys-listed-67-events-on-years-program-of-metropolitan.html | GOLF TOURNEYS LISTED; 67 Events on Year's Program of Metropolitan Association | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nazis-hurled-back-red-army-drives-closer-to-ukraine-city-as-germans.html | NAZIS HURLED BACK; Red Army Drives Closer to Ukraine City as Germans Retreat KERCH FIERCELY DEFENDED London Hears Counter-Attacks Sweep Foe From Town After Part of It Is Taken SPRING BRINGS RENEWED ACTIVITY ON CRIMEAN FRONT NAZIS HURLED BACK IN KHARKOV DRIVE | True | By Ralph Parkerwireless To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/angott-defeats-stolz-on-21-decision-and-keeps-lightweight.html | Angott Defeats Stolz on 2-1 Decision and Keeps Lightweight Championship; REFEREE OUTVOTED BY JUDGES AT BOUT Angott Triumphs at Garden -- Many in Crowd of 16,099 Are Irate at Decision FOULS COSTLY TO STOLZ He Drops 12th and 14th for Low Blows -- Champion Takes Count of 9 in 3d Round | | By Joseph C. Nichols | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/iioriis-lo-weber.html | IIORIIS Lo WEBER | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/park-swimmer-captured-greek-seaman-gives-police-in-boat-a-wild.html | PARK SWIMMER CAPTURED; Greek Seaman Gives Police in Boat a Wild Chase | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/odt-aides-to-speak-here-to-attend-meeting-of-railroad-club-on-may.html | ODT AIDES TO SPEAK HERE; To Attend Meeting of Railroad Club on May 21 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/whitehead-and-kinder-score-67-for-amateurpro-golf-laurels-former.html | Whitehead and Kinder Score 67 For Amateur-Pro Golf Laurels; Former Posts 32 for First Nine at Canoe Brook -- Krautter and Todd Next at 70 -- O'Connor and Cestone Card 71 | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/henry-a-johnon-retired-gonsul-87-1-annapolis-alumnus-at-ghent.html | hENRY A. JoHN'oN, ] RETIRED GONSUL, 87; 1 Annapolis Alumnus at Ghent During German Invasion of 1914Dies on Coast | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mine-wage-rows-laid-to-wlb-delay-federal-and-state-mediators-say.html | MINE WAGE ROWS LAID TO WLB DELAY; Federal and State Mediators Say Failure to Decide 'Little Steel' Case Stirs Unrest | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bulgaria-adds-curbs-on-jews.html | Bulgaria Adds Curbs on Jews | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/strike-at-steel-drum-plant.html | Strike at Steel Drum Plant | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/odell-w-cravshav.html | ODELL W. CRAVSHA%V | True | peetal to T NZW NoK TLtES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/former-legislator-tries-to-end-his-life-frank-bucino-of-hoboken.html | FORMER LEGISLATOR TRIES TO END HIS LIFE; Frank Bucino of Hoboken Shoots Himself Up-State | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ship-parley-in-jamaica-today.html | Ship Parley in Jamaica Today | True | Special Cable to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/david-n-kelley.html | DAVID N. KELLEY | True | Special to T NKW YOltK TLS. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/news-of-food-marketing-to-be-new-experience-monday-when-the-price.html | News of Food; Marketing to Be New Experience Monday When the Price Ceilings Become Effective | True | By Jane Holt | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/henry-champion-jones-exhead-of-latin-department.html | HENRY CHAMPION JONES; Ex-Head of Latin Department | True | atI | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nonwar-work-curbed-new-zealand-limits-labor-for-plants-held-not.html | NON-WAR WORK CURBED; New Zealand Limits Labor for Plants Held Not Essential | True | Special to THE NEW YORK TIMES | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/outside-factors-hit-grain-prices-conflicting-reports-on-sale-of.html | OUTSIDE FACTORS HIT GRAIN PRICES; Conflicting Reports on Sale of Wheat and Corn Below Parity an Influence WHEAT ENDS NEAR BOTTOM Losses Are 1/2 to 5/8c; Corn Set Back 1/8 to 1/4c, Rye 1 1/8 to 1 1/2c, Soy Beans 5/8 to 1 3/8 | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rockland-sheriff-indicted-in-racket-he-and-two-others-are-jailed.html | ROCKLAND SHERIFF INDICTED IN RACKET; He and Two Others Are Jailed When They Do Not Request Bail | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/investigation-favored.html | Investigation Favored | True | GEORGE H. BORST. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/miss-cassino-nyu-captain.html | Miss Cassino N.Y.U. Captain | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/grain-storage-sought.html | Grain Storage Sought | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/woman-24-is-drowned-in-sound.html | Woman, 24, Is Drowned in Sound | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/church-council-asks-support-of-rationing-calls-on-all-for.html | CHURCH COUNCIL ASKS SUPPORT OF RATIONING; Calls on All for Sacrifices to Match Those of Troops | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ideal-for-players-and-fans.html | Ideal for Players and Fans | True | SIDNEY WHITE | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/beer-price-is-cut-in-germany.html | Beer Price Is Cut in Germany | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ohio-state-leads-in-big-ten-games-buckeyes-gain-13-qualifying.html | OHIO STATE LEADS IN BIG TEN GAMES; Buckeyes Gain 13 Qualifying Places in Track Trials -- Illinois Takes 8 TREPANIER SETS THE PACE Runs 220 in 0:21.6 and 100 in 0:09.8 -- Owen Has Best Time, 0:50.3, in 440 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/sees-roosevelt-on-india-graham-spry-cripps-aide-tells-president.html | SEES ROOSEVELT ON INDIA; Graham Spry, Cripps Aide, Tells President About Mission | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/2391000-sought-by-municipalities-weekly-average-for-year-now-stands.html | $2,391,000 SOUGHT BY MUNICIPALITIES; Weekly Average for Year Now Stands at $25,391,865 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/curbs-private-travel-to-alaska.html | Curbs Private Travel to Alaska | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ladbrook-h-free.html | LADBROOK H. FREE | True | Special to Ta IZw Yol Tv-s. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/republic-steel-appeals-to-wpb.html | Republic Steel Appeals to WPB | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/a-chance-for-baseball-game-urged-to-help-democratic-cause-by.html | A CHANCE FOR BASEBALL; Game Urged to Help Democratic Cause by Admitting Negroes | True | LORENZO C. WHITE | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/german.html | German | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/adds-more-cases-to-bankrupt-list-sec-announces-it-is-now-a-party-to.html | ADDS MORE CASES TO BANKRUPT LIST; SEC Announces It Is Now a Party to More Than 110 Court Proceedings AIDS IN REORGANIZATION Agency Proceeding Under the Clause in Bankruptcy Act as Amended | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/donald-blankes-have-daughtee.html | Donald Blankes Have Daughtee, | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/noted-mansion-saved-boscobel-is-leased-for-use-as-museum-in.html | NOTED MANSION SAVED; Boscobel Is Leased for Use as Museum in Westchester | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/elizabeth-dow-fiancee-portland-me-girl-will-become-bride-of-dr-w-k.html | ELIZABETH DOW FIANCEE; Portland, Me., Girl Will Become Bride of Dr. W. K. Pritohett | True | Special to THE Nr.W YOR TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/strike-to-save-exdraftees-job.html | Strike to Save Ex-Draftee's Job | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/old-theofel-home-sold-dr-j-schultz-gets-place-once-owned-by-queens.html | OLD THEOFEL HOME SOLD; Dr. J. Schultz Gets Place Once Owned by Queens Politician | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/newton-ehrmnn-1.html | NEWTON EHRMNN 1 | True | Special to THIn NW YORX TXS. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/2-more-destroyers-reported-hit.html | 2 More Destroyers Reported Hit | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/us-specialist-begins-study-of-ortizs-eyes-decision-on-surgery-for.html | U.S. SPECIALIST BEGINS STUDY OF ORTIZ'S EYES; Decision on Surgery for Argentine President to Take Time | True | Special Cable to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/may-be-a-real-soldier-brooklyn-boy-in-officers-garb-is-arrested-at.html | MAY BE A REAL SOLDIER; Brooklyn Boy in Officer's Garb Is Arrested at School | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/another-move-against-the-axis.html | ANOTHER MOVE AGAINST THE AXIS | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bears-triumph-in-10th-newark-beats-syracuse-32-on-single-by-majeski.html | BEARS TRIUMPH IN 10TH; Newark Beats Syracuse, 3-2, on Single by Majeski | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/madagascar.html | MADAGASCAR | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/turks-safeguard-wheat-yield-to-be-rigidly-checked-and-distribution.html | TURKS SAFEGUARD WHEAT; Yield to Be Rigidly Checked and Distribution Controlled | True | By Telephone To the New York Times. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/dutch-to-fight-on-envoy-declares-nation-is-undaunted-despite-nazi.html | DUTCH TO FIGHT ON, ENVOY DECLARES; Nation Is Undaunted Despite Nazi Conquest, He Says at Ceremony Here UNITY IS STRENGTHENED 400 at Meeting Commemorating Second Anniversary of Fall of Holland | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/serb-guerrillas-elusive-traveler-reveals-tactics-stiff-fighting.html | SERB GUERRILLAS ELUSIVE; Traveler Reveals Tactics -- Stiff Fighting Goes On | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/fewer-cars-parked-in-newark.html | Fewer Cars Parked in Newark | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/hale-america-golf-has-1475-entries-14-exus-open-champions-in-record.html | HALE AMERICA GOLF HAS 1,475 ENTRIES; 14 Ex-U.S. Open Champions in Record List for Benefit Tournament in Chicago FINAL FIELD ABOUT 120 Local and Sectional Trials Will Be Held -- Qualifying Places to Be Fixed Soon | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/politics-and-labor-rapped-by-banker-head-of-jersey-association.html | POLITICS AND LABOR RAPPED BY BANKER; Head of Jersey Association Challenges the Leaders to Subordinate Interests URGED TO AID WAR EFFORT A.B.A. Aide Predicts a Huge Post-War Boom if U.S. Is Not Invaded by Land | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/navy-aims-to-keep-reenlisting-bonus-it-opposes-house-move-to-ban.html | NAVY AIMS TO KEEP RE-ENLISTING BONUS; It Opposes House Move to Ban Allowance, Fearing Loss of Skilled Men at End of War SILENT ON PAY-RISE PLAN But It Disapproves Proposal for Detailed Reports on Civilians Getting Commissions | True | By C.p. Trussellspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cobb-teaches-two-yanks-keller-and-rolfe-get-batting-pointers-twin.html | COBB TEACHES TWO YANKS; Keller and Rolfe Get Batting Pointers -- Twin Bill Today | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/united-nations.html | United Nations | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rookies-2-homers-feature-135-game-marshall-brings-total-to-six-and.html | ROOKIE'S 2 HOMERS FEATURE 13-5 GAME; Marshall Brings Total to Six and Adds Pair of Singles -- Giants Tie for Fourth OTT ALSO HITS FOR CIRCUIT Gets 3 Other Blows to Help Sink Reds -- McKechnie Is Banished by Umpire Dunn | True | By John Drebinger | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/corregidor-wealth-got-out-by-submarine-navy-reveals-submarine-saved.html | Corregidor Wealth Got Out By Submarine, Navy Reveals; SUBMARINE SAVED PHILIPPINE WEALTH | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/anger-of-public-grows-in-mexico-windows-smashed-in-antiaxis.html | ANGER OF PUBLIC GROWS IN MEXICO; Windows Smashed in Anti-Axis Demonstrations as Sequel to Sinking of Ship GERMAN CASINO STONED Hull in Strong Terms Condemns Attack by Submarine as Work of Assassins | True | By Harold Callenderspecial Cable To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/us-equips-radio-station-for-free-french-in-africa.html | U.S. Equips Radio Station For Free French in Africa | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/park-hunter-72-bags-pheasant-on-nest-tells-policeman-he-wished-to.html | Park Hunter, 72, Bags Pheasant on Nest; Tells Policeman He Wished to Raise Birds | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/15698000-bonds-marketed-in-week-total-compares-with-preceding.html | $15,698,000 BONDS MARKETED IN WEEK; Total Compares With Preceding Period's $9,720,000 and $60,820,000 Year Ago ONLY ONE LARGE ISSUE Three Loans Amounting to $698,000 Offered in the Tax-Exempt Field | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/made-deputy-commander-of-british-indian-forces.html | Made Deputy Commander Of British Indian Forces | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mnary-takes-lead-in-oregon-primary-gov-sprague-faces-fight-on.html | M'NARY TAKES LEAD IN OREGON PRIMARY; Gov. Sprague Faces Fight on Record for Preparedness | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mrs-nbnin-widow-of-composer-dies-mighty-lak-a-rose-and-the-rosary.html | MRS, NBNIN, WIDOW OF COMPOSER, DIES'; Mighty 'Lak' a Rose' and 'The Rosary' Were Among Works Which She Inspired WAS ACTIVE IN A.S.C.A.P. Decorated by France for Help to Wounded in Last War-Member of Colony Club | True | Special to THE NgW YORE TIMEB, | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/warner-named-to-aero-board.html | Warner Named to Aero Board | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/sports-of-the-times-every-day-is-flag-day-at-the-ball-parks.html | Sports of the Times; Every Day Is Flag Day at the Ball Parks | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/alltert-c-elser.html | ALltERT C. ELSER | True | Special to THII NZW YORK Tnlgs. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/reiser-appeal-granted-parents-of-dodger-star-upheld-in-plea-for.html | REISER APPEAL GRANTED; Parents of Dodger Star Upheld in Plea for Change From 1-A | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/us-library-in-managua-american-arrives-to-assist-in-its.html | U.S. LIBRARY IN MANAGUA; American Arrives to Assist in Its Establishment | True | Special Cable to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/chinese-say-foe-suffers.html | Chinese Say Foe Suffers | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/woman-robbed-in-park-in-serious-condition-after-being-struck-on.html | WOMAN ROBBED IN PARK; In Serious Condition After Being Struck on Head in Bronx | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/buffalo-university-gets-library.html | Buffalo University Gets Library | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/quisling-reported-home-norways-puppet-premier-ends-6day-tour-of.html | QUISLING REPORTED HOME; Norway's Puppet Premier Ends 6-Day Tour of Eastern Front | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bach-choir-holds-its-35th-festival-visitors-from-19-states-and-2.html | BACH CHOIR HOLDS ITS 35TH FESTIVAL; Visitors From 19 States and 2 Foreign Countries Among Enthusiasts at Event SIX CANTATAS DURING DAY Only One New to Festival Audiences -- B Minor Mass to Be Feature for Today | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/12-army-men-drowned-us-engineer-troops-were-at-work-on-highway-in.html | 12 ARMY MEN DROWNED; U.S. Engineer Troops Were at Work on Highway in Canada | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/boy-pinned-by-rock-dies-after-rescue-cadet-16-joked-during-13hour.html | BOY PINNED BY ROCK DIES AFTER RESCUE; Cadet, 16, Joked During 13-Hour Task of Lifting Boulder | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/young-radio-fans-caused-chilean-nazi-spy-scare.html | Young Radio Fans Caused Chilean Nazi Spy Scare | True | By the United Press. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/foes-ship-bombed-off-norway.html | Foe's Ship Bombed Off Norway | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/edmund-sever.html | EDMUND SEVER' | True | Special to THE Nw YORK TrMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/president-decries-ration-confusion-writes-gov-wills-of-vermont.html | PRESIDENT DECRIES RATION 'CONFUSION'; Writes Gov. Wills of Vermont Justifying Complaint Over Statements on Gasoline AS DISRUPTING MORALE Start of Conflicting Reports Is Laid to 'Conjecture' by Newspaper Reporters | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/industrial-building-sold-in-liquidation-jersey-city-realty-group.html | INDUSTRIAL BUILDING SOLD IN LIQUIDATION; Jersey City Realty Group Pays $80,000 for 36-52 Colden St. | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/henderson-warns-of-war-sacrifices-tells-social-workers-at-new.html | HENDERSON WARNS OF WAR SACRIFICES; Tells Social Workers at New Orleans Food Supply Will Be Enough if Controlled EQUAL BURDEN STRESSED Standard of Living Must Be Cut to 1932 Level, He Says -- Needs of Fighters Cited | True | By Richard Tompkinsspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/market-wise-and-attention-top-field-of-12-in-metropolitan-handicap.html | Market Wise and Attention Top Field of 12 in Metropolitan Handicap Today; PAINTED VEIL WINS BY THREE LENGTHS Favorite Comes on in Stretch to Capture Mile Feature -- Pomayya Is Second $15,000 HANDICAP TODAY Australian Horse Will Make U.S. Debut -- Big Turnout Expected at Belmont | True | By Bryan Field | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/calls-30-of-preferred.html | Calls 30% of Preferred | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/burmese-set-up-regimes.html | Burmese Set Up Regimes | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/madagascar-fight-cost-britain-a-ship-london-reveals-loss-of.html | MADAGASCAR FIGHT COST BRITAIN A SHIP; London Reveals Loss of Corvette in Disclosing Details of the Taking of Diego Suarez SURPRISE FOR DEFENSE Marines Landed by Destroyer Took Antsirana From Rear -- French Casualties Given | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/draft-evader-swiftly-convicted.html | Draft Evader Swiftly Convicted | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/greenberg-in-officers-school.html | Greenberg in Officers' School | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bonds-and-shares-in-london-market-giltedge-securities-better-with.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Better With the 3% War Loan in Urgent Demand INDUSTRIALS ALSO GAIN Shell and Burmah Oils Show Improvement, and Mining Section Is Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/denmark-honors-king-christian-x-on-throne-30-years-bars-a-special.html | DENMARK HONORS KING; Christian X, on Throne 30 Years, Bars a Special Celebration | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/city-car-use-cut-50-huie-asserts-commissioner-before-council-on.html | CITY CAR USE CUT 50%, HUIE ASSERTS; Commissioner, Before Council on Budget, Says He Improved on Mayor's 30% Order TRIPS HOME CURTAILED But Dayton Thinks They Are Sometimes Justified -- No New Machines to Be Bought | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/war-brings-style-to-british-women-queens-dressmaker-designs-chic.html | WAR BRINGS STYLE TO BRITISH WOMEN; Queen's Dressmaker Designs Chic Clothes at Moderate Price to Aid Economy 'BEAUTILITY' IS NEW THEME Day of Expensive Smartness Seems Likely to Pass in Industry's Altered Era | True | By Tania Longwireless To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/a-word-of-praise.html | A Word of Praise | True | MALCOLM RITTER | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/silver-buffaloes-awarded-to-five-boy-scouts-honor-2-former.html | SILVER BUFFALOES AWARDED TO FIVE; Boy Scouts Honor 2 Former Governors, Lowden and Nestos, for Aid to Youth PLEDGE VOTED BY 1,000 Leaders at St. Paul Session Vow to Keep Nation's Young Strong in War and Peace | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/says-cramps-yard-speeds-navy-work-house-inquiry-leader-issues.html | SAYS CRAMPS YARD SPEEDS NAVY WORK; House Inquiry Leader Issues Statement After Testimony of Accused Official WITNESS DEFENDS BIDDING Any Irregularities Were Offset by Results, He Says, and at Going Market Prices | True | Special to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/miss-shaver-stays-in-store-job-here-appointment-as-consultant-to.html | MISS SHAVER STAYS IN STORE JOB HERE; Appointment as Consultant to Quartermaster General Put on 'Commuter Basis' | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/j-p-bossciqfer.html | J. P. BOSSCIqfER | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/advertising-news.html | Advertising News | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/new-guinea-raid-spectators-lie-packed-in-hole-in-ground-japanese.html | New Guinea Raid Spectators Lie Packed in Hole in Ground; Japanese Rain Bombs at Americans' Air Field but Cause Little Damage -- Defending Planes Always on Guard | True | By Byron Darntonwireless To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/oil-seizure-upheld-mexican-envoy-to-us-praises-cardenas-for.html | OIL SEIZURE UPHELD; Mexican Envoy to U.S. Praises Cardenas for Expropriation | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/united-states.html | United States | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/kills-wife-ends-own-life-at-lenox-john-matthews-and-former-miss.html | KILLS WIFE, ENDS OWN LIFE AT LENOX; John Matthews and Former Miss Schermerhorn Found Dead in Their Home SHE WAS AT TYPEWRITER Was Composing an Article on Genealogy While Her Husband Sat Behind Her | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/example-in-high-places.html | Example in High Places | True | ADELAIDE C. VOLKMANN. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/hawes-is-reported-safe-officer-of-pigeon-sunk-by-foe-was-thought.html | HAWES IS REPORTED SAFE; Officer of Pigeon, Sunk by Foe, Was Thought Captured | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cotton-rallies-to-finish-higher-action-of-senate-committee-on-loans.html | COTTON RALLIES TO FINISH HIGHER; Action of Senate Committee on Loans Responsible for 6 to 10 Point Gain LIST MIXED AT START Trading in the May Ceases With Liquidation Orderly and Final Price Up | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mine-union-buys-war-bonds.html | Mine Union Buys War Bonds | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/polands-culture.html | POLAND'S CULTURE | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/costa-rica-bans-college-aid.html | Costa Rica Bans College Aid | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/chicago-criticizes-posting-of-ceilings-opas-suggested-method-is.html | CHICAGO CRITICIZES POSTING OF CEILINGS; OPA's Suggested Method Is Opposed by Retailers | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/strongly-condemned-by-hull.html | Strongly Condemned by Hull | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/furniture-brings-12583-collectors-items-sold-at-three-sessions-for.html | FURNITURE BRINGS $12,583; Collectors' Items Sold at Three Sessions for $34,653 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/yachting-and-the-new-order.html | Yachting and the New Order | True | DICK CUNNINGHAM | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/british-remnants-elude-burma-trap-tengyueh-falls-as-japanese-press.html | BRITISH REMNANTS ELUDE BURMA TRAP; Tengyueh Falls as Japanese Press Into Yunnan -- Serious Threat to China Seen NEW ACTION IN THE BURMA-CHINA-INDIA AREA BRITISH REMNANTS ELUDE BURMA TRAP | True | By Robert P. Postwireless To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nazis-halted-at-kerch.html | Nazis Halted at Kerch | True | By Telephone To the New York Times. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/prado-to-attend-mass-tomorrow-president-of-peru-will-be-present-at.html | PRADO TO ATTEND MASS TOMORROW; President of Peru Will Be Present at Service in St. Patrick's Cathedral MEMORIAL FOR LAVELLE Florence Nightingale Program for Student Nurses at St. John's Cathedral | True | By Rachel K. McDowell | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/line-stabilization-is-seen-in-russia-situation-is-believed-similar.html | LINE STABILIZATION IS SEEN IN RUSSIA; Situation Is Believed Similar to That of Latter Part of the First World War FOCH STRATEGY FOLLOWED Soviet Is Reported Attacking at 5 Points to Break Through 'Organization in Depth' | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/counterattack-reported.html | Counter-Attack Reported | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/heads-princeton-glee-club.html | Heads Princeton Glee Club | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/lehman-to-call-on-prado-today.html | Lehman to Call on Prado Today | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rarry-s-rsner.html | RARRY S. rSnER | True | I pecil to TH NEV,' YORK TI,tES. [ | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/what-of-the-finns.html | What of the Finns? | True | M. POPOVIC. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/miss-brill-gets-new-oem-job-here-duties-will-be-to-disseminate-to.html | MISS BRILL GETS NEW OEM JOB HERE; Duties Will Be to Disseminate to Women the Operations of Federal Units | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/canners-balked-on-price-formula-but-they-are-still-hopeful.html | CANNERS BALKED ON PRICE FORMULA; But They Are Still Hopeful Washington Parley Will Produce Solution | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/washington-has-no-comment.html | Washington Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/joe-louis-to-tour-camps-champion-will-give-exhibitions-in-second.html | JOE LOUIS TO TOUR CAMPS; Champion Will Give Exhibitions in Second Corps Area | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/many-give-up-x-cards-warning-on-prosecution-brings-quick-results-in.html | MANY GIVE UP X CARDS; Warning on Prosecution Brings Quick Results in Jersey | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/grandmother-corsets-held-definitely-barred.html | "Grandmother Corsets" Held Definitely Barred | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/lehman-sanctions-tube-under-narrows-signs-50000-bill-to-prepare.html | LEHMAN SANCTIONS TUBE UNDER NARROWS; Signs $50,000 Bill to Prepare Plans for Its Construction | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/six-men-and-a-horse.html | Six Men and a Horse | True | (Mrs.) G.R. MOORE | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/indies-officials-deny-japan-gets-much-oil-bureau-in-australia-says.html | INDIES OFFICIALS DENY JAPAN GETS MUCH OIL; Bureau in Australia Says Wells and Tanks Were Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/filipinos-to-celebrate-japanese-say-monday-fete-will-mark-return-of.html | FILIPINOS TO 'CELEBRATE'; Japanese Say Monday Fete Will Mark Return of Peace | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nazi-prizes-in-bayonne-reich-court-approves-seizure-of-norwegian.html | NAZI PRIZES IN BAYONNE; Reich Court Approves Seizure of Norwegian Whalers, Taken There | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/i-wedding-tomorrow-for-patricia-murray-she-will-be-bride-of.html | I WEDDING TOMORROW FOR PATRICIA MURRAY; She Will Be Bride of Sergeant J. J. Roche in Church Here | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mrs-hobby-named-director-of-waac-president-establishes-corps-by.html | MRS. HOBBY NAMED DIRECTOR OF WAAC; President Establishes Corps by Executive Order After Signing Rogers Bill | True | Special to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/foes-base-at-lae-is-fired-in-raid-heaviest-attack-by-japanese-at.html | FOE'S BASE AT LAE IS FIRED IN RAID; Heaviest Attack by Japanese at Port Moresby Beaten Off as They Step Up Air War U.S. BOMBERS ADD A FEAT Their Destruction of 7 of 17 Fighters in Battle Suggests Enemy Uses Green Pilots | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/branmintan-first-in-suffolk-sprint-walshs-3yearold-takes-lead-in.html | BRANMINTAN FIRST IN SUFFOLK SPRINT; Walsh's 3-Year-Old Takes Lead in Stretch to Beat Pompeo Two Lengths PAIRCAIS IS HOME THIRD Victor Covers Six Furlongs in 1:12 1/5 and Returns $8.80 for $2 Mutual | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rome-claims-eight-planes.html | Rome Claims Eight Planes | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/expects-us-to-get-martinique.html | Expects U.S. to Get Martinique | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/heads-bankers-committee.html | Heads Bankers' Committee | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/364139-is-earned-by-steel-concern-universalcyclops-says-that.html | $364,139 IS EARNED BY STEEL CONCERN; Universal-Cyclops Says That $1,475,000 Tax Item Cut Net for First Quarter EQUAL TO 73c A SHARE Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/15-steel-plants-vote-cio-further-victories-raise-control-to-26.html | 15 STEEL PLANTS VOTE C.I.O.; Further Victories Raise Control to 26 Corporation Units | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/russian.html | Russian | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cubs-gain-decision-over-phils-2-to-1-winning-run-crosses-plate-on.html | CUBS GAIN DECISION OVER PHILS, 2 TO 1; Winning Run Crosses Plate on Glossop's Error -- Pitcher Passeau Clouts Homer | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/class-day-fete-held-at-vermont.html | Class Day Fete Held at Vermont | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/changes-in-firms-on-stock-exchange-dissolution-of-two-concerns-is.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Dissolution of Two Concerns Is Announced | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nazis-reinforced-in-kharkov-region-but-it-is-held-doubtful-that.html | NAZIS REINFORCED IN KHARKOV REGION; But It Is Held Doubtful That They Have Filled All Gaps in Their Armored Divisions VASSAL FORCES IN REAR Timoshenko's Drive May Aim at Cutting Roads Supplying Germans' Advanced Units | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/the-outlaw-ban-holds-board-of-regents-refuses-to-license-revision.html | 'THE OUTLAW BAN HOLDS; Board of Regents Refuses to License Revision of Movie | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/james-a-spellian.html | JAMES A. SPELLIAN | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/playland-opens-today-westchester-park-to-be-dim-but-plans-fireworks.html | PLAYLAND OPENS TODAY; Westchester Park to Be Dim, but Plans Fireworks Displays | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/germans-admit-hard-kerch-fight-planes-hinder-russians-flight-across.html | GERMANS ADMIT HARD KERCH FIGHT; Planes Hinder Russians' Flight Across Strait as Town Is Battered, Berlin Says | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/state-gasoline-taxes-decline-in-3-months-cigarette-sales-also-drop.html | STATE GASOLINE TAXES DECLINE IN 3 MONTHS; Cigarette Sales Also Drop, but Beer and Liquors Use Rises | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rejected-by-army-ends-life.html | Rejected by Army, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/fore-river-yard-gets-e-knox-presents-navys-award-to-bethlehem.html | FORE RIVER YARD GETS 'E'; Knox Presents Navy's Award to Bethlehem Shipbuilding Plant | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/clock-cases-made-of-paper.html | Clock Cases Made of Paper | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/a-democratic-road-to-rank.html | A DEMOCRATIC ROAD TO RANK | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/fraud-charge-made.html | Fraud Charge Made | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/emergency-cab-unit-to-undergo-training-identifying-marks-to-be-used.html | EMERGENCY CAB UNIT TO UNDERGO TRAINING; Identifying Marks to Be Used -- Enrollment Begins Monday | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/2000-win-pay-increase-bloomingdale-employes-benefit-by-terms-of.html | 2,000 WIN PAY INCREASE; Bloomingdale Employes Benefit by Terms of Arbitration Award | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ford-willow-run-plant-now-making-big-bombers.html | Ford Willow Run Plant Now Making Big Bombers | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/net-gains-shown-by-life-insurance-decrease-of-55-is-reported-for.html | NET GAINS SHOWN BY LIFE INSURANCE; Decrease of 5.5% Is Reported for April, but Increase of 16.8% for Four Months COVERS MOST COMPANIES Figures Given in Statement of Association to Department of Commerce | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/933-employers-quit-in-hawaii.html | 933 Employers Quit in Hawaii | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/wants-jobs-for-negroes-catholic-group-asserts-bias-is-a-threat-to.html | WANTS JOBS FOR NEGROES; Catholic Group Asserts Bias Is a Threat to Our Unity | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/first-lady-praises-aims-of-alp-left-writes-to-connolly-endorsing.html | FIRST LADY PRAISES AIMS OF A.L.P. LEFT; Writes to Connolly Endorsing Recent Statement on War | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/london-hears-of-plea-to-tokyo.html | London Hears of Plea to Tokyo | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/arnovich-named-army-coach.html | Arnovich Named Army Coach | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/allied-war-relief-concert.html | Allied War Relief Concert | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/too-many-essential-drivers.html | Too Many "Essential" Drivers | True | P. WHITCOMB. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/traffic-lighter-under-gas-curbs-as-fuel-stocks-here-dwindle-heavy.html | Traffic Lighter Under 'Gas' Curbs As Fuel Stocks Here Dwindle; Heavy Falling Off Is Noted in Suburbs -- Bridge, Tunnel Officials Await Figures -- Buckingham Is Promoted | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/margaret-e-chenery-an-alumna-of-smith-brideelect-of-sgt-william-c-c.html | Margaret E. Chenery, an Alumna of Smith, Bride-Elect of Sgt. William C. Carmichael | True | Special to Tn NIw' YORK 'S. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/art-critic-honored-by-sculptors-group-royal-cortissoz-at-dinner.html | ART CRITIC HONORED BY SCULPTORS' GROUP; Royal Cortissoz at Dinner Made an Honorary Fellow | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/polish-institute-is-founded-here-envoy-tells-at-exercises-in-morgan.html | POLISH INSTITUTE IS FOUNDED HERE; Envoy Tells, at Exercises in Morgan Library, of Nazi Brutality to His People 15 MEMBERS ANNOUNCED Organization Seeks to Foster Collaboration of Scholars of the Two Countries. | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bronx-apartment-goes-investor-buys-94room-place-at-1075-bryant.html | BRONX APARTMENT GOES; Investor Buys 94-Room Place at 1075 Bryant Avenue | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/sec-to-enforce-death-sentence-it-rejects-plea-for-rehearing-on.html | SEC TO ENFORCE 'DEATH SENTENCE'; It Rejects Plea for Rehearing on One-Stock Order Against Commonwealth & Southern DELAY FOR WAR REJECTED Ruling Insists Nation's Needs Reinforce the Desirability of Recapitalization Action | True | By Walter Ruchspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/robert-taylor-will-appear-with-judy-garland-in-presenting-lily-mars.html | Robert Taylor Will Appear With Judy Garland in 'Presenting Lily Mars' -- 'Whispering Ghosts' Due | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/british-clarify-plan-on-postwar-shipping-white-paper-says-control.html | BRITISH CLARIFY PLAN ON POST-WAR SHIPPING; White Paper Says Control May Last 18 Months After Peace | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/popes-envoy-reported-killed.html | Pope's Envoy Reported Killed | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/priest-becomes-engineer-rev-ronald-macdonald-licensed-by-state.html | PRIEST BECOMES ENGINEER; Rev. Ronald Macdonald Licensed by State Regents Board | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cooper-union-to-honor-118.html | Cooper Union to Honor 118 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/gain-for-alleghany-corp-250990-profit-shown-in-the-first-quarter.html | GAIN FOR ALLEGHANY CORP.; $250,990 Profit Shown in the First Quarter This Year | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/big-league-hockey-plans-to-carry-on-circuit-to-be-guided-however-by.html | BIG LEAGUE HOCKEY PLANS TO CARRY ON; Circuit to Be Guided, However, by Government Requests | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/house-group-votes-joint-tax-returns-ways-and-means-committee-backs.html | HOUSE GROUP VOTES JOINT TAX RETURNS; Ways and Means Committee Backs Treasury on Plan to Raise $350,000,000 a Year BARS STATE BOND LEVIES Members Act After Pleas This Would Deprive Local Governments of Sovereignty | True | By Henry N. Dorrisspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rubber-supply-suggested.html | Rubber Supply Suggested | True | CORTLANDT W. HANDY. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/grady-confers-with-gandhi.html | Grady Confers With Gandhi | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/east-side-leads-leases-mrs-jacob-strauss-in-375-park-ave-other.html | EAST SIDE LEADS LEASES; Mrs. Jacob Strauss in 375 Park Ave. -- Other Rentals | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/named-cathedral-pastor-of-st-john-the-divine.html | Named Cathedral Pastor Of St. John the Divine | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/new-us-envoy-in-cuba-braden-arrives-in-havana-to-succeed.html | NEW U.S. ENVOY IN CUBA; Braden Arrives in Havana to Succeed Messersmith | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/patrols-in-libya-clash.html | Patrols in Libya Clash | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/americans-study-in-cuba-42-enroll-for-courses-at-havana-university.html | AMERICANS STUDY IN CUBA; 42 Enroll for Courses at Havana University Summer School | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/young-republicans-condemn-isolation-party-must-purge-self-of-its.html | YOUNG REPUBLICANS CONDEMN ISOLATION; Party Must Purge Self of Its 'Fossils' and Support World Cooperation, Say Speakers DEFEAT OF FISH IS ASKED Mrs. R.L. Bacon Holds This 'Service to Country' -- State Convention Votes Today | True | By James A. Hagertyspecial To The New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/credit-of-50000000-set-up-by-union-carbide.html | Credit of $50,000,000 Set Up by Union Carbide | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/general-luigi-biaghni-i.html | GENERAL LUIGI BIAGLNI I | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/attacked-two-rescuers-man-arrested-twice-pays-one-fine-then-goes-to.html | ATTACKED TWO RESCUERS; Man Arrested Twice Pays One Fine, Then Goes to Jail | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/a-soft-answer-turneth-away-wrath.html | 'A Soft Answer Turneth Away Wrath' | True | MORRIS SAMBERG. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/dewey-emphasizes-need-of-sacrifice-he-calls-on-the-public-not-to-in.html | DEWEY EMPHASIZES NEED OF SACRIFICE; He Calls on the Public Not to Indulge in Competition for Consumer Goods | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/c-e-w001wart-jurist-65-is-dead-senior-federal-court-judge-northern-.html | C. E. W001)WARt), JURIST, 65, IS DEAD; Senior Federal Court Judge, Northern Illinois District,. Stricken in La Grange APPOINTED BY COOLIDGE Assistant Attorney General of State, 1905-13 -- Drafted Civil Code. for Lowden . | True | qpedal to Trf'r-w Yox TrS. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/warns-against-tax-reductions.html | Warns Against Tax Reductions | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/air-raid-shelters-provided-for-fete-35-to-be-available-for-those.html | AIR RAID SHELTERS PROVIDED FOR FETE; 35 to Be Available for Those Attending 'I Am an American Day' Gathering Tomorrow 1,000 POLICE DETAILED Park Employes and Boy Scouts to Aid in Handling Throng Expected to Reach 700,000 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/218-aliens-interned-in-south.html | 218 Aliens Interned in South | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/canada-captures-2-nazis-pair-who-fled-bowmanville-camp-caught-in.html | CANADA CAPTURES 2 NAZIS; Pair Who Fled Bowmanville Camp Caught in Rail Depots | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/levis-tells-of-letters-magistrate-says-but-1-in-50-was-against.html | LEVIS TELLS OF LETTERS; Magistrate Says but 1 in 50 Was Against Sentencing of Girls | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/five-minutes-to-abandon-ship.html | Five Minutes to Abandon Ship | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/abroad-the-scene-of-the-drama-is-again-laid-in-russia.html | Abroad; The Scene of the Drama Is Again Laid in Russia | True | By Anne O'Hare McCormick | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/westchester-putnam-dutchess-hold-an-hour-surprise-blackout.html | Westchester, Putnam, Dutchess Hold an Hour Surprise Blackout; Apartment, School and Lehman's Estate 'Bombed' -- 'Spiritual Alert' Is Part of Test -- Thousands of Workers Take Part | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/women-view-war-role-university-group-opens-state-convention-at.html | WOMEN VIEW WAR ROLE; University Group Opens State Convention at Albany | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/youths-place-in-war-topic.html | Youth's Place in War Topic | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cafe-crown-ends-run-a-week-hence-the-hs-craft-play-to-finish-cort.html | 'CAFE CROWN' ENDS RUN A WEEK HENCE; The H.S. Craft Play to Finish Cort Engagement After Its 140th Performance CLOSINGS OFF BROADWAY Second 'Claudia' Company and 'Blossom Time' Are Included -- Summer Theatres Get Ready | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/data-on-war-jobs-for-women-asked-conference-hears-of-need-for-more.html | DATA ON WAR JOBS FOR WOMEN ASKED; Conference Hears of Need for More Precise Information for College Agencies ONE BUREAU IN OPERATION Two Others Are to Open Soon in Campaign to Provide Additional Workers | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/australia-to-insist-on-central-taxation-overrides-states-objection.html | AUSTRALIA TO INSIST ON CENTRAL TAXATION; Overrides States' Objection to Priority on Income Levies | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/lafayette-head-hails-war-heroes-dr-lewis-stresses-the-deeds-of-the.html | LAFAYETTE HEAD HAILS WAR HEROES, Dr. Lewis Stresses the Deeds of the Kellys, O'Hares and Others, 'Thoroughbreds All' 21 IN CLASS ARE OFFICERS Governor James, Jesse Jones and Lowell Thomas Are Among Honor Degree Recipients | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/wool-continues-quiet.html | WOOL CONTINUES QUIET | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/found-dead-in-hotel.html | Found Dead in Hotel | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/a-picture-for-egypt.html | A PICTURE FOR EGYPT | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/price-filing-date-put-off-to-july-1-opa-gives-stores-more-time-to.html | PRICE FILING DATE PUT OFF TO JULY 1; OPA Gives Stores More Time to Get Up Their Lists for Local Boards TIRE CEILINGS ARE FIXED Formal Order on Wholesale Sales Issued -- Other War Agency Action PRICE FILING DATE PUT OFF TO JULY 1 | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/calls-ship-loading-duty-of-war-board-president-says-agency-controls.html | CALLS SHIP LOADING DUTY OF WAR BOARD; President Says Agency Controls Movement at Ports | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/sidewalk-art-exhibit-cut-sharply-by-war-calls-to-duty-reduce-ranks.html | SIDEWALK ART EXHIBIT CUT SHARPLY BY WAR; Calls to Duty Reduce Ranks in Washington Square Display | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/board-to-map-protection-for-all-plants-in-war-use.html | Board to Map Protection For All Plants in War Use | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/myitkyina-bombed-again.html | Myitkyina Bombed Again | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/goelet-heirs-sell-4th-ave-buildings-frederick-brown-buys-three-old.html | GOELET HEIRS SELL 4TH AVE. BUILDINGS; Frederick Brown Buys Three Old Lofts at Corner of Twenty-fifth Street 2 WERE TIFFANY STUDIOS R.H. Gallatin Disposes of Home He Occupied for 26 Years in East Seventy-fifth Street | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/court-plan-in-jersey-would-oust-hague-jr-rafferty-also-would-lose.html | COURT PLAN IN JERSEY WOULD OUST HAGUE JR.; Rafferty Also Would Lose Post Under Proposed Changes | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/heads-interfraternity-council.html | Heads Inter-Fraternity Council | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bronx-vocational-first-captures-team-track-laurels-three-meet.html | BRONX VOCATIONAL FIRST; Captures Team Track Laurels -- Three Meet Records Set | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/parkways-go-dark-on-gas-rationing-westchester-park-board-acts-after.html | PARKWAYS GO DARK ON 'GAS' RATIONING; Westchester Park Board Acts After Traffic Is Reduced Due to Curbs on Fuel $30,000 SAVING EXPECTED Newark Parking Lots Report 25% Drop in Business -- Buses and Trolleys More Popular | True | Special to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bermuda-buys-potatoes-subsidy-provides-for-the-storage-of-6000.html | BERMUDA BUYS POTATOES; Subsidy Provides for the Storage of 6,000 Barrels | True | Special Cable to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/6175000-drop-seen-in-jersey-gasoline-tax.html | $6,175,000 Drop Seen in Jersey Gasoline Tax | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/valentine-mphail-confer-on-night-ball-polo-grounds-glow-not-seen-at.html | VALENTINE, M'PHAIL CONFER ON NIGHT BALL; Polo Grounds Glow Not Seen at Sea, Ebbets Field Visible | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/new-zealands-army-continues-war-tests-many-men-classed-as-unfit-are.html | NEW ZEALAND'S ARMY CONTINUES WAR TESTS; Many Men Classed as Unfit Are Improved in Special Camps | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/la-guardia-in-capital-he-sees-president-and-ickes-in-round-of.html | LA GUARDIA IN CAPITAL; He Sees President and Ickes in Round of Conferences | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/chemistry-supplies-synthetic-food-flavors-as-war-curtails-imports.html | Chemistry Supplies Synthetic Food Flavors As War Curtails Imports of Exotic Herbs | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/president-reveals-more-men-in-action-american-troops-are-getting-in.html | PRESIDENT REVEALS MORE MEN IN ACTION; American Troops Are Getting Into Fighting in New Places All the Time, He Says LEASING AID INCREASED April Total Was at the Rate of $8,000,000,000 a Year, Much 'in Finished Munitions' | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/hospital-3centsaday-plan-to-increase-benefits-on-july-1-from-675-to.html | Hospital 3-Cents-a-Day Plan to Increase Benefits on July 1 From $6.75 to $7 Daily | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/attackers-storming-closer.html | Attackers Storming Closer | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/afl-hails-results-of-its-strike-curb-executive-council-backs.html | A.F.L. HAILS RESULTS OF ITS STRIKE CURB; Executive Council Backs Davison in Race Against Smith | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/dr-prado-reviews-west-point-corps-president-of-peru-is-guest-at.html | DR. PRADO REVIEWS WEST POINT CORPS; President of Peru Is Guest at Luncheon of Gen. Wilby in Military Academy Mess 21-GUN SALUTE GREETS HIM Council on Foreign Relations Gives a Dinner for Him -- John W. Davis Presides | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/war-air-transport.html | WAR AIR TRANSPORT | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mixes-weighs-sugar-and-salt.html | Mixes, Weighs Sugar and Salt | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/president-directs-listing-of-holders-of-gasoline-cards-order-issued.html | PRESIDENT DIRECTS LISTING OF HOLDERS OF GASOLINE CARDS; Order Issued to Ration Boards Is Aimed at 'Chiselers' -- No Exception for Congress SENATE RETAINS PRIVILEGE Votes 66 to 2 Against Giving Up Unlimited 'X' Status -- Federal Use of Autos Criticized WILL LIST HOLDERS OF GASOLINE CARDS | True | By Thomas J. Hamiltonspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/faust-sung-by-san-carlo-gounod-opera-presented-first-time-this.html | 'FAUST' SUNG BY SAN CARLO; Gounod Opera Presented First Time This Season at Center | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/old-homestead-sold-residence-in-litchfield-conn-dates-back-to-1744.html | OLD HOMESTEAD SOLD; Residence in Litchfield, Conn., Dates Back to 1744 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/daughter-to-fmanuel-dannetts-.html | Daughter to F-manuel Dannetts { | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/tell-women-to-keep-hair-optical-manufacturers-deny-using-it-in-bomb.html | TELL WOMEN TO KEEP HAIR; Optical Manufacturers Deny Using It in Bomb Sights | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/stocks-advance-in-most-groups-airplane-issues-set-back-by-war.html | STOCKS ADVANCE IN MOST GROUPS; Airplane Issues Set Back by War Control -- Municipal Bonds Recover | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ruffings-great-record-yankee-ace-held-to-be-aided-by-freedom-from.html | RUFFING'S GREAT RECORD; Yankee Ace Held to Be Aided by Freedom From Relief Duty | True | JOSEPH F.X. CUNNEEN | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/william-r-convell.html | WILLIAM R. CONVELL | True | special to THE NEW Yo TS, | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/an-overemphasized-feature.html | An Overemphasized Feature | True | L.A. SCHILLER | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/stock-exchange-birthday.html | STOCK EXCHANGE BIRTHDAY | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/malta-files-up-plane-total.html | Malta Files Up Plane Total | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/union-bag-and-paper-finances.html | Union Bag and Paper Finances | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/raf-bombs-ships-of-foe-off-france-bags-3-nazi-minesweepers-in.html | R.A.F. BOMBS SHIPS OF FOE OFF FRANCE; Bags 3 Nazi Minesweepers in Blockade Action Near Cherbourg Peninsula BRITISH NAVY ALSO SCORES Coastal Command Plane Hits Another German Vessel in Sweep Off Norway | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/zella-80rst-engaged-to-become-bride-of-lawrence-t-harrington-on.html | ZELLA 80RST ENGAGED; To Become Bride of Lawrence T. Harrington on June 20 | True | Special to Ta NEW YORK TrTZS. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/delay-on-seizing-of-cars-and-tires-senators-heeding-opposition-from.html | DELAY ON SEIZING OF CARS AND TIRES; Senators, Heeding Opposition From Public, Send Bills to the ODT for Report | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/miss-helen-f-wever-a-prospective-bride-vassar-alumna-will-be.html | MISS HELEN F. WEVER A PROSPECTIVE BRIDE; Vassar Alumna Will Be Married to Jack R. Lewis Next Month | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/magazine-irks-president-silly-to-call-coming-election-most-vital.html | MAGAZINE IRKS PRESIDENT; Silly to Call Coming Election Most Vital Since '65, He Says | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/liquidation-plan-filed.html | Liquidation Plan Filed | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/gasoline-rationing-upsets-system-as-well-as-chiseling-comes-in-for.html | Gasoline Rationing Upsets; System as Well as "Chiseling" Comes In for Varied Criticism | True | RICHARD PORTER. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/hadley-medal-presented-mrs-edward-macdowell-honored-for-her.html | HADLEY MEDAL PRESENTED; Mrs. Edward MacDowell Honored for Her Services to Music | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/charles-houssaye-managed-lavas-news-agency-inl-france-with-firm-45.html | CHARLES HOUSSAYE; Managed }lavas News Agency inl France -- With Firm 45 | True | Years By Telephone To Tb Nbw Nok Tis. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/chiles-aim-in-war-said-to-be-aid-to-us-minister-explains-policy-to.html | CHILE'S AIM IN WAR SAID TO BE AID TO US; Minister Explains Policy to Senators at Secret Session | True | Special Cable to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/detectives-slayer-sentenced-to-death-joseph-sonsky-convicted-of.html | DETECTIVES SLAYER SENTENCED TO DEATH; Joseph Sonsky Convicted of 8-Year-Old Murder | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ask-stock-building-for-furniture-now-producers-hope-wpb-will-act-to.html | ASK STOCK BUILDING FOR FURNITURE NOW; Producers Hope WPB Will Act to Ease Transportation Problem in Fall RETAILERS ARE PERPLEXED Inventory Warning Prevents Many From Anticipating Later Needs | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/foley-attacked-in-new-flynn-plea-based-on-jurors-story-of-advice.html | Foley Attacked in New Flynn Plea Based on Juror's Story of 'Advice'; FOLEY IS ATTACKED IN NEW FLYNN PLEA | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/curtin-sees-no-rebuke.html | Curtin Sees No Rebuke | True | By the United Press. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/3000000-fires-laid-to-volunteer-fighter-series-of-blazes-in.html | $3,000,000 FIRES LAID TO VOLUNTEER FIGHTER; Series of Blazes in Connecticut and Rhode Island Involved | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/french-banker-leases-estate.html | French Banker Leases Estate | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/president-assails-loose-talk-on-war-admits-lecturing-and-will-keep.html | PRESIDENT ASSAILS LOOSE TALK ON WAR; Admits Lecturing and Will Keep Lecturing Against Information Leaks to Enemy CAPITAL 'CHIEF OFFENDER' More Careless Speech Heard in Washington Than Elsewhere, Mr. Roosevelt Says | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/child-to-mrs-a-douglass-ha.html | Child to Mrs. A. Douglass Ha | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/3-more-earth-shocks-terrorize-guayaquil-residents-rush-into-streets.html | 3 MORE EARTH SHOCKS TERRORIZE GUAYAQUIL; Residents Rush Into Streets -- Earlier Quake Toll Mounts | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/carolyn-mayerber6-wed-becomes-the-bride-of-donald-f-pollock-in.html | CAROLYN MAYERBER6 WED; ' Becomes the Bride of Donald F. Pollock in Wilmington | True | S13eelal to Tr N'W Yo Tz3s. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mr-fish-is-disputed-congressional-record-cited-to-refute-charges.html | Mr. Fish Is Disputed; Congressional Record Cited to Refute Charges Against The Times Writer | True | MONTGOMERY B. ANGELL. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/student-program-tomorrow.html | Student Program Tomorrow | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/admiral-glassford-in-new-post.html | Admiral Glassford in New Post | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/yale-favored-in-track-nearly-200-compete-today-in-heptagonal-meet.html | YALE FAVORED IN TRACK; Nearly 200 Compete Today in Heptagonal Meet at Cambridge | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/men-to-get-leaves-of-14-days-at-once-on-being-inducted-time-off-to.html | MEN TO GET LEAVES OF 14 DAYS AT ONCE ON BEING INDUCTED; Time Off to Wind Up Affairs Will Become Automatic on Request After June 15 AIM IS TO END INJUSTICES Army Will Meet Travel and Other Costs -- Farewells to Rejected Eliminated MEN AT INDUCTION GET 14-DAY LEAVES | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cuba-misses-us-papers-lack-of-shipping-space-bars-arrival-of.html | CUBA MISSES U.S. PAPERS; Lack of Shipping Space Bars Arrival of Periodicals | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/senate-farm-group-rebuffs-president-russell-and-bankhead-leaving.html | SENATE FARM GROUP REBUFFS PRESIDENT; Russell and Bankhead, Leaving White House, Oppose Any Drop in Price Ceiling SENATE FARM GROUP REBUFFS PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/catholic-guild-unit-mass.html | Catholic Guild Unit Mass | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/gaelic-music-tonight.html | Gaelic Music Tonight | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/marie-mortao6ha-sooial-worker-supervisor-since-1929-of-the-catholic.html | MARIE MORTAO6H,A SOOIAL WORKER; Supervisor Since 1929 of the Catholic Guardian Society Stricken at Age of 48 DEPENDENT GIRLS FRIEND More Than 5,000 Cases Had Come Within Her Jurisdiction -- Well Known As a Speaker | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/dividend-in-stogk-voted-by-utility-north-american-acts-to-rid-self.html | DIVIDEND IN STOGK VOTED BY UTILITY; North American Acts to Rid Self of Part of Holdings in Detroit Edison | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/23000-bracelet-lost-mrs-wc-breed-of-glen-head-misses-jewel-after-a.html | $23,000 BRACELET LOST; Mrs. W.C. Breed of Glen Head Misses Jewel After a Visit | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/the-rationale-of-rationing.html | THE RATIONALE OF RATIONING | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/wyatt-victor-83-flashing-old-form-pirates-fall-to-third-place.html | WYATT VICTOR, 8-3 FLASHING OLD FORM; Pirates Fall to Third Place Behind Braves, Who Trail Dodgers by Four Games LOSERS BLANKED TILL 8TH Reiser, Reclassified to 3-A, Slams Three of Brooklyn's Six Doubles Off Sewell | True | By Roscoe McGowen | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/judges-exaide-guilty-goonan-convicted-of-perjury-in-jobselling.html | JUDGE'S EX-AIDE GUILTY; Goonan Convicted of Perjury in Job-Selling Charges | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nebraska-squad-excels-dominates-big-six-track-trials-gaining-22.html | NEBRASKA SQUAD EXCELS; Dominates Big Six Track Trials, Gaining 22 Places in Finals | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mveagh-to-south-africa-iceland-minister-is-named-to-succeed-keena.html | M'VEAGH TO SOUTH AFRICA; Iceland Minister is Named to Succeed Keena | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/clears-newark-police-grand-jury-finds-no-brutality-but-urges.html | CLEARS NEWARK POLICE; Grand Jury Finds No Brutality but Urges Reforms | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/more-questions-answered-by-opa-it-gives-five-tests-by-which-stores.html | MORE QUESTIONS ANSWERED BY OPA; It Gives Five Tests by Which Stores May Fix Maximum Levels After Monday DELIVERY MAKES A SALE Price on Article Sold in March but Taken Later May Not Be Used as the Base | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/political-fight-developing.html | Political Fight Developing | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/miss-edith-porter-engaged-to-marry-senior-at-smith-college-who-made.html | MISS EDITH PORTER ENGAGED TO MARRY; Senior at Smith College Who Made Debut in 1 g39 Will Be Wed to Robert G. Walker ATTENDED CHATHAM HALL Bridegroom-elect, Student at Harvard Graduate School, Is Alumnus of Princeton | True | Special to T3o lq-w 'oluo. TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/edward-hanson.html | EDWARD HANSON | True | Special to TI NZW Noic TIMZ.q. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/braves-late-drive-nips-cardinals-32-boston-scores-two-in-eighth-and.html | BRAVE'S LATE DRIVE NIPS CARDINALS, 3-2; Boston Scores Two in Eighth and Gets Winning Run in Ninth Without a Hit | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/ius-william-newcoin.html | IUS. WILLIAM NEWCOIN | True | Special to THE NZW YORX TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/press-session-in-mexico-avila-camacho-opens-congress-of-newspapers.html | PRESS SESSION IN MEXICO; Avila Camacho Opens Congress of Newspapers of Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/women-objectors-have-day-in-court-22-britons-conscientiously.html | WOMEN OBJECTORS HAVE DAY IN COURT; 22 Britons, Conscientiously Opposed or Otherwise, Give Variety of Reasons ONE HITS 'REGIMENTATION' Exemption Granted Daughter of Italian Father and German Mother on Humane Grounds | True | By Craig Thompsonwireless To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/27-perish-in-gulf-us-vessel-goes-down-1-12-miles-from-mouth-of.html | 27 PERISH IN GULF; U.S. Vessel Goes Down 1 1/2 Miles From Mouth of Mississippi River STRUCK BY 3 TORPEDOES Attack Made Without Warning at 3:05 P.M. -- Ship Burns Six Hours, Then Sinks SHIP TORPEDOED NEAR MISSISSIPPI | True | By the United Press. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/school-of-journalisms-wartime-paper-attempts-to-anticipate-the.html | School of Journalism's Wartime Paper Attempts to Anticipate 'the Worst' | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/to-honor-perus-president.html | To Honor Peru's President | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/calls-small-shops-key-to-arms-work-ordnance-chief-in-chicago-area.html | CALLS SMALL SHOPS KEY TO ARMS WORK; Ordnance Chief in Chicago Area Credits Its Rise in Output to Wide Subcontracting ASKS FUNDS OF CONGRESS Pullman Plants, Long Idle, Achieve 'Miracle' in Revival for War Production | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/brooklyn-houses-taken-three-and-one-family-dwellings-in-new.html | BROOKLYN HOUSES TAKEN; Three and One Family Dwellings in New Ownership | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/irev-dr__lliai-e-cumiiei-.html | IREV. DR. _LLIAI E. CUMIIEI ] | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/theatre-trust-charged-loews-and-10-movie-companies-in-brooklyn-sued.html | THEATRE 'TRUST' CHARGED; Loew's And 10 Movie Companies in Brooklyn Sued | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/aau-entry-blanks-mailed.html | A.A.U. Entry Blanks Mailed | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/vichy-is-telling-nothing.html | Vichy Is Telling Nothing | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/clothes-and-boating-salt-water-harmful-to-fabrics-reader-warns.html | CLOTHES AND BOATING; Salt Water Harmful to Fabrics, Reader Warns Yachtsmen | True | PHIL COOPER | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/harrisons-tilwall-triumph-wins-first-honors-in-foxterrier-show.html | Harrison's Tilwall Triumph Wins First Honors in Foxterrier Show; White and Tan Smooth-Haired Puppy Judged Best in Initial Regular Competition -- Mrs. Bondy's Dog Among Victors | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/books-authors.html | Books -- Authors | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/new-leases-made-in-midtown-area-contracts-for-space-closed-in.html | NEW LEASES MADE IN MIDTOWN AREA; Contracts for Space Closed in Manhattan by Variety of Business Concerns E. 57TH ST. STORE TAKEN Shop at Second Ave. Will Be Occupied by Antique Dealer -- Orchestra Group Rents | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/conchies-accept-role-of-sea-war-guinea-pigs.html | 'Conchies' Accept Role Of Sea War 'Guinea Pigs' | True | By the Canadian Press. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/dance-aids-holy-name-mission.html | Dance Aids Holy Name Mission | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/visits-roosevelt-tomb-pilgrimage-group-pays-tribute-to-late.html | VISITS ROOSEVELT TOMB; Pilgrimage Group Pays Tribute to Late President | True | Special to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/monogram-to-make-48-films-in-194243-16-westerns-among-feature.html | MONOGRAM TO MAKE 48 FILMS IN 1942-43; 16 Westerns Among Feature Pictures Listed by Corporation | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/cw-blume-buys-farm-upstate.html | C.W. Blume Buys Farm Up-State | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/palma-accused-in-amen-inquiry-said-to-have-voted-in-favor-of-city.html | PALMA ACCUSED IN AMEN INQUIRY; Said to Have Voted in Favor of City Leasing Property Owned by His Wife KANE RECEIVES CHARGES Another Asserts Private Road on Staten Island Was Repaired by Borough | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/five-cleared-in-auto-theft.html | Five Cleared in Auto Theft | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/japanese-attack-island-off-china-troops-landing-from-ships-on.html | JAPANESE ATTACK ISLAND OFF CHINA; Troops Landing From Ships on Nanjisu, Near Fukien, Meet With Stiff Resistance FOE MASSES MEN IN NORTH Chungking Sees a Southward Push for Airports -- Move Is Laid to Fears for Tokyo | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/jailed-in-car-explosion-owner-is-held-responsible-for-burning-of.html | JAILED IN CAR EXPLOSION; Owner Is Held Responsible for Burning of Child and Mother | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/italy-to-get-more-food-bulgaria-signs-pact-agreeing-to-rush-meat.html | ITALY TO GET MORE FOOD; Bulgaria Signs Pact, Agreeing to Rush Meat and Eggs | True | By Telephone To the New York Times. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/phone-surcharge-ends.html | Phone Surcharge Ends | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/miss-orcutt-victor-in-jersey-with-81-mrs-hockenjos-scores-85-miss.html | MISS ORCUTT VICTOR IN JERSEY WITH 81; Mrs. Hockenjos Scores 85, Miss McClave 86 on Links | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/wright-workers-to-vote-20000-at-paterson-affected-by-nlrb-poll-on.html | WRIGHT WORKERS TO VOTE; 20,000 at Paterson Affected by NLRB Poll on May 26 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mss-ja-blll-a-o-i-i-is-married-here-to-francis-ti-hunter-extennis.html | M,SS JA, B,LLL A .,o I I Is; Married Here to Francis T.I Hunter, Ex-Tennis Star I | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/woman-25-ends-life-miss-adaline-trowbridge-found-with-wrist-cut-gas.html | WOMAN, 25, ENDS LIFE; Miss Adaline Trowbridge Found With Wrist Cut, Gas On | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/submarines-crew-named-officers-and-men-honored-for-philippine-feat.html | SUBMARINE'S CREW NAMED; Officers and Men Honored for Philippine Feat Are Listed | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/blackout-rules-set-for-surface-transit-operators-told-of-army-plans.html | BLACKOUT RULES SET FOR SURFACE TRANSIT; Operators Told of Army Plans for Buses, Street Cars | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/italy-sees-a-drive-by-allies-in-libya-professes-fear-in.html | ITALY SEES A DRIVE BY ALLIES IN LIBYA; Professes Fear in Broadcasting Report That U.S. and British Warships Are Concentrating SAID TO BE NEAR TRIPOLI 'Anglo-Saxons' Are Asserted to Have Transported Strong Reinforcements to Egypt | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rev-john-d-blake.html | 'REV. ,JOHN D. BLAKE | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/nazis-report-on-attack.html | Nazis Report on Attack | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/robbed-of-2600-payroll-clerk-held-up-by-4-armed-men-in-bmt-station.html | ROBBED OF $2,600 PAYROLL; Clerk Held Up by 4 Armed Men in BMT Station | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/end-of-erie-ferry-at-23d-st-is-urged-icc-examiner-points-to-the.html | END OF ERIE FERRY AT 23D ST. IS URGED; I.C.C. Examiner Points to the Declines in Traffic and Large Annual Losses DECLARES FEW AFFECTED Report Says Other Modes of Cross-River Travel Make Service Unnecessary | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/martinique-talks-closer-to-accord-hull-says-military-economic.html | MARTINIQUE TALKS CLOSER TO ACCORD; Hull Says Military, Economic Phases Are Being Discussed and May Take Some Time VICHY DISCLOSES NOTHING Press, Including Paris Papers, More Moderate -- Empire Week Celebration Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/louis-goldste.html | LOUIS GOLDSTE' | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/tax-relief-urged-on-life-insurance-prof-magill-of-columbia-sees.html | TAX RELIEF URGED ON LIFE INSURANCE; Prof. Magill of Columbia Sees Deductions Adding to the Nation's War Funds SPUR TO POLICY HOLDERS Universal Compulsory Savings Advocated to Underwriters by Dr. Hansen of Harvard TAX RELIEF URGED ON LIFE INSURANCE | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/jersey-city-victor-72-little-giants-bunch-10-hits-off-3-baltimore.html | JERSEY CITY VICTOR, 7-2; Little Giants Bunch 10 Hits Off 3 Baltimore Hurlers | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/few-rumanians-in-russia-washington-hears-greater-part-of-army-curbs.html | FEW RUMANIANS IN RUSSIA; Washington Hears Greater Part of Army Curbs Hungary | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rochester-sells-1100000-notes-banks-here-take-loan-at-an-interest.html | ROCHESTER SELLS $1,100,000 NOTES; Banks Here Take Loan at an Interest Rate of 0.48% Plus Premium of $14 OTHER MUNICIPAL LOANS 5 Towns in Kentucky Plan to Offer $2,270,000 of Light and Power Bonds | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mattwew-j-fowir.html | MATTWEW J. FOWIR | True | Spedll to THS YOP s. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/buys-home-in-scarsdale.html | Buys Home in Scarsdale | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/3000000-raised-by-new-york-fund-additional-1000000-pledged-toward.html | $3,000,000 RAISED BY NEW YORK FUND; Additional $1,000,000 Pledged Toward Goal of $5,000,000 Reported at Luncheon WALKER CITES EFFICIENCY Former Mayor Says 92% Goes to Beneficiaries -- Lauds Queens for Response | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/british.html | British | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/edwin-s-brown-steuben-judge-7i-sat-on-county-bench-and-in-childrens.html | EDWIN S. BROWN, STEUBEN JUDGE, 7l; Sat on County Bench and in Children's Court, 1921-41 Dies in Bath, N. Y., Hospital ONCE DISTRICT ATTORNEY Had Presided at Special Term on Staten IsiandWas a Leader in the Masons | True | pedal to THZ TEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/enter-the-waacs.html | ENTER THE WAACS | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/italian.html | Italian | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/second-penguin-hatched-new-arrival-at-bronx-zoo-steps-from-shell-on.html | SECOND PENGUIN HATCHED; New Arrival at Bronx Zoo Steps From Shell on Schedule | True | | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/gainsborough-auctioned-portrait-stolen-four-years-ago-brings-1300.html | GAINSBOROUGH AUCTIONED; Portrait, Stolen Four Years Ago, Brings 1,300 Guineas | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/webb-jury-views-murder-scarves-articles-identified-as-owned-by.html | WEBB JURY VIEWS MURDER SCARVES; Articles Identified as Owned by Woman and Cullen, on Trial for Killing DETECTIVE NAMES MODEL 'It's Mine,' She Exclaimed When Shown Cloth Employed to Suffocate Victim | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/postwar-boom-seen-politics-and-labor-rapped-by-banker.html | Post-War Boom Seen; POLITICS AND LABOR RAPPED BY BANKER | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/joseph-e-korcskn.html | JOSEPH E. KORCSKN ] | True | Speds. l to Tu' Blw YORX Tlmn. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/readjustment-necessary.html | Readjustment Necessary | True | GRACE E. BARSTOW MURPHY. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/minimum-premium-cut-insurance-agreement-ii-is-made-available-for.html | MINIMUM PREMIUM CUT; Insurance Agreement II Is Made Available for Wider Use | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bergoff-is-guilty-in-strikebreaking-once-notorious-antilabor-boss.html | BERGOFF IS GUILTY IN STRIKE-BREAKING; Once Notorious Anti-Labor Boss Convicted of Operating an Illegal Detective Agency | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mongolian-border-pact-both-sides-ratify-accord-on-the-manchukuoan.html | MONGOLIAN BORDER PACT; Both Sides Ratify Accord on the Manchukuoan Boundary | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rev-a-j-icerr-rites-will-be-held-today-service-for-presbyterian.html | REV. A. J. ICERR RITES WILL BE HELD TODAY; Service for Presbyterian Pastor to Be in Freedom Plains | True | Special to Trig'w YoR' Tltzs. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/edward-connors-detroit-lawyer-had-to-plead-cases-from-wheelchair.html | EDWARD CONNORS; Detroit Lawyer Had to Plead Cases From Wheel-Chair | True | Special to THE Nw YOR TnXS. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/i-dance-today-to-aid-faith-homei.html | I Dance Today to Aid Faith Homel | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/rev-a-c-musson-entered-episcopalian-ministry-60-years-ago-dies.html | REV. A. C. MUSSON; Entered Episcopalian Ministry 60 Years Ago -- Dies Up-State | True | Special to THI NSW YOnK TZIES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/petroleum-stocks-reduced-in-week-decrease-of-3960000-barrels-from.html | PETROLEUM STOCKS REDUCED IN WEEK; Decrease of 3,960,000 Barrels From May 2 to 9 | True | Special to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/troth-anlqoulqced-of-miss-oartmell-sophomore-at-vassar-college-will.html | TROTH ANlqOUlqCED OF MISS OARTMELL; Sophomore at Vassar College Will Become Bride of Ensign Robertson F, Alford | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/bev-vrlliam-hammersley.html | BEV. VrlLLIAM HAMMERSLEY | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/reelected-as-president-of-retail-tobacco-men.html | Re-elected as President Of Retail Tobacco Men | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/traoy-haight-wed-to-naval-offiobr-wears-creamcolored-gown-at-her.html | TRAOY' HAIGHT WED TO NAVAL OFFIOBR; Wears Cream-Colored Gown at Her Marriage Here to Ensign George Griswold Jr, ESCORTED BY HER FATHER Mrs. John Wood and Imogene Spencer Serve as Matron and Maid of Honor | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mrs-robert-e-iccormick-i.html | MRS. ROBERT E. IcCORMICK I | True | special to T Izw YORK ?s ] | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mobile-library-received-gift-of-us-group-to-britain-is-formally.html | MOBILE LIBRARY RECEIVED; Gift of U.S. Group to Britain Is Formally Handed Over | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/heaviest-raids-in-weeks.html | Heaviest Raids in Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 543128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/joit-c-hopkins.html | JOJ;T C. HOPKINS | True | Special to T NEW YoRx TIzs. | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/holdup-murder-charged-robber-suspect-accused-of-slaying-brooklyn.html | HOLD-UP MURDER CHARGED; Robber Suspect Accused of Slaying Brooklyn Woman | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mexican-four-wins-12-to-7.html | Mexican Four Wins, 12 to 7 | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/mary-hardwick-engaged.html | Mary Hardwick Engaged | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/air-crash-laid-to-lights-pilot-thought-radio-beacons-were-airports.html | AIR CRASH LAID TO LIGHTS; Pilot Thought Radio Beacons Were Airport's, Official Says | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/barnard-captures-school-title-194-rau-allows-four-safeties-in.html | BARNARD CAPTURES SCHOOL TITLE, 19-4; Rau Allows Four Safeties in Topping Woodmere Academy Nine in Play-Off WASHINGTON VICTOR, 4-2 Clinches P.S.A.L. Group Crown by Beating Monroe -- Ninth in Row for Mt. St. Michael | True | | C1B 543128 |
| 1942-05-16 | 1942-05-16 | https://www.nytimes.com/1942/05/16/archives/first-sugar-coupon-will-expire-tonight.html | First Sugar Coupon Will Expire Tonight | True | | C1B 543128 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/british-note-shipping-space-gain.html | British Note Shipping Space Gain | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/federal-sales-tax-viewed-as-an-equitable-solution-graduated-income.html | Federal Sales Tax Viewed as an Equitable Solution; Graduated Income and Withholding Levies Might Check Purchasing Power in Higher Brackets and of Workers but Would Not Reach All | True | ELISHA M. FRIEDMAN | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/urges-us-to-unite-to-rebuild-world-overstreet-says-nation-must.html | URGES US TO UNITE TO REBUILD WORLD; Overstreet Says Nation Must Become Community Minded to Meet Post-War Problem | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/army-seeks-battle-creek-would-take-over-sanitarium-in-august-for.html | ARMY SEEKS BATTLE CREEK; Would Take Over Sanitarium in August for Base Hospital | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hoarding-is-increasing-reserve-board-reports.html | Hoarding Is Increasing, Reserve Board Reports | True | By the United Press. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-few-figs-in-a-field-of-thistles.html | A FEW FIGS IN A FIELD OF THISTLES | True | By Thomas M. Pryor | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/colonies-throw-light-on-vichy-aims-laval-has-reason-to-avoid-open.html | COLONIES THROW LIGHT ON VICHY AIMS; Laval Has Reason to Avoid Open Clash With Washington | True | By Pertinax | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/3ir-daniel-terwifttger.html | 3IRS. DANIEL TERWIF[,T,TGER | True | special to T NEW YO Ts. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-race-for-life.html | "THE RACE FOR LIFE" | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hayes-arrives-in-madrid.html | Hayes Arrives In Madrid | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/text-of-joint-army-and-navy-review-of-us-part-in-the-war.html | Text of Joint Army and Navy Review of U.S. Part in the War | True | By the United Press. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-advance-of-science-in-its-relation-to-human-values-a-symposium.html | The Advance of Science in Its Relation to Human Values; A Symposium of Eminent Thinkers on the Problem of Man's Mastery of Knowledge SCIENCE AND MAN. Twenty-four original essays, edited with Introduction and Conclusion by R.N. Anshen. 499 pp. New York: Harcourt, Brace Company. $4. | True | By Clifford Barrett | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/japanese-cruelty-cited-in-shanghai-chungking-reports-americans-and.html | JAPANESE CRUELTY CITED IN SHANGHAI; Chungking Reports Americans and British Are Interned in Humiliating Condition RESIDENCES ARE RAIDED Chinese Organ Warns India She Must Choose Between Freedom and Slavery | True | By Harrison Formanwireless To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/concert-and-opera-asides-of-hans-schweiger-now-interned-here-as.html | CONCERT AND OPERA ASIDES; Of Hans Schweiger, Now Interned Here as Enemy Alien | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/kitchens-in-wood.html | Kitchens in Wood | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-native-stocks-and-cultures-of-south-america-indians-of-south.html | The Native Stocks and Cultures of South America; INDIANS OF SOUTH AMERICA. By Paul Radin. Illustrated with photographs, The American Museum of Natural History Science Series. 324 pp. New York: Doubleday, Doran & Co. $4. | True | By Philip Ainsworth Means | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/women-to-entertain-foreign-broadcasters-radio-committee-to-make.html | Women to Entertain Foreign Broadcasters; Radio Committee to Make Annual Awards Tuesday | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/asks-treasury-example-secretary-urges-67000-on-staff-to-put-10-of.html | ASKS TREASURY EXAMPLE; Secretary Urges 67,000 on Staff to Put 10% of Pay in Bonds | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/science-in-the-news-by-waldemar-kaempffert.html | Science In The News; By WALDEMAR KAEMPFFERT | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/british-relief-benefit-brooklyn-luncheon-card-party-to-help.html | British Relief Benefit; Brooklyn Luncheon, Card Party to Help Purchase Canteens | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/indochina-expands-ties-reaches-new-economic-accord-with-japan-for.html | INDO-CHINA EXPANDS TIES; Reaches New Economic Accord With Japan for Current Year | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/freedom-and-human-integrity-science-philohophy-and-religion-second.html | Freedom and Human Integrity; SCIENCE, PHILOHOPHY AND RELIGION. Second Symposium. Edited by Lyman Bryson and Louis Finkelstein. 559 plus xi pp. New York: Conference on Science, Philosophy and Religion in Their Relation to the Democratic Way of Life. $3. | True | By R.l. Duffus | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-great-conflict-over-asia-two-books-which-make-clear-the-forces.html | THE GREAT CONFLICT OVER ASIA; Two Books Which Make Clear the Forces Struggling for Mastery AMERICA IN THE NEW PACIFIC. By George E. Taylor. 160 pp. New York: The Macmillan Company. $1.75. JAPAN: A WORLD PROBLEM. By H.J. Timperley. 148 pp. New York: John Day Company. $1.75. Asian Conflict | True | By William Henry Chamberlin | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/home-calls-annual-session.html | Home Calls Annual Session | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/texas-oil-control-defends-big-flow-prepares-for-appeal-to-wpb.html | TEXAS OIL CONTROL DEFENDS BIG FLOW; Prepares for Appeal to WPB Against Ickes's Order to Reduce Production REFINERS REPORT LOSSES Caught by Increased Operating Costs and Pegged Prices -- Motorists' Outlook TEXAS OIL CONTROL DEFENDS BIG FLOW | True | By J.h. Carmical | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/our-ship-building-breaking-records-white-house-says-shortage-will.html | OUR SHIP BUILDING BREAKING RECORDS; White House Says Shortage Will Last Till Output Is at Peak and Sinkings Drop OUR SHIP BUILDING BREAKING RECORDS | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/wholesalers-await-price-clarification-lull-in-most-markets-is-noted.html | WHOLESALERS AWAIT PRICE CLARIFICATION; Lull in Most Markets Is Noted by McGreevey Report | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/browder-is-freed-as-president-cites-need-of-war-unity-executive.html | BROWDER IS FREED AS PRESIDENT CITES NEED OF WAR UNITY; Executive Order Commutes 4Year Term to 14 Months Served at Atlanta SENTENCE HELD SEVERE Move Seeks to End Persecution Talk -- Communist Leader on Way to New York BROWDER IS FREED BY THE PRESIDENT | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/197000000-bushels-of-wheat-taken-over-government-holdings-now-put.html | 197,000,000 BUSHELS OF WHEAT TAKEN OVER; Government Holdings Now Put at 320,000,000 Bushels | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/were-way-ahead-of-him.html | "WERE 'WAY AHEAD OF HIM" | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/requisition-order-faces-britains-idle-car-tires.html | Requisition Order Faces Britain's Idle Car Tires | True | By Reuter. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/williams-2-amherst-1.html | Williams 2, Amherst 1 | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/purchasers-to-hear-nelson-henderson-national-group-will-discuss.html | PURCHASERS TO HEAR NELSON, HENDERSON; National Group Will Discuss Problems Here Next Week | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dr-lewellys-f-barker-time-and-the-physician-the-autobiography-of.html | Dr. Lewellys F. Barker; TIME AND THE PHYSICIAN. The Autobiography of Lewellys F. Barker. 350 pp. New York: G.P. Putnam's Sons. $3.50. | True | SAUL JARCHO, M.D. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/school-assistants-to-meet.html | School Assistants to Meet. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/kharkov-reported-burning.html | Kharkov Reported Burning | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/head-rookie-holds-pirates-to-2-hits-as-dodgers-win-81-barrett-makes.html | HEAD, ROOKIE, HOLDS PIRATES TO 2 HITS AS DODGERS WIN, 8-1; Barrett Makes Both, First in Sixth -- Triumph Is Fifth for Unbeaten Youngster LEADERS' FOURTH IN ROW First-Place Edge, Five Games, Brooklyn's Best in Decade -- Heintzelman Is Routed BROOKLYN'S FIRST PENNANT IN 21 YEARS GOES ALOFT HEAD GIVES 2 HITS AS DODGERS WIN, 8-1 | True | By Roscoe McGowen | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/balance-is-needed-undue-despair-or-elation-is-not-good-for-us.html | Balance Is Needed; Undue Despair or Elation Is Not Good for Us | True | HERMAN HAGEDORN. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/city-street-lights-dimmed-with-paint.html | City Street Lights Dimmed With Paint | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/women-cast-dominican-votes.html | Women Cast Dominican Votes | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/brett-of-australia.html | Brett of Australia | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/navy-history-course-is-added-by-bergen-work-patterned-after-that.html | Navy History Course Is Added by Bergen; Work Patterned After That Done at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/citation-for-mr-fleischer.html | Citation for Mr. Fleischer | True | SIGMUND SPAETH | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/best-promotions-in-week-retail-trade-continued-active-meyer-both.html | BEST PROMOTIONS IN WEEK; Retail Trade Continued Active, Meyer Both Finds | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-real-american-superman.html | THE REAL AMERICAN SUPERMAN | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-patricia-arnold-i-is-wed-in-greenwich-bride-of-edward-white.html | MISS PATRICIA ARNOLD I IS WED IN GREENWICH; Bride of Edward White Miller in Christ Church Ceremony | True | Special to THE - NE,V YORK TIIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-canadian-warns-his-countrymen-that-hoarding-helps-hitler.html | A CANADIAN WARNS HIS COUNTRYMEN THAT "HOARDING HELPS HITLER" | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/many-leadership-changes-near-in-connecticut-clubs-new-officers.html | Many Leadership Changes Near in Connecticut Clubs; New Officers Elected by Some Organizations to Direct Work of the Year | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/give-it-to-em-crowd-calls.html | "Give It to 'Em!" Crowd Calls | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/patent-license-upheld-reasonable-procedure-need-not-discourage.html | Patent License Upheld; Reasonable Procedure Need Not Discourage Invention | True | PAUL H. SMOLKA. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/tuxedo-horse-show-june-56-to-include-wartime-features-in-its-annual.html | Tuxedo Horse Show, June 5-6, to Include Wartime Features in Its Annual Program; West Point Show, Canceled, Contributes Two of Its Popular Trophy Events -- Cadets to Be Missed Tuxedo Prepares For Horse Show | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/exercises-begin-today-union-seminary-commencement-to-mark-106th.html | EXERCISES BEGIN TODAY; Union Seminary Commencement to Mark 106th Year | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/railroad-revenues-rise-increase-of-489-reported-in-april-for-88.html | RAILROAD REVENUES RISE; Increase of 48.9% Reported in April for 88 Roads | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/newtown-annexes-meet-wins-novice-track-event-on-25-points-bryant.html | NEWTOWN ANNEXES MEET; Wins Novice Track Event on 25 Points -- Bryant, Flushing Next | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/drive-set-to-help-lindlof-camp-fund-campaign-starts-tomorrow-to.html | Drive Set to Help Lindlof Camp Fund; Campaign Starts Tomorrow to Raise Money | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/florida-spurring-hemisphere-unity-now-has-22-latinamericans-each.html | Florida Spurring Hemisphere Unity; Now Has 22 Latin-Americans, Each With Native as A Roommate | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/commerce-bulletin-wins-ranked-as-nations-outstanding-student.html | COMMERCE BULLETIN WINS; Ranked as Nation's Outstanding Student Newspaper | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-stock-exchanges-150-years-cover-nations-financial-record-stock.html | The Stock Exchange's 150 Years Cover Nation's Financial Record; STOCK EXCHANGE 150 YEARS OLD | True | By Burton Crane | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/women-yeomen-plan-dinner.html | Women Yeomen Plan Dinner | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/london-is-host-to-two-new-musical-shows.html | LONDON IS HOST TO TWO NEW MUSICAL SHOWS | True | W.A. DARLINGTON. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/japanese-deliver-letters.html | Japanese Deliver Letters | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/japanese-attack-along-the-mekong-10000-advance-in-the-shan-states.html | JAPANESE ATTACK ALONG THE MEKONG; 10,000 Advance in the Shan States, but Chinese Claim They Have Retaken Town REPEL SALWEEN CROSSING British Rear Guards Cover Withdrawal Into India -R.A.F. Bombs Akyab | True | By David Andersonspecial Cable To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/tryonthompson.html | TryonThompson | True | Special to THE NEW YORK TXES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/drama-at-fordham-tomorrow.html | Drama at Fordham Tomorrow | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/canada-postpones-draft-amendment-calls-truce-on-overseas-vote-until.html | CANADA POSTPONES DRAFT AMENDMENT; Calls Truce on Overseas Vote Until After United Nations' Air Training Conference COORDINATION IS THEME Delegates of 13 Allied Lands Meet Tuesday -- Balfour Gives Unity as Keynote | True | By P.j. Philipspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/each-has-his-brutus.html | EACH HAS HIS BRUTUS | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/settlement-anniversary.html | SETTLEMENT ANNIVERSARY | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/whats-above-all-in-pictures-with-social-intentions-it-is-wise-to.html | WHAT'S ABOVE ALL?; In Pictures With Social Intentions, It Is Wise to Face the Issues Squarely. | True | By Bosley Crowther | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/shares-not-taxed-on-redistribution-board-of-tax-appeals-holds-stock.html | SHARES NOT TAXED ON REDISTRIBUTION; Board of Tax Appeals Holds Stock Received in Exchange Is No Dividend SHARES NOT TAXED ON REDISTRIBUTION | True | By Godfrey N. Nelson | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/15000-book-thefts-lead-to-4-arrests-6000-volumes-stolen-in-year.html | $15,000 BOOK THEFTS LEAD TO 4 ARRESTS; 6,000 Volumes Stolen in Year From Book-of-Month Club | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/springs-pageant-of-the-skies.html | Spring's Pageant of the Skies | True | By Raymond S. Deck | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/in-the-camp-of-the-enemy-notes-on-three-renegade-shortwave.html | IN THE CAMP OF THE ENEMY; Notes on Three Renegade Short-Wave Broadcasters Who Give Comfort but Not Much Aid to the Foe | True | By John K. Hutchens | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/villiai-everett-hicks.html | VILLIAI! EVERETT HICKS | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/newtype-pt-boat-leaves-the-ways-fiercest-speediest-small-craft-ever.html | NEW-TYPE P-T BOAT LEAVES THE WAYS; 'Fiercest, Speediest' Small Craft Ever Produced by Navy, Says Admiral Andrews BULKELEY AT CEREMONY 2,000 Workers Cry 'Yes' When Subic Bay Hero Asks if They Will Speed Construction | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/trinity-blanks-yale-10-victors-tally-only-run-of-game-in-tenth-at.html | TRINITY BLANKS YALE, 1-0; Victors Tally Only Run of Game in Tenth at Hartford | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-anne-w-flitners-nuptials.html | Miss Anne W. Flitner's Nuptials | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/state-seeks-50000000-taxanticipation-notes-are-announced-by.html | STATE SEEKS $50,000,000; Tax-Anticipation Notes Are Announced by Controller | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dorothy-e-stackpole-a-bride.html | Dorothy E. Stackpole a Bride | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hospital-in-drive-for-400000.html | Hospital in Drive for $400,000 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marshal-brophy-foe-of-firebugs-celebrates-his-35th-anniversary-as.html | Marshal Brophy, Foe of Firebugs, Celebrates His 35th Anniversary as 'Just Another Day' | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/robert-hunter-68-sociologist-dies-headed-group-for-abolition-of.html | ROBERT HUNTER, 68, SOCIOLOGIST, DIES; Headed Group for Abolition of Child Labor Here Author of Social Economy Works | True | Special to THE IEW YOR TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/brief-comment-by-readers-on-various-subjects-inflation-and-taxes.html | Brief Comment by Readers on Various Subjects; INFLATION: And Taxes | True | CHARLES MACKAY, | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mayor-delays-moving.html | Mayor Delays Moving | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sittings-for-sailors.html | Sittings for Sailors | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/us-ignores-laval-action-diplomatic-circles-view-step-as-effort-to.html | U.S. IGNORES LAVAL ACTION; Diplomatic Circles View Step as Effort to 'Horn In' on Parleys | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nimitz-of-the-pacific.html | Nimitz of the Pacific | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/helen-calvocoressi-wed-in-new-canaan-bride-of-wm-offenhauser-jr-in.html | HELEN CALVOCORESSI WED IN NEW CANAAN; Bride of Wm. Offenhauser Jr. in Summer Home of Parents | True | pecial to 'r Nzxv YoK TLI. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-new-issues-of-many-lands-first-of-ecuadors-series-honoring.html | The New Issues Of Many Lands; First of Ecuador's Series Honoring Famous Citizens Is Received Here | True | By la Rue Applegate | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/big-battle-of-the-war-still-on-russian-front-most-important-of-all.html | BIG BATTLE OF THE WAR STILL ON RUSSIAN FRONT; Most Important of All Fighting Is That Going On Between Enormous Armies of Hitler and of Stalin ITS OUTCOME WILL BE VITAL | True | By Edwin L. James | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/broader-war-cabinet-urged-in-new-zealand-veterans-group-asks.html | BROADER WAR CABINET URGED IN NEW ZEALAND; Veterans' Group Asks Personnel From Outside Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/havana-issues-gasoline-cards.html | Havana Issues Gasoline Cards | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nazis-claim-14-of-raf-planes.html | Nazis Claim 14 of R.A.F. Planes | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-history-of-astrology-astrology-its-history-and-influence-in-the.html | A History of Astrology; ASTROLOGY: Its History and Influence in the Western World. By Ellen McCaffery. Illustrated. 428 pp. New York: Charles Scribner's Sons. $3. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bonesteel-of-iceland.html | Bonesteel of Iceland | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/virginia-dixon-to-be-married-to-rschapin-smith-alumna-a-resident-of.html | Virginia Dixon To Be Married To R.S.Chapin; Smith Alumna, a Resident of Flushing, Is Betrothed to Sraduate of Duke | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/premier-confident-top-of-the-ridgo-is-in-sight-he-tells-25000-leeds.html | PREMIER CONFIDENT; 'Top of the Ridge' Is in Sight, He Tells 25,000 Leeds War Workers WARNS AXIS ON TORTURES British Leader Vows He Will 'Play Rough' in Repayment -- Extols Allies' Efforts START OF VICTORY SEEN BY CHURCHILL | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/morris-receives-plaque-new-york-society-honors-1941s-outstanding.html | MORRIS RECEIVES PLAQUE; New York Society Honors 1941's 'Outstanding Native' of City | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/archives/compromise-seen-on-sale-of-wheat-administration-is-said-to-have.html | COMPROMISE SEEN ON SALE OF WHEAT; Administration Is Said to Have Agreed to Price Floor of 85% of Corn Parity CORN BLOC STILL BALKS These Senators Fear Corn Market Would Suffer, but Others Dispute This | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/shipping-outlook-puts-wheat-down-lack-of-rail-and-lake-vessel.html | SHIPPING OUTLOOK PUTS WHEAT DOWN; Lack of Rail and Lake Vessel Transport Feared -- Losses Are 1 to 1 5/8c a Bushel OTHER GRAINS ALSO OFF Corn Affected by Shortage of Cargo Space for the East -- Oats, Rye Sold | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/produce-men-plan-daytime-markets-blackout-would-force-shift-from.html | PRODUCE MEN PLAN DAYTIME MARKETS; Blackout Would Force Shift From Night Operation at Center Here DIMMING HAMPERS TRADE Light Reduced 75% Already and Some Sellers Favor Change in Hours | True | By William M. Freeman | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/kirk-honored-by-ibn-saud-us-envoy-invited-to-capital-presents.html | KIRK HONORED BY IBN SAUD; U.S. Envoy Invited to Capital -- Presents Credentials | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/retail-ceilings-begin-at-midnight-henderson-gives-five-basic-points.html | RETAIL 'CEILINGS BEGIN AT MIDNIGHT; Henderson Gives Five Basic Points for Public to Help Implement Plan 'PATIENCE IS CALLED FOR Chief of the OPA Says Delays Will Develop -- Realignments in Administration | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mexico-to-intensify-her-patrols-in-gulf-retaliation-is-expected-for.html | MEXICO TO INTENSIFY HER PATROLS IN GULF; Retaliation Is Expected for Sinking of Ship Off Florida | True | Special Cable to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/tanks-crush-nazis-red-army-pours-troops-into-new-gaps-punched-in.html | TANKS CRUSH NAZIS; Red Army Pours Troops Into New Gaps Punched in Ukraine Line GERMANS CAPTURE KERCH But Moscow Reports Stubborn Fighting Continues at Tip of Crimean Peninsula SOVIET TANKS ROUT NAZIS AT KHARKOV | True | By Ralph Parkerwireless To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/elizabeth-howe-is-betrothed.html | Elizabeth Howe Is Betrothed | True | Special to TH NKW YORK Tiss. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/free-summer-study-offered-to-scholars.html | Free Summer Study Offered to Scholars | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/eastern-dude-ranches-offer-outdoor-life-near-big-cities-working.html | Eastern Dude Ranches Offer Outdoor Life Near Big Cities; 'Working' Cattle Layouts, Adirondacks Cow Country And Connecticut Orchard Lands All Offer Dudes Taste of Life in the Saddle Eastern Dude Ranches Ready | True | By John Markland | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/speed-submarines-on-lake-michigan-manitowoc-shipbuilders-come-from.html | SPEED SUBMARINES ON LAKE MICHIGAN; Manitowoc Shipbuilders Come From Farms and Carry On Local Tradition 'UPSIDE-DOWN' TECHNIQUE System Aids Fabrication of Craft -- Vessels to Go Down the Mississippi | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/engine-runs-as-he-drinks-loses-car-for-duration.html | Engine Runs as He Drinks, Loses Car for Duration | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/actors-kitchen-in-church-closed.html | Actors Kitchen in Church Closed | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/patricia-donnelly-betrothed.html | Patricia Donnelly Betrothed | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/park-for-worlds-fair-site-flushing-meadows-project-goes-ahead-on.html | Park for World's Fair Site; Flushing Meadows Project Goes Ahead on Reduced Scale, With Post-War Development in Mind | True | CHARLES G. BENNETT. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dorothy-blauvelt-affianced.html | Dorothy Blauvelt Affianced | True | Special to THS EW YORK TIS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/soldier-and-jeep-missing.html | Soldier and 'Jeep' Missing | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/blackout-set-for-queens-108-square-miles-to-be-affected-in-test.html | BLACKOUT SET FOR QUEENS; 108 Square Miles to Be Affected in Test Tomorrow Night | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nurse-recruiting-pushed-national-council-head-urges-easing-of.html | NURSE RECRUITING PUSHED; National Council Head Urges Easing of Restrictions | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/indoor-plants-are-moved-out-they-will-do-better-for-the-change-and.html | Indoor Plants Are Moved Out; They Will Do Better for The Change and Will Make Less Work | True | By Nancy R. Smith | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/gasoline-rationing-changes-life-in-the-east-millions-in-seaboard.html | GASOLINE RATIONING CHANGES LIFE IN THE EAST; Millions in Seaboard States Join in Self-Denial to Help Win War | True | By Frederick R. Barkley | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hails-our-sailors-for-java-bravery-commander-eccles-tells.html | HAILS OUR SAILORS FOR JAVA BRAVERY; Commander Eccles Tells Resourcefulness Shown Against Japanese FIVE MEN BLEW UP A SHIP Then Fled to Port and Escaped in Deserted Merchantman -British Navy Is Praised | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/verdi-as-seen-in-his-letters-a-collection-of-the-composers.html | Verdi as Seen in His Letters; A Collection of the Composer's Correspondence Adds to His Stature As a Man VERDI, THE MAN IN HIS LETTERS. Edited by Franz Werfel and Paul Stefan. Preface by Mr. Werfel Translation of letters by Edward Downes. illustrated. 469 pp. New York: L.B. Fischer Publishing Corporation. $3.50. | True | By Howard Taubman | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sports-of-the-times-on-the-average.html | Sports of the Times; On the Average | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/women-will-learn-shop-management-mount-holyoke-offers-new-summer.html | Women Will Learn Shop Management; Mount Holyoke Offers New Summer War Course on Personnel | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mary-huntley-married-has-5-attendants-at-wedding-to-ensign-charles.html | MARY HUNTLEY MARRIED; Has 5 Attendants at Wedding to Ensign Charles H, Shaner Jr. | True | .pecial to TH N,W NortK TLXlgS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mosherkallop.html | MosherKallop | True | Special to THE NW [OR TIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/at-the-macdowell-colony.html | At the MacDowell Colony | True | MABEL DANIELS | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/speedup-plan-called-success-western-reserve-head-says-standards-and.html | Speed-Up Plan Called Success; Western Reserve Head Says Standards and Health Are Maintained By Dr. WINFRED G. LEUTNER President, Western Reserve University | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/arguments-against-production-on-large-scale-the-fleischer.html | Arguments Against Production on Large Scale -- The Fleischer Collection; Handel Renaissance? | True | PAUL NETTL. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/venezuelan-plane-crash-kills-3.html | Venezuelan Plane Crash Kills 3 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-glendinning-bride-philadelphia-girl-is-married-to-john-e.html | MISS GLENDINNING BRIDE; Philadelphia Girl Is Married to John E. Zimmermann 2d | True | pecial td TR Nl.v YORK TIMl,:. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/oldest-and-youngest-degree-holders.html | OLDEST AND YOUNGEST DEGREE HOLDERS | True | Special to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dutch-officers-arrested.html | Dutch Officers Arrested | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/financing-postwar-buying-payments-might-start-now-with-the.html | Financing Post-War Buying; Payments Might Start Now, With the Selection Made Later | True | ALEXANDER M. ROSENSON. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/peons-in-revolt-ashes-of-gold-by-helen-virginia-botsford-272-pp-new.html | Peons in Revolt; ASHES OF GOLD. By Helen Virginia Botsford. 272 pp. New York: Dodd, Mead & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/protect-strawberries.html | Protect Strawberries | True | L. Wohlgemuth, | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/and-contents-noted.html | AND CONTENTS NOTED | True | THOMAS G. MORGANSEN. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/ruth-h-smith-to-be-wed-she-and-fiance-james-wilson-d-graduates-of.html | Ruth H. Smith to Be Wed; She and Fiance, James Wilson Sd, Graduates of Georgia | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/seminars-to-aid-american-unity-the-sign-catholic-magazine-plans.html | SEMINARS TO AID AMERICAN UNITY; The Sign, Catholic Magazine, Plans Summer Sessions in Havana, Mexico City LINK TO DEFENSE IS SEEN Classes Open to Members of All Faiths -- Dr. Thorning to Head Program in Cuba | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/theatre-benefit-to-aid-children-alls-fair-will-help-dobbs-ferry.html | Theatre Benefit To Aid Children; 'All's Fair' Will Help Dobbs Ferry Village June 8 -- Party Tomorrow Fetes Sponsors | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/finucane-and-australian-share-1000-raf-gift.html | Finucane and Australian Share 1,000 R.A.F. Gift | True | Special Cable to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/predicting-weather-changes-weather-and-the-ocean-of-air-by-william.html | Predicting Weather Changes; WEATHER AND THE OCEAN OF AIR. By William Holmes Wenstrom, Major, United States Army (Retired). Illustrated with photographs by the author and others and with sketches by Richard W. Tritt. 484 pp. Boston: Houghton Mifflin Company. $4.50. | True | HARRY M. DAVIS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/killed-by-irt-train-army-ordnance-inspector-falls-to-tracks-at-wall.html | KILLED BY IRT TRAIN; Army Ordnance Inspector Falls to Tracks at Wall St. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-hepburn-in-tussle-ruins-camera-after-her-picture-is-taken.html | MISS HEPBURN IN TUSSLE; Ruins Camera After Her Picture Is Taken Without Permission | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/poles-have-bagged-489-planes.html | Poles Have Bagged 489 Planes | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/earnings-lower-for-year.html | Earnings Lower for Year | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/tokyo-claims-65-sinkings-says-submarines-sank-444000-tons-up-to-may.html | TOKYO CLAIMS 65 SINKINGS; Says Submarines Sank 444,000 Tons Up to May 10 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/service-strike-hearing-opens-tomorrow-before-wlb-panel-in.html | SERVICE STRIKE HEARING; Opens Tomorrow Before WLB Panel in Washington | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mrs-sarah-archer-married.html | Mrs. Sa'rah Archer Married | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/english-women-keep-life-near-normal-despite-the-war-what-to-do-and.html | English Women Keep Life Near Normal Despite the War; What to Do and What Not to Do in Air Raids and How to Meet Many Other Emergency Situations Have Been Learned by Hard Experience | True | By Creswick Atkinsonwireless To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/boat-owners-to-get-permits.html | Boat Owners to Get Permits | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/parties-lining-up-on-governorship-dewey-for-republicans-and-bennett.html | PARTIES LINING UP ON GOVERNORSHIP; Dewey for Republicans and Bennett for Democrats Hold Strong Leads NATIONAL ISSUES INJECTED | True | By James A. Hagerty | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/stilwell-of-china.html | Stilwell of China | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/virginia-beach-sports.html | Virginia Beach Sports | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hurt-navy-stops-columbia-6-to-1-gives-three-hits-and-stars-at-bat.html | HURT, NAVY, STOPS COLUMBIA, 6 TO 1; Gives Three Hits and Stars at Bat as Middies Notch Tenth Victory in Row LIONS TALLY IN 1ST FRAME Baker Field Visitors Register Twice in Second and Are Not Threatened Till Ninth | True | BY Louis Effrat | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-days-of-the-paris-commune-in-the-friends-of-the-people-alfred.html | The Days of the Paris Commune; In "The Friends of the People" Alfred Neumann Writes a Powerful Historical Novel THE FRIENDS OF THE PEOPLE. By Alfred Neumann. Translated by Countess Nora Wydesbruck and the author. 386 pp. New York: The Macmillan Company. $2.50. | True | By Katherine Woods | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cotton-prices-sag-at-end-of-session-liquidation-and-hedge-selling.html | COTTON PRICES SAG AT END OF SESSION; Liquidation and Hedge Selling Cause Net Losses of 7 to 10 Points for Day SOUTHERN DEMAND RISES Spot Sales at 10 Markets Are 100,990 Bales as Against 52,430 Week Before | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fordham-plans-parents-day.html | Fordham Plans Parents Day | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/we-find-ourselves.html | We Find Ourselves | True | By Hal Borland | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/salvage-group-planning-fetes-work-of-outdoor-cleanliness-aides-to.html | Salvage Group Planning Fetes; Work of Outdoor Cleanliness Aides to Gain by Flower Mart And Opening of Casino | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/6083-contributed-at-bout.html | $6,083 Contributed at Bout | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dinner-given-at-golf-club.html | Dinner Given at Golf Club | True | pecJal to Tlt iIKW YORK TS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/take-it-sam-and-let-him-do-the-worrying.html | "TAKE IT SAM, AND LET HIM DO THE WORRYING" | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rock-island-to-harlem-the-career-of-tim-moore-from-sidewalks.html | ROCK ISLAND TO HARLEM; The Career of Tim Moore, From Sidewalks Through Medicine Shows and the Ring, to Lenox Avenue ROCK ISLAND TO HARLEM | True | T.S. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rhoda-foxman-engaged.html | Rhoda Foxman Engaged | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/vichy-version-of-texts-of-west-indies-notes.html | Vichy Version of Texts of West Indies Notes | True | By Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/protest-from-tahiti.html | Protest From Tahiti | True | HARRISON W. SMITH. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/novice-boxing-on-friday-tourney-finals-scheduled-at-the-triborough.html | NOVICE BOXING ON FRIDAY; Tourney Finals Scheduled at the Triborough Stadium | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/to-act-on-war-frauds-federal-grand-juries-over-the-country-will.html | TO ACT ON WAR FRAUDS; Federal Grand Juries Over the Country Will Start Inquiries | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/stocks-end-week-on-recovery-note-gains-mostly-fractional-made-on.html | STOCKS END WEEK ON RECOVERY NOTE; Gains, Mostly Fractional, Made on Smallest Turnover Since August -- Staples Ease | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bacons-rebellion-the-kings-passenger-by-nathan-schachner-413-pp.html | Bacon's Rebellion; THE KING'S PASSENGER. By Nathan Schachner. 413 pp. Philadelphia: J.B. Lippincott Company. $2.75. | True | MARGARET WALLACE. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-on-science.html | Notes on Science | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/action-not-theory-urged.html | ACTION: Not Theory Urged | True | F.L. COLBORN | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rule-of-poland-tightened.html | Rule of Poland Tightened | True | By Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/farm-bloc-still-locked-fight-on-grain-prices-tomorrow-forecast-for.html | FARM BLOC STILL LOCKED; Fight on Grain Prices Tomorrow Forecast for Senate | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/general-emmons-gives-views.html | General Emmons Gives Views | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/6-enemy-aliens-seized-here.html | 6 Enemy Aliens Seized Here | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/two-nazi-convoys-blasted-by-raf-three-ships-set-afire-four-others.html | TWO NAZI CONVOYS BLASTED BY R.A.F.; Three Ships Set Afire, Four Others Damaged in Attacks Off the Netherlands U-BOAT BASE HIT IN DAY British Fighters Raid Dieppe and Shoot Up Enemy Rail Centers on French Coast | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/oscai-r-aleshire.html | OSCAI R. ALESHIRE | True | Special to THE NZ%V YOKE TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/farmer-adrift-there-is-a-happy-land-by-ai-bezzerides-279-pp-new.html | Farmer Adrift; THERE IS A HAPPY LAND. By A.I. Bezzerides. 279 pp. New York: Henry Holt & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-york.html | NEW YORK | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/work-speeded-at-illinois-tech-policy-will-add-engineers-quickly-to.html | Work Speeded At Illinois Tech; Policy Will Add Engineers Quickly to the Nation's War Program | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mabel-tremper-will-be-wed.html | Mabel Tremper Will Be Wed | True | Daelal to Tm ltw No Tlxtgg. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/veterans-assail-browder-release-mcnally-voices-hope-news-will-be.html | VETERANS ASSAIL BROWDER RELEASE; McNally Voices Hope News Will Be Kept From Men in Combat Zones PETITIONERS HAIL MOVE Supporters of Communist Leader Plan Welcome on His Arrival Here Today | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/review-5-no-title-murder-as-usual-by-owen-fox-jerome-256-pp-new.html | Review 5 -- No Title; MURDER AS USUAL. By Owen Fox Jerome. 256 pp. New York: Gateway Books. $2. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cut-in-export-ads-worries-traders-groups-here-urge-some-form-of.html | CUT IN EXPORT ADS WORRIES TRADERS; Groups Here Urge Some Form of Official Aid to Keep Brand Names Alive BRITISH ACTIVITY CITED Despite Sharp Drop in Volume, English Firms Continue to Advertise Abroad | True | By George A. Mooney | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fiesta-will-assist-boys-club-in-city-indoor-roundup-featuring-stage.html | Fiesta Will Assist Boys Club in City; Indoor 'Round-Up,' Featuring Stage, Radio Stars, to Help Madison Square Group | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/will-aid-scholarships-ivriah-work-to-benefit-by-spring-breakfast.html | Will Aid Scholarships; Ivriah Work to Benefit by Spring Breakfast | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hotel-garden-opens-tuesday.html | Hotel Garden Opens Tuesday | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/azalea-schlippenbachi.html | Azalea Schlippenbachi | True | Mrs. Aylett DeVault, | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lawrenceville-on-top-defeats-hill-in-baseball-game-and-in-golf.html | LAWRENCEVILLE ON TOP; Defeats Hill in Baseball Game and in Golf Match | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/ryan-hunter-gains-title-weather-permitting-triumphs-at-vassar-horse.html | RYAN HUNTER GAINS TITLE; Weather Permitting Triumphs at Vassar Horse Show | True | Special to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/real-guy-praised-for-work-in-raid-lieut-kahle-hails-bombardier-lowe.html | 'REAL GUY' PRAISED FOR WORK IN RAID; Lieut. Kahle Hails Bombardier Lowe for Help 'All Over the Ship' at Rabaul 3 BOMBERS CHASED ZEROS All Americans Returned to Base After Shooting Down 7 Japanese Over Harbor | True | By Byron Darntonwireless to the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/torrence-wins-shelley-award.html | Torrence Wins Shelley Award | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/front-page-3-no-title-italy-embittered-but-cant-revolt.html | Front Page 3 -- No Title; ITALY EMBITTERED BUT CAN'T REVOLT | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/other-fronts.html | OTHER FRONTS | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/change-in-connecticut.html | Change in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/seven-womens-groups-aid-soldierssailors-club-work-speed-renovation.html | Seven Women's Groups Aid Soldiers-Sailors Club Work; Speed Renovation So New Building and Garden May Be Opened on Decoration Day | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-florida-boss-flamingo-road-by-robert-wilder-342-pp-new-york-g-p-p.html | A Florida Boss; FLAMINGO ROAD. By Robert Wilder. 342 pp. New York: G. P. Putnam's Son & $2.50. | True | FRED T. MARSH. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/george-r-selkirk-treasurer-of-panama-railroad-62-excontroller-of-u.html | GEORGE R. SELKIRK; Treasurer of Panama Railroad, 62, Ex-Controller of U. S. Lines | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/children-hold-fair-articles-made-in-workshop-are-shown-at.html | CHILDREN HOLD FAIR; Articles Made in Workshop Are Shown at Westchester Center | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/andrews-of-the-caribbean.html | Andrews of the Caribbean | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hull-warns-anew-on-postwar-trade-statement-holds-nationalism-cannot.html | HULL WARNS ANEW ON POST-WAR TRADE; Statement Holds Nationalism Cannot Lead to Goals Set by Atlantic Charter HULL WARNS ANEW ON POST-WAR TRADE | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-okies-take-a-sunnier-road-the-unwanted-migrants-of-a-few-years.html | The 'Okies' Take a Sunnier Road; The unwanted migrants of a few years ago now form the great source of labor for our food production. 'Okies' Take a Sunnier Road | True | By Paul V. McNutt. Chairman War Man Power Commission | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/japanese-columns-go-south-in-chekiang-tokyo-claims-big-successful.html | JAPANESE COLUMNS GO SOUTH IN CHEKIANG; Tokyo Claims Big, Successful Operations in 3 Provinces | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/disaster-for-japan-is-predicted-in-us-armynavy-war-survey-offensive.html | Disaster for Japan Is Predicted In U.S. Army-Navy War Survey; OFFENSIVE STEPS BY U.S. DESCRIBED | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mlimont-effects-sold-virginia-womans-gems-and-silver-bring-21344.html | M'LIMONT EFFECTS SOLD; Virginia Woman's Gems and Silver Bring $21,344 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/warner-sanders.html | Warner -- Sanders | True | Special to THE IEW ORK TEIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/woman-survivor-tells-of-sinking-with-249-men-she-spent-3-days-and-2.html | WOMAN SURVIVOR TELLS OF SINKING; With 249 Men She Spent 3 Days and 2 Nights in Lifeboats Before Being Rescued 3 SUBMARINES IN ATTACK Former Actress and Distant Relative of the Late Dick Canfield Here on Clipper | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/to-hold-war-contract-clinics.html | To Hold War Contract Clinics | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/technique-of-war-the-tools-of-war-by-jame-r-nearan-illustrated-398.html | Technique of War; THE TOOLS OF WAR. By Jame R. Near,an. Illustrated. 398 lop. New York: Doubleday, Doran. \$5. WHAT THE CITIZEN IHOULD KNOW ABOUT MODEtN WAR. Bit Fletch4'r Pratt. 184 PP. New York: W. W. Norton & Co. \$2.50. . VFHAT THE CITIZEN HHOULD KNOW ABOUT THE AIR FOIgCmS. By Liόut. Col. Harold E. Hartney. 286 pp. New York: W. W. Norton & 0o. \$2.50. WHAT THE CITIEEN HHOULD ' KNOW ABOUT TIIE ARMY ENGINBEE[T. By Lieut. Col. Paul W. Thomlosou. 210 lop. New Yor;: W. W. Norton & Co. \$2.50. IIOW TO GET ALONG IN TIIE AEMY. By "Old Sarge.' 168 PP. New York: Appleton-C6-ntury. \$1.50. ANNAPOLIB. By Captain W. D. Pu2eton. 9,50 lolo. New IroW: Appleton-Coutury. \$3. | True | By Hanson W. Baldwin | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/i-am-an-american.html | I AM AN AMERICAN | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/statements-and-moves-in-washington-relating-to-the-rationing-of.html | Statements and Moves in Washington Relating to the Rationing of Gasoline | True | By the United Press. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/guard-amuck-in-bank-seized-after-waving-2-pistols-and-firing-a-shot.html | GUARD AMUCK IN BANK; Seized After Waving 2 Pistols and Firing a Shot | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/regarding-jessica-tandy.html | REGARDING JESSICA TANDY | True | By Charlotte Hughes | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mrs-alex-s-shoninger.html | MRS. ALEX. S. SHONINGER | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/night-ball-hopes-wane-valentine-hints-baseball-will-be-confined-to.html | NIGHT BALL HOPES WANE; Valentine Hints Baseball Will Be Confined to Daylight | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/correction.html | Correction | True | HENRY BRANT | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/-nurses-needed.html | | True | WILLIAM M. GIBSON | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/freight-business-sought-from-wsa-forwarders-in-this-area-seek-part.html | FREIGHT BUSINESS SOUGHT FROM WSA; Forwarders in This Area Seek Part in the Movement of Lease-Lend Exports | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/estes-heads-bach-choir-bethlehem-surgeon-succeeds-the-late-henry-s.html | ESTES HEADS BACH CHOIR; Bethlehem Surgeon Succeeds the Late Henry S. Snyder | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hartle-of-north-ireland.html | Hartle of North Ireland | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/railway-school-cars-bring-learning-to-remotest-parts-of-northern.html | Railway School Cars Bring Learning To Remotest Parts of Northern Ontario | True | Special to THE NEW YORKTIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nj-federation-to-vote-on-status-will-decide-on-the-form-of.html | N.J. Federation To Vote on Status; Will Decide on the Form of Affiliation With the National Body | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/more-coaches-join-navy-quinn-and-wolff-of-cornell-get-physical.html | MORE COACHES JOIN NAVY; Quinn and Wolff of Cornell Get Physical Fitness Commissions | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rally-here-honors-blum.html | Rally Here Honors Blum | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/chinas-home-front.html | China's Home Front | True | R.O. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cooper-of-cards-beats-braves-74-yields-homer-to-ross-and-3-other.html | COOPER OF CARDS BEATS BRAVES, 7-4; Yields Homer to Ross and 3 Other Hits, All by Holmes -11 Passes Help St. Louis | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/women-arrange-forum-on-prices-war-rationing-will-be-added-to-cost.html | Women Arrange Forum on Prices; War Rationing Will Be Added to Cost Control Study at Session | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/tribute-to-norway-to-be-paid-today-128th-anniversary-of-nations.html | TRIBUTE TO NORWAY TO BE PAID TODAY; 128th Anniversary of Nation's Constitution to Be Marked at Celebrations Here AMBULANCES TO BE GIVEN Mrs. Harriman to Present 8 for Use by Invasion Forces in Attacks on Nazis | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/george-d-evai.html | GEORGE D. EVAI?S | True | Special to THE NZ%V YOKE TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/flier-wins-fame-by-eluding-foes-lieut-tj-boselli-of-new-york.html | FLIER WINS FAME BY ELUDING FOES; Lieut. T.J. Boselli of New York Rescued Men From Bataan and Evacuees From Java ON MIDDLE-EAST MISSION Slated for D.F.C., He Covered 125,000 Miles in His Bomber in Round-World Odyssey | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/college-trustee.html | COLLEGE TRUSTEE | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/high-schools-to-help-train-officers-mathematics-tuned-to-aviation.html | High Schools to Help Train Officers; Mathematics Tuned to Aviation Needs | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cars-for-the-government.html | CARS: For the Government | True | GEORGE LANYI | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/purchasers-note-business-gain-in-detroit-and-on-coast-as.html | Purchasers Note Business Gain in Detroit And on Coast as Dislocations Are Overcome | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/british-take-prisoners-patrols-active-on-northern-sector-of-desert.html | BRITISH TAKE PRISONERS; Patrols Active on Northern Sector of Desert Front in Libya | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/light-on-rationing-publicizing-of-records-ordered-by-henderson.html | LIGHT ON RATIONING; Publicizing of Records Ordered by Henderson | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/morris-6est-dead-a-noted-showlvian-one-of-foremost-producers-of.html | MORRIS 6EST DEAD; A NOTED SHOWIVIAN; One of Foremost Producers of Spectacles Introduced 'The Miracle' to This Country RAN DUSE'S LAST TOUR Brought Chauve-Souris and Moscow Art Theatre Here -- Wed Belasco's Daughter | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cornell-harvard-divide-85-games-ithacans-beaten-in-nightcap-after.html | CORNELL, HARVARD DIVIDE 8-5 GAMES; Ithacans Beaten in Nightcap After Capturing Opener in Second Extra Inning | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/concert-to-aid-needy-children.html | Concert to Aid Needy Children | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/west-catholic-crew-first.html | West Catholic Crew First | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-handy-cultivator-can-be-made-from-a-stick-and-a-table-fork.html | A Handy Cultivator Can Be Made From a Stick and a Table Fork | True | By Nicholas N. Sergievsky | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sloop-feather-gains-trophy-series-lead-cox-sails-craft-to-victory.html | SLOOP FEATHER GAINS TROPHY SERIES LEAD; Cox Sails Craft to Victory on Sound -- Shields Second | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/united-nations.html | United Nations | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/at-the-wheel.html | At the Wheel | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/30hn-hein-schafee.html | 30HN HEI[N SCHAFEE | True | Special to THE NEW YORK TIIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/luncheon-to-be-given-by-roadside-committee-long-island-group-to.html | Luncheon to Be Given By Roadside Committee; Long Island Group to Meet at Farmingdale on Thursday | True | Special to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rally-by-temple-beats-manhattan-owls-score-4-runs-in-eighth-to-win.html | RALLY BY TEMPLE BEATS MANHATTAN; Owls Score 4 Runs in Eighth to Win by 8-6 -- Single by Gotwuls Decides | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-story-for-free-men-here-is-the-inspiring-personal-history-of-a.html | A Story for Free Men; Here is the inspiring personal history of a Belgian who escaped from the Nazis so that he might join up in the fight for freedom. A Story for Free Men A Story for Free Men | True | By Emile Xlondon. (BY WIRELESS) | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/president-sticks-pins-in-hitler.html | President Sticks Pins in 'Hitler' | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mary-irwin-betrothed-philadelphia-girl-will-be-bride-of-ensign-will.html | MARY IRWIN BETROTHED; Philadelphia Girl Will Be Bride of Ensign William E. Stedman | True | Special to THS NSW YORE TLIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/croat-resistance-to-axis-mounting-terror-used-in-vain-by-puppet.html | CROAT RESISTANCE TO AXIS MOUNTING; Terror Used in Vain by Puppet Regime, Says Report Brought Out to Yugoslav Officials MATCHEK INSPIRES STAND Peasants Refuse to Supply Food -- Underground Army, Linked to Serbs', Grows | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dr-macfarland-dies-thailand-missionary-escaped-japanese.html | DR. MACFARLAND DIES; THAILAND MISSIONARY; Escaped Japanese Internment-Physician Was Knighted | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/community-trust-gains-assets-rise-to-11265624-and-disbursements-to.html | COMMUNITY TRUST GAINS; Assets Rise to $11,265,624 and Disbursements to $398,504 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/canadian-shipyard-sets-record.html | Canadian Shipyard Sets Record | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-roosevelts-letters-to-the-editor.html | The Roosevelts; Letters to the Editor | True | HERMANN HAGEDORN, Director, Roosevelt Memorial Association. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/giants-down-reds-with-5-in-third-72-top-thompson-for-first-time.html | GIANTS DOWN REDS WITH 5 IN THIRD, 7-2; Top Thompson for First Time Since 1939 in Series Sweep -- Lohman Is Effective GIANTS DOWN REDS WITH 5 IN THIRD, 7-2 | True | By John Drebinger | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bootlegging-of-gas-on-in-philadelphia-opa-checking-sales-as-well-as.html | BOOTLEGGING OF 'GAS' ON IN PHILADELPHIA; OPA Checking Sales as Well as Cards of Motorists | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/two-covers-tell-the-story-of-the-changes-in-yugoslavia.html | Two Covers Tell the Story Of the Changes in Yugoslavia | True | GERARDINE VAN URK. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/taylor-brokaw.html | Taylor -- Brokaw | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/postal-aid-for-internees-free-letter-and-package-mail-to-resemble.html | POSTAL AID FOR INTERNEES; Free Letter and Package Mail to Resemble Prisoner Service | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mnary-is-renominated-senator-sweeps-oregon-primary-gov-sprague-is.html | M'NARY IS RENOMINATED; Senator Sweeps Oregon Primary -- Gov. Sprague Is Defeated | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/win-alaska-highway-contracts.html | Win Alaska Highway Contracts | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/main-street-usa.html | "MAIN STREET, U.S.A." | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/track-title-to-west-chester.html | Track Title to West Chester | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/stock-exchange-exhibit.html | Stock Exchange Exhibit | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/round-about-garden.html | ROUND ABOUT GARDEN | True | By F.f. Rockwell | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/laurels-in-show-to-welsh-terrier-champion-flornell-rare-bit-is-best.html | LAURELS IN SHOW TO WELSH TERRIER; Champion Flornell Rare Bit Is Best at Ladies' Kennel Association Event ROSMOORE ST. JOHN WINS Old English Sheepdog Takes the American-Bred Prize at Garden City | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | OSCAR WILLIAMS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/kent-crew-triumphs-again.html | Kent Crew Triumphs Again | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fenoy-and-davis-top-card.html | Fenoy and Davis Top Card | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/records-maggie-teyte-english-soprano-in-album-of-french-songs-other.html | RECORDS: MAGGIE TEYTE; English Soprano in Album of French Songs -- Other Recent Releases | True | By Howard Taubman | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/ghezzi-and-mucci-triumph-1-up-in-opening-round-of-title-golf-turn.html | Ghezzi and Mucci Triumph, 1 Up, In Opening Round of Title Golf; Turn Back Sanderson and Lauckner in Pro-Amateur Tourney in Jersey -- Straub and Brown Upset O'Connor and Cestone | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-nation.html | THE NATION | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/wpb-experts-to-aid-on-prp-procedure-field-specialists-will-assist.html | WPB EXPERTS TO AID ON PRP PROCEDURE; Field Specialists Will Assist Producers on Problems | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dixon-runs-record-4226-mile-in-leading-field-by-220-yards-st.html | Dixon Runs Record 4:22.6 Mile In Leading Field by 220 Yards; St. Francis Prep Ace Wins in Fastest Time Ever Made Locally by a Schoolboy -- Poly Prep Annexes Senior Team Honors | True | By William J. Briordy | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nazis-report-death-of-veteran-general-friedrich-k-von-lossberg-rose.html | NAZIS REPORT DEATH OF VETERAN GENERAL; Friedrich K. von Lossberg Rose to Fame in World War I | True | By Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/film-use-growing-as-education-aid-prof-gessner-of-nyu-says-war-is.html | Film Use Growing As Education Aid; Prof. Gessner of N.Y.U. Says War Is Showing Value of Visual Teaching | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/aides-of-new-opera-to-be-honor-guests-luncheon-thursday-dinner-on.html | Aides of New Opera To Be Honor Guests; Luncheon Thursday, Dinner on May 26 to Fete Committees | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/horace-mann-routs-blair-81.html | Horace Mann Routs Blair, 8-1 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/j-robert-iiller.html | J. ROBERT IILLER | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/finnish.html | Finnish | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/isaacs-lowe.html | Isaacs -- Lowe | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bankers-meet-this-week-500-from-pennsylvania-will-convene-in.html | BANKERS MEET THIS WEEK; 500 From Pennsylvania Will Convene in Atlantic City | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bediguian-durna.html | Bediguian -- Durna | True | Sr, ecial to THE NEW YORE TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/13-nations-to-participate.html | 13 Nations to Participate | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fireman-31-kills-himself.html | Fireman, 31, Kills Himself | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marian-mohnkern-fiancee.html | Marian Mohnkern Fiancee | True | pecIal [o TErn NEW YORK TL'ES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/british.html | British | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/celebration-at-hollins.html | Celebration at Hollins | True | H.I.B. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nebraska-winner-in-big-six-track-hunt-with-record-pole-vault-paces.html | NEBRASKA WINNER IN BIG SIX TRACK; Hunt, With Record Pole Vault, Paces Huskers to Fourth Championship in Row | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/35000-given-to-uso-one-bank-donates-25000-and-trust-corporation.html | $35,000 GIVEN TO USO; One Bank Donates $25,000 and Trust Corporation $10,000 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/vir6inia-robinsolqi-be60es-a-bride-st-barnabas-irvinon-to-weymouth.html | VIR6INIA ROBINSOlqI BE60ES A BRIDE/; St. Barnabas, Irvinon, to Weymouth S. Kirkland HER GOWN AN HEIRLOOM Ann Roane Robinson Sister's Maid of Honor -- Falher of Bridegroom Best Man | True | Special to Tree iT.' "/OC TmxSS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-treasury-success.html | A TREASURY SUCCESS | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-helen-griffin-engaged-to-marry-senior-at-wesleyan-college-in.html | Miss Helen 'Griffin' Engaged to Marry; Senior at Wesleyan College in Macon, Ga., Fiancee of Dr. ,William L. Barton | True | iIOl to T NmW YOtK Ta. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/radio-sends-its-best-to-the-aef.html | RADIO SENDS ITS BEST TO THE AEF | True | By Edward Jenks | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/deadline-is-extended-a-week-in-police-test-only-10000-file.html | DEADLINE IS EXTENDED A WEEK IN POLICE TEST; Only 10,000 File Application for First List Since 1939 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/commando-deeds-in-libya-listed-raiders-wrecked-80-planes-and-caused.html | COMMANDO DEEDS IN LIBYA LISTED; Raiders Wrecked 80 Planes and Caused Other Havoc in Last Drive, British Say OPERATED IN THREE AREAS New Zealanders Surprised German Unit by Using Ruse in Night March | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/style-visits-the-camps.html | STYLE VISITS THE CAMPS | True | By Virginia Pope | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/communion-breakfast-today.html | Communion Breakfast Today | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/to-mark-world-goodwill-day.html | To Mark World Good-Will Day | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nrdga-queries-answered-by-opa-one-department-of-store-may-not.html | N.R.D.G.A. QUERIES ANSWERED BY OPA; One Department of Store May Not Consider Another as Competitor on Prices RULING GIVEN ON SAMPLES Sales in March With Deliveries of Stock Later Shall Not Set Base for Ceiling | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/helsinki-air-raid-kills-four.html | Helsinki Air Raid Kills Four | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fighting-hollanders-none-but-the-brave-a-story-of-holland-by.html | Fighting Hollanders; NONE BUT THE BRAVE. A story of Holland. By Rosamond Van Der Zee Marshall. Illustrated by Gregor Duncan. 184 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/adds-to-work-in-geography-cornell-gives-three-courses-to-meet.html | Adds to Work In Geography; Cornell Gives Three Courses to Meet Growing Need Due to War | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-85551632.html | Notes | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/revolving-device-tests-plane-engines-on-ground.html | Revolving Device Tests Plane Engines on Ground | True | By Bertram Bloom | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/princeton-poloists-win-tigers-vanquish-yale-64-in-intercollegiate.html | PRINCETON POLOISTS WIN; Tigers Vanquish Yale, 6-4, in Intercollegiate Final | True | Special to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/aeschylus-on-women-in-war.html | Aeschylus on Women in War | True | A. SCHWAB. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/north-carolinas-beaches.html | North Carolina's Beaches | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/brief-comment-on-some-of-the-recently-opened-group-and-oneman-shows.html | Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/plans-hobby-show-at-columbia.html | Plans Hobby Show at Columbia | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/critics-concerts-impressions-of-two-programs-of-music-by-american.html | CRITICS' CONCERTS; Impressions of Two Programs of Music by American Composers | True | By Olin Downes | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/wedding-in-home-for-nangy-church-married-here-to-win-scott-seegers.html | WEDDING IN HOME FOR NANGY CHURCH; Married Here to Win. Scott Seegers of Washington by Rev. Dr. Philip Jones | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/day-line-to-resume-service-on-may-29-daily-schedule-of-sailings-on.html | DAY LINE TO RESUME SERVICE ON MAY 29; Daily Schedule of Sailings on Hudson to Be Maintained | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/germanicus-caesar-had-low-opinion-of-early-germans.html | Germanicus Caesar Had Low Opinion of Early Germans | True | GEORGIA EDDY. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/more-plasma-from-blood-held-assured-by-new-patent-process-increase.html | More Plasma From Blood Held Assured by New Patent Process; Increase of 30 Per Cent in Recovery of Vital Element for Serums and Antitoxins Promised -- Other Inventions NEW PATENT AS AID TO BLOOD PLASMA | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/morris-florman-welfare-worker-30-years-82-a-founder-of-synagogue.html | MORRIS FLORMAN; Welfare Worker 30 Years, 82 A Founder of Synagogue | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/japans-gift-to-china.html | JAPAN'S GIFT TO CHINA | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/whitney-and-other-museums-establish-council-on-american-art.html | Whitney and Other Museums Establish Council on American Art Problems | True | By Edward Alden Jewell | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/intrigue-in-europe-the-black-baroness-by-dennis-wheatley-446-pp-new.html | Intrigue in Europe; THE BLACK BARONESS. By Dennis Wheatley. 446 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-dance-folk-festival-second-thoughts-on-the-recent-event-at.html | THE DANCE: FOLK FESTIVAL; Second Thoughts on the Recent Event at Madison Square Garden -- News Notes | True | By John Martin | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/prelude-to-big-battle-is-sounded-in-russia-germans-kerch-attack-the.html | PRELUDE TO BIG BATTLE IS SOUNDED IN RUSSIA; Germans' Kerch Attack the Probable Opening of a Major Phase of the War | True | By Hanson W. Baldwin | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-goldstein-fiancee-brooklyn-girl-is-ertgnged-to-lt-sidney-b.html | MISS GOLDSTEIN FIANCEE; Brooklyn Girl Is Ertgnged to Lt. Sidney B. Becket, U.S.A. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/business-women-to-meet-in-utica-miss-fk-marlatt-will-be-chosen.html | Business Women To Meet in Utica; Miss F.K. Marlatt Will Be Chosen President of State Federation | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/aircraft-profits-rose-59-in-1941-114416000-was-cleared-by-23.html | AIRCRAFT PROFITS ROSE 59% IN 1941; $114,416,000 Was Cleared by 23 Companies, Against $71,964,000 in 1940 SHIPBUILDING GAIN LESS 11 Concerns in Industry Had Net of $17,109,000, Compared With $14,426,000 | True | By Kenneth L. Austin | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rules-for-a-cake.html | Rules for a Cake | True | By Jane Holt | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marguerite-weibel-wed-bride-of-nelson-j-lambert-in-trinity-church.html | MARGUERITE WEIBEL WED; Bride of Nelson J, Lambert in Trinity Church, New Haven | True | Special to THE NEW iORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/malinowski-dead-anthropologist-58-visiting-professor-at-yale-last.html | MALINOWSKI DEAD; ANTHROPOLOGIST, 58; Visiting Professor at Yale Last Three Years Was at Institute Opening Here on Friday ACTIVE IN POLISH AFFAIRS Helped Found Functional School in Field -- Had Resided With Melanesian Cannibals | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nyu-track-team-routs-manhattan-lawyer-with-three-firsts-is-pace.html | N.Y.U. TRACK TEAM ROUTS MANHATTAN; Lawyer, With Three Firsts, Is Pace Setter in 98-to-34 Victory at Ohio Field VIOLET NINE SCORES, 5-2 Beats St. John's and Finishes Third in Metropolitan Baseball Circuit | True | By Joseph C. Nichols | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/to-study-food-problems-grocery-manufacturers-open-sessions-here.html | TO STUDY FOOD PROBLEMS; Grocery Manufacturers Open Sessions Here Thursday | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/1218500-given-by-spelman-fund-report-for-194041-cites-the-urgent.html | $1,218,500 GIVEN BY SPELMAN FUND; Report for 1940-41 Cites the Urgent Importance Now of Public Administration $291,000 TOPPED LIST Allocated to Clearing House Unit -- $95,000 to Council of State Governments | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/will-train-teachers-to-aid-bright-pupils-hunter-adds-new-graduate.html | Will Train Teachers To Aid Bright Pupils; Hunter Adds New Graduate Course With Credits | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bisons-to-play-soldier-nine.html | Bisons to Play Soldier Nine | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/busy-summer-in-war-efforts-faced-by-clubs-relief-and-defense-work.html | Busy Summer In War Efforts Faced by Clubs; Relief and Defense Work to Have Leading Place in Most Programs | True | By Anne Petersen | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-great-task-of-democracy-the-good-inheritance-the-democratic.html | The Great Task of Democracy; THE GOOD INHERITANCE: The Democratic Chance. By Norman Cousins. 318 pp. New York: Coward McCann, Inc. $3. | True | By Simeon Strunsky | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/why-children-laugh-a-teacher-at-hunter-college-has-been-testing.html | Why Children Laugh; A teacher at Hunter College has been testing 1,600 children to find out. Here is a report on her work, something for adults to think about. | True | By Lucien Aigner | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/coq-noir-annexes-chase-meigs-entry-wins-fox-hunters-plate-at-rose.html | COQ NOIR ANNEXES CHASE; Meigs Entry Wins Fox Hunters Plate at Rose Tree | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/english-flower-in-the-midwest-wallflower-blossoms-bravely-in.html | English Flower In the Midwest; Wallflower Blossoms Bravely In American Prairies With Little Care | True | By Mary Duncomb | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/yankees-conquer-tigers-61-and-21-unbeaten-bonham-wins-no-5.html | YANKEES CONQUER TIGERS, 6-1 AND 2-1; Unbeaten Bonham Wins No. 5 -- DiMaggio's Homer Helps Chandler in Nightcap YANKEES CONQUER TIGERS, 6-1 AND 2-1 | True | By James P. Dawsonspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-sea-fight-expected.html | New Sea Fight Expected | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hot-springs-benefits.html | Hot Springs Benefits | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/local-shows.html | LOCAL SHOWS | True | E.A.J. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/gatherings-in-the-poconos-the-midsouth-areas-on-connecticut-shore.html | Gatherings in the Poconos -- The Midsouth Areas -- On Connecticut Shore | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/canada-carries-on-belittling-of-war-effort-is-held-unjust.html | Canada Carries On; Belittling of War Effort Is Held Unjust | True | B. ST. C. CHRISTIE. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/young-republicans-endorse-dewey-back-him-for-governor-after-he.html | YOUNG REPUBLICANS ENDORSE DEWEY; Back Him for Governor After He Speaks on Wider World Role -- Willkie Planks Voted STATE G.O.P. GROUP ENDORSES DEWEY | True | By James A. Hagertyspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/inglis-stuar.html | INGLIS STUAR | True | Special to T-Z NEW YOR TS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sergeant-berlin-reenlists-sergeant-berlin-reenlists.html | Sergeant Berlin Re-enlists; Sergeant Berlin Re-enlists | True | By S.j. Woolfcamp Upton, N.y. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mary-winton-becomes-a-bride.html | Mary Winton Becomes a Bride | True | pecial to THE I-W YOR TIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/princeton-receives-funds-for-memorial-bequests-of-louise-r-pierson.html | PRINCETON RECEIVES FUNDS FOR MEMORIAL; Bequests of Louise R. Pierson of Orange Honor Her Father | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/garniss-thompson.html | Garniss -- Thompson | True | Secla! to THE NEW YORK TreES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/princeton-is-first-in-150pound-race-sets-course-record-in-beating.html | PRINCETON IS FIRST IN 150-POUND RACE; Sets Course Record in Beating Penn and Harvard Crews | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/music-course-at-nyu.html | Music Course at N.Y.U. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/jewish-congress-to-map-war-role-delegates-to-implement-program-to.html | JEWISH CONGRESS TO MAP WAR ROLE; Delegates to Implement Program to Win Both Conflict and the Peace GREETINGS BY ROOSEVELT Dr. Stephen S. Wise Gives Keynote Address to 500 Delegates at Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/-lord-louis-mountbatten.html | | True | AMERICAN READER OF ENGLISH NOVELS | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/library-trustee-sworn-oath-to-serve-in-brooklyn-post-taken-by.html | LIBRARY TRUSTEE SWORN; Oath to Serve in Brooklyn Post Taken by Gregory Weinstein | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/coach-sabo-joins-navy.html | Coach Sabo Joins Navy | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/ruffin-to-face-peralta.html | Ruffin to Face Peralta | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/city-club-plans-forum.html | City Club Plans Forum | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/-american-history.html | | True | MATTHEW PAGE ANDREWS | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/gandhi-criticizes-us-for-fighting-declares-that-we-could-have.html | GANDHI CRITICIZES U.S. FOR FIGHTING; Declares That We Could Have Brought About Peace | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bach-b-minor-mass-given-at-festival-church-at-lehigh-university-is.html | BACH B MINOR MASS GIVEN AT FESTIVAL; Church at Lehigh University Is Thronged for 35th Rendition of Work by the Choir DR. IFOR JONES CONDUCTS Philadelphia Orchestra Aids -Johnson, Harrell, Ruth Diehl and Saida Knox Heard | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/driver-ponders-storage-of-car-hes-caught-by-rationing-and-broods.html | Driver Ponders Storage of Car; He's Caught by Rationing and Broods Darkly Over His Wartime Problem | True | By Philip B. Coan | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/calls-social-work-a-government-job-mrs-springer-welfare-publicist.html | CALLS SOCIAL WORK A GOVERNMENT JOB; Mrs. Springer, Welfare Publicist, Urges Fusion of Private and Public Agencies HELD DEMOCRATIC NEED Henderson, as New Orleans Conference Ends, Predicts Gasoline Bootleggers | True | By Richard Tompkinsspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sounds-in-the-night.html | SOUNDS IN THE NIGHT | True | By George A. Mooney | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/harvards-varsity-takes-adams-cup-undefeated-eight-victor-in-5crew.html | HARVARD'S VARSITY TAKES ADAMS CUP; Undefeated Eight Victor in 5-Crew Race -- Wisconsin Is Second and Navy Third UNDEFEATED HARVARD CREW WINNING INTERSECTIONAL RACE ON THE CHARLES HARVARD'S VARSITY TAKES ADAMS CUP | True | By Robert F. Kelleyspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-fleischer-collection.html | The Fleischer Collection | True | NICOLAI BEREZOWSKY. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-new-books-of-poetry-the-garden-is-political-by-john-malcolm.html | The New Books of Poetry; THE GARDEN IS POLITICAL. By John Malcolm Brinnin. 101 pp. New York: The Macmillan Company. $1.75. LONG VIEW. Poems by Genevieve Taggard. 113 pp. New York: Harper & Brothers. $2. SELECTED POEMS. By Carl Rakosi. Norfolk, Conn.: (The Poet of the Month.) $1. STRONG CABLES RISING. By Mary Sloane. 89 pp. E.P. Dutton & Co. (Limited Edition). $2. | True | By Peter Monro Jack | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sir-thomas-oliver-dies-in-england-89-expert-on-industrial-diseases.html | SIR THOMAS OLIVER DIES IN ENGLAND, 89; Expert on Industrial Diseases Responsible for Betterment of Condition of Workers | True | Special Cable to TE 1 OR TIUS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/britain-norway-elevate-envoys.html | Britain, Norway Elevate Envoys | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/child-to-samuel-shoemakers.html | Child to Samuel Shoemakers | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sister-fidicie-boirnet.html | SISTER FIDICIE BOIrNET | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hawthorn-meets-the-test-of-an-allround-small-tree-many-varieties.html | Hawthorn Meets the Test Of an All-Round Small Tree; Many Varieties Are Adapted to Ornamental and Practical Uses, and Some Thrive in the Hard Surroundings of the City | True | By Nelson M. Wells | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/san-carlo-presents-tales-of-hoffman-offenbach-opera-is-heard-first.html | SAN CARLO PRESENTS 'TALES OF HOFFMAN'; Offenbach Opera Is Heard First Time in 5 Seasons at Center | True | R.P. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mrs-hobby-sworn-as-waac-director-stimson-hails-her-leadership-and.html | MRS. HOBBY SWORN AS WAAC DIRECTOR; Stimson Hails Her Leadership and She Assures Him Women Will Respond to Call RECRUITING BEGINS SOON Officers' Candidates in First Contingent Will Start Study at Iowa Fort in July | True | By Nona Baldwinspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/german.html | German | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/prado-is-greeted-by-lehman-here-president-of-peru-puts-in-busy-day.html | PRADO IS GREETED BY LEHMAN HERE; President of Peru Puts In Busy Day That Includes Visit to Belmont Races PROCESSION SEEN BY MANY Executive Will Get Welcome of New York's Peruvian Colony This Afternoon | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/buckner-of-alaska.html | Buckner of Alaska | True | TEXT BY S.t. Williamson | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-new-books-for-younger-readers-adam-of-the-road-by-elizabeth.html | The New Books for Younger Readers; ADAM OF THE ROAD. By Elizabeth Janet Gray. Illustrated by Robert Lawson. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bagg-durward.html | Bagg -- Durward | True | SDeial to Tmc iTZV Yoa T,ES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-golden-century-of-french-art.html | The Golden Century of French Art | True | By Chester Dale | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/holy-cross-victor-41-tops-dartmouth-nine-as-murphy-yields-only-two.html | HOLY CROSS VICTOR, 4-1; Tops Dartmouth Nine as Murphy Yields Only Two Hits | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/malta-blasts-more-axis-planes.html | Malta Blasts More Axis Planes | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-chase-wed-to-woodrow-wilson-ayre-grandson-of-late-president-in.html | Miss Chase Wed to Woodrow Wilson Sayre, Grandson of Late President, in Milton, Mass. | True | Special to THE ,U%' YORK TIDIES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sweet-potatoes-flourish-as-a-food-crop-in-north-subject-to-few.html | Sweet Potatoes Flourish As a Food Crop in North; Subject to Few Diseases and Insect Attacks, They Yield a Palatable Item of Diet if Certain Requirements Are Met | True | By Albert E. Wilkinson | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lae-base-bombed-3-times-by-allies-8-japanese-planes-on-ground.html | LAE BASE BOMBED 3 TIMES BY ALLIES; 8 Japanese Planes on Ground Destroyed -- One in Air to Intercept Is Downed MANY FIRES ARE STARTED Enemy Gun Positions Blasted -- Seaplane Struck in Raid Over Deboyne Island | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-brooks-engaged-connecticut-girl-will-be-wed-to-joseph-j-hickey.html | MISS BROOKS ENGAGED; Connecticut Girl Will Be Wed to Joseph J. Hickey | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hitler-launches-his-spring-offensive.html | HITLER LAUNCHES HIS SPRING OFFENSIVE | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/to-test-new-training-plane.html | To Test New Training Plane | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lost-boy-is-lost-indeed-police-more-than-stumped-when-he-proves-to.html | LOST BOY IS LOST INDEED; Police More Than Stumped When He Proves to Be Deaf Mute | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/uso-lounges-popular-400000-service-men-use-facilities-in-terminals.html | USO LOUNGES POPULAR; 400,000 Service Men Use Facilities in Terminals | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/smith-expands-summer-music-joins-other-colleges-by-adding.html | Smith Expands Summer Music; Joins Other Colleges by Adding Musicology to Its Courses | True | By Alfred Einstein Professor of Music, Smith College | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/aleo-g-lewis.html | ALEO G. LEWIS | True | Special to NEW Yo-c s. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/italian-unknown-soldier-saluted-by-us-attache.html | Italian Unknown Soldier Saluted by U.S. Attache | True | By the United Press. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/chemists-medal-goes-to-dr-evans-professor-emeritus-of-ohio-state.html | CHEMISTS' MEDAL GOES TO DR. EVANS; Professor Emeritus of Ohio State University Honored by American Institute HIS SERVICE 'OUTSTANDING' Dr. Egloff, the New President, Praises Efficacy of the Scorched Earth in War | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/americans-duties-noted-in-sermons-responsibilities-go-with-honor.html | AMERICANS DUTIES NOTED IN SERMONS; Responsibilities Go With Honor and Privileges of Life in Nation, Rabbis Here Say | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/today-palestine-flower-day.html | Today Palestine Flower Day | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/chetniks-battling-hungarian-troops-said-to-oppose-a-full-division.html | CHETNIKS BATTLING HUNGARIAN TROOPS; Said to Oppose a Full Division -- Revolt in Batchka Region of Yugoslavia Spreads 5,000 SERBS ARE KILLED Nazis in Netherlands Arrest 2,000 Dutch Officers -- 460 Civilians Also Seized | True | By Ray Brockwireless To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/clef-todd.html | CLeF TODD | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bureaucrats-on-a-spot-who-has-nerve-to-tell-women-how-to-model.html | Bureaucrats on a Spot; Who Has Nerve to Tell Women How to Model Lingerie? | True | JESSIE H. BANCROFT. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lames-r-barnes-dies-theatrical-manager-business-agent-68-worked-for.html | IAMES R. BARNES DIES; , THEATRICAL MANAGER; Business Agent, 68, Worked for i Noted Actors, Broadway Plays | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-helen-browns-nuptials.html | Miss Helen Brown's Nuptials | True | SDecial to THE iEW YORK TLMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hoover-mnutt-to-speak-patterson-also-will-address-conference-board.html | HOOVER, M'NUTT TO SPEAK; Patterson Also Will Address Conference Board Here | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/doriot-exred-seen-as-laval-successor-he-offers-to-lead-volunteer.html | DORIOT, EX-RED, SEEN AS LAVAL SUCCESSOR; He Offers to Lead Volunteer Corps to Fight in Africa | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-nancy-iselin-married-to-ensi6n-wears-white-marquisette-at.html | MISS NANCY ISELIN MARRIED TO ENSI6N; Wears White Marquisette at Wedding in Middleburg, Va., to Charles Morgan NUPTIALS HELD AT HOME Miss Barbara Iselin Maid of Honor for Sister -- Charles C. Rumsey Is I:les Man | True | Special to NIV YO TS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mission-board-member-to-talk.html | Mission Board Member to Talk | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/students-undergo-psychology-tests-dartmouth-reports-big-gain-in.html | Students Undergo Psychology Tests; Dartmouth Reports Big Gain In Scholarship After Five-Year Experiment | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/jersey-city-on-top-51-sweeps-series-with-baltimore-as-east-excels.html | JERSEY CITY ON TOP, 5-1; Sweeps Series With Baltimore as East Excels in Box | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/germans-worried-but-determined-churchills-reference-to-gas-and.html | GERMANS WORRIED BUT DETERMINED; Churchill's Reference to Gas and Losses in Russia Seems to Have Had a Wide Effect NEW MOTTO 'WE MUST WIN' | True | By George Axelssonby Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/auto-traffic-cut-to-a-trickle-here-heavy-weekend-traveling-of-past.html | AUTO TRAFFIC CUT TO A TRICKLE HERE; Heavy Week-End Traveling of Past Absent as More 'Gas' Stations Go Dry AUTO TRAFFIC CUT TO TRICKLE HERE | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/british-humor.html | BRITISH HUMOR | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-york-85550702.html | New York | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/gibb-auction-yields-14867.html | Gibb Auction Yields $14,867 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/browder-maps-war-aid-freed-from-atlanta-he-urges-welding-of.html | BROWDER MAPS WAR AID; Freed From Atlanta, He Urges Welding of National Unity | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/harvard-captures-heptagonal-meet-yale-team-second-cantabs-in.html | HARVARD CAPTURES HEPTAGONAL MEET; YALE TEAM SECOND; Cantabs, in Surprise Triumph, Register 66 1/5 Points to Eli Trackmen's 61 7/10 BULL VICTOR IN TWO-MILE Dartmouth Runner Wins From Schwarzkopf -- Ford Ties Broemel in Vault HARVARD CAPTURES IVY LEAGUE CROWN | True | By Arthur Daleyspecial to The New York Times. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nuptials-of-miss-adele-brady.html | Nuptials of Miss Adele Brady | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/colonial-daughters-to-lunch.html | Colonial Daughters to Lunch | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/alfred-shriver-made-trustee-of-williams-gifts-to-college-since-last.html | ALFRED SHRIVER MADE TRUSTEE OF WILLIAMS; Gifts to College Since Last July Are Put at Total of $156,539 | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/review-4-no-title-murder-needs-a-name-by-ruth-fenisong-272-pp-new.html | Review 4 -- No Title; MURDER NEEDS A NAME. By Ruth Fenisong. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/events-of-interest-in-shipping-world-curran-says-nmu-efforts-to-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Curran Says N.M.U. Efforts to Form Board With Owners and U.S. Will Continue REPORTS ON AGREEMENT Sees It as a Contribution to War Effort -- More Contracts for Barges Awarded | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/penalty-for-honesty.html | PENALTY: For Honesty | True | SIDNEY R. JACOBS | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/garden-club-movement-loses-a-leader.html | Garden Club Movement Loses a Leader | True | F.F.R. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fordham-blanks-army-nine-by-50-pounds-whitlow-to-take-fiveinning.html | FORDHAM BLANKS ARMY NINE BY 5-0; Pounds Whitlow to Take Five-Inning Contest -- Tallies 4 Runs in Fourth CADETS WIN ON TRACK Turn Back Notre Dame Squad in Close Meet -- Losers Gain Seven First Places | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes.html | Notes | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/capture-of-kerch-claimed-in-berlin-crimean-town-and-port-taken-and.html | CAPTURE OF KERCH CLAIMED IN BERLIN; Crimean Town and Port Taken and Peninsula Overrun, Bulletins Announce KHARKOV BLOWS RESISTED Axis Counter-Attacks Succeed Against Russians' Ukraine Thrusts, Germans Say | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/4-join-travelers-aid-board.html | 4 Join Travelers Aid Board | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/attention-beats-pictor-by-length-at-belmont-park-52-choice-wins.html | ATTENTION BEATS PICTOR BY LENGTH AT BELMONT PARK; 5-2 Choice Wins Metropolitan Handicap Before 32,724 -- Market Wise Third RECORD $1,899,607 IS BET Peruvian President Presents Perpetual Silver Trophy After Mile Classic OVER THE WATER JUMP IN STEEPLECHASE AT BELMONT PARK ATTENTION BEATS PICTOR BY LENGTH | True | By Bryan Field | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/takes-navy-relief-post-rn-ball-of-rochester-will-be-treasurer-of.html | TAKES NAVY RELIEF POST; R.N. Ball of Rochester Will Be Treasurer of Drive | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-friede-midt-married-upstate-becomes-bride-of-robert-leon-bliss.html | MISS FRIEDE $MIDT MARRIED UP-STATE; Becomes Bride of Robert Leon Bliss in Cornwall at Summer Hele of Her Mother | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fairbanks-caldwell.html | Fairbanks -Caldwell | True | SDecl to TB: NE JJQRK Tl:ES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/spring-drives.html | Spring Drives | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/postwar-status-of-banks-weighed-work-now-may-determine-whether.html | POST-WAR STATUS OF BANKS WEIGHED; Work Now May Determine Whether System Survives, Dr. Agger Declares BANKERS IN JERSEY ELECT F. Palmer Armstrong Becomes Head of Association -- He Finds Officials 'on Spot' | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/ben3aun-h-sleight.html | BEN3A!UN H. SLEIGHT | True | Special to THE lqEW 01 TIEg | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/many-fig-trees-in-city-yards-defying-all-the-accepted-notions-they.html | Many Fig Trees In City Yards; Defying All the Accepted Notions, They Survive Our Hard Winters | True | By Benjamin Goodrich | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/prisoner-flees-from-model-farm-gets-away-in-bordentown-nj-after.html | PRISONER FLEES FROM MODEL FARM; Gets Away in Bordentown, N.J., After Parting Bars of Cell With a Hacksaw SHOT HALTS 2D INMATE But First One Keeps On Going Despite Bullet Fired Into Air by Warden | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lucky-mira-takes-blue-gay-dawns-mite-also-wins-at-watchung-horse.html | LUCKY MIRA TAKES BLUE; Gay Dawn's Mite Also Wins at Watchung Horse Show | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/f-lawrence-walker-washington-temple-official-first-head-of-the.html | F. LAWRENCE WALKER !; Washington Temple Official, First Head of' Shrine Recorders | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/home-decoration-wartime-economy-in-new-furniture-designs-to-meet.html | Home Decoration: Wartime Economy in New Furniture; Designs to Meet Restriction on Materials Gain in Simplicity and Unity -- Linoleum Now Styled To Meet Many Needs of the Home | True | By Walter Rendell Storey | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/war-work-in-city-college-council-director-reports-on-sales-of-bonds.html | WAR WORK IN CITY COLLEGE; Council Director Reports on Sales of Bonds and Tax Notes | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/laval-rejects-us-demands-but-seeks-martinique-deal-martinique-moves.html | Laval Rejects U.S. Demands But Seeks Martinique Deal; MARTINIQUE MOVES REJECTED BY LAVAL | True | By Lansing Warrenby Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/kharkov-reported-flanked-breaching-of-lozovaya-defenses-imperils.html | KHARKOV REPORTED FLANKED; Breaching of Lozovaya Defenses Imperils Nazis in South | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/englands-noughts-to-fives.html | England's "Noughts to Fives" | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/wesleyan-3-coast-guard-bears-0.html | Wesleyan 3, Coast Guard Bears 0 | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/changes-in-clinton-trust-co.html | Changes in Clinton Trust Co. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/front-page-7-no-title.html | Front Page 7 -- No Title | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/eleanor-g-pew-wed-to-army-lieutenant-bride-of-i-wistar-morris-jr-at.html | ELEANOR G. PEW WED TO ARMY LIEUTENANT; Bride of I. Wistar Morris Jr. at Ceremony in Bryn Mawr Chapel | | Decia] to T., NzW YoR. TL%IES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marblehead-ii-record-present-cruisers-predecessor-saved-50000.html | Marblehead II Record; Present Cruiser's Predecessor Saved 50,000 Armenians | True | (The Rev.) M.T. KALAIDJIAN. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/peninsula-not-mopped-up.html | Peninsula Not Mopped Up | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/vetoes-state-bill-barring-2-pensions-lehman-says-provision-works.html | VETOES STATE BILL BARRING 2 PENSIONS; Lehman Says Provision Works Injustice to Employes Transferred to Federal Service HE PROMISES 'SOUND' PLAN MacNeil Measure Is Approved, With Coudert Proposal on Judgments Interest | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/an-english-sketch.html | AN ENGLISH SKETCH | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/sea-island-program.html | Sea Island Program | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/painting-by-gilbert-white-on-new-stamp-for-kentucky-issue-marking.html | Painting by Gilbert White On New Stamp for Kentucky; Issue Marking Sesquicentennial of Statehood, to Be Placed on Sale June 1, Shows Daniel Boone and Companions | True | By Kent B. Stiles | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/paying-guests-the-magic-water-by-barbara-webster-398-pp-new-york.html | Paying Guests; THE MAGIC WATER. By Barbara Webster. 398 pp. New York: Charles Scribner's Sons. $2.75. | True | BEATRICE SHERMAN. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/catholic-teachers-to-meet.html | Catholic Teachers to Meet | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bensinger-in-net-final-oliver-also-advances-in-school-tournament-at.html | BENSINGER IN NET FINAL; Oliver Also Advances in School Tournament at Princeton | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/heads-hospital-aides-again.html | Heads Hospital Aides Again | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/thugs-fire-a-volley-into-robbery-victims-angered-when-cue-ball-is.html | THUGS FIRE A VOLLEY INTO ROBBERY VICTIMS; Angered When Cue Ball Is Hurled -- Escape After Wild Chase | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/another-script-from-the-hollywood-laundry-white-cargo-gets.html | ANOTHER SCRIPT FROM THE HOLLYWOOD LAUNDRY; 'White Cargo' Gets Clearance Papers -- Mr. Saroyan's Latest Gibe at Metro | True | By Thomas F. Bradyhollywood. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/aladdin-had-a-lamp-after-the-short-subjects-long-eclipse-ew-hammons.html | ALADDIN HAD A LAMP; After the Short Subject's Long Eclipse E.W. Hammons Thinks He Sees a Light | True | By Theodore Strauss | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/spellman-dedicates-high-school-for-girls-new-branch-of-cathedral.html | SPELLMAN DEDICATES HIGH SCHOOL FOR GIRLS; New Branch of Cathedral High Opens in the Bronx | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/broadcast-rights-sold-armynavy-football-game-to-net-100000-for.html | BROADCAST RIGHTS SOLD; Army-Navy Football Game to Net $100,000 for Relief Funds | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/americans-reach-lisbon-from-axis-arrive-from-reich-and-italy-on-the.html | AMERICANS REACH LISBON FROM AXIS; Arrive From Reich and Italy on the Way Home After a Record Exchange AMERICANS REACH LISBON FROM AXIS | True | Special Cable to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/exhibit-of-patriots-portraits-will-open-next-wednesday.html | Exhibit of Patriots' Portraits Will Open Next Wednesday | True | By Thomas C. Linn | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/8-held-by-japanese-cited-for-promotion-among-100-marine-corps.html | 8 HELD BY JAPANESE CITED FOR PROMOTION; Among 100 Marine Corps Majors Slated for New Grade | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/tea-will-further-centers-program-judson-health-committee-to-discuss.html | Tea Will Further Center's Program; Judson Health Committee to Discuss Drive for Funds at Mrs. Charles Stone's | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/an-interview-with-mr-james-t-farrell-a-realistic-novelist-talks-of.html | An Interview With Mr. James T. Farrell; A Realistic Novelist Talks of His Views on Writing, and of His Aims An Interview With James T. Farrell | True | By Robert van Gelder | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/curb-on-inventory-hinted-for-stores-new-action-to-control-selling.html | CURB ON INVENTORY HINTED FOR STORES; New Action to Control Selling Is in Prospect as Merchants Prepare for Ceilings ALL PRICES TO BE POSTED Some Changes Are Anticipated in Promotion, With the Copy Leaning More on Facts CURB ON INVENTORY HINTED FOR STORES | True | By Thomas F. Conroy | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dr-terry-townsend-a-urologist-is-dead-exhead-of-state-and-county.html | DR. TERRY TOWNSEND, A UROLOGIST, IS DEAD; Ex-Head of State and County Medical Societies Was 66 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/duboiscatmrine.html | DuBoisCatMrine | True | Special to T NEW YOI TJzS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/review-1-no-title-the-golden-box-by-frances-crane-312-pp.html | Review 1 -- No Title; THE GOLDEN BOX. By Frances Crane. 312 pp. Philadelphia: J.B. Lippincott Company. $2. | True | By Isaac Anderson | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/review-3-no-title-the-case-of-the-seven-sneezes-by-anthony-boucher.html | Review 3 -- No Title; THE CASE OF THE SEVEN SNEEZES. By Anthony Boucher. 370 pp. New York: Simon & Schuster. $2. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-tax-plan-alarms-churches-and-colleges-treasury-proposal-to-levy.html | NEW TAX PLAN ALARMS CHURCHES AND COLLEGES; Treasury Proposal to Levy on Bequests And Some Business Revenues Raises Shadow of Federal Subsidies RELIGIOUS GROUPS ASSAIL IDEA | True | By Arthur Krock | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-gossipy-view-of-washington-before-reveille-confusion-on-the.html | A Gossipy View of Washington Before Reveille; CONFUSION ON THE POTOMAC. The Alarming Chaos and Feuds of Washington. By Carlisle Bargeron. 248 pp. New York: Wilfred Funk, Inc. $2.50. | True | By S.t. Williamson | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/pays-tribute-to-allies.html | Pays Tribute to Allies | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/pea-initiates-broad-program-to-aid-schools-nationwide-plans-to-use.html | P.E.A. Initiates Broad Program To Aid Schools; Nation-wide Plans to Use Buildings, Teachers in War Is Begun | True | By Benjamin Fine | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mayor-hints-at-surprise-today-at-central-park-patriotic-rally.html | Mayor Hints at Surprise Today At Central Park Patriotic Rally; Nature of Feature for 'American Day' Guarded 'for Reasons of State' -- Record Throng Predicted by Committee | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/we-are-reasonable-people-but-we-do-want-reasons.html | We Are Reasonable People, But We Do Want Reasons | True | ELYSABETH CARRERE BARBOUR. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/pruning-climbing-roses.html | Pruning Climbing Roses | True | Mrs. Ralph Kroscher, | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rome-claims-british-submarine.html | Rome Claims British Submarine | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/3-to-x-gallons.html | 3 to X Gallons | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/restriction-on-navy-visitors.html | Restriction on Navy Visitors | True | Special to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/foes-of-quisling-seized.html | Foes of Quisling Seized | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/laura-s-knapp-brideelect.html | Laura S. Kna'pp Bride-Elect | True | Special to T Nw YORK TISS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/says-he-paid-loss-twice-canadian-causes-arrest-of-man-here-over.html | SAYS HE PAID LOSS TWICE; Canadian Causes Arrest of Man Here Over $16,000 Card Game | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/league-for-prayer.html | LEAGUE: For Prayer | True | ANN McLEAN | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/soldiers-will-get-bibles-presentations-to-be-made-today-to-men-of.html | SOLDIERS WILL GET BIBLES; Presentations to Be Made Today to Men of Several Faiths | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/maritime-day-will-stress-role-of-shipping-in-our-war-program-tenth.html | Maritime Day Will Stress Role Of Shipping in Our War Program; Tenth Annual Celebration, Set for Friday, to Be Marked by Propeller Club Dinner, With Vickery as Speaker | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/feeding-problems.html | Feeding Problems | True | By Catherine MacKenzie | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-brown-bride-ofp-h-thiyer-jr-chapel-of-the-madison-avenue.html | MISS BROWN BRIDE OFP. H. THIYER J.R.; Chapel of the Madison Avenue Presbyterian Church Is the Scene of Their Nuptials SHE WEARS WHITE CHIFFON Misses Molly Peck and Jeanne Thayer Bridal Attendants Davld Brown Best Man | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/huguenot-ceremony-today.html | Huguenot Ceremony Today | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/books-on-printing-sold-auction-sponsored-by-craftsmen-to-stir.html | BOOKS ON PRINTING SOLD; Auction Sponsored by Craftsmen to Stir Interest in Subject | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-waves-from-moscow.html | NEW WAVES FROM MOSCOW | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/memorial-to-moe-streimer.html | Memorial to Moe Streimer | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/colorful-set-released-by-panama.html | Colorful Set Released by Panama | True | R.R. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/new-things-for-the-household-minor-triumphs-over-shortages-by-use.html | New Things for the Household: Minor Triumphs Over Shortages; By Use of Substitutes and Plastics, Manufacturers Contribute to an Impressive Array of Items | True | By Charlotte Hughes | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/railroads-are-hard-put-to-haul-wartime-load-passenger-travel-this.html | RAILROADS ARE HARD PUT TO HAUL WARTIME LOAD; Passenger Travel This Summer Faces Drastic Reduction in Services | True | By Frank L. Kluckhohn | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/planning-shots-with-a-camera-for-the-best-results-says-an-expert.html | Planning Shots With a Camera; For the Best Results, Says an Expert, Think Out Pictures From Start to Finish | True | By Jacob Deschin | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-lonely-figure-floods-of-spring-by-henry-bellamann-374-pp-new-york.html | A Lonely Figure; FLOODS OF SPRING. By Henry Bellamann. 374 pp. New York: Simon & Schuster. $2.50. Latest Works of Fiction | True | EDITH H. WALTON. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/industry-ad-drives-will-push-salvage-steel-and-soap-fields-will.html | INDUSTRY AD DRIVES WILL PUSH SALVAGE; Steel and Soap Fields Will Each Set Up $1,000,000 Pools for National Campaigns INDUSTRY AD DRIVES WILL PUSH SALVAGE | True | By William J. Enright | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/retiring-professors-honored.html | Retiring Professors Honored | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/vicious-circle-in-producing-not-all-the-intelligent-scripts-are.html | VICIOUS CIRCLE IN PRODUCING; Not All the Intelligent Scripts Are Suitable for Use in the Commercial Theatre -- Need for Stages Off Broadway | True | By Brooks Atkinson | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-strange-case-of-pierre-laval.html | The Strange Case Of Pierre Laval | True | By P.j. Philip Former Paris Correspondent of the New York Timesottawa. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/syracuse-scores-over-columbia-in-rowing-races-on-the-harlem-varsity.html | Syracuse Scores Over Columbia In Rowing Races on the Harlem; Varsity, Drawing Away at Finish, Is First by Close to a Length -- Junior Varsity Boat Registers a Half-Length Decision | True | By Kingsley Childs | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/ration-card-inflation.html | RATION CARD INFLATION | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/name-offered.html | NAME: Offered | True | IRVING VIRGIL GELLIS | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/nazis-say-they-sank-two-boats.html | Nazis Say They Sank Two Boats | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bank-auditors-to-meet.html | Bank Auditors to Meet | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/rev-de-witt-t-van-oorent-retired-minister-served-25-years-at.html | REV. DE WITT T. VAN OORENt; Retired Minister Served 25 Years at Norwalk First Baptist Church | True | Special to THE NZW YOK TnVES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/-puzzle-makers.html | | True | Private HENRY F. HOLBROOK, Battery B, Sixth Battalion | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/real-ranching-awaits-dudes-who-go-west-simple-life-horses-and.html | Real Ranching Awaits Dudes Who Go West; Simple Life, Horses and Trails Will Replace Former Frills | True | By Ward West | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/army-fixes-area-for-light-control-all-coast-from-maine-to-florida.html | ARMY FIXES AREA FOR LIGHT CONTROL; All Coast From Maine to Florida Is Proclaimed a Military Area VIOLATION WARNING GIVEN Expulsion or Internment Provided in Edict Issued by Lieut. Gen. Drum | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/many-entertain-at-belmont-park-president-prado-of-peru-is-tile-gmst.html | MANY ENTERTAIN AT BELMONT PARK; President Prado of Peru is tile G[mst of George D, Wideners at Turf and Field Club | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marie-a-henderson-a-bride.html | Marie A. Henderson a Bride | True | Special to Tg Ngw YORK TL'amS. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/georgene-richmond-engaged.html | Georgene Richmond Engaged | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/cattle-country-retains-brands-letters-figures-and-symbols-still.html | Cattle Country Retains Brands; Letters, Figures and Symbols Still Identify the West's Roving Herds | True | By Tom White | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/gossip-of-the-rialto-reports-and-plans-concerned-with-the-current.html | GOSSIP OF THE RIALTO; Reports and Plans Concerned With the Current and Future Shows GOSSIP OF THE RIALTO | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-and-topics-for-gardeners-lessons-in-the-control-of-pests.html | Notes and Topics for Gardeners: Lessons in the Control of Pests | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/complaint-illogical.html | COMPLAINT: Illogical | True | CARL PETERSON | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/will-discuss-farm-jobs.html | Will Discuss Farm Jobs | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-study-in-hatred-the-killer-and-the-slain-by-hugh-walpole-300-pp.html | A Study in Hatred; THE KILLER AND THE SLAIN. By Hugh Walpole. 300 pp. New York: Doubleday, Doran & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/workers-at-war-plant-drive-250000-miles-a-day.html | Workers at War Plant Drive 250,000 Miles a Day | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/samuelson-group-heard-a-capella-singers-give-concert-at-carnegie.html | SAMUELSON GROUP HEARD; A Capella Singers Give Concert at Carnegie Chamber Music Hall | True | R.P. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mexico-to-consider-action-against-axis-congressional-group-meets-to.html | MEXICO TO CONSIDER ACTION AGAINST AXIS; Congressional Group Meets Tomorrow on Ship Sinking | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fort-dix-stops-drexel-soldier-nine-triumphs-by-94-for-sixth-victory.html | FORT DIX STOPS DREXEL; Soldier Nine Triumphs by 9-4 for Sixth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lsu-takes-track-title.html | L.S.U. Takes Track Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/plunkett-mccarthy.html | Plunkett -- McCarthy | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dance-will-help-bundles-service-metropolitan-division-of-us-group.html | Dance Will Help Bundles Service; Metropolitan Division of U.S. Group to Sponsor Opening Of Hotel Roof Tomorrow | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/students-at-lebanon-form-defense-group-name-owns-raid-wardens-and.html | Students at Lebanon Form Defense Group; Name Owns Raid Wardens and Other Wartime Units | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/crndll-lee.html | Crndll -- Lee | True | Special to THE Iqw YORK TI,',IES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/women-in-fight-on-equal-rights-letter-barrage-pro-and-con-awaits.html | Women in Fight On Equal Rights; Letter Barrage, Pro and Con, Awaits Senate Over Proposed Amendment | True | By Adelaide Handy | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/columbia-beaten-at-tennis.html | Columbia Beaten at Tennis | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/world-mark-for-100-is-equaled-by-davis-star-timed-in-0094-on-coast.html | WORLD MARK FOR 100 IS EQUALED BY DAVIS; Star Timed in 0:09.4 on Coast -- Warmerdam Soars 15 Feet | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/hughson-red-sox-trips-browns-42-righthander-yields-only-two-singles.html | HUGHSON, RED SOX, TRIPS BROWNS, 4-2; Right-Hander Yields Only Two Singles in Gaining First Victory of Campaign WILLIAMS HOMER DECIDES Ted's Eighth Clout of Season Made With One on Base -Doerr Drives No. 6 | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lady-from-moscow-lady-from-moscow.html | Lady from Moscow; Lady from Moscow | True | By Sally Restonwashington. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/judge-davl__o-_moyla-cleveland-jurist-lost-arms-i-wrote-with-pen-in.html | JUDGE DAvl__o_MoYLA,; ' Cleveland Jurist, Lost Arms, I Wrote With Pen in Teeth I i | True | Special to TIq NF:W YORK TLIES. I | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/blind-youth-wins-air-warden-assignment-by-urgent-plea-for-brewster.html | Blind Youth Wins Air Warden Assignment By Urgent Plea for Brewster Mayor's Aid | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/king-and-queen-see-football-contest.html | King and Queen See Football Contest | True | By The Canadian Press | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/yale-coach-picks-aides-odell-will-disclose-selections-within-two.html | YALE COACH PICKS AIDES; Odell Will Disclose Selections Within Two Weeks | True | Special to THE NEW YORK TIMES. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/out-of-squalor-carry-brown-by-marguerite-mcintire-305-pp-new-york.html | Out of Squalor; CARRY BROWN. By Marguerite McIntire. 305 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | ROSE FELD | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/italian.html | Italian | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/marriage-announcement-2-no-title-wedding-dates-are-advanced-by-call.html | Marriage Announcement 2 -- No Title; Wedding Dates Are Advanced By Call of War Many Nuptials Set for June To Be Held Earlier Due to Men Entering Services Dates of Nuptials Advanced by War | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lawyers-debate-joint-tax-return-majority-of-100-at-a-meeting-here-a.html | LAWYERS DEBATE JOINT TAX RETURN; Majority of 100 at a Meeting Here Against Compulsory Plan for Couples SPLIT IS THREE TO TWO Opposing Speakers Discuss Effects of the Measure on Marriage and Divorce | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/0unt-kanek0-dies-peace-adn0jate-89-member-of-privy-council-he.html | (0UNT KANEK0 DIES; PEACE ADN0(JATE, 89; Member of Privy Council He Headed, 1888-90; Helped Draft Japanese Constitution DELEGATE TO PORTSMOUTH Friend of President Theodore Roosevelt-Urged Amity Between U, S,-Japan | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/freshman-failures-are-cut-at-centre-new-housing-program-now.html | Freshman Failures Are Cut at Centre; New Housing Program Now Credited for a Better Student Standing | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-e-mackenzie-prospective-bride-providence-girl-will-be-wed-to-s.html | Miss E. Mackenzie Prospective Bride; Providence Girl Will Be Wed To Sergeant R. L. Jordan, U. S. A., of Brooklyn | True | Special to T ls YOF,,IK Td5o | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bridge-contest-today-admits-spectators-whitehead-trophy-is-up-in.html | Bridge: Contest Today Admits Spectators; Whitehead Trophy Is Up in Two Sessions -- Two Hands | True | By Albert H. Morehead | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/army-to-honor-war-work-a-flags-will-be-given-plants-lapel-buttons.html | ARMY TO HONOR WAR WORK; 'A' Flags Will Be Given Plants, Lapel Buttons to Employes | True | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/reich-firms-aims-linked-to-du-pont-pack-testifies-postwar-dye-help.html | REICH FIRM'S AIMS LINKED TO DU PONT; Pack Testifies Post-War Dye Help in South America Is Pledged to I.G. Trust CITES EARLY 1940 FILES Dealings of American, British and German Companies Are Traced for Senate Group | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/synagogue-to-mark-anniversary.html | Synagogue to Mark Anniversary | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/student-nurses-wanted.html | STUDENT NURSES WANTED | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/contented-travelers-up-the-amazon-amazing-amazon-by-rose-and-bob.html | Contented Travelers Up the Amazon; AMAZING AMAZON. By Rose and Bob Brown. 371 pp. New York: Modern Age. $3. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/fordham-ram-staff-chosen.html | Fordham Ram Staff Chosen | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/random-notes-for-travelers-little-places-that-are-of-easy-access.html | Random Notes For Travelers; 'Little Places' That Are of Easy Access -- Niagara and Trail Riders | True | By Diana Rice | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/methodists-modify-resolution-on-war-drop-word-complete-from-pledge.html | METHODISTS MODIFY RESOLUTION ON WAR; Drop Word 'Complete' From Pledge of Loyalty to U.S. and United Nations HITLER ATTITUDE IS CITED One Minister Warns Against Nazi System of Making the State Our God | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/to-absorb-high-cost-of-softcoal-haul-governments-action-will-put.html | TO ABSORB HIGH COST OF SOFT-COAL HAUL; Government's Action Will Put Rates Back to December Levels | | Special to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-edge-of-the-sword-and-other-new-fiction-the-edge-of-the-sword.html | "The Edge of the Sword" and Other New Fiction; THE EDGE OF THE SWORD. By Vladimir Pozner. Translated from the French by Haakon M. Chevalier. 342 pp. New York: Modern Age Books. $2.50. | True | MARIANNE HAUSER. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/aids-united-jewish-plea-roosevelt-stresses-support-for-humanitarian.html | AIDS UNITED JEWISH PLEA; Roosevelt Stresses Support for 'Humanitarian Front' | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/mrs-george-morgan-suffragist-86-dies-widow-of-george-morgan-was-a.html | MRS. GEORGE MORGAN, SUFFRAGIST, 86, DIES; Widow of George Morgan Was a! Philadelphia Civic Leader | True | Special to THE EW YOR | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/plans-of-miss-oconnor-she-will-be-wed-in-brooklyn-on-may-23-to.html | Plans of Miss O'Connor; She Will Be Wed in Brooklyn on May 23 to Edward W. Rowan | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/russian.html | Russian | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/merchant-marine-expands-training-requirement-by-44-of-120000-more.html | MERCHANT MARINE EXPANDS TRAINING; Requirement by '44 of 120,000 More Seamen and 26,000 New Officers Spurs Program NEW SCHOOL IN BROOKLYN $8,500,000 Contract Let for Construction of Station in Manhattan Beach Area | | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/benefit-for-irvingtonhouse.html | Benefit for Irvington'House | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/alcohol-source-suggested.html | ALCOHOL: Source Suggested | True | NORTH McLEAN | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/village-priest-faith-the-root-by-barbara-frances-fleury-251-pp-new.html | Village Priest; FAITH THE ROOT. By Barbara Frances Fleury. 251 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | ANITA MOFFETT. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/made-in-america.html | MADE IN AMERICA | True | H.D. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bombs-and-transportation.html | BOMBS AND TRANSPORTATION | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-funny-book-the-merry-shipwreck-by-georges-duplaix-pictures-by.html | A 'Funny Book'; THE MERRY SHIPWRECK. By Georges Duplaix. Pictures by Tibot Gergely. Unpaged. New York: Harper & Brothers. $1.50. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dr-ma6offin-dies-archaeologist-67-president-ofInstitute-192131.html | DR. MA6OFFIN DIES; ] ARCHAEOLOGIST, 67; [ President ofInstitute, 1921-31', Headed Classics Department at N. Y, U. for 16 Years TAUGHT AT JOHNS HOPKINS Represented the U. S. at Greek Centenary Celebrationm Author of Many Books | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/princeton-springs-rowing-upset-by-defeating-cornell-and-yale-wins.html | Princeton Springs Rowing Upset By Defeating Cornell and Yale; Wins Carnegie Cup by 3-4 of a Length, With Elis Same Distance Behind Ithacans -- Red Jayvees and Freshmen Triumph PRINCETON VICTOR IN ROWING UPSET | True | By Allison Danzigspecial To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/army-rule-deemed-illegal-in-hawaii-martial-law-there-violates-the.html | ARMY RULE DEEMED ILLEGAL IN HAWAII; Martial Law There Violates the Constitution, Honolulu Attorney Says in Study ITS SCOPE HELD TOO BROAD Military Governor's Rights in Criminal Cases Questioned -Emmons Defends Powers | True | By Air Mail To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/maxwell-of-the-middle-east.html | Maxwell of the Middle East | True | | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/observers-view-moves.html | Observers View Moves | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/miss-n-aucock.html | MISS ,N AUCOCK | True | Special to T NEW YORE TXX.. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/lack-of-ships-now-major-problem-needs-of-war-arms-have-first-call.html | LACK OF SHIPS NOW MAJOR PROBLEM; Needs of War Arms Have First Call on Tonnage Afloat | True | By Charles Hurd | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/review-2-no-title-anything-for-a-quiet-life-by-aa-avery-306-pp-new.html | Review 2 -- No Title; ANYTHING FOR A QUIET LIFE. By A.A. Avery. 306 pp. New York: Farrar & Rinehart. $2. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/grain-is-big-problem-in-middle-east-lands-supply-council-urges.html | GRAIN IS BIG PROBLEM IN MIDDLE EAST LANDS; Supply Council Urges Definite Control -- Delegates Depart | True | Wireless to THE NEW YORK TIMES. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/books-and-authors.html | Books and Authors | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/navy-will-gain-by-victory-ball-dance-profession-will-stage-event-on.html | Navy Will Gain By Victory Ball; Dance Profession Will Stage Event on June 20 to Aid Work of Relief Society | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/jesse-aiii1ong.html | JESSE AIiI$1ONG | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/the-adventures-of-a-treasure-hunter-i-dive-for-treasure-by.html | The Adventures of a Treasure Hunter; I DIVE FOR TREASURE. By Lieutenant Harry E. Rieseberg. With photographs and decorative endpaper map. 331 pp. New York: Robert M. McBride & Co. $2.75. | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/paper-saving-plan.html | PAPER: Saving Plan | True | O.K. SHERWIN, | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/a-voice-to-remember.html | A VOICE TO REMEMBER | True | By T.r. Kennedy Jr. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/about-.html | About -- | True | L.H.R. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/reich-plans-granary-in-eastern-provinces-economics-chief-also-says.html | REICH PLANS GRANARY IN EASTERN PROVINCES; Economics Chief Also Says War Production Enters New Phase | True | By Telephone to the New York Times. | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/z-hollywood-marriages-laraine-day-ray-hendrickswed-miss-neal-bride.html | Z HOLLYWOOD MARRIAGES; Laraine Day, Ray HendricksWed, Miss Neal Bride of Van Heflin | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/bar-groups-here-map-war-program-11point-plan-drafted-by-a-special.html | BAR GROUPS HERE MAP WAR PROGRAM; 11-Point Plan Drafted by a Special Committee Offers Legal Aid to Government ALSO TO MEN IN SERVICES Speakers Would Be Supplied to Assist Bond Sales -- Civil Liberties to Be Defended | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/city-bus-stops-set-four-blocks-apart-police-and-lines-are-working.html | CITY BUS STOPS SET FOUR BLOCKS APART; Police and Lines Are Working Out New Spacing to Save Fuel and Tires SCHEDULES READY SOON New System Recommended by Transit Board in Accordance With an ODT Proposal | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543186 |
| 1942-05-17 | 1942-05-17 | https://www.nytimes.com/1942/05/17/archives/torpedo-explosion-kills-ship-captain-stewardess-among-six-of-crew.html | TORPEDO EXPLOSION KILLS SHIP CAPTAIN; Stewardess Among Six of Crew Also Blasted, Survivors Say | True | By the United Press. | C1B 543186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/russians-flank-kharkov-claim-toll-of-12000-fierce-rear-guard.html | RUSSIANS FLANK KHARKOV, CLAIM TOLL OF 12,000; FIERCE REAR GUARD BATTLES RAGE IN CRIMEA; NAZIS CHALLENGE BIG CHANNEL SWEEP BY R.A.F.; SALIENT DEEPENED Russians Approach Rail Center -- Also Gaining Before Kharkov 300 LOCALITIES RETAKEN Nazis Report Landing by Red Army in the Ketch Area -- Raid Caucasian Town RED ARMY FLANKS NAZIS AT KHARKOV | True | By Ralph Parkerwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/corvette-fells-axis-bomber.html | Corvette Fells Axis Bomber | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/hispano-overcomes-brookhattan-by-53-ny-americans-beat-celtic-by-71.html | HISPANO OVERCOMES BROOKHATTAN BY 5-3; N.Y. Americans Beat Celtic by 7-1 in Cup Soccer | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/garden-rivals-in-shape-pastor-and-mauriello-work-out-before-large.html | GARDEN RIVALS IN SHAPE; Pastor and Mauriello Work Out Before Large Galleries | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/william-elmer-wilkins.html | WILLIAM ELMER WILKINS | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/government-maturities-4201341900-in-year.html | Government Maturities $4,201,341,900 in Year | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tightens-sale-of-army-badges.html | Tightens Sale of Army Badges | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/american-goods-gain-in-nicaragua-spread-of-merchandise-there-meet.html | AMERICAN GOODS GAIN IN NICARAGUA; Spread of Merchandise There -- Meet New Demand Placed at 95% of Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/reds-pound-tobin-to-rout-braves-93-walters-pitches-triumph-and.html | REDS POUND TOBIN TO ROUT BRAVES, 9-3; Walters Pitches Triumph and Figures in 16-Hit Attack With Two-Run Homer | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wpb-regional-head.html | WPB REGIONAL HEAD | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/12-more-showings-of-candida-listed-final-performances-of-the-shaw.html | 12 MORE SHOWINGS OF 'CANDIDA' LISTED; Final Performances of the Shaw Revival Will Start With a Matinee on May 24 'ALL'S FAIR' IS SET BACK Musical Changed From May 27 to June 4 -- 'Distant Point,' a Soviet Comedy, Due in Fall | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/marines-raise-officer-age-limit.html | Marines Raise Officer Age Limit | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/sydney-h-palmer-exmanager-in-u-s-for-london-insurance-firm-dies-in.html | SYDNEY H. PALMER; Ex-Manager in U. S. for London Insurance Firm Dies in Boston | True | Special to T NEW YOR Trs. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/rubber-from-wheat.html | RUBBER FROM WHEAT | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/german-americans-win-defeat-swedish-soccer-team-41-to-annex-state.html | GERMAN AMERICANS WIN; Defeat Swedish Soccer Team, 4-1, to Annex State Cup | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/news-of-food-for-a-wartime-party-theres-smoked-capon-tinned-goods.html | News of Food; For a Wartime Party There's Smoked Capon -- Tinned Goods Will Be Fewer but Finer | True | By Jane Holt | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/civil-war-veteran-107-j-hunter-served-with-farragut-voted-twice-for.html | CIVIL WAR VETERAN,; 107 J. Hunter Served With Farragut -- Voted Twice for Lincoln | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/benefit-play-postponed-alls-fair-to-aid-welfare-group-of-junior.html | BENEFIT PLAY POSTPONED; 'All's Fair' to Aid Welfare Group of Junior League on June 2 | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/jersey-constitution.html | JERSEY CONSTITUTION | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/church-is-rededicated-special-services-are-held-in-st-matthews.html | CHURCH IS REDEDICATED; Special Services Are Held in St. Matthew's Lutheran | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dash-time-approval-appears-doubtful-wind-greater-than-allowed-when.html | DASH TIME APPROVAL APPEARS DOUBTFUL; Wind Greater Than Allowed When Davis Did 100 in 0:09.4 | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/army-lists-118-more-dead.html | Army Lists 118 More Dead | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/russian.html | Russian | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/450-volunteers-wanted-to-explain-price-rules.html | 450 Volunteers Wanted To Explain Price Rules | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/3000-nurses-hear-praise-in-sermon-annual-florence-nightingale.html | 3,000 NURSES HEAR PRAISE IN SERMON; Annual Florence Nightingale Service Held in Cathedral of St. John the Divine | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/norse-defy-nazis-on-national-day-secretly-planted-explosives-give.html | NORSE DEFY NAZIS ON NATIONAL DAY; Secretly Planted Explosives Give Salvo at Traditional Hour of 6 A.M. | True | By George Axelssonby Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/steel-mills-rush-plates-for-ships-monopoly-of-sheet-units-for-that.html | STEEL MILLS RUSH PLATES FOR SHIPS; Monopoly of Sheet Units for That Work Spreads -- Rate of Output Maintained SCHEDULES CHANGED FAST Prospects for WLRB Rulings on Labor and Wages and Prices Considered STEEL MILLS RUSH PLATES FOR SHIPS | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/eire-curbs-use-of-electricity.html | Eire Curbs Use of Electricity | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | T.S. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/license-starts-at-once.html | License Starts at Once | True | By the United Press. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/two-warships-launched-submarine-takes-ways-at-new-london-destroyer.html | TWO WARSHIPS LAUNCHED; Submarine Takes Ways at New London, Destroyer at Bath | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bronxville-mayor-quits-for-war-job-col-devereux-surprises-crowd-at.html | BRONXVILLE MAYOR QUITS FOR WAR JOB; Col. Devereux Surprises Crowd at Civic Center Dedication by Announcing Resignation CREATED DEFENSE COUNCIL Now It Takes All His Time, He Says -- New Buildings Like a Williamsburg Group | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/charles-w-hickling.html | CHARLES W. HICKLING | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/t-may-l-yas0__-facee-bennington-student-engaged-toi-w-r-reid-jr.html | t MA,Y L. YA,s0__, F,A,CEE[; Bennington Student Engaged tol W. R. Reid Jr. of _Torrington I | True | Special to TEE NE Yor TIES, I | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/breaking-point-not-reached.html | Breaking Point Not Reached | True | By Frederick C. Oechsnerunited Press Correspondent | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/norwegians-get-new-ambucycles-six-improved-models-of-war-ambulances.html | NORWEGIANS GET NEW 'AMBUCYCLES; Six Improved Models of War Ambulances Presented to Medical Corps Here CARAVAN IN FIFTH AVENUE Novel Sight Offered by the Vehicles Driven in Parade by American Soldiers | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wpb-official-asks-more-aid-to-war-pd-reed-says-greater-effort-and.html | WPB OFFICIAL ASKS MORE AID TO WAR; P.D. Reed Says Greater Effort and Sacrifice by Industry and Public Are Needed | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/nazis-claim-warship-at-plymouth.html | Nazis Claim Warship at Plymouth | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/usojoint-war-drive-is-on-in-queens-today-burke-issues-a.html | USO-JOINT WAR DRIVE IS ON IN QUEENS TODAY; Burke Issues a Proclamation Asking Generous Support | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/robert-b-iicdougald.html | ROBERT B. ilcDOUGA.LD | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/high-fascist-chiefs-will-confer-today-mussolini-back-from-sardinia.html | HIGH FASCIST CHIEFS WILL CONFER TODAY; Mussolini, Back From Sardinia, Will Preside at Session | True | By Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ae-a-kea-b__deleoti-irwin-va-girl-is-betrothed.html | .,A,E A. KEA, B.__,DE-LEOTI; Irwin (Va.) 'Girl Is Betrothed | True | toI | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/aida-ends-season-by-san-carlo-group-capacity-crowd-hears-the-final.html | 'AIDA' ENDS SEASON BY SAN CARLO GROUP; Capacity Crowd Hears the Final of 11-Day Program at Center | True | R.P. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dr-evans-to-end-ministry-of-47-years-in-the-west-park-presbyterian.html | Dr. Evans to End Ministry of 47 Years In the West Park Presbyterian Church | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/will-close-branch-office.html | Will Close Branch Office | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/scout-leaders-needed-council-of-girls-organizations-to-give.html | SCOUT LEADERS NEEDED; Council of Girls' Organizations to Give Training Courses | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dominican-women-win-three-elected-to-congress-trujillo-takes.html | DOMINICAN WOMEN WIN; Three Elected to Congress -- Trujillo Takes Presidency Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/french-bond-issue-to-pay-less.html | French Bond Issue to Pay Less | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/aides-to-doctors-wanted-hospital-auxiliary-is-training-women-as.html | AIDES TO DOCTORS WANTED; Hospital Auxiliary Is Training Women as Medical Secretaries | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/utilities-plead-for-tax-relief-industry-is-caught-between-frozen.html | UTILITIES PLEAD FOR TAX RELIEF; Industry Is Caught Between Frozen Rate Structures and Sharply Higher Levies UTILITIES PLEAD FOR TAX RELIEF | True | By Thomas P. Swift | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/browder-eludes-welcomers-here-slips-off-train-in-newark-as-crowd-of.html | BROWDER ELUDES WELCOMERS HERE; Slips Off Train in Newark as Crowd of 4,000 Awaits Him in Pennsylvania Station VICTORY MARCH IS PLAYED Admirers Roar in Disappointment on Learning That Communist Alighted in Jersey | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/casualty-manual-revised.html | Casualty Manual Revised | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/abroad-the-latest-portraits-of-germany-and-italy.html | Abroad; The Latest Portraits of Germany and Italy | True | By Anne O'Hare McCormick | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ceilings-in-effect-for-retail-prices-march-peak-rules-control.html | CEILINGS IN EFFECT FOR RETAIL PRICES; MARCH PEAK RULES; Control, Voiding Recent Rises, Cuts Estimated 1 1/2 P.C. From Cost of Living AT 115.1 IN 1935-39 INDEX Henderson Warns on Methods of Marking Goods -- Motor Group Hits 'Inequities' PRICE CONTROL POSTER FOR RETAIL STORES CEILINGS IN EFFECT FOR RETAIL PRICES | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/foes-losses-reported-chinese-say-the-japanese-meet-reverses-in.html | FOE'S LOSSES REPORTED; Chinese Say the Japanese Meet Reverses in Chekiang | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/18-tokyo-planes-downed-by-us-allies-last-week.html | 18 Tokyo Planes Downed By U.S., Allies Last Week | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/columbia-chair-filled-dr-rf-loeb-is-first-lambert-professor-of.html | COLUMBIA CHAIR FILLED; Dr. R.F. Loeb Is First Lambert Professor of Medicine | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wpb-will-spread-raw-materials-those-in-hands-of-all-major.html | WPB WILL SPREAD RAW MATERIALS; Those in Hands of All Major Industries to Be Inventoried for Even Distribution LACK HALTS SOME PLANTS Others Have Hoard, and Nelson Seeks to Get All Possible War Work Done This Year | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/brass-in-a-pinball-device-equals-77-police-buttons.html | Brass in a Pinball Device Equals 77 Police Buttons | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tigers-top-red-sox-on-homer-in-tenth-bloodworths-drive-first-hit-of.html | TIGERS TOP RED SOX ON HOMER IN TENTH; Bloodworth's Drive, First Hit Off Relief Hurler Brown, Settles Issue by 4-3 YORK CONNECTS FOR NO. 8 Bridges, Pitching His Fourth Triumph of Season, Strikes Out Eight Bostonians | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-11-no-title-shieldss-yacht-aileen-takes-sparkman-trophy-at.html | Article 11 -- No Title; Shields's Yacht Aileen Takes Sparkman Trophy at Larchmont Places Second Twice and Third Once to Win Two-Day Series on Points -- New Rules Are Issued for Summer Racing on Sound | | By James Robbinsspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wardens-helmets-to-go-to-the-police-mayor-says-a-federal-order.html | WARDENS' HELMETS TO GO TO THE POLICE; Mayor Says a Federal Order Makes It Necessary to Divert 3,000 Already Delivered HE APPEALS TO THE U.S. Informed by Gen. Jarman of Danger From Falling Pieces of Anti-Aircraft Shells | | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/taxing-low-income-opposed-by-afl-executive-council-asserts.html | TAXING LOW INCOME OPPOSED BY A.F.L.; Executive Council Asserts Exemption Cuts Would Take Necessities From Millions SALES TAX SUPPORT RISES House Committee Takes Up This Week Normal, Surtax and Corporation Levies | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tokyo-politician-accused-expremiers-son-charged-with-spying-others.html | TOKYO POLITICIAN ACCUSED; Ex-Premier's Son Charged With Spying -- Others Face Trial | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-addition-for-beekman-hospital.html | NEW ADDITION FOR BEEKMAN HOSPITAL | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/mobilizing-the-gardeners.html | MOBILIZING THE GARDENERS | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/newsman-2-others-die-in-plane-crash-ben-h-miller-of-baltimore-sun.html | NEWSMAN, 2 OTHERS DIE IN PLANE CRASH; Ben H. Miller of Baltimore Sun Was on War-Plant Tour | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/highway-reveals-moscows-battle-thaw-uncovers-signs-of-war-20-miles.html | HIGHWAY REVEALS MOSCOWS BATTLE; Thaw Uncovers Signs of War 20 Miles Out on Road to Kiln and Kalinin NAZIS RETREAT OUTLINED Wrecked Tanks Show Where Russians Stopped Thrust -- Work Now Sped in Zone | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/play-girl-gains-jumper-rosette-homewood-pilots-norton-mare-to-title.html | PLAY GIRL GAINS JUMPER ROSETTE; Homewood Pilots Norton Mare to Title at the Rockwood Hall Horse Show SLEIVE BLOOM TRIUMPHS Bleakney Hunter Beats True Mark for Division Crown -- Miss Morningstar Victor | True | By Kingsley Childsspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/argentina-hunts-nazi-fugitives.html | Argentina Hunts Nazi Fugitives | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/alida-m-heique.html | ALIDA M. HEIQUES | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-order-dead-listed-at-400000-175000000-more-europeans-held-as.html | 'NEW ORDER' DEAD LISTED AT 400,000; 175,000,000 More Europeans Held as Hostages in Nazis' Occupation System IMMEDIATE PLUNDER VAST Reporter Returning From Reich Estimates It as Equal to Hitler's Rearmament Costs | True | By Glen M. Stadler, United Press Correspondent | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/second-avenue-el-needed.html | Second Avenue "El" Needed | True | ERNEST M. BRISTOL. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/netherlands-rich-in-resources-still-government-can-pay-own-war.html | NETHERLANDS RICH IN RESOURCES STILL; Government Can Pay Own War Bills for 10 Years More, London Experts Say LONG-RANGE PLANS MADE Greater Part of Wealth Now Is in United States, but Figures Are Kept Secret NETHERLANDS RICH IN RESOURCES STILL | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/popes-peace-plea-called-untimely-dr-bonnell-says-amity-now-could-be.html | POPE'S PEACE PLEA CALLED 'UNTIMELY'; Dr. Bonnell Says Amity Now Could Be 'Purchased Only by Betrayal' of the Allies WOULD BE HAILED BY NAZIS Forces of Aggression Must Be 'Driven Into Utter Defeat' Before Conflict Can End | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/americans-enjoy-lisbon.html | Americans Enjoy Lisbon | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/prado-is-honored-by-catholics-here-saluted-at-mass-in-st-patricks.html | PRADO IS HONORED BY CATHOLICS HERE; Saluted at Mass in St. Patrick's as First South American Ruler to Worship Here | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bronx-factory-sold-building-at-whittier-st-and-spofford-ave-in-new.html | BRONX FACTORY SOLD; Building at Whittier St. and Spofford Ave. in New Control | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/war-alters-summer-courses.html | War Alters Summer Courses | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/title-to-golden-promise-wins-for-miss-ritterbush-who-takes.html | TITLE TO GOLDEN PROMISE; Wins for Miss Ritterbush, Who Takes Equitation Honors | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british-recruiting-women-in-homes-loudspeaker-trucks-tour-the.html | BRITISH RECRUITING WOMEN IN HOMES; Loudspeaker Trucks Tour the Country in Appeal for More Part-Time War Workers ONLY SOURCE UNTAPPED Mothers, Housewives, Elderly Spinsters Get Call -- Many Organize Own 'Factories' | True | By Tania Longwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gives-130000-fund-for-postwar-plans-falk-foundation-makes-grant-to.html | GIVES $130,000 FUND FOR POST-WAR PLANS; Falk Foundation Makes Grant to the Brookings Institution | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/exequaturs-canceled-costa-rica-acts-against-german-consuls-of.html | EXEQUATURS CANCELED; Costa Rica Acts Against German Consuls of Hungary and Sweden | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gives-his-home-to-hamilton.html | Gives His Home to Hamilton | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/need-is-seen-for-city-radio-daily-food-message-regarded-as-full.html | Need Is Seen for City Radio; Daily Food Message Regarded as Full Justification for Keeping WNYC | True | WILLIAM FELLOWES MORGAN Jr. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/shipyard-pay-rises-to-120hour-rate-workers-surrender-half-of.html | SHIPYARD PAY RISES TO $1.20-HOUR RATE; Workers Surrender Half of Increase Due in Pacts and Will Take Gain in War Bonds SHIPYARD PAY RISES TO $1.20-HOUR RATE TELLS OF WAGE PLAN | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/a-question-of-liability.html | A Question of Liability | True | THOMAS DUNLOP. | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-raid-on-port-moresby.html | New Raid on Port Moresby | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/palestine-police-parade-duke-of-gloucester-reviews-representatives.html | PALESTINE POLICE PARADE; Duke of Gloucester Reviews Representatives of All Groups | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/albfxt-edvaid-castro.html | ALBFXT ED%VAID CASTRO | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bigger-attendance-urged-methodist-conference-speaker-asks-militant.html | BIGGER ATTENDANCE URGED; Methodist Conference Speaker Asks Militant Church | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/auto-race-to-christopher.html | Auto Race to Christopher | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/drastic-dimout-of-all-city-lights-effective-tonight-aimed-at-sky.html | DRASTIC DIMOUT OF ALL CITY LIGHTS EFFECTIVE TONIGHT; AIMED AT SKY GLOW Mayor Issues Order as Army Warns of Peril to Our Shipping EVERY BUILDING AFFECTED Any Lights Visible Above the Horizontal to Be Shut Off or Heavily Screened NEW DIMOUT ORDER ON ALL CITY LIGHTS | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/spain-to-have-one-command.html | Spain to Have One Command | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/miss-miller-reports-shift-to-war-work-consumer-goods-industries-cut.html | MISS MILLER REPORTS SHIFT TO WAR WORK; Consumer Goods Industries Cut Employment in April | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/knights-templar-service-15th-annual-event-is-held-at-st-john-the.html | KNIGHTS TEMPLAR SERVICE; 15th Annual Event Is Held at St. John the Divine | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/morgenthau-gets-amherst-citation-honorary-degrees-also-go-to-mcloy.html | MORGENTHAU GETS AMHERST CITATION; Honorary Degrees Also Go to M'Cloy, War Aide, and Tead, Education Executive Here 173 SENIORS GRADUATED 25 Return in Uniform for Diplomas -- Class Addressed by Prof. Packard, Dr. van Etten | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tells-how-to-save-10-to-buy-bonds-thrift-committee-head-gives.html | TELLS HOW TO SAVE 10% TO BUY BONDS; Thrift Committee Head Gives 12-Point War Economy Program for Civilians | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/montenegrins-in-battle-italians-say-100-were-executed-after.html | MONTENEGRINS IN BATTLE; Italians Say 100 Were Executed After Wrecking Railway | True | By Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/two-clippers-here-with-record-lists-102-passengers-18-from-europe.html | TWO CLIPPERS HERE WITH RECORD LISTS; 102 Passengers, 18 From Europe, Set Mark Since Beginning of the War 7,352 POUNDS OF MAIL Tribute Paid to British Arms Output, Especially Women's 'Astounding' Efficiency | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/the-release-of-browder.html | THE RELEASE OF BROWDER | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/grand-opera-concert-tonight.html | Grand Opera Concert Tonight | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/teachers-upheld-by-lawyers-guild-letter-assails-rappcoudert-report.html | TEACHERS UPHELD BY LAWYERS GUILD; Letter Assails Rapp-Coudert Report and Asks Lehman to Veto $50,000 Grant | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/australian-invasion-seen.html | Australian Invasion Seen | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/22-killed-in-indian-train-wreck.html | 22 Killed in Indian Train Wreck | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dr-samuel-slaunr-hospt_al-soar____d-had-official-at-lebanon-bronxi.html | DR. SAMUEL SLAUNR, HOSPT_AL SOAR____D HAD; Official at Lebanon, Bronx-I Children s Diseases Specialist | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/miss-firestone-engaged-rochester-girl-will-be-bride-of-harry-rubel.html | MISS FIRESTONE ENGAGED; Rochester Girl Will Be Bride of Harry Rubel of East Orange | True | Special to Tm Iqsw Yo.K TES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/rockland-county-plant-sold.html | Rockland County Plant Sold | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/foreign-exchange-rates-week-ended-may-16-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED MAY 16, 1942 | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/transports-at-rabaul.html | Transports at Rabaul | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/laabss-homer-caps-fourrun-first-inning-against-ruffing-gordon-also.html | Laabs's Homer Caps Four-Run First Inning Against Ruffing -- Gordon Also Connects -- Crosetti's Hit Decides Nightcap | True | By James P. Dawsonspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/avg-blow-impels-chinese-to-victory-heartens-soldiers-on-the-salween.html | A.V.G. BLOW IMPELS CHINESE TO VICTORY; Heartens Soldiers on the Salween Who Had Seen Suicide of General 6 FIGHTERS RIP INTO FOE Troops, Spirits Revived, Then Swarm Across River and Rout Japanese | True | By W.s. Mundy, North American Newspaper Alliance. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/susan-bottomley-prospegtivebride-hapin-graduate-to-be-married-to-dr.html | SUSAN BOTTOMLEY PROSPEGTIVEBRIDE; (hapin Graduate to Be Married to Dr. William N. Chambers, a Cornell Medical Alumnus | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/iiltohy-h-reedmoyer.html | IILTOhY H. REEDMOYER | True | Special to T Ng'r YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/oats-stronger-than-rye-arrival-of-canadian-grain-brings-liquidation.html | OATS STRONGER THAN RYE; Arrival of Canadian Grain Brings Liquidation in Latter | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bigelow-to-sell-topton-rugs.html | Bigelow to Sell Topton Rugs | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/advertising-news.html | Advertising News | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/rudolph-metzger.html | Rudolph -- Metzger | True | .qpeciaJ to THZ NEW YORK TI2dg. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/illegal-trading-at-high-prices-defies-severe-penalties-rome-on-way.html | Illegal Trading at High Prices Defies Severe Penalties -- Rome on Way to Inflation -- Germany Not Near Cracking Point; ITALIANS GRUMBLE OVER HIGH PRICES | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/salvage-uncovers-191718-shell.html | Salvage Uncovers 1917-18 Shell | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/morris-gest-service-today.html | Morris Gest Service Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dr-alexander-vrilis.html | DR. ALEXANDER Vrl'LIS | True | Special to THg NEW YORK Tgs. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/white-sox-down-senators-71-43-rigney-in-last-game-before-applying.html | WHITE SOX DOWN SENATORS, 7-1, 4-3; Rigney, in Last Game Before Applying for Enlistment in Navy, Takes Nightcap | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/check-diathermy-devices-on-use-as-hostile-radio.html | Check Diathermy Devices On Use as Hostile Radio | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/44-in-big-ten-tourney-title-golf-starts-today-on-the-links-at.html | 44 IN BIG TEN TOURNEY; Title Golf Starts Today on the Links at Michigan | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/temple-of-peace.html | TEMPLE OF PEACE | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/war-ballot-bill-signed-by-leman-but-he-criticizes-measure-for.html | WAR BALLOT BILL SIGNED BY LEMAN; But He Criticizes Measure for Absentee Voting by Soldiers and Sailors as Cumbersome 'DISENFRANCHISES MANY' It Advances State Campaign by 5 Weeks, Moving Primary Election Up to Aug. 11 | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/direct-laval-plea-to-us-people-seen-berne-observers-discern-step-in.html | DIRECT LAVAL PLEA TO U.S. PEOPLE SEEN; Berne Observers Discern Step in Inspired Dispatches on Martinique Issue FRENCH LEARN OF NOTES Public Informed as 2-Week Empire Celebration Begins With Ceremony at Vichy | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ray3iohq-t-gattis.html | RAY3IOhq) T. GATTIS | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/air-war-steps-up-over-french-coast-british-bomb-boulogne-area-in.html | AIR WAR STEPS UP OVER FRENCH COAST; British Bomb Boulogne Area in All-Day Offensive -- Down 9 of Foe, Lose 8 Planes AIR WAR STEPS UP OVER FRENCH COAST | True | By David Andersonwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/german.html | German | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/extends-holdings-in-west-side-area-operator-buys-loft-building-in.html | EXTENDS HOLDINGS IN WEST SIDE AREA; Operator Buys Loft Building in Chelsea Section From Harlem Savings Bank DEAL ON WEST BROADWAY Mercantile Structure Bought by an Investor From the Brooklyn Trust Company | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/brooklyn-girls-views-on-peace-win-her-a-trip-to-south-america.html | Brooklyn Girl's Views on Peace Win Her a Trip to South America; 15-Year-Old Girl Who Never Traveled Tops High School Students of Nation in Test on Post-War World Problems | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british.html | British | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/to-discuss-postwar-housing.html | To Discuss Post-War Housing | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/axis-group-leaves-lisbon.html | Axis Group Leaves Lisbon | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/miss-judith-kohan-ohio-bride.html | Miss Judith Kohan Ohio Bride | True | Special to Trs Nsv YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/few-plants-idle-in-new-england-decline-of-44-per-cent-noted-in.html | FEW PLANTS IDLE IN NEW ENGLAND; Decline of 44 Per Cent Noted in Vacant Factory Space in Last 10 Months 23,813,552 SQ. FT. TAKEN Government Is Utilizing More Structures for Storage -- Vermont Shows Loss | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/laval-reported-in-paris.html | Laval Reported in Paris | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/connolly-victor-in-walk-takes-8mile-handicap-event-in-bronx-weber.html | CONNOLLY VICTOR IN WALK; Takes 8-Mile Handicap Event in Bronx -- Weber Is Second | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/railroad-extension-to-alaska-planned-us-interests-negotiating-for.html | RAILROAD EXTENSION TO ALASKA PLANNED; U.S. Interests Negotiating for Line in British Columbia | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/foe-claims-68000-captives.html | Foe Claims 68,000 Captives | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/honolulu-warned-on-gas-masks.html | Honolulu Warned on Gas Masks | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/trading-broadens-in-lard-futures-intimations-that-us-will-cut.html | TRADING BROADENS IN LARD FUTURES; Intimations That U.S. Will Cut Lease-Lend Buying Price Are Heard at Chicago OUTPUT UNUSUALLY BIG Stocks in Cold Storage Drop -- Supplies of Cured Meats Also Are Reduced | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/thup-hmon.html | THUP HMON | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gets-frank-harris-mss-public-library-receives-gift-of-1500-to-1600.html | GETS FRANK HARRIS MSS.; Public Library Receives Gift of 1,500 to 1,600 Items | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/grain-trading-in-chicago-special-to-the-new-york-times.html | GRAIN TRADING IN CHICAGO; Special to THE NEW YORK TIMES. | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/capuchin-churgh-marks-75th-year-archbishop-presides-at-mass-of.html | CAPUCHIN CHURGH MARKS 75TH YEAR; Archbishop Presides at Mass of Thanksgiving in Parish of Our Lady of Sorrows FORMER PASTOR PREACHES Many Descendants of Germans Who Were Early Parishioners Return for Service | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/knights-triumph-by-117-beat-esquires-in-polo-opener-at-blind-brook.html | KNIGHTS TRIUMPH BY 11-7; Beat Esquires in Polo Opener at Blind Brook Club | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/miss-nancy-weller-engaged-to-be-wed-madeira-school-alumna-will-be.html | MISS NANCY WELLER ENGAGED TO BE WED; Madeira School Alumna Will Be Bride of A. Peter Dewey | True | SpeclRl to NL'W YORK T:ES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wheat-men-face-a-storage-crisis-with-foreign-outlets-closed-market.html | WHEAT MEN FACE A STORAGE CRISIS; With Foreign Outlets Closed, Market Is Up Against Acute Lack of Facilities CROP OUTLOOK VERY GOOD But Excessive Rain May Hurt Yield in Some Sections -- Cut in 1943 Seeding Looms | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/detroitwindsor-ferry-ceases.html | Detroit-Windsor Ferry Ceases | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/oil-lack-curbs-italy.html | Oil Lack Curbs Italy | True | By Reynolds Packard, United Press Correspondent | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/hawaiis-role-stressed-emmons-says-pacific-conflict-bears-heavily-on.html | HAWAII'S ROLE STRESSED; Emmons Says Pacific Conflict Bears Heavily on World War | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/lasker-wins-21-games-master-loses-3-draws-3-in-chess-exhibition-at.html | LASKER WINS 21 GAMES; Master Loses 3, Draws 3 in Chess Exhibition at Nutley | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/economic-inquiry-deferred-by-war-cowles-commission-drops-its-study.html | ECONOMIC INQUIRY DEFERRED BY WAR; Cowles Commission Drops Its Study of Factors Affecting Rates of Investment | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/cio-shoe-union-reports-gain.html | C.I.O. Shoe Union Reports Gain | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/shooting-award-to-holmes.html | Shooting Award to Holmes | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/plan-antiaxis-agitation-mexicans-to-greet-survivors-of-ship-sunk-by.html | PLAN ANTI-AXIS AGITATION; Mexicans to Greet Survivors of Ship Sunk by a Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/observance-in-london.html | Observance in London | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-orleans-market-quiet-record-consumption-and-other-factors.html | NEW ORLEANS MARKET QUIET; Record Consumption and Other Factors Ignored in Week | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/french-public-learns-of-notes.html | French Public Learns of Notes | True | By Telephone To the New York Times. | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/londons-markets-hopeful-but-slow-churchills-broadcast-and-the-war.html | LONDON'S MARKETS HOPEFUL BUT SLOW; Churchill's Broadcast and the War Developments Viewed as Encouraging GILT-EDGE STOCKS STEADY Activity of Argentine Railway Issues Attributed to Possible Government Action | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/uruguayans-offer-gifts-to-allies.html | Uruguayans Offer Gifts to Allies | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/changes-in-bank-of-france.html | Changes in Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-york-women-lose-bow-to-philadelphia-113-in-title-lacrosse-final.html | NEW YORK WOMEN LOSE; Bow to Philadelphia, 11-3, in Title Lacrosse Final | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/harried-pharmacist-carries-on.html | Harried Pharmacist Carries On | True | LOUIS G. GITLIN, President, New York State Pharmaceutical Association. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/manhattan-holds-89th-graduation-spellman-governor-mcgrath-of-rhode.html | MANHATTAN HOLDS 89TH GRADUATION; Spellman, Governor McGrath of Rhode Island, Sheridan, City Planner, Honored DEGREES TO 238 STUDENTS 'Education Is the Capturing of Opportunity,' New England Executive Tells 5,000 | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/trading-in-brooklyn-savings-bank-and-holc-dispose-of-properties-in.html | TRADING IN BROOKLYN; Savings Bank and HOLC Dispose of Properties in Borough | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/text-of-dimout-order.html | Text of Dimout Order | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/letter-after-70-years-dickinson-college-will-honor-alumnus-89-on.html | LETTER AFTER 70 YEARS; Dickinson College Will Honor Alumnus, 89, on May 30 | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/italian.html | Italian | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/phils-nip-pirates-after-72-setback-take-nightcap-in-11-innings-5-to.html | PHILS NIP PIRATES AFTER 7-2 SETBACK; Take Nightcap in 11 Innings, 5 to 4, When Litwhiler, Koy, Bragan Connect HAMLIN ANNEXES OPENER Gains Easy Victory on Mound -- Vince DiMaggio's 2 Homers Pace Winning Attack | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/anne-whitmore-becomes-bride.html | Anne Whitmore Becomes Bride | True | Special to THE IEW YOP. TIMS. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/myitkyina-raided-again.html | Myitkyina Raided Again | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bridge-title-won-by-philadelphians-eastern-states-mixed-team-of.html | BRIDGE TITLE WON BY PHILADELPHIANS; Eastern States Mixed Team of Four Championship Goes to the Goren Group SERVICE MEN COMPETING War Viewed as Cause of Drop in Entries From 30 Groups Last Year to 21 | True | By Alrert H. Morehead | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/rfc-plans-to-help-rationed-dealers-agency-will-buy-from-them-or.html | RFC PLANS TO HELP RATIONED DEALERS; Agency Will Buy From Them or Make Advances on Restricted Items 'REASONABLE COST BASIS Charges Incidental to the Conduct of Business to Be Allowable | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british-back-up-caucasus-defense-tenth-army-in-iran-and-iraq-on.html | BRITISH BACK UP CAUCAASUS DEFENSE; Tenth Army in Iran and Iraq on Alert, Watches Fighting in Southern Russia REINFORCEMENT FEASIBLE Area Behind Mountains Well Prepared for Blocking of a Nazi Mechanized Thrust | True | By Joseph M. Levywireless To the New York Times. | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/replies-to-secs-order-whiting-says-commonwealth-southern-will.html | REPLIES TO SEC'S ORDER; Whiting Says Commonwealth & Southern Will Protect Rights | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/rains-protect-india.html | Rains Protect India | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gets-rome-music-prize-david-diamond-receives-1000-award-for.html | GETS ROME MUSIC PRIZE; David Diamond Receives $1,000 Award for Compositions | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/elected-as-secretary-of-100year-association.html | Elected as Secretary Of 100-Year Association | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-law-in-germany-will-aid-maternity-working-mothers-to-get-all.html | NEW LAW IN GERMANY WILL AID MATERNITY; Working Mothers to Get All Pre-Natal Care Free | True | By Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/twins-born-to-wallace-tobins.html | Twins Born to Wallace Tobins | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/joh-francis-flynn.html | JOH FRANCIS FLYNN | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/emilia-de-bernard-heard-pianist-plays-beethoven-work-in-her-second.html | EMILIA DE BERNARD HEARD; Pianist Plays Beethoven Work in Her Second Recital Here | True | R.P. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/mrs-stickle-mother-of-justice-jackson-u-supreme-court-jurist-is-due.html | MRS. STICKLE, MOTHER OF JUSTICE JACKSON; U. S. Supreme Court Jurist Is Due in Frewsburg, N. N., Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ann-harding-will-appear-in-eyes-in-the-night-after-absence-of-5.html | Ann Harding Will Appear in 'Eyes in the Night' After Absence of 5 Years; 3 FILMS OPEN THURSDAY 'Tortilla Flat,' 'The Spoilers' and 'Who Is Hope Schuyler?' Among Week's Arrivals | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ann-marie-watters-married.html | Ann Marie Watters Married | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/judea-center-dedicated-brooklyn-building-includes-a-synagogue-and.html | JUDEA CENTER DEDICATED; Brooklyn Building Includes a Synagogue and Other Facilities | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/william-lunn-70-british-laborite-member-of-parliamentsince-1918.html | WILLIAM LUNN, 70, BRITISH LABORITE; Member of Parliament'Since 1918, Ex-Head of Overseas Settlement Group, Dies BEGAN IN COAL PITS AT 12 Under-Secretary of Dominions Office 1929-31, and Colonial Ministry in Former Year | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/soviet-puts-nazis-loss-at-1100000-last-winter.html | Soviet Puts Nazis' Loss At 1,100,000 Last Winter | True | By the United Press. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/chile-investigating-germans-activities-tapping-of-navy-telephone-at.html | CHILE INVESTIGATING GERMANS' ACTIVITIES; Tapping of Navy Telephone at Valparaiso Arouses Deputies | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wheat-outlook-is-good-spring-crop-starting-off-well-despite-cool.html | WHEAT OUTLOOK IS GOOD; Spring Crop Starting Off Well Despite Cool Weather | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dinner-for-miss-bondfield.html | Dinner for Miss Bondfield | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/essex-relief-down-600000.html | Essex Relief Down $600,000 | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/long-wed-get-honors-35-couples-are-guests-of-the-grand-street-boys.html | LONG WED, GET HONORS; 35 Couples Are Guests of the Grand Street Boys | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/credit-lyonnais-shows-big-gains-in-year-in-its-deposits-and-banking.html | Credit Lyonnais Shows Big Gains in Year In Its Deposits and Banking Operatons | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/britain-to-revamp-its-export-policy-shipments-now-small-as-result.html | BRITAIN TO REVAMP ITS EXPORT POLICY; Shipments Now Small as Result of Lease-Lend Program and Carefully Directed BRITAIN TO REVAMP ITS EXPORT POLICY | True | By Henry Heymanwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/program-offered-by-carmen-amaya-she-appears-with-members-of-family.html | PROGRAM OFFERED BY CARMEN AMAYA; She Appears With Members of Family at Carnegie Hall After Hollywood Sojourn | True | By John Martin | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/this-war-dispatch-is-for-home-folks-us-unit-at-australian-base-some.html | THIS WAR DISPATCH IS FOR HOME FOLKS; U.S. Unit at Australian Base (Some Names Are Given) Is Found in High Spirits IT POSES FOR A NEWSREEL Officers Are Pleased by Speed Shown in Manning Guns -- And Aim is Good Too | True | By Byron Darntonwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/99-at-gm-buy-war-bonds.html | 99% at G.M. Buy War Bonds | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/cottons-in-fashion-now-so-lets-celebrate-its-even-made-into-jewelry.html | Cotton's in Fashion Now So Let's Celebrate; It's Even Made Into Jewelry, Hats and Shoes | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gliders-to-be-made-in-three-big-plants-millions-of-dollars-of.html | GLIDERS TO BE MADE IN THREE BIG PLANTS; Millions of Dollars of Orders Given, One Says, as Factory Is Built in 30 Work-Days KANSAS FARM FOLK HIRED War Revolutionizing the Grass-Roots Economy -- Parts Lag Slows Output of Trainers | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/the-choice-we-face.html | THE CHOICE WE FACE | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/god-seen-danger-in-our-hectic-days-dr-ayer-fears-that-we-may.html | GOD SEEN DANGER IN OUR 'HECTIC DAYS; Dr. Ayer Fears That We May 'Annihilate' Knowledge of Saviour From Our Hearts | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/east-drive-link-to-open-mayor-to-attend-ceremony-that-will-be-held.html | EAST DRIVE LINK TO OPEN; Mayor to Attend Ceremony That Will Be Held Next Monday | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/soy-beans-lower-in-week-concern-is-shown-over-plant-capacity-to.html | SOY BEANS LOWER IN WEEK; Concern Is Shown Over Plant Capacity to Process Crop | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/retail-price-rule-is-clarified-here-dr-merle-fainsod-of-opa-calls.html | RETAIL PRICE RULE IS CLARIFIED HERE; Dr. Merle Fainsod of OPA Calls on Store Executives to Help Fight on Inflation PLAIN POSTING STRESSED Customer Must Be Able to See 'Ceiling Price' Clearly When Buying, Official Insists | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/city-health-study-covers-five-years-detailed-statistical-survey-is.html | CITY HEALTH STUDY COVERS FIVE YEARS; Detailed Statistical Survey Is Designed to Help in Community Planning CANCER DEATH RATE RISES Slight Increase Also Shown in Toll of Heart Diseases in the General Population | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/yale-golfers-beat-penn-state-by-63-elis-honor-coach-with-title.html | YALE GOLFERS BEAT PENN STATE BY 6-3; Elis Honor Coach With Title Victory at Stamford | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/spanish-workers-in-germany-those-who-have-gone-are-said-to-be.html | Spanish Workers in Germany; Those Who Have Gone Are Said to Be Overworked and Underpaid | True | J. VENTURA SUREDA. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british-bank-circulation-soars-to-new-high-mark.html | British Bank Circulation Soars to New High Mark | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/police-and-firemen-at-religious-service-st-george-associations-of.html | POLICE AND FIREMEN AT RELIGIOUS SERVICE; St. George Associations of Nassau County in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/plan-aims-to-build-postwar-backlog-ad-club-unit-urges-time-sales-to.html | PLAN AIMS TO BUILD POST-WAR BACKLOG; Ad Club Unit Urges Time Sales to Consumers Now, With Delivery After War TO CUSHION CHANGEOVER Program Also Would Siphon Off Excess Buying Power -- Other Benefits Are Seen | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wagner-to-graduate-49-baccalaureate-service-held-commencement-is-to.html | WAGNER TO GRADUATE 49; Baccalaureate Service Held -- Commencement Is Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/home-rule-of-school-athletics-is-vetoed-by-lehman-who-says-it-would.html | 'Home Rule' of School Athletics Is Vetoed By Lehman, Who Says It Would Mean 'Chaos', | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/fire-underwriters-elected.html | Fire Underwriters Elected | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bertram-p-fll.html | BERTRAm! P. FLL | True | 'T soeci! to Tm w YoR TIES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/londoners-at-mass-for-malta.html | Londoners at Mass for Malta | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/commerce-and-industry-meeting.html | Commerce and Industry Meeting | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/3000-at-armenian-rally-here.html | 3,000 at Armenian Rally Here | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/shinwell-asks-offensive-now.html | Shinwell Asks Offensive Now | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/financial-newss-indices-industrial-shares-rise-bonds-unchanged-in.html | FINANCIAL NEWS'S INDICES; Industrial Shares Rise, Bonds Unchanged in London | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/us-betting-mark-looms-at-belmont-record-of-2096613-set-at-1926.html | U.S. BETTING MARK LOOMS AT BELMONT; Record of $2,096,613 Set at 1926 Derby May Be Beaten on Decoration Day SUBURBAN WILL TOP CARD New Figures Seen Hinging on Gas Rationing, Other Transportation Problems | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/defeat-of-dictators-seen-as-in-the-past-dr-frank-m-kerr-speaks-at.html | DEFEAT OF DICTATORS SEEN AS IN THE PAST; Dr. Frank M. Kerr Speaks at Hofstra Commencement | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/vaccination-drive-is-lagging-in-city-dr-rice-urges-all-parents-to.html | VACCINATION DRIVE IS LAGGING IN CITY; Dr. Rice Urges All Parents to Protect Children Against Diphtheria and Smallpox CAMPAIGN ON THIS MONTH War Bringing Workers From States Where Diseases Are Problem, He Warns | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/sherman-c-abramson-shoe-designer-once-the-manager-of-hiller-mfg.html | SHERMAN C. ABRAMSON; Shoe Designer Once the Manager of Hiller Mfg Co,inDies at 77 | True | Special to T' NEW YOkE TLSS. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/westchester-homes-go-to-new-yorkers-residences-in-chappaqua-and-new.html | WESTCHESTER HOMES GO TO NEW YORKERS; Residences in Chappaqua and New Rochelle Are Sold | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/-villiaiv-cook.html | ' ,VILLIAiV[ 'COOK | True | Special to THE NEW YOIIK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/corn-is-weakened-by-wheat-surplus-unsettled-feeling-develops-owing.html | CORN IS WEAKENED BY WHEAT SURPLUS; Unsettled Feeling Develops Owing to Threat of Cheap Feed for Livestock FARM STOCKS DWINDLING Consumption by Industries and on Farms Reported at a Record Rate | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/sistee-li-aid.html | SISTEE II. AID | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/railway-bond-interest-payments-for-new-orleans-texas-and-mexico.html | RAILWAY BOND INTEREST; Payments for New Orleans, Texas and Mexico Authorized | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/quezon-accepts-bid-to-visit-mexico-city-philippine-president.html | QUEZON ACCEPTS BID TO VISIT MEXICO CITY; Philippine President Exchanges Messages With Avila Camacho | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/alice-ochs-married-to-army-lieutenant-bride-of-richard-e-de-raismes.html | ALICE OCHS MARRIED TO ARMY LIEUTENANT; Bride of Richard E. de Raismes in Norfolk, Va., Church | True | Special to THs Nw YORK TEtf, | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/argentina-gets-airline-brazil-turns-over-condor-service-formerly.html | ARGENTINA GETS AIRLINE; Brazil Turns Over Condor Service Formerly Nazi-Owned | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/lodge-postpones-convention.html | Lodge Postpones Convention | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/fosterhome-drive-opens-bureau-seeks-to-place-150-boys-and-girls.html | FOSTER-HOME DRIVE OPENS; Bureau Seeks to Place 150 Boys and Girls With Families | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/nutrition-drive-begins-campaign-for-victory-at-hunter-gets-under.html | NUTRITION DRIVE BEGINS; Campaign for Victory at Hunter Gets Under Way Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/army-tests-show-dimout-is-faulty-observations-made-offshore.html | ARMY TESTS SHOW DIMOUT IS FAULTY; Observations Made Offshore Disclose Sky Glow of City Visible 50 Miles Off CONVOY IS SILHOUETTED Connecticut Lights Visible Far at Sea -- Situation Is Held to Be 'Critical' | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/us-is-buying-perus-surplus-cotton-for-storage-there-until-close-of.html | U.S. Is Buying Peru's Surplus Cotton For Storage There Until Close of War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/two-ships-a-day.html | TWO SHIPS A DAY | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/700000-as-toll-in-white-russia.html | 700,000 as Toll in White Russia | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/us-fleet-on-move-japanese-report-tokyo-says-force-with-two-carriers.html | U.S. FLEET ON MOVE, JAPANESE REPORT; Tokyo Says Force With Two Carriers Is Sighted East of Solomon Islands ITS RETREAT IS CLAIMED Rabaul and Lae Reinforced in Manoeuvres Pointing to New Sea Action | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/japanese.html | Japanese | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/george-edward-gregory.html | GEORGE EDWARD GREGORY | True | Special to THE NW Yoa Ts. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ghezzimucci-beat-thomasdavidson-to-take-jersey-proamateur-golf.html | Ghezzi-Mucci Beat Thomas-Davidson to Take Jersey Pro-Amateur Golf Title; LAURELS ON LINKS TO SOLDIER TEAM Corporal Ghezzi and Sergeant Mucci Play Brilliantly to Gain Crown in Jersey CHECK THOMAS-DAVIDSON Overcome the Yountakah Pair by 2 and 1 in Pro-Amateur Event at Canoe Brook | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/in1lliaii-b-iiuber.html | IN1LLIAII B. I-IUBER | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/fenoy-to-box-davis-tonight.html | Fenoy to Box Davis Tonight | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/army-orders-midweek-travel.html | Army Orders Midweek Travel | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gas-curb-crowds-buses-and-trains-first-weekend-under-ration-system.html | 'GAS' CURB CROWDS BUSES AND TRAINS; First Week-End Under Ration System Finds Auto Traffic Near Vanishing Point FEWER ACCIDENTS NOTED Roadside Inns Report Big Drop in Business -- Appeal Boards to Be Opened Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/patricia-murray-becomes-a-bride-wed-to-sgt-j-jeffrey-roche-son-of.html | PATRICIA MURRAY BECOMES A BRIDE; Wed to Sgt. J. Jeffrey Roche, Son of Late Novelist, in St. / Ignatius Loyola Rectory SHE WEARS IVORY SATIN Jeanne and Catherine Murray Are Attendants -- Frederick Gardiner Best Man | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/spirit-of-disciples-seen-needed-today-courage-and-resourcefulness.html | SPIRIT OF DISCIPLES SEEN NEEDED TODAY; Courage and Resourcefulness Needed, Golden-Howes Says | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/daughter-to-r-l-kennedys-jr.html | Daughter to R. L. Kennedys Jr. | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british-say-burmese-were-mostly-loyal-evacuations-during-war-cited.html | BRITISH SAY BURMESE WERE MOSTLY LOYAL; Evacuations During War Cited as Proof of Their Attitude | True | Wireless to THE NEW YORE TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/thomsen-tells-nazis-our-arms-are-bluff-exminister-here-gibes-at.html | THOMSEN TELLS NAZIS OUR ARMS ARE BLUFF; Ex-Minister Here Gibes at Roosevelt's 'Astronomical Figures' | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/2-barges-sink-in-hudson-10-others-drift-upstream-after-collision.html | 2 BARGES SINK IN HUDSON; 10 Others Drift Upstream After Collision With Freighter | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/frances-tax-receipts-up-16-for-two-months.html | France's Tax Receipts Up 16% for Two Months | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tells-how-britain-assumes-war-risk-td-dorsey-explains-in-detail-to.html | TELLS HOW BRITAIN ASSUMES WAR RISK; T.D. Dorsey Explains in Detail to the Association of Rhode Island Agents PAYS ON MOST INJURIES Private Companies Agree to Exclude Certain Items From Auto Policies | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-rector-coming-here-the-rev-ch-graf-called-to-st-johns-episcopal.html | NEW RECTOR COMING HERE; The Rev. C.H. Graf Called to St. John's Episcopal Church | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/will-oppose-utility-plan-committee-in-puget-sound-power-and-light.html | WILL OPPOSE UTILITY PLAN; Committee in Puget Sound Power and Light Company | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/german-shift-in-tactics-seen.html | German Shift in Tactics Seen | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/jews-war-record-cited-by-senator-lucas-denounces-liars-who-say.html | JEWS' WAR RECORD CITED BY SENATOR; Lucas Denounces 'Liars' Who Say Group Lets Others 'Do Fighting for Them' | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/colombia-cuts-expenses-responds-to-deficit-of-9000000-pesos-in.html | COLOMBIA CUTS EXPENSES; Responds to Deficit of 9,000,000 Pesos in Customs Revenues | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/beaches-to-be-free-to-men-in-service.html | Beaches to Be Free To Men in Service | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/plan-30-launchings-for-maritime-day-19-shipyards-to-double-record.html | PLAN 30 LAUNCHINGS FOR MARITIME DAY; 19 Shipyards to Double Record of Sept. 27 on Friday | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/artillery-and-tanks-to-roll-in-wall-street-as-part-of-huge-war-bond.html | Artillery and Tanks to Roll in Wall Street As Part of Huge War Bond Rally Today | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/us-plane-crew-hurt-in-crash.html | U.S. Plane Crew Hurt in Crash | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/sports-of-the-times-a-free-lecture-on-australia.html | Sports of the Times; A Free Lecture on Australia | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/edwards-bowdoin-captain.html | Edwards Bowdoin Captain | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/aym0o-con0_-ve0sei-broker-for-36-years-a-founder.html | ..AYM0,O CON0_.VE..0SEI; Broker for 36 Years, a Founder | True | Special to the new york times | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/army-board-saving-millions-on-arms-informal-body-already-has-won.html | ARMY BOARD SAVING MILLIONS ON ARMS; Informal Body Already Has Won $160,000,000 Cut in 3 Contracts by Revisions RETURN OF FAR MORE NEAR Contracts Rewritten Voluntarily on Army Request -- Navy Also Has Board at Work | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/france-tightens-rationing-of-food-only-litre-of-wine-a-week-is.html | FRANCE TIGHTENS RATIONING OF FOOD; Only Litre of Wine a Week Is Allowed and Cut in Bread Quota Is Forecast | True | By Fernand Maroniwireless To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/gallatin-eleven-on-top-defeats-pawtucket-21-as-open-soccer-title.html | GALLATIN ELEVEN ON TOP; Defeats Pawtucket, 2-1, as Open Soccer Title Series Starts | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/adele-haggerty-engaged-to-wed-betrothal-to-sgt-theodore-t-meehan.html | ADELE HAGGERTY ENGAGED TO WED; Betrothal to Sgt. Theodore T. Meehan, Grandson of Late Mayor Gilroy, Announced ALUMNA OF SACRED HEART Fiance, Who Studied at Yale and Lafayette, Is Attending Officers Candidate School | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/ability-to-march-required-in-waac-army-gives-further-details-of.html | ABILITY TO MARCH REQUIRED IN WAAC; Army Gives Further Details of Training for Leaders in New Feminine Corps AGE 21-45, WEIGHT 105 UP Height to Be Between 5 and 6 Feet -- Wives Are Eligible to Make Application | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tells-of-world-astray.html | Tells of World Astray | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/vast-crowd-voices-pledge-of-loyalty-i-am-an-american-day-throng-at.html | VAST CROWD VOICES PLEDGE OF LOYALTY; 'I Am an American Day' Throng at Central Park Hears de Gaulle in 'Surprise' Talk 'I AM AN AMERICAN DAY' CELEBRATION IN CENTRAL PARK VAST CROWD VOICES PLEDGE OF LOYALTY | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/soccer-title-to-kensington.html | Soccer Title to Kensington | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/united-states.html | United States | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/venezuela-closing-a-college.html | Venezuela Closing a College | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british-end-6-coalmine-strikes.html | British End 6 Coal-Mine Strikes | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/leningrad-plans-america-fete.html | Leningrad Plans America Fete | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dow-excels-with-foil-sweeps-eight-bouts-to-qualify-for-national.html | DOW EXCELS WITH FOIL; Sweeps Eight Bouts to Qualify for National Title Meet | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/commodity-average-unchanged-for-week-farm-products-raw-materials.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Farm Products, Raw Materials Down in Fisher Index | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/churchill-sets-off-drill-sees-airfield-defense-after-he-warns-of.html | CHURCHILL SETS OFF DRILL; Sees Airfield Defense After He 'Warns' of 'Enemy Attack' | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/french-gold-ratio-drops-much-of-reserve-of-bank-of-france-frozen.html | FRENCH GOLD RATIO DROPS; Much of Reserve of Bank of France Frozen Here | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/big-6-war-dead-honored-veterans-of-foreign-wars-post-holds-memorial.html | 'BIG 6' WAR DEAD HONORED; Veterans of Foreign Wars Post Holds Memorial Service | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/alsatians-annoy-nazis-newspaper-finds-fault-with-attitude-toward.html | ALSATIANS ANNOY NAZIS; Newspaper Finds Fault With Attitude Toward Germans | True | By Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/russian-army-lists-gains.html | Russian Army Lists Gains | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/propeller-union-quits.html | Propeller Union Quits | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/bennett-endorsed-by-upstate-group-rural-democratic-chairmens.html | BENNETT ENDORSED BY UP-STATE GROUP; Rural Democratic Chairmen's Association Picks Him as Nominee for Governor FIGHT BY NEW DEAL SEEN Roosevelt Held Uncertain of Attorney General's Strength -- Dewey Solidifies Position | True | By James C. Hagerty | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/cunningham-memorial-dedicated.html | Cunningham Memorial Dedicated | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/17ounce-stove-for-ski-troops.html | 17-Ounce Stove for Ski Troops | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/few-attend-service-huguenots-unable-to-get-gas-for-staten-island.html | FEW ATTEND SERVICE; Huguenots Unable to Get 'Gas' for Staten Island Trip | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/to-recommend-candidates.html | To Recommend Candidates | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/mss-mrr-mrmond-r-bcomes-affincoi-walker-alu-we-wed-to-i-john-m.html | Mss MRr RnrMOND r BCOMeS AFFINCOI; Walker Alu We Wed to I John M. Cates Jr,, a Lawyer I | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/young-republicans-are-thanked-by-dewey-for-their-endorsement-of-his.html | Young Republicans Are Thanked by Dewey For Their Endorsement of His Candidacy | True | By James A. Hagertyspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/miss-lucy-j-atwater-cousin-of-late-president-taft-kin-of-a.html | MISS LUCY J. ATWATER; Cousin of Late President Taft, Kin of a Middlebury Founder | True | Special to THE NEW Yoa: TLES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/wpb-here-seeks-more-war-jobs-regional-labor-supply-group-studies-8.html | WPB HERE SEEKS MORE WAR JOBS; Regional Labor Supply Group Studies 8 Methods of Opening Up New Opportunities | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-12-no-title-bankers-to-study-wartime-business-first-state.html | Article 12 -- No Title; BANKERS TO STUDY WARTIME BUSINESS First State Convention in City in Forty Years Scheduled for May 24 to 26 SLATE HEADED BY MYERS Plattsburg Executive Named for President -- Group to Hear Addresses by Officials | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/germans-put-off-liner-in-portugal-drottningholm-refuses-more-free.html | GERMANS PUT OFF LINER IN PORTUGAL; Drottningholm Refuses More Free Meals for Group That Came From United States AMERICANS ENJOY LISBON Those From Italy Find They Had More Freedom Than Those Held in Germany | True | By Camille M. Cianfarraby Telephone To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/race-bias-ban-for-ship-lines.html | Race Bias Ban for Ship Lines | True | Special to THE NEW YORE TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/auto-accident-kills-girl-blowout-overturns-1930-car-with-tires-of-4.html | AUTO ACCIDENT KILLS GIRL; Blowout Overturns 1930 Car With Tires of 4 Different Sizes | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/buys-farm-at-fishkill-ny.html | Buys Farm at Fishkill, N.Y. | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/cotton-continues-in-narrow-limits-political-uncertainties-found-to.html | COTTON CONTINUES IN NARROW LIMITS; Political Uncertainties Found to Restrict Trading Activity for Another Week PRICES OFF 12 TO 16 POINTS Mild Improvement Near End is Laid to Short Covering and Price-Fixing by Trade | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/flynn-grand-jury-recalled-by-foley-panel-ordered-to-assemble-today.html | FLYNN GRAND JURY RECALLED BY FOLEY; Panel Ordered to Assemble Today, But Reopening of the Paving Case Is Doubted NO EXPLANATION IS GIVEN Possibility is Seen That Aim May Be to Censure Juror Who Criticized Prosecutor | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dodgers-sweep-twin-bill-with-cubs-and-run-victory-streak-to-six.html | Dodgers Sweep Twin Bill With Cubs and Run Victory Streak to Six; BROOKLYN DEFEATS CHICAGO BY 8-2, 4-3 Higbe Wins First Though 2 of 4 Hits Off Him Are Circuit Blows -- 37,901 Attend DODGER LEAD 6 1/2 GAMES Reiser Steals Home in Second to Break Tie With Cubs -- Camilli Hurt, Forced Out | True | By Roscoe McGowen | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/japanese-report-successes.html | Japanese Report Successes | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/maltas-guns-repel-eboat-night-attack-one-raider-sunk-two-crippled.html | MALTA'S GUNS REPEL E-BOAT NIGHT ATTACK; One Raider Sunk, Two Crippled -- Flier Bags Three Axis Foes | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/builds-movie-collection-library-of-congress-is-aided-by-rockefeller.html | BUILDS MOVIE COLLECTION; Library of Congress Is Aided by Rockefeller Foundation | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/chandlerryan-victors-senator-and-pro-partner-defeat-grosbycraigs-on.html | CHANDLER-RYAN VICTORS; Senator and Pro Partner Defeat Grosby-Craigs on Links | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/the-financial-week-markets-lose-ground-war-news-confusing-grain.html | THE FINANCIAL WEEK; Markets Lose Ground; War News Confusing, Grain Prices Lower | True | By Alexander D. Noyes | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/mockinvasion-tests-mar-british-sundays-nazi-raiders-provide-reality.html | MOCK-INVASION TESTS MAR BRITISH SUNDAYS; Nazi Raiders Provide Reality for Ceaseless Exercises | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/resident-offices-report-on-trade-ceiling-uncertainty-holds-up-most.html | RESIDENT OFFICES REPORT ON TRADE; Ceiling Uncertainty Holds Up Most Orders, Except Seasonal Goods SPORTSWEAR CALL STEADY Warm Weather Lifts Demand for Sport Shirts, Slacks and Sun Suits | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/us-chamber-head-for-pay-stability-eric-a-johnston-favors-joint.html | U.S. CHAMBER HEAD FOR PAY STABILITY; Eric A. Johnston Favors Joint Effort by Industry and Labor Against Inflation NWLB CHIEF IS BACKED Institutional Spokesman for Business Endorses Plan of W.H. Davis | True | By W.h. Lawrencespecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/animals-blood-bank-set-up.html | Animals' Blood Bank Set Up | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/lyon-bourse-recedes.html | Lyon Bourse Recedes | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/russian-concert-helps-war-relief-ten-vocalists-give-excerpts-from.html | RUSSIAN CONCERT HELPS WAR RELIEF; Ten Vocalists Give Excerpts From Operas of Native Land at Town Hall Benefit 3 GLINKA ARIAS ARE HEARD Numbers From 'Eugen Onegin,' 'Russian and Ludmilla' and 'Pique Dame' Presented | True | N.S. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/finucane-cant-accept-money.html | Finucane Can't Accept Money | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-bowling-alleys-bought-in-queens-flushing-building-was-erected.html | NEW BOWLING ALLEYS BOUGHT IN QUEENS; Flushing Building Was Erected on Site Sold by Bank | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/old-procedure-is-favored-local-board-physical-examinations-are.html | Old Procedure Is Favored; Local Board Physical Examinations Are Regarded as Being Too Casual | True | PHILIP McKEE. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/books-authors.html | Books -- Authors | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/br-r-e-itillun-of-westilqghouse-chief-engineer-with-electrical-firm.html | BR. R. E. ItILLUN]) OF WESTIlqGHOUSE; Chief Engineer, With Electrical Firm 35 Years, in Same Post Since 1933, Dies Here / i OWNER OF 250 PATENTS Received the Benjamin L amine Medal in 1929mOnce With the Western Electric Co. | True | Special to TH- NEW YORK s. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/concert-is-given-for-war-stamps-third-of-series-under-mayor-and-the.html | CONCERT IS GIVEN FOR WAR STAMPS; Third of Series Under Mayor and the City WPA, Aided by Musicians Group, Held LAWRENCE IS CONDUCTOR Rarely Performed 'Grand Fete at Capulet's House' Is Heard on Diversified Program | True | By Noel Straus | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/tea-and-ice-cream-shops-are-closed-in-chungking.html | Tea and Ice Cream Shops Are Closed in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/illinois-protests-coal-ceiling.html | Illinois Protests Coal Ceiling | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/georgian-court-jammed-3000-attend-annual-musicale-of-the-college.html | GEORGIAN COURT JAMMED; 3,000 Attend Annual Musicale of the College | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/new-bus-lines-to-carry-long-island-war-workers.html | New Bus Lines to Carry Long Island War Workers | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/willy-g-keuffel-maker-of-drafting-equipment-was-with-firm-since.html | WILLY G. KEUFFEL; Maker of Drafting Equipment Was With Firm Since Boyhood | True | Special to Tm lzw YORK TLCS. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/universal-war-cited-as-proof-of-bible-dr-jh-mccomb-finds-events.html | UNIVERSAL WAR CITED AS PROOF OF BIBLE; Dr. J.H. McComb Finds Events Today Confirm Scriptures | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/italian-submarine-active-in-caribbean-british-vessel-standing-by.html | ITALIAN SUBMARINE ACTIVE IN CARIBBEAN; British Vessel Standing By Sunk After U.S. Ship Is Hit | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/taft-nine-was-winner.html | Taft Nine Was Winner | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/flower-shows-back-war-committees-being-formed-for-20000-benefits-in.html | FLOWER SHOWS BACK WAR; Committees Being Formed for 20,000 Benefits in Nation | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/navy-plane-crashes-crew-safe.html | Navy Plane Crashes, Crew Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/newark-subdues-jersey-city-twice-bears-win-133-and-54-for-six-in.html | NEWARK SUBDUES JERSEY CITY TWICE; Bears Win, 13-3 and 5-4, for Six in Row -- Wittig Charged With Both Setbacks | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/good-word-for-bankers.html | Good Word for Bankers | True | LINDSAY RUSSELL. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/chitwood-first-in-auto-race.html | Chitwood First in Auto Race | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/mnutt-to-speak-here-at-nutrition-parley-rations-for-victory-will-be.html | M'NUTT TO SPEAK HERE AT NUTRITION PARLEY; 'Rations for Victory' Will Be His Topic Tomorrow | True | | C1B 543187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/200-at-bicycle-picnic-junior-league-of-englewood-reverts-to-simple.html | 200 AT BICYCLE PICNIC; Junior League of Englewood Reverts to Simple Ways | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/united-nations.html | United Nations | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/a-week-of-world-war-the-tempo-increased-but-the-situation-is.html | A Week of World War; The Tempo Increased but the Situation Is Unchanged and We Still Face Crisis | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dorothy-gardner-edgewood-park-alumnai-fiancee-of-lieut-ralph-d.html | Dorothy Gardner, EdgewOod Park Alumna,I Fiancee of Lieut. Ralph D. Harrison, U. S. 4. I | True | Special to T Iw YORE TES, | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/indians-turn-back-athletics-41-93-bagby-yields-four-safeties-in.html | INDIANS TURN BACK ATHLETICS, 4-1, 9-3; Bagby Yields Four Safeties in Opener, Missing Shut-Out on Johnson's Homer MILNAR HERO OF NIGHTCAP He Pitches Four-Hit Game and Leads Tribe's Attack With Triple and Double | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/british-report-corvette-sunk.html | British Report Corvette Sunk | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/cripps-gives-hint-of-offensive-soon-government-eager-as-people-he.html | CRIPPS GIVES HINT OF OFFENSIVE SOON; Government Eager as People, He Declares, but It Cannot Discuss Matters Publicly BIG SOVIET TEST FORECAST Ability to Resist Nazis Held a Gamble -- London Wary on Axis Unrest Reports | True | By Raymond Daniellspecial To the New York Times. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/68-named-for-dwyer-stakes.html | 68 Named for Dwyer Stakes | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/dr-hollinb-dead-blind-00mposer-77-british-organist-who-visited-this.html | DR, HOLLINB DEAD; BLIND 00MPOSER, 77; British Organist Who Visited This Country Several Times Stricken in Edinburgh PLAYED BEFORE VICTORIA Appeared With New York and Boston OrchestrasAt tile Same Church Since 1897 | True | Wireless to THE IEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/50000-see-giants-triumph-then-lose-as-cards-rally-yanks-break-even.html | 50,000 See Giants Triumph Then Lose as Cards Rally; Yanks Break Even; HUBBELL WINS, 7-1, BUT MELTON FAILS Giants Open Both Games With 4-Run Broadsides -- Cards Take Nightcap by 8-6 TEAMS STAY TIED FOR 4TH Mize Drives Homer With 2 On to Aid Veteran -- Adams and Sunkel Pounded in Second | True | By John Drebinger | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/senora-calderon-on-way-to-us.html | Senora Calderon on Way to U.S. | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/north-ireland-has-an-alert.html | North Ireland Has an Alert | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/seeks-new-agency-to-fight-race-bias-carl-sherman-urges-jewish.html | SEEKS NEW AGENCY TO FIGHT RACE BIAS; Carl Sherman Urges Jewish Congress to Demand Unified Investigative Program FEARS AXIS POISON LASTS Dr. MacLean Reports Discriminatory Hiring -- Angell Is Heard at Chicago Dinner | True | Special to THE NEW YORK TIMES. | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/paul-c-hlng.html | PAUL C. H.L-NG | True | | C1B 543187 |
| 1942-05-18 | 1942-05-18 | https://www.nytimes.com/1942/05/18/archives/800-jewish-children-sing.html | 800 Jewish Children Sing | True | | C1B 543187 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fort-niagara-nine-victor.html | Fort Niagara Nine Victor | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/raymo-stevens-tariff-board-head-chairman-of-united-states.html | RAYMO STEVENS, TARIFF BOARD HEAD; Chairman of United States Commission for Five Years Dies in Indianapolis | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/filippo-cremonesi-70-an-exroman-mayor-former-senator-made-capitals.html | FILIPPO CREMONESI, 70, AN EX-ROMAN MAYOR; Former Senator, Made Capital's First Governor by Decree | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/keeps-youth-courts-in-kings-and-queens-lehman-signs-young-bill.html | KEEPS YOUTH COURTS IN KINGS AND QUEENS; Lehman Signs Young Bill -- Vetoes 1 A.M. Work for Women | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wounded-us-flier-lands-bomber-already-crippled-fighter-on-tail.html | Wounded, U.S. Flier Lands Bomber Already Crippled, Fighter on Tail; Lieutenant Milton Barnard, in Hospital in Australia, Tells How He Did It but Is More Interested in News for Wife | True | By Byron Darnton | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/rollins-sweep-for-marines.html | Rollins Sweep for Marines | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/reserve-officers-called-brazilian-decree-follows-move-to-strengthen.html | RESERVE OFFICERS CALLED; Brazilian Decree Follows Move to Strengthen Army | True | Special Cable to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/trujillo-takes-office-he-is-sworn-in-as-president-of-dominican.html | TRUJILLO TAKES OFFICE; He Is Sworn In as President of Dominican Republic | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/lubitz-quits-gulton-metal.html | Lubitz Quits Gulton Metal | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/japanese-women-get-war-duty-in-burma-used-as-radio-operators-allied.html | JAPANESE WOMEN GET WAR DUTY IN BURMA; Used as Radio Operators -- Allied Refugee Task Is Heroic | True | By W.s. Mundy | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/red-sox-on-top-42-foxx-and-fox-star-formers-homer-helps-defeat.html | RED SOX ON TOP, 4-2; FOXX AND FOX STAR; Former's Homer Helps Defeat Tigers -- York's No. 9 Wasted -- Twilight Ball for Detroit | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/changes-small-in-stock-market-trading-is-light-in-fourhour-session.html | CHANGES SMALL IN STOCK MARKET; Trading Is Light in Four-Hour Session -- Transit Bonds Better -- Commodities Weaken | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/foes-shipping-hit-in-raid-on-timor-2-transports-believed-sunk-port.html | FOE'S SHIPPING HIT IN RAID ON TIMOR; 2 Transports Believed Sunk -- Port Moresby Repels 49 Planes in Mass Attack | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/edison-vetoes-ban-on-company-stores-governor-says-bill-stops-good.html | EDISON VETOES BAN ON COMPANY STORES; Governor Says Bill Stops Good as Well as Bad Practices | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mauna-loa-erupts-hawaii-port-saved-spectacular-2week-activity-that.html | MAUNA LOA ERUPTS; HAWAII PORT SAVED; Spectacular 2-Week Activity That Menaced Hilo Revealed by Army After Flow Ends | True | BY Robert Trumbull | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/citys-dimout-glow-reflected-at-sea-army-officers-in-patrol-craft.html | CITY'S DIMOUT GLOW REFLECTED AT SEA; Army Officers in Patrol Craft Find It Sufficient to Aid Ship-Raiding U-Boats | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/washington-announces-move.html | Washington Announces Move | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hambros-bank-lifts-net-profit-is-106974-against-99215-for-last-year.html | HAMBROS BANK LIFTS NET; Profit Is 106,974 Against 99,215 for Last Year | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/war-ban-on-liquor-urged-by-women-drive-opened-by-presbyterian.html | WAR BAN ON LIQUOR URGED BY WOMEN; Drive Opened by Presbyterian Missionary Groups to Gain Return of Prohibition | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/australian-daring-cited-air-minister-reveals-details-of-bold.html | AUSTRALIAN DARING CITED; Air Minister Reveals Details of Bold Flights in Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/service-men-at-lambs-100-sailors-and-soldiers-will-be-dinner-guests.html | SERVICE MEN AT LAMBS; 100 Sailors and Soldiers Will Be Dinner Guests on May 28 | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/james-f-robertson.html | JAMES F. ROBERTSON | True | Specfal to TH NW YORK ES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/barbara-swifts-plans-she-will-be-wed-in-maplewood-home-to-robert-b.html | BARBARA SWIFT'S PLANS; She Will Be Wed in Maplewood Home to Robert B. Hole May 30 | True | Special to T NW YOR T3ss. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/plans-cuban-congress-session.html | Plans Cuban Congress Session | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/miss-robinson-ends-32-years-as-a-potter-director-of-greenwich-house.html | MISS ROBINSON ENDS 32 YEARS AS A POTTER; Director of Greenwich House Department Retires | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/british-withdrawal-goes-on.html | British Withdrawal Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/safety-moves-by-cuba.html | Safety Moves by Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/john-il-roberts.html | JOHN iL ROBERTS | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/st-pauls-bomb-hero-held-as-racketeer.html | St. Paul's Bomb Hero Held as Racketeer | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/supper-dance-aids-bundles-for-america-mrs-chanler-directs-event-at.html | SUPPER DANCE AIDS BUNDLES FOR AMERICA; Mrs. Chanler Directs Event at Starlight Roof's Opening | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/new-chairman-is-chosen-by-copperweld-steel-co.html | New Chairman Is Chosen By Copperweld Steel Co. | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/feller-to-pitch-sunday-to-face-kansas-city-monarchs-for-dizzy-deans.html | FELLER TO PITCH SUNDAY; To Face Kansas City Monarchs for Dizzy Dean's Stars | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/panama-signs-pact-on-defense-areas-new-agreement-covers-land.html | PANAMA SIGNS PACT ON DEFENSE AREAS; New Agreement Covers Land Already in Use for Air Fields, Gun Emplacements | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/norman-defeats-montanari.html | Norman Defeats Montanari | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/court-backs-internment-order.html | Court Backs Internment Order | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/operators-sell-bronx-flat.html | Operators Sell Bronx Flat | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nicholas-a-giilt.html | NICHOLAS A. GIILT | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/gives-breakers-for-air-shelter.html | Gives 'Breakers' for Air Shelter | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/5-rise-is-hinted-on-fall-clothing-opa-is-reported-considering.html | 5% RISE IS HINTED ON FALL CLOTHING; OPA Is Reported Considering Advance as Solution for Increase in Costs | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/business-world.html | BUSINESS WORLD | True |  | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/free-french-ship-fights-off-uboat-battered-freighter-arrives-at-a.html | FREE FRENCH SHIP FIGHTS OFF U-BOAT; Battered Freighter Arrives at a Canadian Port After a 3-Hour Running Battle | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bomber-crashes-fires-islip-house-two-army-fliers-parachute-to.html | BOMBER CRASHES, FIRES ISLIP HOUSE; Two Army Fliers Parachute to Safety -- Man Working in Garden Injured | True | Special to THE NEW YORK TIMES. | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/german.html | German | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/foe-lists-mindanao-surrender.html | Foe Lists Mindanao Surrender | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/m-m-loughridge-61-a-patent-attorney-inventor-engineer-worked-for.html | M. M. LOUGHRIDGE, 61, A PATENT ATTORNEY; Inventor,' Engineer Worked for Marconi -- Had 150 Patents | True | Special to T Nz Yolc TS. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/declares-pt-boats-terrorized-enemy-lieut-bulkeley-philippines-hero.html | DECLARES PT BOATS TERRORIZED ENEMY; Lieut. Bulkeley, Philippines Hero, Says Japanese Feared a 'Secret Weapon' | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nazis-free-us-woman-former-times-writer-was-held-in-paris-for.html | NAZIS FREE U.S. WOMAN; Former Times Writer Was Held in Paris for Inquiry | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/more-trade-gains-in-canada.html | More Trade Gains in Canada | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/pleasure-driving-allowed-on-b-card-henderson-permits-motorist-who.html | PLEASURE DRIVING ALLOWED ON B CARD; Henderson Permits Motorist Who Economizes to Use the Saved Fuel as He Desires | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/canadian-praises-uso.html | Canadian Praises USO | True | L.A.C. AQUIN. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/golf-prizes-in-war-bonds.html | Golf Prizes in War Bonds | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/music-school-fete-saturday.html | Music School Fete Saturday | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/jersey-golf-week-may-2431.html | Jersey Golf Week May 24-31 | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/steal-safe-with-14236-burglars-bind-watchman-carry-off-strong-box.html | STEAL SAFE WITH $14,236; Burglars Bind Watchman, Carry Off Strong Box in Truck | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/youth-warned-on-drinking-wctu-speaker-sees-people-of-us-drenched-in.html | YOUTH WARNED ON DRINKING; W.C.T.U. Speaker Sees People of U.S. 'Drenched in Liquor' | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fears-a-shortage-in-medicine-supply-dr-merrill-declares-changes-in.html | FEARS A SHORTAGE IN MEDICINE SUPPLY; Dr. Merrill Declares Changes in the Specifications Are Best Relief Sources | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/apartment-group-is-sold-in-queens-parcel-of-seven-large-houses-on-a.html | APARTMENT GROUP IS SOLD IN QUEENS; Parcel of Seven Large Houses on a Forest Hills Corner Goes to New Owner | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/in-the-nation-how-blunders-have-helped-auto-conservation.html | In The Nation; How Blunders Have Helped Auto Conservation | True | By Arthur Krock | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/barges-and-ship-collide-tugboat-captain-saves-skipper-of-one-craft.html | BARGES AND SHIP COLLIDE; Tugboat Captain Saves Skipper of One Craft From Water | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/new-zealand-gains-in-defense-tallied-general-praises-materiel-and.html | NEW ZEALAND GAINS IN DEFENSE TALLIED; General Praises Materiel and Condition of the Army | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/invasion-material-noted.html | Invasion Material Noted | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/telephone-bills-to-carry-taxdetermining-formula.html | Telephone Bills to Carry Tax-Determining Formula | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/class-i-roads-place-locomotive-orders-985-being-prepared-on-may-1.html | CLASS I ROADS PLACE LOCOMOTIVE ORDERS; 985 Being Prepared on May 1 With 59,328 Freight Cars Due | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/duart-pitches-1hitter.html | Duart Pitches 1-Hitter | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wheat-futures-sharply-lower-controversy-over-sale-of-cash-grains.html | WHEAT FUTURES SHARPLY LOWER; Controversy Over Sale of Cash Grains Below Parity Is Factor in Selling | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/buyer-attendance-up-at-chicago-shoe-fair-womens-styles-active-few.html | BUYER ATTENDANCE UP AT CHICAGO SHOE FAIR; Women's Styles Active -- Few Men's Lines Shown | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/jersey-ring-ruling-asked.html | Jersey Ring Ruling Asked | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/to-indemnify-directors-associated-dry-goods-corp-covers-executives.html | TO INDEMNIFY DIRECTORS; Associated Dry Goods Corp. Covers Executives in Suits | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/white-sox-subdue-senators-in-ninth-win-7th-straight-75-homer-by.html | WHITE SOX SUBDUE SENATORS IN NINTH; Win 7th Straight, 7-5, Homer by Moses Lifting Chicagoans Out of the Cellar | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/289-report-at-navy-for-training-roles-sports-stars-to-prepare-for.html | 289 REPORT AT NAVY FOR TRAINING ROLES; Sports Stars to Prepare for Duty at Pre-Flight Schools | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/dance-to-aid-navy-relief.html | Dance to Aid Navy Relief | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/art-show-in-white-plains-103-oil-paintings-exhibited-to-aid.html | ART SHOW IN WHITE PLAINS; 103 Oil Paintings Exhibited to Aid Hemispheric Unity | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/war-health-needs-cited-by-parran-major-problems-are-not-yet-solved.html | WAR HEALTH NEEDS CITED BY PARRAN; Major Problems Are Not Yet Solved, He Tells Nurses | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/paterson-cuts-celebration-of-150th-fear-to-avoid-interference-with.html | Paterson Cuts Celebration of 150th Fear To Avoid Interference With War Output | True | Special to THE NEW YORK TIMES | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mexican-team-due-tomorrow.html | Mexican Team Due Tomorrow | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/service-plan-devised-for-palestine-jews-system-provides-for.html | SERVICE PLAN DEVISED FOR PALESTINE JEWS; System Provides for Enrollment on a Voluntary Basis | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/brooklyn-factory-sold-buyer-leases-plant-in-floyd-street-to-plastic.html | BROOKLYN FACTORY SOLD; Buyer Leases Plant in Floyd Street to Plastic Firm | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/caribbean-conference-closes.html | Caribbean Conference Closes | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/rising-relief-need-of-russia-stressed-plea-by-mrs-churchill-read-at.html | RISING RELIEF NEED OF RUSSIA STRESSED; Plea by Mrs. Churchill Read at Dinner of Radio, Film, Arts and Theatre Group | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/italian.html | Italian | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/says-sugar-outlook-is-more-optimistic-lomborn-tells-extract-group.html | SAYS SUGAR OUTLOOK IS MORE OPTIMISTIC; Lomborn Tells Extract Group of Improved Supplies | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wife-gets-news-in-idaho.html | Wife Gets News in Idaho | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/convoy-is-largest-first-armored-forces-of-our-army-land-in-british.html | CONVOY IS LARGEST; First Armored Forces of Our Army Land in British Isles | True | By Robert P. Post | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/miss-mary-rouss-becomes-engaged-locust-valley-girl-will-be-wed-to.html | MISS MARY ROUSS BECOMES ENGAGED; Locust Valley Girl Will Be Wed to Cadet R. B. Gardner Jr., U. S. A. Air Corps, in June | True | Special to N YoP. x T'xnB. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/grocery-men-to-hear-wickard.html | Grocery Men to Hear Wickard | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/folitical-progress-lpid.html | Folitical Progress lpid | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/dinners-to-precede-premiere-of-movie-ships-with-wings-to-be-shown.html | DINNERS TO PRECEDE PREMIERE OF MOVIE; ' Ships With Wings' to Be Shown Tonight in Aid of Navy Relief | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/simon-t-stern-lawyer-40-years-an-official-of-the-city-a-c-dies-in-t.html | SIMON T. STERN; Lawyer 40 Years, an Official of the City A, C,, Dies in Taxicab | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/crew-of-nine-killed-in-crash-of-bomber-fourmotored-aircraft-strikes.html | CREW OF NINE KILLED IN CRASH OF BOMBER; Four-Motored Aircraft Strikes Tree at Barksdale Field, La. | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/la-guardia-scores-lack-of-raid-gear-tells-state-fire-chiefs-of-the.html | LA GUARDIA SCORES LACK OF RAID GEAR; Tells State Fire Chiefs of the Failure of U.S. to Provide Gas Masks for Civilians | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/frown-on-title-fight-army-officials-expected-to-veto-louis-bout.html | FROWN ON TITLE FIGHT; Army Officials Expected to Veto Louis Bout This Summer | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/grand-jury-calls-gray-in-flynn-case-expected-to-question-him-on.html | GRAND JURY CALLS GRAY IN FLYNN CASE; Expected to Question Him on Alleged Revelations by a Member of the Panel | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/traffic-accidents-drop-fewer-in-city-last-week-but-fatalities-rose.html | TRAFFIC ACCIDENTS DROP; Fewer in City Last Week, but Fatalities Rose by Two | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/g-bert-henderson-assistant-to-head-of-musicians-uno-stricken-at.html | G. BERT HENDERSON; Assistant to Head of Musicians Un;o Stricken at Meeting | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/publisher-assails-optimism.html | Publisher Assails Optimism | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/the-prinz-eugen.html | THE PRINZ EUGEN | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mothers-get-fliers-1000-gift.html | Mothers Get Fliers' 1,000 Gift | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/troops-avert-strike-on-trucks-for-army.html | Troops Avert Strike On Trucks for Army | True | By the United Press. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/halfway-measures-opposed-militant-action-in-washington-it-is-held.html | Halfway Measures Opposed; Militant Action in Washington, It Is Held, Would Have Public Support | True | CAROL E. COHEN. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/music-events.html | MUSIC EVENTS | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/woman-swindler-gets-5-years.html | Woman Swindler Gets 5 Years | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/cbs-to-dedicate-network-wallace-and-welles-to-speak-on-americas.html | CBS TO DEDICATE NETWORK; Wallace and Welles to Speak on 'Americas' Hook-Up Tonight | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/walsh-to-direct-jersey-budget.html | Walsh to Direct Jersey Budget | True | Special to THE NEW YORK TIMES. | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/russian.html | Russian | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/davis-beats-dellorto-victor-in-st-nicholas-feature-spencer-stops.html | DAVIS BEATS DELL'ORTO; Victor in St. Nicholas Feature -- Spencer Stops Dudley | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/notes.html | Notes | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/sports-of-the-times-back-to-the-woods-in-golf.html | Sports of the Times; Back to the Woods in Golf | True | Reg. U.S. Pat. Off. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/stainback-of-yanks-to-see-doctor-here-sent-back-to-have-broken.html | STAINBACK OF YANKS TO SEE DOCTOR HERE; Sent Back to Have Broken Bones in Right Hand Treated | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mussert-reported-fearful.html | Mussert Reported Fearful | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mrs-rosenman-a-speaker-emergency-housing-chairman-to-discuss-price.html | MRS. ROSENMAN A SPEAKER; Emergency Housing Chairman to Discuss Price Control Tonight | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/game-for-fund-today-phils-and-pirates-to-play-for-service-benefit.html | GAME FOR FUND TODAY; Phils and Pirates to Play for Service Benefit | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/tiiioffy-081jttm.html | TiIIOfY 0'81JT,T,r,&N | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/cunningham-gets-naval-post-in-us-british-mediterranean-chief-will.html | CUNNINGHAM GETS NAVAL POST IN U.S.; British Mediterranean Chief Will Head the Admiralty's Delegation in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/lifesaving-courses-scheduled.html | Life-Saving Courses Scheduled | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/store-inventories-rose-77-in-april-sales-here-were-4-above-1941-in.html | STORE INVENTORIES ROSE 77% IN APRIL; Sales Here Were 4% Above 1941 in the Month, Federal Reserve Bank Reports | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hodson-proud-of-budget.html | Hodson Proud of Budget | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/michigan-takes-double-bill.html | Michigan Takes Double Bill | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/exchange-holds-war-bond-rally-marks-its-150th-anniversary-in-most.html | EXCHANGE HOLDS WAR BOND RALLY; Marks Its 150th Anniversary 'in Most Practical Way' by Pledging Support to Nation | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/travelers-aid-expanding-society-here-adds-four-directors-and-200.html | TRAVELERS AID EXPANDING; Society Here Adds Four Directors and 200 Workers | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/kharkov-defense-is-costly-in-arms-nazis-reported-short-of-guns-in.html | KHARKOV DEFENSE IS COSTLY IN ARMS; Nazis, Reported Short of Guns in Winter, Have Lost Many During Present Fight | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/married-for-50-years-mr-and-mrs-james-t-powers-stage-veterans.html | MARRIED FOR 50 YEARS; Mr. and Mrs. James T. Powers, Stage Veterans, Celebrate Today | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mrs-springs-dies-leader-of-women-first-of-her-sexproposed-in-a.html | MRS. SPRINGS DIES; LEADER OF WOMEN; First of Her Sex Proposed in a National Convention for the U. S. Vice Presidency | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/0365-rate-on-bills.html | 0.365% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/valentine-orders-cancellation-of-night-baseball-in-city-during.html | Valentine Orders Cancellation of Night Baseball in City During Wartime; GIANTS SHIFT GAME TO 3 P.M. ON FRIDAY | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T NEW YOEr TS. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/shonbruns-uncle-accuses-3-at-trial-hirschl-says-he-took-part-in.html | SHONBRUN'S UNCLE ACCUSES 3 AT TRIAL; Hirschl Says He Took Part in Plot to Rob Mrs. Reich but Not In Attack | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/pastor-bout-shifted-to-friday-at-garden-fight-with-mauriello-is.html | PASTOR BOUT SHIFTED TO FRIDAY AT GARDEN; Fight With Mauriello Is Moved Back From Thursday | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/war-food-board-believed-on-way-president-is-said-to-plan-control.html | WAR FOOD BOARD BELIEVED ON WAY; President Is Said to Plan Control Over Production for United Nations' Needs | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/roman-baths-that-had-a-heating-system-found-by-road-workers-near.html | Roman Baths That Had a Heating System Found by Road Workers Near Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hugh-g-f_iy.html | HUGH G. F_IY | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/olean-buys-pitcher-schulze.html | Olean Buys Pitcher Schulze | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/students-pick-marthur-mount-saint-vincent-seniors-call-him-man-of.html | STUDENTS PICK M'ARTHUR; Mount Saint Vincent Seniors Call Him Man of the Year | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/lew-ayres-inducted-as-a-noncombatant-leaves-objectors-camp-hoping.html | LEW AYRES INDUCTED AS A NONCOMBATANT; Leaves Objectors Camp Hoping to Serve With Medical Corps | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/raf-pounds-bengazi-in-daylight-attack-truck-convoys-and-roads.html | R.A.F. POUNDS BENGAZI IN DAYLIGHT ATTACK; Truck Convoys and Roads Seared -- Malta Adds to Air Toll | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/us-supplies-still-reach-china.html | U.S. Supplies Still Reach China | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/jewish-congress-demands-role-in-peace-calls-for-postwar.html | Jewish Congress Demands Role in Peace; Calls for Post-War Reconstruction of World | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/united-nations.html | United Nations | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/climbing-a-greased-pole.html | CLIMBING A GREASED POLE | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fears-for-free-press-arthur-krock-voices-concern-as-to-conditions.html | FEARS FOR FREE PRESS; Arthur Krock Voices Concern as to Conditions After War | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/metro-buys-lucky-number-for-nelson-eddy-kathryn-grayson-buzzell.html | Metro Buys 'Lucky Number' for Nelson Eddy, Kathryn Grayson -- Buzzell Will Direct; NEW PICTURE FOR RIVOLI | True | By Telephone To the New York Times. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/curtin-denies-selfish-aim.html | Curtin Denies Selfish Aim | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/women-here-rush-for-army-service-recruiting-office-deluged-by.html | WOMEN HERE RUSH FOR ARMY SERVICE; Recruiting Office Deluged by Visits and Telephone Calls of WAAC Aspirants | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/7000-plants-push-production-front-somervell-tells-group-marking.html | 7,000 PLANTS PUSH PRODUCTION 'FRONT'; Somervell Tells Group Marking Ordnance Anniversary We Are Leading in Output | True | Special to THE NEW YORK TIMES. | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/italian-press-shouts-demands-on-france-its-insistence-viewed-as.html | ITALIAN PRESS SHOUTS DEMANDS ON FRANCE; Its Insistence Viewed as Pointing to Coolness by Germany | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nicaragua-fights-malaria.html | Nicaragua Fights Malaria | True | Special Cable to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hotchkiss-nine-wins-154.html | Hotchkiss Nine Wins, 15-4 | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/placed-66256-in-jobs-in-april.html | Placed 66,256 in Jobs in April | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/exmayor-cahill-dies-watertown-man-was-under-indictment-for-wife.html | EX-MAYOR CAHILL DIES; Watertown Man Was Under Indictment for Wife Murder | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/rookie-jones-to-shreveport.html | Rookie Jones to Shreveport | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/styles-for-raid-wardens-and-war-brides-are-in-collection-shown-in.html | Styles for Raid Wardens and War Brides Are in Collection Shown in Six Tableaux | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/vichy-bans-optical-instruments.html | Vichy Bans Optical Instruments | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wood-up-for-reelection-head-of-municipal-bond-club-to-be-renamed.html | WOOD UP FOR RE-ELECTION; Head of Municipal Bond Club to Be Renamed June 16 | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/arthur-a-back-us-dies-in-accident-executive-of-us-industrial.html | ARTHUR A. BACK US DIES IN ACCIDENT; Executive of U.S. Industrial Alcohol Fell or Jumped From Train in Park Ave. Tunnel | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/joseph-p-connor-bursar-of-brooklyn-library-64-active-in-pension.html | JOSEPH P. CONNOR; Bursar of Brooklyn Library, 64, Active in Pension Movement | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/gm-april-output-112000000.html | G.M. April Output $112,000,000 | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/rationing-of-spending-by-public-urged-to-bar-inflationary-buying.html | Rationing of Spending by Public Urged to Bar Inflationary Buying, RATIONING IS URGED FOR PUBLIC BUYING | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bestball-laurels-to-tiso-tartaglia-team-posts-nines-of-35-32-for-a.html | BEST-BALL LAURELS TO TISO, TARTAGLIA; Team Posts Nines of 35, 32 for a 67 in Westchester County G.A. Event | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/princeton-downs-penn-53-and-21-tiger-nine-strengthens-hold-on.html | PRINCETON DOWNS PENN, 5-3 AND 2-1; Tiger Nine Strengthens Hold on League Lead -- Talcott Gains Seventh Victory | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/legislators-study-revision-jersey-both-houses-receive-text-of.html | LEGISLATORS STUDY REVISION JERSEY; Both Houses Receive Text of Proposed Constitution From 7-Member Commission | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/the-times-electric-news-sign-goes-dark-under-new-dimout-probably.html | The Times Electric News Sign Goes Dark Under New Dimout, Probably for Duration | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/degree-conferred-on-juliana.html | Degree Conferred on Juliana | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/foe-advances-in-chekiang-but-chinese-inflict-heavy-losses-there-and.html | FOE ADVANCES IN CHEKIANG; But Chinese Inflict Heavy Losses There and in Shansi | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/aroundworld-mark-set-by-army-flier-captain-jw-chapman-jr-gets-medal.html | AROUND-WORLD MARK SET BY ARMY FLIER; Captain J.W. Chapman Jr. Gets Medal for Harriman Trip | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hoover-in-johns-hopkins-post.html | Hoover in Johns Hopkins Post | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/city-fights-rogalin-plea-accused-principals-request-for-retirement.html | CITY FIGHTS ROGALIN PLEA; Accused Principal's Request for Retirement Opposed in Court | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/advertising-association-names-chairman-of-board.html | Advertising Association Names Chairman of Board | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/their-wedding-took-place-in-norfolk.html | THEIR WEDDING TOOK PLACE IN NORFOLK | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/free-french-name-pacific-aide.html | Free French Name Pacific Aide | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/drive-for-uso-funds-launched-in-queens-200-of-boroughs-leaders-at.html | DRIVE FOR USO FUNDS LAUNCHED IN QUEENS; 200 of Borough's Leaders at the Meeting -- $200,000 Sought | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/importer-sees-easing-of-curbs-on-sugar-rise-in-shipments-from.html | IMPORTER SEES EASING OF CURBS ON SUGAR; Rise in Shipments From Hawaii and Beet Crop Gain Reported | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mis-tt-ln31tlag.html | MIS TT ln31t;1A'g" | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/italians-pictured-hoping-for-peace-writer-describes-them-as.html | ITALIANS PICTURED HOPING FOR PEACE; Writer Describes Them as Indifferent to War and Hating the Germans | True | By Herbert L. Matthews | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/parks-shut-to-wardens-permit-for-drill-will-not-be-granted-official.html | PARKS SHUT TO WARDENS; Permit for Drill Will Not Be Granted, Official Says | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/the-case-of-odell-waller-supreme-court-to-be-asked-again-to-hear.html | The Case of Odell Waller; Supreme Court to Be Asked Again to Hear Negro's Petition | True | JOHN DEWEY. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/world-commerce-program-is-given-chatfieldtaylor-tells-foreign.html | WORLD COMMERCE PROGRAM IS GIVEN; Chatfield-Taylor Tells Foreign Traders Pattern of Pan-Americanism Is Key | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/haskell-takes-over-state-defense-job-general-says-he-has-no-plans.html | HASKELL TAKES OVER STATE DEFENSE JOB; General Says He Has No Plans for Early Reorganization | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/admits-bribery-charge-salesman-says-he-got-pay-from-ship-officer.html | ADMITS BRIBERY CHARGE; Salesman Says He Got Pay From Ship Officer Candidates | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/iiaxkaltee.html | IIAXKALTEE | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/charles-a-lockiart.html | CHARLES A. LOCKIART | True | Sleetal to Tm NW YORE TnES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/french-in-lyon-demonstrate-against-laval-vichy-group-stages-an.html | French in Lyon Demonstrate Against Laval; Vichy Group Stages an Anti-British Display | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mexico-seen-nearing-declaration-of-war-congress-committee-scores.html | MEXICO SEEN NEARING DECLARATION OF WAR; Congress Committee Scores Axis, Leaves Issue to President | True | Special Cable to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fight-move-to-end-nya-hunter-students-say-abolition-of-aid-would.html | FIGHT MOVE TO END NYA; Hunter Students Say Abolition of Aid Would Hurt War Work | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/son-born-to-john-s-osbornes.html | Son Born to John S. Osbornes | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bowling-lead-to-miss-conant.html | Bowling Lead to Miss Conant | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/only-army-and-navy-escape-sugar-ration.html | Only Army and Navy Escape Sugar Ration | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bulletin-blackout.html | BULLETIN BLACKOUT | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/14000000-plant-for-navy-work.html | $14,000,000 Plant for Navy Work | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/postoffice-staff-aids-new-york-fund-12500-donated-by-workers.html | POSTOFFICE STAFF AIDS NEW YORK FUND; $12,500 Donated by Workers -- Industry Gives $15,000 | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bonds-and-shares-in-london-market-industrial-section-buoyant-with.html | BONDS AND SHARES IN LONDON MARKET; Industrial Section Buoyant With the Tobaccos and Celanese Higher | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/aviator-never-quite-reached-his-goal-of-downing-12-japanese-but.html | Aviator Never Quite Reached His Goal of Downing 12 Japanese, but 'Crazy' Feat Won Promotion From Chiang Kai-shek | True | By the United Press. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wagner-graduates-48-lindeman-of-school-of-social-work-gets-honorary.html | WAGNER GRADUATES 48; Lindeman of School of Social Work Gets Honorary Degree | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/new-utrecht-wins-laurels-on-track-athletes-score-76-12-points-to.html | NEW UTRECHT WINS LAURELS ON TRACK; Athletes Score 76 1/2 Points to Annex Brooklyn P.S.A.L. Title -- Manual Next | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/erie-deal-hearing-is-set-for-may-28-it-involves-buying-300-shares.html | ERIE DEAL HEARING IS SET FOR MAY 28; It Involves Buying 300 Shares of Old Railroad Company | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/slovakia-expels-jews-complete-exodus-to-end-sept-1-property-is.html | SLOVAKIA EXPELS JEWS; Complete Exodus to End Sept. 1 -- Property Is Confiscated | True | By Telephone To the New York Times. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/swoc-set-to-fight-freezing-of-wages-murray-reiterates-views-in.html | SWOC SET TO FIGHT FREEZING OF WAGES; Murray Reiterates Views in Report Prepared for Convention Today | True | By Louis Stark | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/indians-turn-back-athletics-by-7-to-4-cut-lead-of-idle-yanks-to-13.html | INDIANS TURN BACK ATHLETICS BY 7 TO 4; Cut Lead of Idle Yanks to 13 Points -- Dean Pitches 6-Hit Ball but Gives 9 Passes | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/cf-palmer-praises-british-war-program-we-cannot-do-less-says.html | C.F. PALMER PRAISES BRITISH WAR PROGRAM; 'We Cannot Do Less,' Says Housing Expert, Back on Clipper | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/danes-jail-2-antisemites.html | Danes Jail 2 Anti-Semites | True | By Telephone To the New York Times. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/senate-backs-fsa-over-economizers-approves-50319557-for-it.html | SENATE BACKS FSA OVER ECONOMIZERS; Approves $50,319,557 for It, Rejecting the McKellar-Byrd Charge Farm Body Is Red | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/o-ge0g__ee-jessu-exhead-richmond-county-med-1-ioal-society.html | o. GE0.G _EE " -- JESSU"; Ex-Head Richmond County Med- I ioal Society Practiced 50 YearsI | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nightshirt-revival-considered-for-men.html | Nightshirt Revival Considered for Men | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/60-trucks-of-us-supplies-seen-crossing-red-square.html | 60 Trucks of U.S. Supplies Seen Crossing Red Square | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/her-six-sons-in-armed-service.html | HER SIX SONS IN ARMED SERVICE | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/two-teams-with-brosch-as-pro-register-66s-in-long-island-golf-top.html | Two Teams With Brosch as Pro Register 66s in Long Island Golf; TOP PLACE SHARED BY BETHPAGE PAIR | True | By Maureen Orcutt | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fiery-mauna-loa-seen-from-plane-tongues-of-flame-leap-150-feet-then.html | FIERY MAUNA LOA SEEN FROM PLANE; Tongues of Flame Leap 150 Feet, Then Subside as Hot Lava Meets Cold Air | True | By Foster Hailey | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/tokyo-reports-new-advance.html | Tokyo Reports New Advance | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/n-a-raigh.html | N A. RAIGH | True | pecial to T zW Yo. TxS. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fabrega-commends-pact.html | Fabrega Commends Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/troth-iounced-or-deborah-gray-elizabeth-girl-will-be-bride-of.html | TROTH IOUNCED or DEBORAH GRAY; Elizabeth Girl Will Be Bride of Ensign.Douglas W. Barton Jr., a Member of Naval Reserve | True | Bpecla! to TI! NIW YOP. K TIEEI, | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/prado-impressed-by-power-of-us-perus-president-near-end-of-visit.html | PRADO IMPRESSED BY POWER OF U.S.; Peru's President, Near End of Visit, Sees 'Indestructible Union' With This Nation | True | Gets Degree at Columbia, Receives Press and Reviews a Guard Regiment | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/australia-plans-new-air-unit.html | Australia Plans New Air Unit | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nazis-report-tank-battle.html | Nazis Report Tank Battle | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/2000-officers-interned.html | 2,000 Officers Interned | True | By Telephone To the New York Times. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/raf-torpedoes-the-prinz-eugen-bombs-also-unloaded-on-nazi-cruiser.html | R.A.F. TORPEDOES THE PRINZ EUGEN; Bombs Also Unloaded on Nazi Cruiser, Caught With Escort Ships Off Norway | True | By Raymond Daniell | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/rs-james-c-lambert.html | RS. JAMES C. LAMBERT | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/art-in-review.html | ART IN REVIEW | True | By Edward Alden Jewell | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/brooks-drinker.html | Brooks -- Drinker | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/railroad-plan-approved-bondholders-favor-minneapolis-st-louis.html | RAILROAD PLAN APPROVED; Bondholders Favor Minneapolis & St. Louis Reorganization | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/prices-for-cotton-off-16-to-21-points-fear-of-including-staple-in.html | PRICES FOR COTTON OFF 16 TO 21 POINTS; Fear of Including Staple in U.S. Ceiling Brings Sharp Decline in Market Here | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/son-to-floyd-l-carlsles-jr.html | Son to Floyd L. Carl|sles Jr. | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/chinese.html | Chinese | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/leases-westhampton-place.html | Leases Westhampton Place | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $82,000,000 in U.S. Treasury Bills | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/harrison-w-gladivi2v.html | HARRISON W. GLADIVI2V | True | Special to Tr NEW YORK TS. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/opa-gives-advice-on-rayon-hosiery-consumer-division-tells-how-to.html | OPA GIVES ADVICE ON RAYON HOSIERY; Consumer Division Tells How to Buy, How to Wear and How to Launder Stockings | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/methodists-fight-lower-income-tax-bases-advocate-huge-levy-on.html | Methodists Fight Lower Income Tax Bases; Advocate Huge Levy on Excess Profits | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/120-disabled-end-courses-certificates-presented-at-25th-graduation.html | 120 DISABLED END COURSES; Certificates Presented at 25th Graduation of Institute | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/himmler-is-sent-into-netherlands-gestapo-chief-goes-at-order-of.html | HIMMLER IS SENT INTO NETHERLANDS; Gestapo Chief Goes at Order of Hitler to Quell Surge of Anti-Nazi Resistance | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/annettej-oneil-is-wed-in-florida-becomes-bride-of-lt-richard-j.html | ANNETTE J. O'NEIL IS WED IN FLORIDA; Becomes Bride of Lt. Richard J. O'Melia in St. Patr, ick's Church, Miami Beach | True | mpecial to Tm TqzW No Trig. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/another-holiday-suggested.html | Another Holiday Suggested | True | HELENE CARROLL. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/soviet-picks-japan-envoy-ya-malik-succeeds-smetanin-who-receives.html | SOVIET PICKS JAPAN ENVOY; Y.A. Malik Succeeds Smetanin, Who Receives Another Post | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/admiral-he-yarnell-honored-at-brown-degrees-also-are-conferred-upon.html | ADMIRAL H.E. YARNELL HONORED AT BROWN; Degrees Also Are Conferred Upon Three Journalists | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mack-made-dutchess-surrogate.html | Mack Made Dutchess Surrogate | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/4oo-at-funeral-of-morris-gest-many-members-of-theatrical-world-pay.html | 4OO AT FUNERAL OF MORRIS GEST; Many Members of Theatrical World Pay Tribute to the Producer of 'The Miracle' | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/conduct-of-the-war.html | CONDUCT OF THE WAR | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/utility-to-appeal-death-sentence-commonwealth-and-southern-plans.html | UTILITY TO APPEAL 'DEATH SENTENCE'; Commonwealth and Southern Plans Court Fight Unless SEC Accepts Terms | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/road-pays-on-debt-to-rfc.html | Road Pays on Debt to RFC | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/british.html | British | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/montclair-nj.html | Montclair, N.J. | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/539394-cleared-by-richfield-oil-equal-to-13-12-cents-a-share-as.html | $539,394 CLEARED BY RICHFIELD OIL; Equal to 13 1/2 Cents a Share, as Against 18c for First Quarter of Last Year | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/smallpox-fight-on-here-city-vaccinates-400-who-had-been-in-contact.html | SMALLPOX FIGHT ON HERE; City Vaccinates 400 Who Had Been in Contact With Victim | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/utility-offering-brings-nine-bids-4000000-public-service-of-indiana.html | UTILITY OFFERING BRINGS NINE BIDS; $4,000,000 Public Service of Indiana 3 3/8s Go to First Boston and Mellon | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/urges-mobilizing-youth-safeguards-dr-ruggles-warns-psychiatric.html | URGES MOBILIZING YOUTH SAFEGUARDS; Dr. Ruggles Warns Psychiatric Group in Boston of Perils of Disruption of Families | True | By William L Laurence | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/queens-is-veiled-in-blackout-drill-118-square-miles-darkened-for-20.html | QUEENS IS VEILED IN BLACKOUT DRILL; 118 Square Miles Darkened for 20 Minutes -- Successful in Spite of Astoria Fire | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/shasta-man-first-at-suffolk-downs-featured-mile-to-patterson-racer.html | SHASTA MAN FIRST AT SUFFOLK DOWNS; Featured Mile to Patterson Racer as Misflying Foul Claim Is Rejected | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hungarian-terror-on-serbs-charged-yugoslav-government-in-note-to.html | HUNGARIAN TERROR ON SERBS CHARGED; Yugoslav Government in Note to Hull Lists Atrocities as Reported by Witnesses | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/clopay-corp-buys-upstate.html | Clopay Corp. Buys Up-State | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/waste-paper-surplus-on-hand.html | Waste Paper Surplus on Hand | True | Special to THE NEW YORK TIMES. | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/the-moon-is-down-closes-saturday-steinbeck-drama-of-the-nazi.html | THE MOON IS DOWN' CLOSES SATURDAY; Steinbeck Drama of the Nazi Invasion of Norway to End After 55 Performances | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/morgenthau-confers-here-voices-confidence-in-success-of-voluntary.html | MORGENTHAU CONFERS HERE; Voices Confidence in Success of Voluntary Bond Sale | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/finnish.html | Finnish | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wright-rides-mineemo-to-easy-triumph-in-featured-sprint-at-belmont.html | Wright Rides Minee-Mo to Easy Triumph in Featured Sprint at Belmont Park; PARTRIDGE RACER 3-LENGTH VICTOR | True | By Robert F. Kelley | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/dahlgren-is-returned-enlistment-possibility-sends-player-back-to.html | DAHLGREN IS RETURNED; Enlistment Possibility Sends Player Back to Cubs | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/japanese-retreat-in-yunnan-battle-chinese-clear-west-bank-of.html | JAPANESE RETREAT IN YUNNAN BATTLE; Chinese Clear West Bank of Salween, Drive Foe Back 20 Miles to Lungling | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/injured-policeman-wins-gets-45610-verdict-as-result-of-crash-in.html | INJURED POLICEMAN WINS; Gets $45,610 Verdict as Result of Crash in Westchester | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nazi-army-strengthened-battle-is-fiercer-in-kharkov-region.html | Nazi Army Strengthened; BATTLE IS FIERCER IN KHARKOV REGION | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/oldtime-socialist.html | OLD-TIME SOCIALIST | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nazi-propaganda-put-on-defensive-explanation-and-exhortation.html | NAZI PROPAGANDA PUT ON DEFENSIVE; Explanation and Exhortation Follows U.S. Entry in War, Liberated Writer Says | True | By Jack Fleischer United Press Correspondent | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/199740000-for-airports-in-senate-bill-almost-doubles-3department.html | $199,740,000 for Airports in Senate Bill Almost Doubles 3-Department Figures | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/kansas-air-plants-show-alert-spirit-industry-in-area-has-youthful.html | KANSAS AIR PLANTS SHOW ALERT SPIRIT; Industry in Area Has Youthful Leadership and Eagerness to Employ New Ideas | True | By Sidney M. Shalett | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mental-cases-increase.html | Mental Cases Increase | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/mrs-villiam-e-starl.html | MRS. VILLIAM E. STARI | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/20-motorists-are-fined-in-registration-shift.html | 20 Motorists Are Fined In Registration Shift | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/22-honored-at-yeshiva-college.html | 22 Honored at Yeshiva College | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/asks-insurance-for-captives.html | Asks Insurance for Captives | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/new-price-rules-work-well-here-buyers-show-little-interest-in.html | NEW PRICE RULES WORK WELL HERE; Buyers Show Little Interest in Posted Lists Except in Retail Food Stores | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/rosalie-gieser-plans-wedding.html | Rosalie Gieser Plans Wedding | True | Special to T Nr YOR IMIS. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/chile-mission-to-us-forecast.html | Chile Mission to U.S. Forecast | True | Special Cable to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/final-bond-allotments-treasury-puts-subscriptions-for-2-12s-at.html | FINAL BOND ALLOTMENTS; Treasury Puts Subscriptions for 2 1/2s at $882,078,700 | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/us-freighter-sunk.html | U.S. Freighter Sunk | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/cha_h-les-chuck-wiggins.html | CHA_H, LES (CHUCK) WIGGINS | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/nlrb-drops-complaint-curtisswright-case-is-ended-as-union-dissolves.html | NLRB DROPS COMPLAINT; Curtiss-Wright Case Is Ended as Union Dissolves | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/steel-operations-show-04-decline-for-week.html | Steel Operations Show 0.4% Decline for Week | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/paul-h-king-dies-detroitttorney-once-served-as-president-of.html | PAUL H. KING DIES; DETROIT/TTORNEY; Once Served as President of International 'Society for Crippled Children | True | Special to TErn NSW YORK Tns. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/p-j-b-oli-dead-whip-in-congress-representative-of-11-th-district-of.html | P. J. B OLI] DEAD; WHIP IN CONGRESS; Representative of 11 th District of Pennsylvania Stricken Soon After Radio Speech | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/city-still-glows-in-haze-of-light-under-new-dimout-store-lights-in.html | CITY STILL GLOWS IN HAZE OF LIGHT UNDER NEW DIMOUT; Store Lights in Midtown Easily Seen From Aloft -- Avenues Are Brilliant Lanes | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/admiral-iwan-oldekop-plotted-scuttling-german-fleet-ifat-scapa-flow.html | ADMIRAL IWAN OLDEKOP; { { Plotted Scuttling German Fleet{ ifat Scapa Flow After World War{ | True | I By Telephone To the Lqew York Tnues. I | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/10man-strike-stills-carnegie-institute-engineers-at-pittburgh.html | 10-MAN STRIKE STILLS CARNEGIE INSTITUTE; Engineers at Pittburgh Center Want Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/hernandez-boxes-draw.html | Hernandez Boxes Draw | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/firearms-earnings-rise-rf-sedgley-inc-reports-sales-doubled-in.html | FIREARMS EARNINGS RISE; R.F. Sedgley, Inc., Reports Sales Doubled in First Quarter | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/allege-ceiling-violation-food-dealers-charge-packers-exceed-beef.html | ALLEGE CEILING VIOLATION; Food Dealers Charge Packers Exceed Beef Schedule | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/calls-pricefixing-a-vital-war-step-regional-opa-chief-terms-it.html | CALLS PRICE-FIXING A VITAL WAR STEP; Regional OPA Chief Terms It Essential to Keep Surplus Income From Running Loose | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/house-unit-backs-union-racket-ban-judiciary-subcommittee-for-ending.html | HOUSE UNIT BACKS UNION RACKET BAN; Judiciary Subcommittee for Ending Union Exemption From Federal Act | True | By W.h. Lawrence | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/eastchester-home-sold.html | Eastchester Home Sold | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/12000-sent-to-london-sum-from-bundles-for-britain-is-for-medical.html | $12,000 SENT TO LONDON; Sum From Bundles for Britain Is for Medical Services | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/lofts-in-chelsea-lead-days-deals-12story-structure-at-9-west.html | LOFTS IN CHELSEA LEAD DAY'S DEALS; 12-Story Structure at 9 West Twentieth St. Sold by an Insurance Company | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/let-canners-lift-prices-on-42-pack-opa-and-agriculture-permit-rises.html | LET CANNERS LIFT PRICES ON '42 PACK; OPA and Agriculture Permit Rises but Keep March Levels for Stores | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/wins-lomb-optical-medal.html | Wins Lomb Optical Medal | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/dodgers-beat-cubs-for-7th-in-row-41-allen-yields-four-hits-till-two.html | DODGERS BEAT CUBS FOR 7TH IN ROW, 4-1; Allen Yields Four Hits Till Two Are Out in Ninth, Then McCullough Slams Homer | True | By Roscoe McGowen | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/time-and-place-for-cheers.html | Time and Place for Cheers | True | JACK GOLDSTEIN. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/motor-boat-racing-to-go-on-in-midwest-regattas-to-be-held-in-states.html | MOTOR BOAT RACING TO GO ON IN MIDWEST; Regattas to Be Held in States Without Gas Rationing | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/50000000-notes-allotted-by-state-91-banks-and-institutions-to-share.html | $50,000,000 NOTES ALLOTTED BY STATE; 91 Banks and Institutions to Share in Short-Term Loan Maturing on Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/fay-to-be-renamed-for-congress-race-tammany-also-chooses-mccall-for.html | FAY TO BE RENAMED FOR CONGRESS RACE; Tammany Also Chooses McCall for State Post Again | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/woman-lawyer-scores-edith-glennon-correa-aide-wins-6th-case-in-10.html | WOMAN LAWYER SCORES; Edith Glennon, Correa Aide, Wins 6th Case in 10 Weeks | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/3304-trucks-rationed-in-week.html | 3,304 Trucks Rationed in Week | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/sets-up-2-radio-awards-mrs-alfred-i-du-pont-establishes-memorial-to.html | SETS UP 2 RADIO AWARDS; Mrs. Alfred I du Pont Establishes Memorial to Her Husband | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/business-failures-off-latest-level-215-against-216-week-before-286.html | BUSINESS FAILURES OFF; Latest Level 215, Against 216 Week Before, 286 a Year Ago | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/battle-is-fiercer-nazi-chutists-and-tanks-fail-to-halt-red-army.html | BATTLE IS FIERCER; Nazi Chutists and Tanks Fail to Halt Red Army Before Kharkov | True | By Ralph Parker | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/polhemus-parker.html | Polhemus -- Parker | True | Special to Tm iL "fORE TnES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/meaney-rejection-is-urged-by-edison-us-senate-committee-asked-not.html | MEANEY REJECTION IS URGED BY EDISON; U.S. Senate Committee Asked Not to Confirm Hague Aide for Federal Court in Jersey | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/cardinals-crush-giants-by-164-with-15-hits-off-three-hurlers-ott.html | Cardinals Crush Giants by 16-4 With 15 Hits Off Three Hurlers; Ott Men, Baffled by Lanier, Sink to Fifth Place -- St. Louis, Scoring 5 in Second, Erases Lead Gained on Mize's Homer | True | By Louis Effrat | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/uncover-wpa-payroll-fraud.html | Uncover WPA Payroll Fraud | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/april-tank-output-at-alltime-high-topped-world-war-production.html | APRIL TANK OUTPUT AT ALL-TIME HIGH; Topped World War Production, Harrison of the WPB Tells the Brooklyn Chamber | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/tributes-in-house.html | Tributes in House | True | SpeCial to T NEW YOaK TES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/red-cross-doubles-its-aid-to-russia-3500000-of-drugs-medical.html | RED CROSS DOUBLES ITS AID TO RUSSIA; $3,500,000 of Drugs, Medical Supplies and Clothes Sent to War Victims Recently | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/joseph-c-wood.html | JOSEPH C. WOOD | True | Special to NW YORK TS. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/city-plan-board-asks-22000000-votes-amendments-to-budget-for.html | CITY PLAN BOARD ASKS $22,000,000; Votes Amendments to Budget for Surveys and Details on Post-War Program | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/passage-via-lisbon.html | PASSAGE VIA LISBON | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/62-police-retired-23-for-disabilities-captain-john-j-padian-jr.html | 62 POLICE RETIRED, 23 FOR DISABILITIES; Captain John J. Padian Jr. Pensioned for Length of Service | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/queens-site-seized-for-naval-hospital-work-begun-on-st-albans-golf.html | QUEENS SITE SEIZED FOR NAVAL HOSPITAL; Work Begun on St. Albans Golf Course as U.S. Files Notice | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/the-german-claims.html | The German Claims | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/ensign-p-h-gunther-weds-lillian-mcabe-bride-in-glen-ridge-ceremony.html | ENSIGN P. H. GUNTHER WEDS LILLIAN M'CABE; Bride in Glen Ridge Ceremony Has Eleven Attendants | True | Special to T NEW YORK TdES, | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bond-offerings-by-municipalities-trenton-nj-will-be-in-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; Trenton, N.J., Will Be in the Market May 28 With an Issue of $738,000 | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/1ers-george-e-jackson.html | 1E[RS. GEORGE E. JACKSON | True | Special toTn YoR,c Tn8, | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/new-zealand-widens-loan-appeal.html | New Zealand Widens Loan Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/candida-draws-49495.html | Candida' Draws $49,495 | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/washington-elm-a-cherry-tree.html | Washington 'Elm' a Cherry Tree | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/somoza-on-air-today-in-english.html | Somoza on Air Today in English | True | Special Cable to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/city-to-train-volunteers-8500-required-to-man-the-various-report.html | CITY TO TRAIN VOLUNTEERS; 8,500 Required to Man the Various Report Centers | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/reduces-brass-ingot-price.html | Reduces Brass Ingot Price | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/tead-is-reelected-college-board-head-begins-sixth-term-as-city.html | TEAD IS RE-ELECTED COLLEGE BOARD HEAD; Begins Sixth Term as City Higher Education Chairman | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/paintings-to-aid-theatre-wing.html | Paintings to Aid Theatre Wing | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/war-an-aid-to-cupid-3-weddings-and-many-romances-result-of.html | WAR AN AID TO CUPID; 3 Weddings and Many Romances Result of Entertaining Soldiers | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/service-will-be-cut-at-la-guardia-field-as-airlines-conform-to-the.html | Service Will Be Cut at La Guardia Field As Airlines Conform to the Army's Order | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/crosschannel-raids-pound-at-nazi-bases-canadian-squadron-strikes-in.html | CROSS-CHANNEL RAIDS POUND AT NAZI BASES; Canadian Squadron Strikes in Netherlands -- No Losses in Day | True | Wireless to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/ore-shipments-set-high-great-lakes-movement-is-239-above-record-of.html | ORE SHIPMENTS SET HIGH; Great Lakes Movement Is 23.9% Above Record of 1941 | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/doctor-admits-tax-evasion.html | Doctor Admits Tax Evasion | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/educator-to-go-to-detroit.html | Educator to Go to Detroit | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/in-realty-35-years-eckstein-looks-for-big-building-activity-at.html | IN REALTY 35 YEARS; Eckstein Looks for Big Building Activity at Close of War | True | | C1B 543223 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/jersey-liquor-group-denies-pricefixing-ftc-hears-head-of-licensed.html | JERSEY LIQUOR GROUP DENIES PRICE-FIXING; FTC Hears Head of Licensed Beverage Association | True | Special to THE NEW YORK TIMES | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/xl-iobeet-att.html | Xl.% IOBEET AT.T. | True | b"pec/al to ITzw Yolk. x: Trams. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/dwelling-in-jersey-traded.html | Dwelling in Jersey Traded | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/taxi-drivers-enrolling-for-air-warden-service.html | Taxi Drivers Enrolling For Air Warden Service | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/bishop-assails-the-waac-cassidy-of-fall-river-asks-catholic-women.html | BISHOP ASSAILS THE WAAC; Cassidy of Fall River Asks Catholic Women Not to Join It | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/attack-repulsed-nazis-assert.html | Attack Repulsed, Nazis Assert | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/roosevelt-weighs-pipeline-to-ease-gasoline-shortage-parley-with.html | ROOSEVELT WEIGHS PIPELINE TO EASE GASOLINE SHORTAGE; Parley With Congress Leaders Brings Decision to Examine Possibilities at Once | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/captain-accepts-call-to-be-bishop-chaplain-oliver-j-hart-will-take.html | CAPTAIN ACCEPTS CALL TO BE BISHOP; Chaplain Oliver J. Hart Will Take Episcopal Post if War Department Approves | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/smathers-invites-edison.html | Smathers Invites Edison | True | Special to THE NEW YORK TIMES. | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/new-york-at-war-to-march-june-13-500000-men-and-women-are-expected.html | NEW YORK AT WAR' TO MARCH JUNE 13; 500,000 Men and Women Are Expected to Parade Up Fifth Avenue in Six Divisions | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/opens-suit-to-force-utility-to-drop-units-stockholder-in-electric.html | OPENS SUIT TO FORCE UTILITY TO DROP UNITS; Stockholder in Electric Bond and Share Begins Second Action | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/general-motors-lifts-munitions-deliveries.html | General Motors Lifts Munitions Deliveries | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/du-pont-dividend-is-reduced-to-1-previous-interim-payment-on-march.html | DU PONT DIVIDEND IS REDUCED TO $1; Previous Interim Payment, on March 14, Was $1.25 -- 1941 Rate Was $1.75 a Share | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/dr-cw-iglehart-speaks-talks-at-alumni-dinner-of-union-and-auburn.html | DR. C.W. IGLEHART SPEAKS; Talks at Alumni Dinner of Union and Auburn Seminaries | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/news-of-food-dishes-that-are-dear-to-academic-hearts-described-in.html | News of Food; Dishes That Are Dear to Academic Hearts Described in 'What's Cooking at Columbia' | True | By Jane Holt | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/branislaw-malinowski.html | BRANISLAW MALINOWSKI | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543223 |
| 1942-05-19 | 1942-05-19 | https://www.nytimes.com/1942/05/19/archives/drive-on-to-enlist-war-savings-staff-young-republicans-and-young.html | DRIVE ON TO ENLIST WAR SAVINGS STAFF; Young Republicans and Young Democrats Honor Col. R.C. Patterson for Bond Sales | True | | C1B 543223 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/judge-landis-leaves-hospital.html | Judge Landis Leaves Hospital | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/we-surpass-axis-nelson-declares-he-tells-pmc-class-united-nations-a.html | WE SURPASS AXIS, NELSON DECLARES; He Tells P.M.C. Class United Nations Are in Vanguard in Most Categories PHILADELPHIA IS PRAISED Doing a Leading Job in Making War Materials, He Says as He Gets a Law Degree | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/student-soldiers-drill-at-fordham-high-army-officials-and-clergy.html | STUDENT SOLDIERS DRILL AT FORDHAM; High Army Officials and Clergy See Graduation Parade of R.O.T.C. | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/plans-boston-hitching-posts.html | Plans Boston Hitching Posts | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hungary-to-use-fiume-port.html | Hungary to Use Fiume Port | True | By Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/erie-asks-sanction-for-adding-2-roads-icc-action-sought-on-purchase.html | ERIE ASKS SANCTION FOR ADDING 2 ROADS; I.C.C. Action Sought on Purchase of Northern, Nyack-Southern | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/alice-colhoun-married-palisades-n-y-girl-bride-of-lt-george-brown.html | ALICE COLHOUN MARRIED; Palisades, N. Y., Girl Bride of Lt. George Brown of Air Corps | True | Special to T NEW YORX T | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/senate-amends-west-point-bill.html | Senate Amends West Point Bill | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/airman-decorated-gets-the-medal-of-honor-from-roosevelt-79-receive.html | AIRMAN DECORATED; Gets the Medal of Honor From Roosevelt -- 79 Receive D.S.C. NO U.S. AIRCRAFT DOWNED Bombs Hit Near Tokyo Palace -- Raiders Fired a Warship, Broke Up Ball Game THEY BOMBED TOKYO: OFFICERS WHO FLEW WITH GENERAL DOOLITTLE AIRMAN DECORATED FOR RAID ON JAPAN | True | By W.h. Lawrencespecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/life-savings-put-in-bonds-by-pearl-harbor-veteran.html | Life Savings Put in Bonds By Pearl Harbor Veteran | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/opposes-teacher-plan-guild-criticizes-boards-proposal-for-summer.html | OPPOSES TEACHER PLAN; Guild Criticizes Board's Proposal for Summer War Service | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/farm-bloc-splits-on-cutting-parity-corn-senators-contend-big-sales.html | FARM BLOC SPLITS ON CUTTING PARITY; Corn Senators Contend Big Sales of Wheat Would Hit Farmers of Their Area COTTON GROUP IS DIVIDED Proposal to Use Floor of 85 Per Cent of the Corn Index Also Brings Cleavage | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/insurance-agents-vote-for-cio.html | Insurance Agents Vote for C.I.O. | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/group-shopping-urged-suburban-women-asked-to-ride-six-in-autos-on.html | GROUP SHOPPING URGED; Suburban Women Asked to Ride Six in Autos on Trips | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/james-hugh-mkean-thailand-missionary-presbyterlhn-aide-helped-run.html | JAMES HUGH M'KEAN, THAILAND MISSIONARY; Presbyterlhn Aide Helped Run Chlengma Leper Asylum | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/to-curb-labor-racketeering.html | TO CURB LABOR RACKETEERING | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/home-canners-get-extra-pound-of-sugar-on-each-book-as-twomonth.html | Home Canners Get Extra Pound of Sugar On Each Book as Two-Month Allotment | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/ruth-payne-affianced-i-plensnntville-girl-will-be-bride.html | RUTH PAYNE AFFIANCED; I Plensnntville Girl Will Be Bride | True | I | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/murder-jury-gets-hirschls-pedigree-little-mention-is-made-of-the.html | MURDER JURY GETS HIRSCHL'S PEDIGREE; Little Mention Is Made of the Slaying of Mrs. Reich as Witness Explains Racket ADMITS HE IS PROBATIONER 'Hocked' $700 Silver Tea Set He Got on Memorandum, but the Dice Let Him Down | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mt-vernon-sells-issues-of-331000-first-of-michigan-corp-and.html | MT. VERNON SELLS ISSUES OF $331,000; First of Michigan Corp. and Hornblower & Weeks Are Successful Bidders PRICE FIXED AT 106.7777 Goldman, Sachs Acquire Block of $265,000 Courthouse Bonds of Norfolk County, Mass. | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/battle-of-kharkov.html | BATTLE OF KHARKOV | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/moran-asks-retirement-city-official-in-flynn-case-in-service-about.html | MORAN ASKS RETIREMENT; City Official in Flynn Case in Service About 35 Years | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/18-police-lieutenants-promoted.html | 18 Police Lieutenants Promoted | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hilda-hamburger-principal-of-p-s-107-here-since-february-taught-30.html | HILDA HAMBURGER; Principal of P, S. 107 Here Since February Taught 30 Years | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/3-italians-executed-by-yugoslav-bands-functionaries-seized-in.html | 3 ITALIANS EXECUTED BY YUGOSLAV BANDS; 'Functionaries' Seized in Occupied Area -- Axis Columns Attacked | True | BY Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/leone-reillon-to-beome-bride-former-student-at-the-hewitt-classes.html | LEONE' REILLON" TO BE(OME BRIDE; Former Student at the Hewitt Classes Engaged *to Fedor -Ivanovitch Nikanov WELL KNOWN AS PAINTER Fiance, Son of Admiral Under Czar, Attended Corps des Pages. in Russia | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/3000-cab-drivers-join-wardens.html | 3,000 Cab Drivers Join Wardens | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/general-selling-develops-in-rye-futures-set-back-1-18-to-1-12c-to.html | GENERAL SELLING DEVELOPS IN RYE; Futures Set Back 1 1/8 to 1 1/2c to New Low Level -- Other Grains Are Affected WHEAT STAGES A RALLY Major Cereal Up 2c From Its Poor Start but Part of the Gain is Lost | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hudson-tax-board-seeks-inquiry-ban-court-action-would-bar-edison.html | HUDSON TAX BOARD SEEKS INQUIRY BAN; Court Action Would Bar Edison From Holding Hearing on Malfeasance Charges MOVE IS FIRST OF KIND Suit Attacks Validity of Law Under Which Governor May Remove Tax Officers | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/city-still-too-bright-for-the-army-police-make-it-darker-by-the.html | City Still Too Bright for the Army; Police Make It Darker by the Hour; GLOW TOO BRIGHT TO SUIT THE ARMY | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/william-m-felton.html | WILLIAM M. FELTON | True | Special to TE Nz Yo TES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/pastor-at-183-pounds-spars-three-rounds-in-training-for-mauriello.html | PASTOR AT 183 POUNDS; Spars Three Rounds in Training for Mauriello Fight | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/united-nations-problems-second-front-is-not-likely-until-the.html | United Nations Problems; 'Second Front' Is Not Likely Until the Strategic Situation Improves | True | By Hanson W. Baldwin | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/free-press-called-a-wartime-need-necessary-to-assure-return-of.html | FREE PRESS CALLED A WAR-TIME NEED; Necessary to Assure Return of Relinquished Liberties, Says Bruce Barton URGES ADS BE MAINTAINED They Help Keep Business Fabric Intact, Cheer Public, He Tells Drug Group | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sistee-bernardine-iiaeie.html | SISTEE BERNARDINE IIAEIE | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sell-war-effort-executives-urged-reyburn-tells-sales-leaders-role.html | SELL WAR EFFORT, EXECUTIVES URGED; Reyburn Tells Sales Leaders Role Is to Promote Ideas of Loyalty and Duty DR. NYSTROM RE-ELECTED He Declares Free Enterprise Is as Vital as Victory and Reconstruction | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/jonas-ribman-form-law-firm.html | Jonas, Ribman Form Law Firm | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/says-puerto-rico-suffers-tugwell-in-miami-reports-oil-lack.html | SAYS PUERTO RICO SUFFERS; Tugwell, in Miami, Reports Oil Lack Threatening Industry | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rs-nicholas-vickham.html | [RS. NICHOLAS VICKHAM | True | Special to T I'zw Yo Ts. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/music-to-speed-work-columbia-steel-installs-radio-amplifying.html | MUSIC TO SPEED WORK; Columbia Steel Installs Radio Amplifying Equipment | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hospital-ferried-to-north-by-army-brig-gen-george-tells-other-feats.html | HOSPITAL 'FERRIED' TO NORTH BY ARMY; Brig. Gen. George Tells Other Feats of Air Corps Branch at Land Corps Dinner APPEAL RAISES $14,000 Fund Will Send City Youths to Aid Farmers -- McNutt Sees Job Priorities | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/daughter-to-john-d-lodges.html | Daughter to John D. Lodges | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/murray-pledges-swoc-to-aid-war-maximum-steel-production-is.html | MURRAY PLEDGES SWOC TO AID WAR; Maximum Steel Production Is Indicated as Goal of Union in Cleveland Session ROOSEVELT GREETS GROUP His Message Wins an Ovation -- Organization Adopts Name of United Steel Workers | True | By Louis Starkspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/6-pm-game-for-dodgers-home-contest-with-phils-monday-to-serve-as.html | 6 P.M. GAME FOR DODGERS; Home Contest With Phils Monday to Serve as Experiment | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/body-in-sea-identified-lawyer-and-builder-had-been-missing-since.html | BODY IN SEA IDENTIFIED; Lawyer and Builder Had Been Missing Since March 6 | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/orange-gets-new-mayor-wh-davis-chosen-for-post-at-commission.html | ORANGE GETS NEW MAYOR; W.H. Davis Chosen for Post at Commission Organization | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/backs-wickard-selection-willis-hopes-foods-importance-in-war-is.html | BACKS WICKARD SELECTION; Willis Hopes Food's Importance in War Is Recognized | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/road-changes-methods-illinois-central-substituting-and-saving.html | ROAD CHANGES METHODS; Illinois Central Substituting and Saving Materials | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/samuel-matheson-cadiah-prelate-primate-of-church-of-england-in.html | SAMUEL MATHESON, CADIAH PRELATE; Primate of Church of England in Dominion, 1909-31, Dies - in Winnipeg at 89 ^. ^RC, is.oe 37 NEARS l Went to Lambeth Conference in '20 and Preached in Chapel at Buckingham Palace | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/russians-fight-on-at-kerch.html | Russians Fight On at Kerch | True | By Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/heads-hunter-committee.html | Heads Hunter Committee | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/us-sailors-trade-junk-to-repair-home-in-china.html | U.S. Sailors Trade Junk To Repair Home in China | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/detective-service-still-active.html | Detective Service Still Active | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dr-charles-r-keyes-a-leading-geologist-former-assistant-director-of.html | DR. CHARLES R. KEYES, A LEADING GEOLOGIST; Former Assistant Director of U.S. Geological Survey | True | Special to THE NEW YOI TIMEL | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-yorker-in-aef-is-poet-to-his-wife.html | New Yorker in A.E.F. Is Poet to His Wife | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/the-case-of-mr-meaney.html | THE CASE OF MR. MEANEY | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/leading-brazil-raftman-dies-starring-for-movie.html | Leading Brazil Raftman Dies Starring for Movie | True | Special Cable to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/gas-curb-alters-politics-drive.html | Gas Curb Alters Politics Drive | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/britons-to-get-more-eggs-in-powder-form-from-us.html | Britons to Get More Eggs In Powder Form From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/frederick-e-dutcher-reporter-50-yearsone-story-won-him-national.html | FREDERICK E. DUTCHER; Reporter 50 Years--One Story Won Him National Recognition | True | Specfa! to T ZNTw YORK Triss. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/signs-new-contract-ro-signs-claudette-colbert-to-3year-contract.html | SIGNS NEW CONTRACT; RO Signs Claudette Colbert to 3-Year Contract -- Will Get Lead in 'China Sky' ROLE FOR LUPE VELEZ 'This Gun for Hire,' 'Suicide Squadron' Enter 2d Week -- First-Aid Shorts Scheduled | True | By Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/japanese-activities-in-many-areas-stir-chinese-apprehensions.html | JAPANESE ACTIVITIES IN MANY AREAS STIR CHINESE APPREHENSIONS; British | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/george-c-easma.html | GEORGE C. EASMA | True | Special to ThE lw YORK TES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/abroad-the-island-fortress-turns-into-an-invasion-base.html | Abroad; The Island Fortress Turns Into an Invasion Base | True | By Anne O'Hare McCormick | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/newtown-annexes-laurels-on-track-school-takes-queens-psal-title-for.html | NEWTOWN ANNEXES LAURELS ON TRACK; School Takes Queens P.S.A.L. Title for Sixteenth Time, Tallying 54 Points BAYSIDE TEAM RUNNER-UP Austin, Wilson, Pearman Gain Individual Honors -- Simmons, Flushing, Victor in Mile | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/whipping-for-american-british-court-orders-12-lashes-and-6month.html | WHIPPING FOR AMERICAN; British Court Orders 12 Lashes and 6-Month Term for Hold-Up | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/english-town-bombed.html | English Town Bombed | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/johnh-estcott-classics-scholar-latin-professor-emerikts-at.html | JOHN'H. ESTCOTT, CLASSICS SCHOLAR; Latin Professor, Emerikts at Princeton, Editor of Roman Authors, Dies at 83 ON FACULTY 40 YEARS A Teacher at 15 and College Graduate at 18, He Left Law to Be Educator | True | pecIal to Tr iEW NORX TS. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/texas-raises-oil-output-state-commission-permits-flow-above-total.html | TEXAS RAISES OIL OUTPUT; State Commission Permits Flow Above Total Set by Ickes | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/says-free-americas-need-no-propaganda-welles-opening-cbs-latin-link.html | SAYS FREE AMERICAS NEED NO PROPAGANDA; Welles, Opening CBS Latin Link, Praises Relations | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/embezzler-gets-chance-sentence-suspended-so-that-he-can-restore.html | EMBEZZLER GETS CHANCE; Sentence Suspended So That He Can Restore $2,400 to Bank | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/david-adams-m-p-from-south-poplar-since-1931-exminer-soldier.html | DAVID ADAMS; M. P. From South Poplar Since 1931, Ex-Miner, Soldier | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/seymoui-h-iosebirin.html | SEYMOUI H. IOSEBIRIN | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/lead-output-increased-52049-tons-in-april-the-best-since-january.html | LEAD OUTPUT INCREASED; 52,049 Tons in April the Best Since January, 1941 | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/admitted-to-exchange-list.html | Admitted to Exchange List | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/ruffin-held-to-draw-battles-evenly-with-peralta-in-coliseum-main.html | RUFFIN HELD TO DRAW; Battles Evenly With Peralta in Coliseum Main Bout | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/tokyo-reports-effective-raids.html | Tokyo Reports Effective Raids | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/francis-m-cox-official-of-marine-insurance-firm-dies-in-belle.html | FRANCIS M. COX; Official of Marine Insurance Firm Dies in Belle Harbor | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/kerch-mopped-up-berlin-announces-occupation-of-entire-peninsula.html | KERCH MOPPED UP, BERLIN ANNOUNCES; Occupation of Entire Peninsula Claimed by Germans, With Routing of 19 Divisions KHARKOV PROGRESS SEEN Soviet Failure There Reported -- Axis Counter-Attacks Are Said to Parry Blows | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/viennese-program-heard-at-town-hall-popular-works-mark-another-in.html | VIENNESE PROGRAM HEARD AT TOWN HALL; Popular Works Mark Another in 'Masters of Music' Concerts | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/daughter-born-to-alice-faye.html | Daughter Born to Alice Faye | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/thief-gets-7-b3-cards-and-motorist-on-business-trip-is-stranded-in.html | THIEF GETS 7 B-3 CARDS; And Motorist on Business Trip Is Stranded in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hearing-on-meaney-to-study-bank-data-senators-also-invite-jersey.html | HEARING ON MEANEY TO STUDY BANK DATA; Senators Also Invite Jersey Officials to Give Views | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/prado-extols-city-as-he-closes-visit-calls-it-highest-expression-of.html | PRADO EXTOLS CITY AS HE CLOSES VISIT; Calls It 'Highest Expression of City Planning That Man Has Ever Created' STARTS FOR HOME TODAY Sees Exchange and Airport, Gets Fordham Degree and Is Hailed at Dinner | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/report-brighton-deal-attacked.html | Report Brighton, Deal Attacked | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/smuts-sees-us-on-second-front-marshal-says-we-most-likely-will.html | SMUTS SEES U.S ON SECOND FRONT; Marshal Says We 'Most Likely' Will Bring a Decision in the War Against the Axis Warns Conflict Will Not End Until There Has Been 'Killing on a Colossal Scale' | True | PRAISES OWN AFRICAN MENBy Joseph M. Levywireless To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/roads-report-on-exports-74061-cars-handled-in-april-against-50262.html | ROADS REPORT ON EXPORTS; 74,061 Cars Handled in April, Against 50,262 in 1941 | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/no-action-by-railroad-southern-to-conserve-cash-despite-higher.html | NO ACTION BY RAILROAD; Southern to Conserve Cash Despite Higher Profit DIVIDEND REDUCED BY A.T.&T. UNIT | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/jersey-city-beats-newark-in-13th-65-bongiovannis-triple-decides.html | JERSEY CITY BEATS NEWARK IN 13TH, 6-5; Bongiovanni's Triple Decides Game Under Lights | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bonds-and-shares-in-london-market-prices-are-firm-despite-the-small.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Firm Despite the Small Volume -- Gilt-Edge Issues Are in Demand BREWERY STOCKS STRONG Foreign Rails Including the South Americans Lower -- Oils Advance | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-rules-are-set-on-imports-of-funds-treasury-says-currency-must.html | NEW RULES ARE SET ON IMPORTS OF FUNDS; Treasury Says Currency Must Be Sent to Reserve Banks | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/news-of-food-air-of-swedish-bakerycafe-pervades-a-small-delicacy.html | News of Food; Air of Swedish Bakery-Cafe Pervades a Small Delicacy Shop in the City | True | By Jane Holt | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hospitals-respond-swiftly-to-raid-alert-most-summon-full-staffs-few.html | Hospitals Respond Swiftly to Raid Alert; Most Summon Full Staffs, Few Find Flaws | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/carey-denounces-lewis-as-cio-wrecker-as-clerks-unit-backs-murray-as.html | Carey Denounces Lewis as C.I.O. Wrecker As Clerks' Unit Backs Murray as Chief | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/psal-vetoes-war-plan.html | P.S.A.L. Vetoes War Plan | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/2-more-ships-sunk-in-gulf-of-mexico-one-loses-13-of-38man-crew-the.html | 2 MORE SHIPS SUNK IN GULF OF MEXICO; One Loses 13 of 38-Man Crew, the Other 20 Out of 45 -- Fate of Other Vessels Unknown ATTACKS ARE INTENSIFIED Seven Losses Reported Since May 6 -- Nazis Are Believed on Italian Submarines | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/more-subway-maps-wanted.html | More Subway Maps Wanted | True | HENRY S. DUNNING Jr. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/information-shift-talked-anew-in-capital-as-price-reorganizes-his.html | Information Shift Talked Anew in Capital As Price Reorganizes His Censorship Staff | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/plane-bottleneck-laid-to-auto-men-kindelberger-says-it-was-big.html | PLANE BOTTLENECK LAID TO AUTO MEN; Kindelberger Says It Was Big Mistake to Link Automotive and Aircraft Industries CITES DIFFERENT METHODS Declares North American Has Failed for 16 Months to Get Subcontract Parts | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dr-william-a-weaver-exhead-of-homeopathic-medical-society-of.html | DR. WILLIAM A. WEAVER; Ex-Head of Homeopathic Medical Society of Philadelphia | True | Special to Tm Nzw YoR Ts. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/breeze-officials-guilty-of-waste-war-factory-mismanaged-to-benefit.html | BREEZE OFFICIALS GUILTY OF WASTE; War Factory Mismanaged to Benefit Its Officers, High Court Finds | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/vichy-french.html | Vichy French | True | By Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/john-o-tiernan-gets-post.html | John O. Tiernan Gets Post | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/phils-5-in-eighth-beat-pirates-by-54-litwhiler-triple-with-three-on.html | PHILS' 5 IN EIGHTH BEAT PIRATES BY 5-4; Litwhiler Triple With Three On Marks Benefit Game | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/embree-of-indians-tops-athletics-41-rookie-yields-only-4-hits-in.html | EMBREE OF INDIANS TOPS ATHLETICS, 4-1; Rookie Yields Only 4 Hits in Debut for Tribe -- Hockett, Heath Drive Homers VICTORS GAIN ON YANKS Lead Race on Games Won and Lost Trail by 2 Points in Percentage Column | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mary-c-allens-plans-she-will-be-wed-to-dr-jean-h-wolfs-in-old-lyme.html | MARY C. ALLEN'S PLANS; She Will Be Wed to Dr. Jean H. Wolfs in Old Lyme May 30 | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rodin-home-first-at-suffolk-downs-comes-from-far-back-to-beat.html | RODIN HOME FIRST AT SUFFOLK DOWNS; Comes From Far Back to Beat English Setter and Fancy Free in Feature Race | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/redlands-annexes-chase-after-bath-falls-while-leading-125-shot.html | Redlands Annexes Chase After Bath Falls While Leading; 12-5 SHOT WINNER BY FOUR LENGTHS Redlands Captures Appleton Steeplechase at Belmont -- Boojum II Takes Place DEVIL DIVER NOSE VICTOR Mrs. Whitney's Corydon Also First -- Vagrancy Heads 16 Fillies in Acorn Today | True | By Bryan Field | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/defense-concert-sunday-iturbi-to-conduct-war-stamp-program-at.html | DEFENSE CONCERT SUNDAY; Iturbi to Conduct 'War Stamp' Program at Cosmopolitan | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/service-for-joe-weber-tonight.html | Service for Joe Weber Tonight | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/commons-critics-assail-churchill-attlee-defends-cabinet-denying-it.html | COMMONS CRITICS ASSAIL CHURCHILL; Attlee Defends Cabinet, Denying It Sits in Silence Under the Prime Minister's Spell WAR STRATEGY IS DEBATED Members Angered Because Head of Government Does Not Plan to Appear to Reply | True | By Raymond Daniellwireless To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/plea-made-for-tin-cans.html | Plea Made for Tin Cans | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/allegiance-to-tokyo-is-ordered-in-indies-decree-covers-all-aliens.html | ALLEGIANCE TO TOKYO IS ORDERED IN INDIES; Decree Covers All Aliens -- 35 Refugees Reach Australia | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/transfer-agent-for-sugar-stock.html | Transfer Agent for Sugar Stock | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hoover-gets-jersey-trout-limit.html | Hoover Gets Jersey Trout Limit | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/elected-by-co-units.html | Elected by C.&O. Units | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/lifts-rating-of-postoffices.html | Lifts Rating of Postoffices | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/normal-income-tax-rise-to-6-per-cent-set-by-committee-ways-and.html | NORMAL INCOME TAX RISE TO 6 PER CENT SET BY COMMITTEE; Ways and Means Group Approves Increase From 4% Basic Rate for Individuals SURTAX LOW MAY BE 12% Aim Is to Produce 2 3/4 Billions Additional Revenue to Approach President's Goal | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bars-singapore-inquiry-british-government-rejects-new-demand-in.html | BARS SINGAPORE INQUIRY; British Government Rejects New Demand in House of Lords | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/elizabeth-r-jones-becomes-affianced-edgewood-park-graduate-will-i.html | ELIZABETH R. JONES BECOMES AFFIANCED; Edgewood Park Graduate Will I Be Bride of Forbes ann | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/style-chiselers-scored-by-marcus-author-of-order-freezing-the.html | STYLE CHISELERS SCORED BY MARCUS; Author of Order Freezing the Silhouette Reveals Stores' Efforts to Circumvent It GIRLS GET BOYS' CLOTHES Infants' Sizes Are Sold Under Exemption to Older Children, Official Declares | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/stern-justice-asked-for-reich-by-briton-vansittart-takes-issue-with.html | STERN JUSTICE ASKED FOR REICH BY BRITON; Vansittart Takes Issue With Home Secretary Morrison | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bomb-hero-on-trial-pleads-generosity-briton-pleads-loss-on-shelter.html | BOMB HERO, ON TRIAL, PLEADS 'GENEROSITY'; Briton Pleads Loss on Shelter Built With Army Labor | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/tugwells-naval-aide-shifted.html | Tugwell's Naval Aide Shifted | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/frederick-w-scqiadt.html | FREDERICK W. SCq:IADT | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/early-train-added-for-war-workers-new-haven-road-schedules-extra.html | EARLY TRAIN ADDED FOR WAR WORKERS; New Haven Road Schedules Extra Stops on Other Runs, Drops Two Sleeper Trains MOTORISTS ARE SHIFTING Pennsylvania to Increase Its Service if Gasoline Rationing Brings Jump in Traffic | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/5-army-crosses-awarded-navy-men-honored-3-posthumously-for-bataan.html | 5 ARMY CROSSES AWARDED; Navy Men Honored, 3 Posthumously, for Bataan Heroism | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/assam-bombing-unconfirmed.html | Assam Bombing Unconfirmed | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/fish-scores-mrs-bacon-says-she-used-malice-distorted-truth-in-plea.html | FISH SCORES MRS. BACON; Says She Used Malice, Distorted Truth in Plea for His Defeat | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/may-get-17000000-ringling-estate-expected-to-produce-that-sum-for.html | MAY GET $17,000,000; Ringling Estate Expected to Produce That Sum for Florida | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/curb-due-to-be-eased-on-glass-containers-56-tolerance-likely-on.html | CURB DUE TO BE EASED ON GLASS CONTAINERS; 5-6% Tolerance Likely on Private Molds, Toulouse Says | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/william-e-bubdett.html | WILLIAM E. BUBDETT | True | Special to Taq i7'W YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/cooneys-third-hit-checks-reds-2-to-1-braves-veteran-connects-in.html | COONEY'S THIRD HIT CHECKS REDS, 2 TO 1; Braves' Veteran Connects in Ninth With Bases Filled and Two Out | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rubinstein-tells-of-asset-transfer-holdings-of-two-dissolved-units.html | RUBINSTEIN TELLS OF ASSET TRANSFER; Holdings of Two Dissolved Units Shifted to Panama Company, He Says NOT AN OFFICER, HE ADDS Describes Himself as Member of British Public in Telling of Listing in Affidavit | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sports-of-the-times-plugging-along-on-the-links.html | Sports of the Times; Plugging Along on the Links | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/concert-to-aid-russians-blues-to-be-heard-saturday-at-washington.html | CONCERT TO AID RUSSIANS; 'Blues' to Be Heard Saturday at Washington Irving High | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/elected-directors-by-commerce-group-here.html | ELECTED DIRECTORS BY COMMERCE GROUP HERE | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mrs-edith-morgan-of-berkshire-colony-daughter-of-the-late-john-e.html | MRS. EDITH MORGAN OF BERKSHIRE COLONY; Daughter of the Late John E. Parsons of This City | True | Special to Ta NW NoaK Tm.s. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/guns-in-vichy-fire-at-bombers-aloft-waves-of-planes-fly-over-the.html | GUNS IN VICHY FIRE AT BOMBERS ALOFT; Waves of Planes Fly Over the French City -- May Have Been R.A.F. on Way to Italy NAZI CRAFT HIT ENGLAND Two American Eagle Fliers Get German Fighters in Battles Over France | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bronx-jury-backs-acts-in-flynn-case-clears-foley-in-10hour-session.html | BRONX JURY BACKS ACTS IN FLYNN CASE; Clears Foley in 10-Hour Session Caused by 'Misunderstanding of a Member FAILS TO CALL PROF. GRAY Presentment Denies Evidence Was 'Unduly Confused' or That Situation Was 'Misstated' | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dividend-actions-hit-stock-prices-volume-best-in-a-month-but-some.html | DIVIDEND ACTIONS HIT STOCK PRICES; Volume Best in a Month, but Some Losses Are Severe -- Du Pont at New Low A.T.&T. DOWN 21/2 POINTS Airplane Issues Meet Urgent Demand -- Bonds Are Easy -- Commodities Improve | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/diet-kitchen-gains-by-a-supper-dance-dinner-parties-precede-event.html | DIET KITCHEN GAINS BY A SUPPER DANCE; Dinner Parties Precede Event in Pierre to Assist 5 Child Health Stations Here | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/front-page-3-no-title-more-americans-in-northern-ireland-aef-in.html | Front Page 3 -- No Title; MORE AMERICANS IN NORTHERN IRELAND A.E.F. IN IRELAND EXPECTED TO GROW | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bobby-jones-seeks-place-in-air-force-army-is-expected-to-favor-his.html | BOBBY JONES SEEKS PLACE IN AIR FORCE; Army Is Expected to Favor His Plea for Commission | True | North American Newspaper Alliance. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/death-rate-in-city-sets-low-for-year-99-for-1000-population-is.html | DEATH RATE IN CITY SETS LOW FOR YEAR; 9.9 for 1,000 Population Is Reported for Last Week | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-family-pattern-pictured-at-keuka-sarah-lawrence-president-gets.html | NEW FAMILY PATTERN PICTURED AT KEUKA; Sarah Lawrence President Gets Doctor of Letters Degree | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/the-raid-on-japan.html | THE RAID ON JAPAN | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dodgers-purchase-dahlgren-of-cubs-babe-obtained-as-protection-at.html | DODGERS PURCHASE DAHLGREN OF CUBS; Babe Obtained as 'Protection at First Base' -- Chipman, Dapper, Kehn Released | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bankers-organize-for-war-bond-sale-membership-of-victory-fund.html | BANKERS ORGANIZE FOR WAR BOND SALE; Membership of Victory Fund Committee Here Announced by Sproul, Its Chairman GROUP IS FIRST IN NATION Similar Groups, to Work With Treasury, to Be Set Up In 11 Other Reserve Areas | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/2delivery-rule-for-newspapers.html | 2-Delivery Rule for Newspapers | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/nyu-library-award-tonight.html | N.Y.U. Library Award Tonight | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/private-duval-disembarks.html | PRIVATE DUVAL DISEMBARKS | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/tokyo-map-lists-siberia-in-sphere-chinese-say.html | Tokyo Map Lists Siberia In 'Sphere,' Chinese Say | True | By the United Press. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/folly-to-neglect-diet-mnutt-warns-urges-country-to-provide.html | 'FOLLY' TO NEGLECT DIET, M'NUTT WARNS; Urges Country to Provide Nutritious Low-Cost Food for Our War Workers CITES BRITISH EXPERIENCE Jolliffe Says Malnutrition Imperils U.S. -- Dr. MacLeod Speaks at Conference | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/stage-folk-enroll-for-wartime-jobs-theatre-wing-questionnaire-to.html | STAGE FOLK ENROLL FOR WARTIME JOBS; Theatre Wing Questionnaire to Help Listing by Specialties, Chairman Announces PRAISED BY U.S. OFFICIALS Leadership of Profession Is Valuable in Rousing Nation, Mrs. Rosenberg Says | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/heads-jersey-colonial-dames.html | Heads Jersey Colonial Dames | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/empress-of-asia-sunk-last-feb-5-canadian-pacific-liner-hit-by-five.html | EMPRESS OF ASIA SUNK LAST FEB. 5; Canadian Pacific Liner Hit by Five Bombs in Flight From Singapore MOST OF TROOPS ESCAPED 16,909-Ton Ship Abandoned After Four-Day Fires Had Ruined Her Interior | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/a-baudrillart-83-cardinal-writer-noted-historian-of-the-church.html | A. BAUDRILLART, 83, CARDINAL, WRITER; Noted Historian of the Church, Rector of Catholic Institute of Paris, is Dead MEMBER OF THE ACADEMY Reportedly Advocated French Legion Fighting Russia, Yet Was Suspected by Nazis | True | Wtreleksa to T ZTsw YORr TTxrS. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/more-volunteers-sought-360-needed-to-survey-areas-for-housing-of.html | MORE VOLUNTEERS SOUGHT; 360 Needed to Survey Areas for Housing of Evacuees | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/federal-men-admit-guilt-two-plead-to-alcohol-tax-fraud-charges-in.html | FEDERAL MEN ADMIT GUILT; Two Plead to Alcohol Tax Fraud Charges in Brooklyn | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rejects-mnutts-idea-of-aid-to-dependents-house-body-backs-fighters.html | REJECTS M'NUTT'S IDEA OF AID TO DEPENDENTS; House Body Backs Fighters' Allowance Bill Without It | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/canada-to-keep-tie-with-vichy-regime-prime-minister-says-dominion.html | CANADA TO KEEP TIE WITH VICHY REGIME; Prime Minister Says Dominion Talked With Britain and U.S. | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/miss-mary-e-moser-i-to-be-bride-may-30i-she-will-be-married-to-will.html | MISS MARY E. MOSER I TO BE BRIDE MAY 30I; She Will Be Married to Williaml R. Diver Jr. in Glen Ridge, N. J. I | True | Special to TH N%F YORK T,S. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/indian-outlaws-kill-23-in-wreck.html | Indian Outlaws Kill 23 in Wreck | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sterling-footes-hosts-today.html | Sterling Footes Hosts Today | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/paper-box-makers-plan-ad-campaign-to-use-institutional-copy.html | PAPER BOX MAKERS PLAN AD CAMPAIGN; To Use Institutional Copy Partially Directed at Arms Producers COULD AID WAR EFFORT Machinery Can Be Used to Make Packages for Shell Noses, Medical Items, Etc. | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/allies-enemy-scout-rival-pacific-bases-lull-held-portent-of-new.html | ALLIES, ENEMY SCOUT RIVAL PACIFIC BASES; Lull Held Portent of New Naval Clash -- Moresby Raid Heavy | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mattfiew-davison.html | MATTFIEW DAVISON | True | Special to TH2 NEW Yolt TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mayor-to-give-defense-post-to-woman-87-who-as-a-child-did-her-bit.html | Mayor to Give Defense Post to Woman, 87, Who as a Child Did Her Bit in Civil War | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/aef-in-ireland-expected-to-grow-roosevelt-indicates-that-the-recent.html | A.E.F. IN IRELAND EXPECTED TO GROW; Roosevelt Indicates That the Recent Contingent Will Be Steadily Followed by Others | True | By the United Press. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rigney-gets-sailor-togs.html | Rigney Gets Sailor Togs | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/3-subway-circuit-openings.html | 3 Subway Circuit Openings | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/pronazism-is-laid-to-swedish-officers-deputy-makes-charge-and-asks.html | PRO-NAZISM IS LAID TO SWEDISH OFFICERS; Deputy Makes Charge and Asks if Defense Minister Will Act | True | By Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/canterbury-justifies-bombing-of-luebeck-he-calls-it-service-to.html | CANTERBURY JUSTIFIES BOMBING OF LUEBECK; He Calls It Service to Allies, but Deplores Exultation | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/cards-triumph-84-despite-ott-homer-maynard-connects-for-giants-too.html | CARDS TRIUMPH, 8-4, DESPITE OTT HOMER; Maynard Connects for Giants, Too, but Schumacher's 10 Passes Prove Costly BEAZLEY RESCUES POLLET St. Louis Supplants Pirates in Third Place -- O'Dea Hits No. 4 for Redbirds | True | By John Drebinger | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/capt-wheless-praises-workers.html | Capt. Wheless Praises Workers | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/emerf-hufnagel.html | Emerf, -- Hufnagel | True | SlUeela. l to N{W YOlm Tl,iES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/liquidation-halts-in-cotton-market-belief-that-ceiling-will-not-be.html | LIQUIDATION HALTS IN COTTON MARKET; Belief That Ceiling Will Not Be Lowered Is Reflected in a Reverse of Trend NET GAINS OF 1 TO 8 POINTS Futures Trading for April Here Totaled 34,526,000 Bales -- New Orleans 18,433,500 | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/carnegie-institute-strike-halts-power-pickets-march-second-day-to.html | CARNEGIE INSTITUTE STRIKE HALTS POWER; Pickets March Second Day to Get Rises for Engineers | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/roosevelt-hails-ottawa-air-talks-victory-message-to-delegates-says.html | ROOSEVELT HAILS OTTAWA AIR TALKS; Victory Message to Delegates Says Canada Has Become the 'Airdrome of Democracy' GOOD RESULTS FORECAST U.S. Spokesman Is Confident -- 14 Nations Represented at Opening Session | True | By P.j. Philipspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bond-notes.html | BOND NOTES | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/miss-byrne-captures-honors-in-oneday-golf-tourney-at-hudson-river.html | Miss Byrne Captures Honors in One-Day Golf Tourney at Hudson River Club; RYE STAR IS VICTOR ON YONKERS LINKS Miss Byrne, With 82, Defeats Mrs. Rodney by a Stroke in Metropolitan Play MRS. LAWLOR SCORES 86 Finishes Third in Field of 40 -- Mrs. Levy, 95-18-77, Is the Low Net Winner From a Staff Correspondent | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/4-canadians-die-in-bomber.html | 4 Canadians Die in Bomber | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/called-foe-of-bolshevism.html | Called Foe of Bolshevism | True | By Telephone To T@ N@-W Yoak Ti@S. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/review-of-x-cards-ordered-started-motorists-to-begin-receiving.html | REVIEW OF X CARDS ORDERED STARTED; Motorists to Begin Receiving Notices Today to Give Proof of Needs to Local Boards FEWER APPLY FOR RATIONS Yet 1,000 Receive Permits at Broadway Office, Mostly in Increased Allotments | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-plan-evolved-for-war-bond-sale-canvassers-will-see-that-every.html | NEW PLAN EVOLVED FOR WAR BOND SALE; Canvassers Will See That Every Home Is Visited | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/davis-weighs-pay-rise-top-and-giving-it-in-war-bonds-davis-hints.html | Davis Weighs Pay Rise Top And Giving It in War Bonds; DAVIS HINTS CURB ON PAY INCREASES | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/columbia-gets-54889-24600-contributed-to-university-by-rockefeller.html | COLUMBIA GETS $54,889; $24,600 Contributed to University by Rockefeller Foundation | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/regulated-clothes.html | REGULATED CLOTHES | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/herber-b-coho.html | HERBER B. COHO | True | Special to THE NEW YORE TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/war-tests-press-president-warns-in-message-to-inland-group-he.html | WAR TESTS PRESS, PRESIDENT WARNS; In Message to Inland Group He Voices Faith Newspapers Will Live Up to Duties INDEPENDENCE STRESSED Stiles Declares Debts Mean Shackles -- Urges Caution on Federal Advertising | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/navy-nine-joins-summer-league.html | Navy Nine Joins Summer League | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/aids-signal-corps-recruiting-women-bureau-explains-requirements-for.html | AIDS SIGNAL CORPS RECRUITING WOMEN; Bureau Explains Requirements for Selection for Training as Junior Engineers ESSENTIAL TO WAR EFFORT Civil Service Commission Seeks Hundreds of Applications at Philadelphia Office | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/daher-on-jasper-staff-former-bucknell-star-will-coach-basketball.html | DAHER ON JASPER STAFF; Former Bucknell Star Will Coach Basketball, Aid in Football | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/plant-conversion-still-a-huge-task-conference-board-points-out.html | PLANT CONVERSION STILL A HUGE TASK; Conference Board Points Out April War Backlog Amounts to 21/2-Year Load | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/german.html | German | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/plans-of-grace-simpson-she-will-be-wed-in-wesffield-on-june-19-to.html | PLANS OF GRACE SIMPSON; She Will Be Wed in Wesffield on June 19 to Donald M. Pollock | True | Special to T Nmw YORX TLgS. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dsc-is-given-to-79-for-raid-over-japan-those-honored-for-feat.html | D.S.C. IS GIVEN TO 79 FOR RAID OVER JAPAN; Those Honored for Feat Include Major and Three Captains | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/war-workers-map-nationwidegroup-soldiers-of-industry-formed-in-10.html | WAR WORKERS MAP NATION-WIDEGROUP; 'Soldiers of Industry' Formed in 10 Jersey Plants With the Pledge: 'We Will Produce' | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/roosevelt-selects-key-federal-group-to-ask-governors-for-more-state.html | Roosevelt Selects Key Federal Group To Ask Governors for More State War Aid | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/doctor-bids-debtors-buy-bonds.html | Doctor Bids Debtors Buy Bonds | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/keppel-gets-museum-award.html | Keppel Gets Museum Award | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/julin-a-acosta-head-of-stook-exchange-firm-a-bank-director-many.html | JULi/N A. ACOSTA; Head of Stook Exchange Firm a Bank Director Many Years | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/premiere-of-film-aids-navy-relief-union-jack-club-and-bwrs-give.html | PREMIERE OF FILM AIDS NAVY RELIEF; Union Jack Club and B.W.R.S. Give Ships With Wings' for American Organization DINNERS PRECEDE EVENT Sir William Wiseman Host at His Home -- Rear Admiral Marquart Entertains | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/possibility-of-error-seen-count-sforza-fears-difficulties-if-mass.html | Possibility of Error Seen; Count Sforza Fears Difficulties if Mass Evacuation of Italians Goes Forward | True | SFORZA | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/ford-uses-buick-engines-war-department-cites-cooperation-in.html | FORD USES BUICK ENGINES; War Department Cites Cooperation in Production of Bombers | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/placed-in-charge-of-plan-to-obtain-wild-rubber.html | Placed in Charge of Plan To Obtain Wild Rubber | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/10-sent-to-prison-for-milk-racket-head-of-labor-union-three-former.html | 10 SENT TO PRISON FOR MILK RACKET; Head of Labor Union, Three Former Leaders Among the Conspirators Sentenced CHIEF GETS 15 TO 30 YEARS $2,500,000 Said to Have Been Extorted From Independent Dealers and Truckers | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/the-play.html | THE PLAY | True | L.N. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/women-to-get-awards-350-volunteers-to-be-honored-by-united-hospital.html | WOMEN TO GET AWARDS; 350 Volunteers to Be Honored by United Hospital Fund | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/yonkers-acts-for-shipyard.html | Yonkers Acts for Shipyard | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sees-world-decision-in-weeks.html | Sees World Decision in Weeks | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/offers-feltbacked-linoleum.html | Offers Felt-Backed Linoleum | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/small-plants-not-utilized-serious-waste-is-seen-of-facilities-for.html | Small Plants Not Utilized; Serious Waste Is Seen of Facilities for Speeding War Production | True | SURVEYOR | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/frances-lynch-dies-in-south.html | Frances Lynch Dies in South | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/italian.html | Italian | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sentenced-for-roosevelt-libel.html | Sentenced for Roosevelt Libel | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/james-lynch.html | JAMES LYNCH | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/privately-placed-bonds-of-att-reach-market.html | Privately Placed Bonds Of A.T.&T. Reach Market | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/president-hints-at-spread-in-rationing-of-gasoline-tells-press.html | President Hints at Spread In Rationing of Gasoline; Tells Press Conference Shortage Should Be Considered as National Problem -- Agencies to Confer With WPB PRESIDENT FAVORS RATIONING SPREAD | True | By Charles E. Eganspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/i1w_rs-alice-wasserman-iierts.html | I1W_rs. Alice Wasserman I-Ierts, | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/says-10000-women-can-do-navy-work-admiral-jacobs-bids-senators-pass.html | SAYS 10,000 WOMEN CAN DO NAVY WORK; Admiral Jacobs Bids Senators Pass Bill for New Reserve, Freeing Desk Men for Sea STATUS WOULD BE SAME Members Would Not Be Sent Into Combat, but Might Be Assigned Overseas | True | By Nona Baldwinspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/nazi-plane-sinks-british-ship.html | Nazi Plane Sinks British Ship | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-envoy-to-cuba-greeted-by-batista-braden-declares-american-unity.html | NEW ENVOY TO CUBA GREETED BY BATISTA; Braden Declares American Unity Serves Civilization | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/palestine-gets-drug-institute.html | Palestine Gets Drug Institute | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-10-no-title-davis-takes-no-5-with-6hitter-61-medwick-bats.html | Article 10 -- No Title; DAVIS TAKES NO. 5 WITH 6-HITTER, 6-1 Medwick Bats in Four Dodger Counters With Homer and Triple Against Cubs WALKER GETS 3 SAFETIES Cavarretta's Round-Trip Shot in Eighth Inning Prevents Shut-Out of Chicago | True | By Louis Effrat | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/women-reward-9-radio-programs-kaltenborn-and-winchell-are-jointly.html | WOMEN REWARD 9 RADIO PROGRAMS; Kaltenborn and Winchell Are Jointly Chosen as the Best News Commentators PHILHARMONIC IS PICKED The Aldrich Family and Town Meeting of the Air Also Included in List | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/busstop-change-june-10-date-for-shift-is-tentatively-announced-by.html | BUS-STOP CHANGE JUNE 10; Date for Shift Is Tentatively Announced by Valentine | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/income-increased-by-type-fouders-profit-of-810150-for-year-compares.html | INCOME INCREASED BY TYPE FOUDERS; Profit of $810,150 for Year Compares With $301,283 in Preceding Period EQUAL TO $1.42 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/report-sakel-cure-aids-mentally-ill-two-tell-psychiatric-session.html | REPORT SAKEL CURE AIDS MENTALLY ILL; Two Tell Psychiatric Session His Insulin Shock Therapy Speeds Way to Health VARYING METHODS SCORED Boston Meeting Hears Lack of Uniformity Is the Cause of Difference in Results | True | By William L. Laurencespecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/opa-assures-dyes-for-civilian-needs-enough-colorfast-preshrunk.html | OPA ASSURES DYES FOR CIVILIAN NEEDS; Enough Colorfast, Preshrunk Clothing Can Be Made Despite Military Priorities, It Says HIGH QUALITY IS STRESSED Use of Available Chemicals to Best Possible Advantage Is Called Objective | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/wounded-navy-flier-guided-5-to-safety-after-japanese-killed-pilot.html | Wounded Navy Flier Guided 5 to Safety After Japanese Killed Pilot and 5 in Bomber | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/colgate-opens-summer-term.html | Colgate Opens Summer Term | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/germans-to-quit-mexico-plans-to-send-them-to-us-on-way-home-nearly.html | GERMANS TO QUIT MEXICO; Plans to Send Them to U.S. on Way Home Nearly Complete | True | Special Cable to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/justice-levy-angered-refuses-to-disqualify-himself-in-foreclosure-a.html | JUSTICE LEVY ANGERED; Refuses to Disqualify Himself in Foreclosure Against a Widow | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/halfhour-bomber-parade.html | Half-Hour Bomber Parade | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/middle-west-corp-gains-for-quarter-net-is-788289-compared-to-701532.html | MIDDLE WEST CORP. GAINS FOR QUARTER; Net Is $788,289, Compared to $701,532 in 1941 Period | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/says-nyh-lease-rids-central-of-tax-aronson-holds-road-is-not.html | SAYS N.Y.&H. LEASE RIDS CENTRAL OF TAX; Aronson Holds Road Is Not Obligated to Subsidiary | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/quezon-plans-trip-in-latin-america-philippines-president-confident.html | QUEZON PLANS TRIP IN LATIN AMERICA; Philippines President Confident All Countries of Hemisphere Will Back U.S. REVEALS ESCAPE DETAIL Says Bulkeley Beard Gave Him Courage to Leave Islands on Motor Torpedo Boat | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/terms-job-rating-urgent-necessity-metal-trades-leader-says-plan-for.html | TERMS JOB RATING URGENT NECESSITY; Metal Trades Leader Says Plan for Wage Freeze Intensifies Need for Programs | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rolfe-sees-action-as-yanks-win-82-makes-1942-debut-against.html | ROLFE SEES ACTION AS YANKS WIN, 8-2; Makes 1942 Debut Against Milwaukee, Hits Home Run -- Rizzuto Back at Short | True | Special to THE NEW YORK TIMES. | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/armament-sales-exempted-by-opa-agency-acts-to-prevent-price-control.html | ARMAMENT SALES EXEMPTED BY OPA; Agency Acts to Prevent Price Control From Interfering With War Output FIRST 'ROLL-BACK' ISSUED Sheepskin Prices Put Back to October Level -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-setting-for-folk-play.html | New Setting for Folk Play | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/3-stage-openings-here-this-evening-eva-le-gallienne-and-joseph.html | 3 STAGE OPENINGS HERE THIS EVENING; Eva Le Gallienne and Joseph Schildkraut Head Cast of 'Uncle Harry,' Melodrama 2 SHOWS OFF BROADWAY 'War and Peace' Premiere in Studio Theatre -- A French Play at Barbizon Plaza | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/seminary-graduates-60-four-fellowships-awarded-at-princeton.html | SEMINARY GRADUATES 60; Four Fellowships Awarded at Princeton Theological Exercises | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/airlines-discuss-war-schedules.html | Airlines Discuss War Schedules | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/radio-is-silenced-schools-suspended-in-practice-alert-hospitals-and.html | RADIO IS SILENCED, SCHOOLS SUSPENDED IN PRACTICE ALERT; Hospitals and Utility Systems Also Get Test 'Blue' Signal in Metropolitan Area TRIAL REVEALS FAILURES Some Schools Miss Warning -- Officials Differ on Results of 19-Minute Raid Drill RADIO IS SILENCED IN PRACTICE ALERT | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/lehman-rejects-2-incometax-bills-among-17-vetoes-in-day-are-those.html | LEHMAN REJECTS 2 INCOME-TAX BILLS; Among 17 Vetoes in Day Are Those for Deductions to Cover Hospital and College Costs BARS TIRE THEFT PENALTY Existing Law Governs Case, He Says -- 19 Measures Signed on Eve of Capital Trip | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/argentina-orders-axis-agent-ousted-embassy-gobetween-seized-on-eve.html | ARGENTINA ORDERS AXIS AGENT OUSTED; Embassy Go-Between Seized on Eve of Conference of American Police Chiefs SPANISH MISSION ARRIVES Trade Group Will Seek to Buy Foods and Establish Closer 'Cultural' Relations | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/cornelius-reardon.html | CORNELIUS REARDON | True | special to T NEW Yo, Tzs. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/germans-hit-back-launch-a-counterdrive-to-ease-soviet-blows-on.html | GERMANS HIT BACK; Launch a Counter-Drive to Ease Soviet Blows on Ukraine City RUSSIANS REACH KEY ROAD Menace Axis Supply Artery -- Steady Progress Claimed in Tank and Air Battles NAZI DRIVE LAUNCHED TO HALT RED ARMY GERMANS HIT BACK IN KHARKOV BATTLE | True | By Ralph Parkerwireless To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sports-stressed-in-navy-program-competition-seen-as-breath-of-life.html | SPORTS STRESSED IN NAVY PROGRAM; Competition Seen as Breath of Life to Men in Service, Lieut. Bayless Says AIR CORPS TRAINING SET Conditioning to Start May 28 -- College Trend to Curtail Athletics Criticized | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/annual-meetings-of-corporations-earnings-of-plymouth-oil-for-first.html | ANNUAL MEETINGS OF CORPORATIONS; Earnings of Plymouth Oil for First Quarter Equivalent to 45 Cents a Share ANNUAL MEETINGS OF CORPORATIONS | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/priscilla-sprague-to-be-bride.html | Priscilla Sprague to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/summer-styles-for-city-are-seen-prints-and-sheers-of-a-chic-type.html | SUMMER STYLES FOR CITY ARE SEEN; Prints and Sheers of a Chic Type Viewed at Exhibit of Bergdorf Goodman FOR THE COCKTAIL HOUR Show Reveals Styles Will Not Lose Attractiveness Under Regulation of WPB | True | By Virginia Pope | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/americans-do-london-sights.html | Americans 'Do' London Sights | True | By James MacDonaldwireless To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/flett-wins-schoellkopf-medal.html | Flett Wins Schoellkopf Medal | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/china-calls-allies-to-avert-knockout-says-tokyo-has-decided-on.html | CHINA CALLS ALLIES TO AVERT KNOCKOUT; Says Tokyo Has Decided on Drive to Smash Armies of Chiang as a War Factor CHINA CALLS ALLIES TO AVERT KNOCKOUT | True | By Harrison Formanwireless To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/3-sentenced-in-narcotics-case.html | 3 Sentenced in Narcotics Case | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/4000000-bonds-g0-on-sale-today-indiana-public-service-first.html | $4,000,000 BONDS G0 ON SALE TODAY; Indiana Public Service First Mortgage 3 3/8% Issue Will Be Priced at 102 3/4 TO BE USED FOR BUILDING Company's Debt Retirement Plans Based on SEC Rules and Other Factors Outlined | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/would-favor-home-desserts.html | Would Favor Home Desserts | True | HOWARD D. ROELOFS | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/ce-merrill-urges-3000-exchange-seats-wants-a-representative-in-each.html | C.E. MERRILL URGES 3,000 EXCHANGE SEATS; Wants a Representative in Each Town of 20,000 Population | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/miss-alison-warner-engaged-to-marry-alumna-of-marot-junior-college.html | MISS ALISON WARNER ENGAGED TO MARRY; Alumna of Marot Junior College Fiancee of W. W. Waterman | True | Speela! to THIn TE OR Ts. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/kentucky-is-upheld-on-rail-fund-again-states-high-court-backs.html | KENTUCKY IS UPHELD ON RAIL FUND AGAIN; State's High Court Backs Keeping of Old Security Cash | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/march-payrolls-put-at-new-high-manhours-and-real-wages-in-25.html | MARCH PAYROLLS PUT AT NEW HIGH; Man-Hours and 'Real' Wages in 25 Industries Set Record, Conference Board Reports 850,000 FEWER JOBLESS Conversion Problem Ahead Is Called as Great as Changes Made Since Pearl Harbor | True | | |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mcrae-to-captain-boston-u.html | McRae to Captain Boston U. | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/chas-mh-howard-baltimore-lawyer-exhead-of-state-bar-kin-of-francis.html | CHAS. M'H. HOWARD, BALTIMORE LAWYER; Ex-Head of State Bar Kin of Francis Scott Key | True | Special to Tm NEW YOP. K Tw-s. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/railroad-personnel-changes.html | Railroad Personnel Changes | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dividend-reduced-by-att-unit-new-england-telephone-votes-payment-of.html | DIVIDEND REDUCED BY A.T.&T. UNIT; New England Telephone Votes Payment of $1.50 a Share, Against $1.75 Previously HEAVY TAX LOAD BLAMED Parent Company to Meet for Action Today -- Cuts Made by Other Companies | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/blue-signal.html | BLUE SIGNAL | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/british-clash-with-french-aloft-and-on-sea-off-algiers-british-and.html | British Clash With French Aloft and on Sea Off Algiers; BRITISH AND VICHY FIGHT OFF ALGIERS ANGLO-FRENCH CLASH | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/kipke-enlists-in-navy.html | Kipke Enlists in Navy | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/brokers-to-meet-in-june.html | Brokers to Meet in June | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/harvard-chemist-wins-societys-annual-award.html | Harvard Chemist Wins Society's Annual Award | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/germans-cannot-find-a-shangrila-on-maps.html | Germans Cannot Find A Shangri-La on Maps | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/doolittle-taught-world-war-fliers-did-not-see-action-because-army.html | DOOLITTLE TAUGHT WORLD WAR FLIERS; Did Not See Action, Because Army Insisted That He Was Needed as Instructor HOLDER OF MANY HONORS Pilot Noted Not Only for His Racing Records, but Also for Research Work | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/cannedgoods-hoarder-gets-into-a-stew-labels-gone-cant-tell-soup.html | Canned-Goods Hoarder Gets Into a Stew; Labels Gone, Can't Tell Soup From Peaches | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mrs-walter-w-kohl-welfare-worker-helped-found-hospital-in-bay-ridge.html | MRS, WALTER W, KOHL; Welfare Worker Helped Found Hospital in Bay Ridge | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/new-acts-in-keep-em-laughing.html | New Acts in 'Keep 'Em Laughing' | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/consumers-urged-to-cut-food-buying-but-no-shortage-of-essentials.html | CONSUMERS URGED TO CUT FOOD BUYING; But No Shortage of Essentials Impends, Dr. Williams of Labor Department Says OTHER ITEMS DISCUSSED Head of War Action Center Tells Women Here to Stop Black Markets Now | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/boston-maine-retires-bonds.html | Boston & Maine Retires Bonds | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/schine-chain-agrees-to-sell-16-theatres-court-so-orders-and-puts.html | SCHINE CHAIN AGREES TO SELL 16 THEATRES; Court So Orders and Puts Off Anti-Monopoly Suit | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/hale-hamilton-62-noted-actor-dies-creator-of-wallingford-role-in.html | HALE HAMILTON, 62, NOTED ACTOR, DIES; Creator of Wallingford Role in Cohan Play Began Career on the Stage in 1899 APPEARED AT DRURY LANE Toured With James K. Hackett and Wilton Lackaye -- In the Films in Recent Years | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/dancers-to-aid-chinese-relief.html | Dancers to Aid Chinese Relief | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/national-academy-opens-art-shows-one-of-the-displays-consists-of.html | NATIONAL ACADEMY OPENS ART SHOWS; One of the Displays Consists of Early Portraits From Its Permanent Collection MEMBERS' WORK IS SEEN Photographs Taken in 1942, Also Notable Group of Lithographs on View | True | By Edward Alden Jewell | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/union-seminary-gives-93-degrees-dr-william-lloyd-imes-negro-pastor.html | UNION SEMINARY GIVES 93 DEGREES; Dr. William Lloyd Imes, Negro Pastor, Elected to Board of Theological Institution DR. COFFIN PRAISES HIM Calls Him an Outstanding Religious Leader' -- Graduates Are of 10 Denominations | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/asks-ban-on-bias-in-radio-licensing-hv-hough-speaks-for-press-group.html | ASKS BAN ON BIAS IN RADIO LICENSING; H.V. Hough Speaks for Press Group at House Group Hearing | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/ivirs-jeannette-morss.html | IVIRS. JEANNETTE MORSS | True | Special to TE NEW YOP TtES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mme-carlos-martins-guest-at-luncheon-feted-by-mrs-rk-stafford-at.html | MME. CARLOS MARTINS GUEST AT LUNCHEON; Feted by Mrs. R.K. Stafford at Opening of Hotel Garden | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/to-encourage-thrift.html | TO ENCOURAGE THRIFT | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/farmers-rubber-in-senate-mixup-gillette-charges-agriculture-is.html | FARMERS, RUBBER IN SENATE MIX-UP; Gillette Charges Agriculture is Being Frozen Out on Alcohol Production for War POLISH EXPERT INVOLVED Committee Unable to Find Witness to Talk on Conversion of Potatoes and Grains | True | By O.p. Trussellspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/nyu-loses-two-more-elson-and-braun-of-track-team-in-nations-armed.html | N.Y.U. LOSES TWO MORE; Elson and Braun of Track Team in Nation's Armed Forces | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/aim-of-new-aef-some-foresee-invasion-of-continent-others-expect.html | Aim of New A.E.F.; Some Foresee Invasion of Continent, Others Expect Defense of British Isles | True | By Arthur Krockspecial To the New York Times. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/mrs-ij-phillipson-feted-generals-wife-luncheon-guest-of-mrs.html | MRS. I.J. PHILLIPSON FETED; General's Wife Luncheon Guest of Mrs. Benet-Bernatschke | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/grand-trunk-western.html | Grand Trunk Western | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/strikes-few-in-state-mediation-board-averted-30-in-april-meyer.html | STRIKES FEW IN STATE; Mediation Board Averted 30 in April, Meyer Reports | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/offer-sculpture-prizes-artists-begin-contest-for-design-to.html | OFFER SCULPTURE PRIZES; Artists Begin Contest for Design to Encourage Enlistments | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/martin-is-victor-in-pennsylvania-wins-republican-nomination-for.html | MARTIN IS VICTOR IN PENNSYLVANIA; Wins Republican Nomination for Governor, the First Defeat for Davis DEMOCRATS SELECT ROSS Choice Is a Rebuke to Guffey -- Voting is Light After a Lively Campaign | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/william-b-schlomer-cincinnati-weather-man-was-expert-on-river.html | WILLIAM B. SCHLOMER; Cincinnati Weather Man Was Expert on River Floods | True | Special to THE NEW YORK PRESS. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/troth-announced-of-adel-harman-ethel-walker-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF ADEL HARMAN; Ethel Walker Alumna Will Be Wed to Ensign Arnold Welles, Son of Under-Secretary STUDIED AT BENNINGTON Bridegroom-Elect, Graduate of Groton School and Yale, Is in Naval Reserve | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/for-andrews-promotion-committee-will-back-higher-naval-grade-walsh.html | FOR ANDREWS PROMOTION; Committee Will Back Higher Naval Grade, Walsh Says | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/very-weak-in-far-east.html | Very Weak in Far East | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/saboteurs-dynamite-railroad-in-france-five-jews-shot-in-paris.html | SABOTEURS DYNAMITE RAILROAD IN FRANCE; Five Jews Shot in Paris Following Shooting and Blast | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/promises-hurricane-warnings.html | Promises Hurricane Warnings | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/finns-report-offensive.html | Finns Report Offensive | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/rogalin-denies-fund-charge.html | Rogalin Denies Fund Charge | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/tigers-turn-back-red-sox-by-5-to-2-newhouser-limits-boston-to-six.html | TIGERS TURN BACK RED SOX BY 5 TO 2; Newhouser Limits Boston to Six Hits -- Radcliff Connects With Two On in First | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/stadium-increases-seats-for-soldiers-concerts-defense-committee-for.html | STADIUM INCREASES SEATS FOR SOLDIERS; Concerts Defense Committee Formed to Aid Patronage of Men in All Armed Forces GALA NIGHTS ALSO FREE Group to Raise Funds to Help Program -- Service Men May Bring Their Girls on Passes | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/spencer-trotting-star-dies.html | Spencer, Trotting Star, Dies | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bryan-put-on-postwar-board.html | Bryan Put on Post-War Board | True | Special to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/-w-tillin6hast-a-60lf-expert-65-designer-of-many-courses-and-former.html | /[ W. TILLIN6HAST, A 60LF EXPERT, 65; Designer of Many Courses and Former Editor of Golf Illustrated Dies SURVEYED 700 LINKS Captain of First American .Team to Hold a Tourney With Canadians | True | Special to T NEW Yon: T,us. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/notes.html | Notes | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/bermuda-rejects-school-aide.html | Bermuda Rejects School Aide | True | Wireless to THE NEW YORK TIMES. | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/russian.html | Russian | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/urges-fight-on-bigotry-methodist-womens-leader-also-assails-flood.html | URGES FIGHT ON BIGOTRY; Methodist Women's Leader Also Assails 'Flood of Liquor' | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/ceiling-interest-low-stores-report-no-material-change-in-sales.html | CEILING INTEREST LOW; Stores Report No Material Change in Sales Volume | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/blind-student-in-top-rank.html | Blind Student in Top Rank | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/japanese-broaden-attacks-on-china-stalled-drive-from-burma-is.html | JAPANESE BROADEN ATTACKS ON CHINA; Stalled Drive From Burma is Supplemented by Moves in Chekiang on East Coast BATTLE RAGES ON MEKONG But Invaders Are Menaced by Chinese at Tengyueh -- British Deny Retiring to India | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/1054925-left-to-charity.html | $1,054,925 Left to Charity | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/macarthur-and-nelson-among-first-five-as-presidential-timber-gallup.html | MacArthur and Nelson Among First Five As Presidential Timber, Gallup Poll Finds | True | By George Gallup, Director, American Institute of Public Opinion | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/banner-in-station-unfurled-for-uso-pennsylvania-train-concourse.html | BANNER IN STATION UNFURLED FOR USO; Pennsylvania Train Concourse Gets Huge White 'V' on Blue Background | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/one-way-to-save-gasoline.html | One Way to Save Gasoline | True | PETER FRANCK | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/sister-mary-of-st-john.html | SISTER MARY OF ST. JOHN | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/jersey-utility-cuts-rate-public-service-votes-payment-of-20c-a.html | JERSEY UTILITY CUTS RATE; Public Service Votes Payment of 20c a Share on Common | True | | C1B 543260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/8-germans-seized-in-jersey-raids.html | 8 Germans Seized in Jersey Raids | True | | C1B 543260 |
| 1942-05-20 | 1942-05-20 | https://www.nytimes.com/1942/05/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 543260 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/senate-votes-for-wheat-sale-at-less-than-parity-prices.html | Senate Votes for Wheat Sale At Less Than Parity Prices; Appropriation Bill for $680,000,000 Is Passed by Test Ballot, 55 to 25, With Farm Bloc Temporarily Disunited BELOW PARITY SALE VOTED BY SENATE | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/miss-green-to-be-wed-sets-june-6-for-her-marriage-to-richard-h.html | MISS GREEN TO BE WED; Sets June 6 for Her Marriage to Richard H. Wilmer Jr. | True | Spect.! to TIF. E' YORF. TIqS. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/tokyo-council-meets-gen-abe-is-elected-president-of-group-of-932.html | TOKYO COUNCIL MEETS; Gen. Abe Is Elected President of Group of 932 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/canada-acts-to-end-shortage-of-beef-problem-created-by-export-to.html | CANADA ACTS TO END SHORTAGE OF BEEF; Problem Created by Export to the United States | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/child-to-howard-b-kelseys.html | Child to Howard B. Kelseys | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/rules-are-eased-on-state-fishing-coast-guard-identification-cards.html | RULES ARE EASED ON STATE FISHING; Coast Guard Identification Cards Are Not Required on Smaller 'Navigable Waters' PICTURE IS STILL COMPLEX But 'Lenient Interpretation' of the New Amendments to Law Is Assured | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/militant-britain.html | MILITANT BRITAIN | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/elected-as-president-of-metal-trade-group.html | Elected as President Of Metal Trade Group | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/to-halt-sightseeing-in-city.html | To Halt Sight-Seeing in City | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/t-carey-baily-i-winner-of-many-birddog-stakes-headed-baltimore-drug.html | T. CAREY BAILY; I Winner. of Many Bird-Dog Stakes Headed Baltimore Drug Firm | True | Special to T.LE IEW 'YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/inflation-test-applied-to-wages-davis-says-wlb-will-hew-close-to.html | 'INFLATION TEST' APPLIED TO WAGES; Davis Says WLB Will Hew Close to Line of Roosevelt Stabilization Policy DATE OF ORIGIN IGNORED Chase Brass, 'Little Steel' and Other Old Cases Face 'Existing Level' Rule | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/notes.html | Notes | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/zaca-rosa-wins-14800-acorn-mile-at-belmont-crenshaws-filly-outruns.html | Zaca Rosa Wins $14,800 Acorn Mile at Belmont; CRENSHAWS FILLY OUTRUNS VAGRANCY Zaca Rosa, $10.40, Holds On to Win by Length and Half, With Bonnet Ann Third 15,547 WAGER $1,085,916 Bay Carse and Col. Teddy, Both Ridden by Eads, Triumph for Calumet Farm | True | By Bryan Field | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mourning-of-mother-ends.html | Mourning of Mother Ends | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/news-of-food-soy-bean-meal-and-whole-grain-make-tasty-itsgoodforyou.html | News of Food; Soy Bean Meal and Whole Grain Make Tasty 'It's-Good-for-You' Food | True | By Jane Holt | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/sedition-bill-asks-seizure-of-messages-radio-and-wire-items-as.html | SEDITION BILL ASKS SEIZURE OF MESSAGES; Radio and Wire Items as Evidence Bucked by House Group | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/author-gets-gold-medal-conrad-richter-rewarded-by-nyu-for-literary.html | AUTHOR GETS GOLD MEDAL; Conrad Richter Rewarded by N.Y.U. for Literary Achievement | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/electricity-kills-fort-dix-man.html | Electricity Kills Fort Dix Man | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/douglas-named-shipping-deputy-admiral-land-assigns-him-to-job-of.html | DOUGLAS NAMED SHIPPING DEPUTY; Admiral Land Assigns Him to Job of Moving War Cargo to Best Advantage AIM TO LESSEN DELAYS Move May Meet Criticisms of House Maritime Committee by Speeding Up | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/rise-in-city-jobless-forecast-next-year-state-head-of-us-employment.html | RISE IN CITY JOBLESS FORECAST NEXT YEAR; State Head of U.S. Employment Service Heard at Conference | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/dewell-joins-the-navy.html | Dewell Joins the Navy | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/approve-change-in-stock-stockholders-of-united-corp-act-on-par-of.html | APPROVE CHANGE IN STOCK; Stockholders of United Corp. Act on Par of Preferred | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/brooklyn-attorney-in-contempt.html | Brooklyn Attorney in Contempt | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/planes-are-seen-replacing-shipping-loening-says-they-must-do-it.html | PLANES ARE SEEN REPLACING SHIPPING; Loening Says They Must Do It Right After the War, Sooner if Conflict Continues PLANES ARE SEEN REPLACING SHIPS | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/portraits-shown-of-early-patriots-exhibition-is-for-benefit-of.html | PORTRAITS SHOWN OF EARLY PATRIOTS; Exhibition Is for Benefit of Scholarships in Citizenship at Barnard College AIDED BY COLLECTORS Show to Continue Through June 5 -- Several Special Days Are Set Aside | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/us-asks-de-gaulle-to-put-free-french-house-in-order-de-gaulle-asked.html | U.S. Asks De Gaulle to Put Free French House in Order; DE GAULLE ASKED TO END CONFLICTS | True | By Bertram D. Hulen special To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/says-navy-rank-is-open-to-all.html | Says Navy Rank Is Open to All | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/equitable-to-hold-outing.html | Equitable to Hold Outing | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/german.html | German | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/screen-news-here-and-in-hollywood-lucille-ball-to-appear-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lucille Ball to Appear With Mature in 'Sweet and Hot' -- Part for Max Baer 'TORTILLA FLAT' TO OPEN Arrives at Music Hall Today -- 'Spoilers' Due at Capitol -- New Film at Palace | True | By Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/britain-will-level-up-work-week-to-52-hours.html | Britain Will 'Level Up' Work Week to 52 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/utility-in-jersey-earned-17809882-public-service-corporations-net.html | UTILITY IN JERSEY EARNED $17,809,882; Public Service Corporation's Net for 12 Months Was Equal to $1.44 a Share DROP FROM YEAR BEFORE Provisions for Federal Income and Excess Profits Taxes Aggregated $21,382,321 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/wheat-is-erratic-but-ends-higher-professional-operations-in-futures.html | WHEAT IS ERRATIC BUT ENDS HIGHER; Professional Operations in Futures Held Responsible for Sharp Changes RISE OF 1/4 TO 1/2c SHOWN Corn Resists Selling to Close Even to 1/4c Up -- Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/canada-asks-vichy-to-close-consulates-prime-minister-king-says-they.html | CANADA ASKS VICHY TO CLOSE CONSULATES; Prime Minister King Says They Have Caused Suspicion | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/robert-j-noren.html | ROBERT J. NOREN | True | Special to Twz NZW YORK TXS. | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/tardy-seekers-get-sugar-books-today-extra-rations-also-to-be-given.html | TARDY SEEKERS GET SUGAR BOOKS TODAY; Extra Rations Also to Be Given for Canning Purposes | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/air-and-sea-battles-rage-in-soviet-north-many-nazi-transports-sunk.html | AIR AND SEA BATTLES RAGE IN SOVIET NORTH; Many Nazi Transports Sunk in 'White Nights' on Supply Line | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/new-accident-policy-aetna-life-announces-program-under-three-forms.html | NEW ACCIDENT POLICY; Aetna Life Announces Program Under Three Forms | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/control-of-bosch-taken-over-by-us-5-copyrights-owned-by-german.html | CONTROL OF BOSCH TAKEN OVER BY U.S.; 5 Copyrights Owned by German Nationals Also Seized | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/willysoverland-shows-profit-as-result-of-war-contracts-666366.html | Willys-Overland Shows Profit As Result of War Contracts; $666,366 Cleared in Half Year Ended on March 31, Against Loss of $80,556 in 1941 Period -- Payrolls Up 492% WILLYS-OVERLAND REPORTS A PROFIT | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/british.html | British | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/morris-defending-titleholder-annexes-lead-in-westchester-seniors.html | Morris, Defending Titleholder, Annexes Lead in Westchester Seniors' Golf; SCARSDALE PLAYER SETS PACE WITH 76 Morris Shows Way in Opening Round at Westchester Hills -- Taggart Next at 78 ROSS IS THIRD IN FIELD Gets an 81 as Title Tourney Starts -- Graham, Competing as a Guest, Scores 77 | True | By William D. Richardsonspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/release-of-browder-approved-official-of-communist-party-disagrees.html | Release of Browder Approved; Official of Communist Party Disagrees With The Times's Editorial Views | True | ROBERT MINOR, | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/red-cross-called-ready-for-a-raid-executive-director-of-chapter.html | RED CROSS CALLED READY FOR A RAID; Executive Director of Chapter Here Tells of Preparations | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bank-elects-new-officers.html | Bank Elects New Officers | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/veteran-detective-to-retire.html | Veteran Detective to Retire | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/stocks-irregular-industrials-gain-dividend-actions-a-factor-in.html | STOCKS IRREGULAR; INDUSTRIALS GAIN; Dividend Actions a Factor in Increased Trading -- Bond Market Eases STOCKS IRREGULAR; INDUSTRIALS GAIN | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mayor-sees-peril-to-cities-in-taxes-writes-to-house-committee.html | MAYOR SEES PERIL TO CITIES IN TAXES; Writes to House Committee Asking Consideration for Municipal Revenue Sources OFFERS REBATE SYSTEM Proposes Credits Redeemable After War -- Recalls State Inheritance Levies | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/brooklyn-still-raided-7000-pounds-of-sugar-seized-fragrant-mash.html | BROOKLYN STILL RAIDED; 7,000 Pounds of Sugar Seized -- Fragrant Mash Draws Throng | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/hector-gulli3rd.html | HECTOR G'ULL-I3R.D | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/no-14-for-fordham-nine-crushes-fort-monmouth-61-as-anderson-gives.html | NO. 14 FOR FORDHAM NINE; Crushes Fort Monmouth, 6-1, as Anderson Gives Three Hits | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/flower-sale-on-steps-of-st-patricks-here-benefits-outdoor.html | Flower Sale on Steps of St. Patrick's Here Benefits Outdoor Cleanliness Group's Fund | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/us-officials-listed-as-held-at-manila-state-department-gets-word-of.html | U.S. OFFICIALS LISTED AS HELD AT MANILA; State Department Gets Word of Group Interned by Japanese | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/appeal-from-china.html | APPEAL FROM CHINA | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/party-watch-set-by-women-voters-city-league-will-investigate.html | PARTY WATCH SET BY WOMEN VOTERS; City League Will Investigate Candidates and Use Efforts to Bar Unqualified OPPOSES CUT IN SERVICES 'Economical, Efficient' Health and Welfare Activities Held Necessary in War | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/liquor-price-bill-signed-by-lehman-maximum-discounts-are-set-at-2.html | LIQUOR PRICE BILL SIGNED BY LEHMAN; Maximum Discounts Are Set at 2% and 1% for Cash in Hollowell Act PRICE LISTS MUST BE FILED But Law Exempts Private Brands -- Three 'Retail' Measures Vetoed LIQUOR PRICE BILL SIGNED BY LEHMAN | True | By Warren Moscowspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/presidents-son-on-promotion-list-james-is-among-309-captains-in.html | PRESIDENT'S SON ON PROMOTION LIST; James Is Among 309 Captains in Marine Corps Selected for Temporary Rank of Major | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/kind-words-for-congressmen-maybe-it-is-held-they-are-entitled-to.html | Kind Words for Congressmen; Maybe, It Is Held, They Are Entitled to Their Extra "Gas" Allowance | True | LUCILLE CARDIN CRAIN. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/3-axis-submarines-sank-a-us-vessel-craft-went-down-after-long.html | 3 AXIS SUBMARINES SANK A U.S. VESSEL; Craft Went Down After Long Battle in Caribbean -- All of Crew of 52 Rescued SURVIVORS: MASCOT CAME FIRST, CAPTAIN LAST 3 AXIS SUBMARINES SUNK U.S. VESSEL | True | By the United Press. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/treasury-to-refund-rfc-holc-securities-will-offer-1151000000-of.html | TREASURY TO REFUND RFC, HOLC SECURITIES; Will Offer $1,151,000,000 of Notes to Meet July 1 Calls | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/obrelander-gets-post.html | Obrelander Gets Post | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/leitt-horton.html | )L:El,T,T HORTON | True | special to TE NW YORS: TrmES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/aetna-appoints-regent.html | Aetna Appoints Regent | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mine-shut-due-to-opa-ceiling.html | Mine Shut Due to OPA Ceiling | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/incidents-occurred-earlier.html | Incidents Occurred Earlier | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/to-head-wpa-in-jersey-ew-hamilton-of-rutherford-gets-post-while.html | TO HEAD WPA IN JERSEY; E.W. Hamilton of Rutherford Gets Post While Allan Is in Army | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/newark-checked-by-syracuse-73-washburns-10-passes-costly-to-bears.html | NEWARK CHECKED BY SYRACUSE, 7-3; Washburn's 10 Passes Costly to Bears -- Williams Slams Homer With Two On | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cut-swedish-telephone-germans-again-suspend-berlinstockholm-service.html | CUT SWEDISH TELEPHONE; Germans Again Suspend Berlin-Stockholm Service | True | By Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/russians-attack-at-taganrog.html | Russians Attack at Taganrog | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/johnsmanville.html | Johns-Manville | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/125000-will-help-nutrition-study-foundation-bestows-grants.html | $125,000 WILL HELP NUTRITION STUDY; Foundation Bestows Grants, Stressing Research in Food Problem in Wartime FROM $250 UP TO $7,000 25 Universities and Groups in This Country and in Canada Recipients | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/clarence-a_esslinger-examanager-of-ford-plant-in-edgewater-n-j-was.html | CLARENCE A_ESSLINGER; ! Ex-Manager of Ford Plant in[ Edgewater, N, J,, Was 55 I I | True | Special to TK NEW yonc TS. ] | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/larkinrodak-bout-june-1.html | Larkin-Rodak Bout June 1 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/dismisses-negro-bias-charge.html | Dismisses Negro Bias Charge | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/lehman-sees-president-silent-on-federal-post.html | Lehman Sees President; Silent on Federal Post | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/australian-hero-in-saving-of-2000-engineer-from-empress-of-asia.html | AUSTRALIAN HERO IN SAVING OF 2,000; Engineer From Empress of Asia Says Captain of Sloop Yarra Defied Minefield LATER THE RESCUERS DIED Only 13 Men Left After Trip on Raft Following Battle With Japanese Warships | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/reds-with-14-hits-rout-phils-10-to-3-lamanno-clouts-4run-homer.html | REDS, WITH 14 HITS, ROUT PHILS, 10 TO 3; Lamanno Clouts 4-Run Homer, Triple and Single -- Start Hurls Fourth Victory | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bids-advertisers-check-drug-copy-hoge-warns-proprietory-men-to-make.html | BIDS ADVERTISERS CHECK DRUG COPY; Hoge Warns Proprietory Men to Make Sure Their Claims Will Stand Up PUBLIC MORE DEPENDENT Home Remedies Gain in Importance With Fewer Doctors Available | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/fbi-clears-walsh-barkley-asserts-senator-defends-colleague-on.html | FBI CLEARS WALSH, BARKLEY ASSERTS; Senator Defends Colleague on Newspaper Story He Visited Brooklyn Resort 'ISOLATIONISTS' BACK HIM Many Who Opposed Foreign Policy Assail 'Attempt to Smear' Group | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bond-offerings-by-municipalities-group-headed-by-ef-hutton-co-makes.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by E.F. Hutton & Co. Makes High Bid on Albuquerque, N.M., Loan INTEREST COST IS 2.19% National City Bank Wins the Award of $229,000 Loan of Westchester County | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/flynn-case-is-put-to-lehman-again-blundering-brazen-whitewash-by.html | FLYNN CASE IS PUT TO LEHMAN AGAIN; 'Blundering, Brazen Whitewash' by Grand Jury Assailed by Citizens Committee FOLEY ALSO IS CENSURED 'What Arguments Were Used to Persuade Juror of His Error?' Group Asks | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. WerdenSpecial to The New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/to-naturalize-soldiers-army-will-speed-grant-of-citizenship-to.html | TO NATURALIZE SOLDIERS; Army Will Speed Grant of Citizenship to Aliens in Service | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cls-safuel-a-la.html | CIS. SAfUEL A. LA | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/utility-bond-sale-proposed.html | Utility Bond Sale Proposed | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/vosseler-heads-law-speakers.html | Vosseler Heads Law Speakers | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/landis-castigates-mayor-for-attack-in-city-helmet-row-accuses-him.html | LANDIS CASTIGATES MAYOR FOR ATTACK IN CITY HELMET ROW; Accuses Him of 'Irresponsibility of Utterance' Second Only to Giving Information to Foe DENIES HALTING DELIVERY Asserts City Canceled Order -- WPB Stopped Manufacture to Prevent Racket, He Says LANDIS CASTIGATES MAYOR FOR ATTACK | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/nominated-by-wool-associates.html | Nominated by Wool Associates | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/tank-units-clash-german-counterblows-reported-beaten-off-by-red.html | TANK UNITS CLASH; German Counter-Blows Reported Beaten Off by Red Army AXIS RETREAT CONTINUES Abandoned Villages Burned -- Timoshenko's Surprises Said to Prevent Defense Stand TANK UNITS CLASH AS RUSSIANS GAIN | True | By Ralph Parkerwireless To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/debts-decline-in-jersey-county-and-municipal-totals-are-expected-to.html | DEBTS DECLINE IN JERSEY; County and Municipal Totals Are Expected to Drop Further | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ocd-is-assigned-to-block-sabotage-president-shifts-authority-over.html | OCD IS ASSIGNED TO BLOCK SABOTAGE; President Shifts Authority Over Protective Measures to Unit Headed by Landis ARMY, FBI TO GIVE HELP Nine Federal Agencies to Be Coordinated in Steps to Obtain Security | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cartwheel-brims-arrive-for-summer-new-models-also-feature-high.html | 'Cartwheel Brims' Arrive for Summer; New Models Also Feature High Crowns; Milliners Favor 'Picture' Hats in Belmont Park Showing -- Pink One of Three Popular Colors -- Fall Forecasts Given | True | By Virginia Pope | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/reds-ask-church-backing-soviet-envoy-wanted-the-british-clergy-to.html | REDS ASK CHURCH BACKING; Soviet Envoy Wanted the British Clergy to Urge Western Front | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/men-and-the-draft.html | MEN AND THE DRAFT | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/germans-seize-a-convent-nazis-fear-aid-to-those-hostile-to-the.html | GERMANS SEIZE A CONVENT; Nazis Fear 'Aid to Those Hostile to the State' | True | By Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cut-in-gas-ration-forecast-by-ickes-secretary-also-says-no-oil-has.html | CUT IN 'GAS' RATION FORECAST BY ICKES; Secretary Also Says No Oil Has Been Accumulated to Heat Homes Here in Winter SYSTEM EXTENSION SEEN Midwest and Pacific Coast Curbs Possible, He Tells USO Fund Luncheon | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/advertising-news.html | Advertising News | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/polish-leader-in-jersey-killed.html | Polish Leader in Jersey Killed | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/axis-propaganda-curbed-by-brazil-all-dollar-currency-must-be-turned.html | AXIS PROPAGANDA CURBED BY BRAZIL; All Dollar Currency Must Be Turned Over to the National Bank by Tomorrow MANY SEIZURES EXPECTED $4,000,000 Illegally Held for Enemy Agitation Will Be Barred From Circulation | True | Special Cable to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/chosen-as-president-of-flavor-extract-group.html | Chosen as President Of Flavor Extract Group | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/two-polish-professors-killed.html | Two Polish Professors Killed | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/from-conscientious-objectors-camp-to-army.html | FROM CONSCIENTIOUS OBJECTORS' CAMP TO ARMY | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ration-cuts-announced.html | Ration Cuts Announced | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/housing-loan-bill-approved-by-house-increase-from-300000000-to.html | HOUSING LOAN BILL APPROVED BY HOUSE; Increase From $300,000,000 to $800,000,000 Goes to President | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/the-war-at-sea-i-sinkings-of-allied-ships-create-crisis-despite-big.html | The War at Sea -- I; Sinkings of Allied Ships Create Crisis Despite Big Output of American Yards | True | By Hanson W. Baldwin | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bureau-ready-to-move-first-of-veterans-agency-units-coming-here-on.html | BUREAU READY TO MOVE; First of Veterans Agency Units Coming Here on Saturday | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/allied-fliers-active-in-burma.html | Allied Fliers Active in Burma | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/museum-displays-british-folk-craft-show-at-the-metropolitan.html | MUSEUM DISPLAYS BRITISH FOLK CRAFT; Show at the Metropolitan Contains Also the Work of Contemporary Artists KING LENDS BOOKBINDING Silver Engraved to Mark His Coronation and Replica of Dunkerque Cup on View | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/afl-roster-put-at-5441592.html | A.F.L. Roster Put at 5,441,592 | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/army-conquers-yale-64-cadets-make-14-hits-in-coming-from-behinf-at.html | ARMY CONQUERS YALE, 6-4; Cadets Make 14 Hits in Coming From Behinf at New Haven | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mexicans-arrive-for-soccer-tour-sixteen-players-on-champion-atlante.html | MEXICANS ARRIVE FOR SOCCER TOUR; Sixteen Players on Champion Atlante Squad That Opposes Picked Team Here Sunday | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bonds-and-shares-in-london-market-interest-is-revived-in-the-south.html | BONDS AND SHARES IN LONDON MARKET; Interest Is Revived in the South American Rails With Sharp Gains Seen GILT-EDGE ISSUES BETTER Store Stocks Also Improve While Oils, Mines and Industrials Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/goering-deplores-unkind-weather-says-germany-in-her-hardest.html | GOERING DEPLORES 'UNKIND' WEATHER; Says Germany, in Her 'Hardest' Struggle, Has Been Treated Badly by the Elements WINTER IN EAST 'TERRIBLE' And Russians Were at Nazis' Rear Everywhere -- Reich's Crop Outlook Is Bad | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/chile-would-send-a-mission-to-us-seeks-to-smooth-relations-held.html | CHILE WOULD SEND A MISSION TO U.S.; Seeks to Smooth Relations Held Ruffled by Her Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/orders-750000-salvage-cards.html | Orders 750,000 'Salvage' Cards | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/more-rejections-for-army-urged-mental-hygiene-group-holds-stricter.html | MORE REJECTIONS FOR ARMY URGED; Mental Hygiene Group Holds Stricter Test Would Curb Breakdowns of Men POINTS TO THE LAST WAR Mind-Power of Morale Needed Now in U.S. More Than Ever, Psychiatrists Declare | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/allied-aides-hold-fete-englishspeaking-union-scene-of-benefit.html | ALLIED AIDES HOLD FETE; English-Speaking Union Scene of Benefit Entertainment | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/american-cigarette-and-cigar.html | American Cigarette and Cigar | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/sworn-in-as-a-justice.html | Sworn In as a Justice | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/jay-gates-philadelphia-banker-b-rother-of-university-head-was-78.html | JAY GATES; Philadelphia Banker, B, rother of University Head, Was 78 | True | Special to Tm sw YOR TLzEs, | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/vichy-french-down-more-raf-craft-two-british-planes-felled-in.html | VICHY FRENCH DOWN MORE R.A.F. CRAFT; Two British Planes Are Felled in West Africa as Defense of Empire Is Stressed LAVAL MEETS GENERALS Also Confers With Petain After Visiting Paris and Conferring With Hitler's Envoy | True | By Lansing Warrenby Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/superior-people-criticized.html | "Superior" People Criticized | True | EVELINE W. BRAINERD. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/drastic-cut-due-in-street-lighting-50-to-70-reduction-in-some.html | DRASTIC CUT DUE IN STREET LIGHTING; 50 to 70% Reduction in Some Sections Will Soon Be Made by City Engineers TIMES SQUARE IS DIMMER But Spots Demanding Attention Still Appear -- Police Again Serve Warnings | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/lqljptials-areheld-of-miss-drysdale-ridgewood-girl-s-married-in-the.html | lqlJPTIALS ARE.HELD OF MISS DRYSDALE; Ridgewood Girl !s Married in the Home' of Her Parents to Charles Menner Anderson ESCORTED BY HER FATHER Arleen Claire Weidt Bride'si Only'Attendant -- Francis - Faulkner the Bet Man | True | Special to T lq" YORX: Tt'S. I | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/get-posts-at-columbia-prof-allan-nevins-and-prof-rl-schuyler-in.html | GET POSTS AT COLUMBIA; Prof. Allan Nevins and Prof. R.L. Schuyler in History Chairs | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/connecticut-light-and-power.html | Connecticut Light and Power | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/evans-woollen-77-noted-bankerdies-presidentof-fletcher-trust-191234.html | EVANS WOOLLEN, 77, NOTED BANKER,DIES; President-of Fletcher Trust, 1912-34, a Founder of Firm, Stricken in Indianapolis IN POLITICS FOR 50 YEARS 'Favorite Son' Candidate for Presidency in '28M Wrote on Economic Problems | True | g_t3,cfal to T3c lq,'w Yo Tzars. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/variety-bill-ends-its-run-saturday-harlem-cavalcade-increases.html | VARIETY BILL ENDS ITS RUN SATURDAY; 'Harlem Cavalcade' Increases Week-End Closings in City Theatres to Three COAST TO SEE KARLOFF Mother Company of 'Arsenic and Old Lace' to Make Tour -- Beatrice Pearson's New Role | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/set-up-production-award-army-and-navy-will-give-star-to-best.html | SET UP PRODUCTION AWARD; Army and Navy Will Give Star to Best Machine-Tool Plants | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/chrysler-displays-vast-arms-output-products-cover-wide-range-with.html | CHRYSLER DISPLAYS VAST ARMS OUTPUT; Products Cover Wide Range, With Mighty Tank Flow at Head of Parade PLANE CHARGES ASSAILED Keller and Briggs Head Offer Rebuttal From Their Shops -- Sirens for City Near | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/v-pin-for-torpedoed-seamen.html | 'V' Pin for Torpedoed Seamen | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/art-in-review-british-pictures-and-folk-crafts-to-be-shown-at.html | ART IN REVIEW; British Pictures and Folk Crafts to Be Shown at Metropolitan Museum Today | True | By Edward Alden Jewell | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/thurman-w-stoner-buffalo-corporation-counsel-60-ran-for-congress-in.html | THURMAN W. STONER; Buffalo Corporation Counsel, 60, Ran for Congress in 1924 | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/axis-ships-torpedoed-in-mediterranean-british-fliers-claim-hits-on.html | AXIS SHIPS TORPEDOED IN MEDITERRANEAN; British Fliers Claim Hits on a Cargo Craft and a Destroyer | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/a-tix_lder-epplee.html | .A T.I.X_L-DER EPPLEE | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/halfsoles-tires-to-save-them.html | Half-Soles Tires to Save Them | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/chinese-attack-in-honan.html | Chinese Attack in Honan | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/production-of-oil-declines-in-week-daily-average-in-period-put-at.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average in Period Put at 3,483,900 Barrels, Drop of 60,450 GASOLINE STOCKS LOWER Supply in Country Found to Be 1,516,000 Barrels Off -- Rise in Refining | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/manhattan-aviation-annexes-track-title-beats-bronx-vocational-by-1.html | MANHATTAN AVIATION ANNEXES TRACK TITLE; Beats Bronx Vocational by 1 1/2 Points -- 4 Records Fall | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/our-stake-in-russia.html | OUR STAKE IN RUSSIA | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/kerch-seen-as-parachute-base.html | Kerch Seen as Parachute Base | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/james-willis-102-wa-born-a-la-civil-war-veteran-escaped-to-union.html | JAMES WILLIS, 102', WA BORN A LA; Civil War Veteran Escaped to Union Lines, Joined Negro Unit -- Wounded in Battle DIES IN MONTCLAIR HOME Was at Appomattox When Lee Surrendered -- Got Message From President Roosevelt | True | Special to Tw NW YoRx s. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/pullman-inc.html | Pullman, Inc. | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/eight-executed-in-france.html | Eight Executed in France | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/charles-ames-commissioned.html | Charles Ames Commissioned | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/woman-legislator-spurns-smartness-act-quiet-like-a-dumb-bunny-to.html | WOMAN LEGISLATOR SPURNS SMARTNESS; 'Act Quiet Like a Dumb Bunny' to Win Vote, Mrs. Casey, Councilman, Advises | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/canada-to-register-idle-men-from-16-to-70-not-gainfully-employed.html | CANADA TO REGISTER IDLE; Men From 16 to 70 Not Gainfully Employed Must Sign for Jobs | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/man-cant-be-landlady-court-rules-in-will-case.html | Man Can't Be 'Landlady,' Court Rules in Will Case | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mussolini-is-butt-of-italian-jokes-people-show-sense-of-humor-in.html | MUSSOLINI IS BUTT OF ITALIAN JOKES; People Show Sense of Humor in Spite of Hardships, With Quips About Premier HIS DEATH IS ONE SUBJECT Cutting Jest Suggests the Day After Will Be a General and Joyous Holiday | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/preview-of-muranyi-painting.html | Preview of Muranyi Painting | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cuba-marks-freedom-batista-receives-notables-on-40th-independence.html | CUBA MARKS FREEDOM; Batista Receives Notables on 40th Independence Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/steel-union-urges-world-labor-plan-unity-of-british-us-and-soviet.html | STEEL UNION URGES WORLD LABOR PLAN; Unity of British, U.S. and Soviet Labor Is Pushed as Means of Aiding War on Axis LATIN GROUPS INCLUDED Cooperation of C.I.O., A.F.L. and Rail Brotherhoods in Line With Project Is Stressed | True | By Louis Starkspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/olean-shifts-infielder.html | Olean Shifts Infielder | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/graduate-nurse-9-aproned-after-course-rouses-aspirations-of-her.html | Graduate 'Nurse,' 9, 'Aproned' After Course, Rouses Aspirations of Her Younger Cousin | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/club-owner-buys-farm-plans-to-raise-food-for-night-spot-on-bay.html | CLUB OWNER BUYS FARM; Plans to Raise Food for 'Night Spot' on Bay State Place | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/child-to-mrs-matthew-hale.html | Child to Mrs. Matthew Hale | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/in-the-nation-how-another-very-great-secret-was-kept.html | In The Nation; How Another Very Great Secret Was Kept | True | By Arthur Krock | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mt-st-michael-victor-routs-iona-prep-80-for-tenth-chsaa-triumph-in.html | MT. ST. MICHAEL VICTOR; Routs Iona Prep, 8-0, for Tenth C.H.S.A.A. Triumph in Row | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/us-gives-back-brewster-plants-new-board-named-for-company-brewster.html | U.S. Gives Back Brewster Plants; New Board Named for Company; BREWSTER PLANTS GIVEN BACK BY U.S. | True | By Charles Hurdspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/japan-for-japanese-is-slogan-offered-by-pacific-war-council.html | 'Japan for Japanese' Is Slogan Offered by Pacific War Council | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/heads-new-england-women.html | Heads New England Women | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/novikoff-drives-across-two-runs-in-seventh-to-halt-ott-team-63-hit.html | Novikoff Drives Across Two Runs In Seventh To Halt Ott Team, 6-3; Hit Breaks a 3-3 Tie and Nicholson Adds Homer for Cubs in 9th -- Giants' Manager, Passeau Connect -- Losers Now Sixth | True | By Arthur Daley | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/market-inspector-suspended-by-city-harrington-chief-of-staff.html | MARKET INSPECTOR SUSPENDED BY CITY; Harrington, Chief of Staff, Accused by Woolley of Three Charges of Misconduct | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/hoover-proposes-dictatorial-rule-of-war-economy-roosevelt-needs.html | HOOVER PROPOSES DICTATORIAL RULE OF WAR ECONOMY; Roosevelt Needs Totalitarian Powers, Ex-President Tells Industrial Conference BUT MUST BE TEMPORARY Patterson Expects Axis Raids on U.S. -- McNutt Predicts Draft of Labor HOOVER PROPOSES DICTATORIAL RULE | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/party-june-4-to-aid-navy-relief.html | Party June 4 to Aid Navy Relief | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/alabama-great-southern.html | Alabama Great Southern | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/named-for-higher-army-rank.html | Named for Higher Army Rank | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/david-c-c01vistock-architeot-was-with-camouflage-division-in-world.html | DAVID C. C01ViSTOCK; Architeot Was With Camouflage Division in World War | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/charles-e-crawford-indianapolis-newspaper-man-correspondent-for-n-y.html | CHARLES E. CRAWFORD; indianapolis Newspaper Man, Correspondent for N. Y. Times | True | Special to TRU= N' YORK TILUI. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/william-g-besler-railroad-head-78-board-chairman-of-central-of-new.html | WILLIAM G' BESLER, RAILROAD HEAD, 78; Board Chairman of Central of New Jersey Since 192,5 Also President for 12 Years BEGAN IN FIELD WHEN 16 Was Trainmaster's Clerk on Burlington Line-Ex-Official of State Commerce Chamber | True | Special to Tb NW YORE TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/martin-is-winner-by-count-of-94000-gets-republican-nomination-for.html | MARTIN IS WINNER BY COUNT OF 94,000; Gets Republican Nomination for Pennsylvania Governor, Davis's First Defeat ROSS PLURALITY IS HIGH Both Candidates Were Backed by Party Machines -- Some Running Mates Victors | True | Special to THE NEW YORK TIMES. | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/gordons-2-homers-help-yanks-end-white-sox-streak-at-7-victories.html | Gordon's 2 Homers Help Yanks End White Sox Streak at 7 Victories; RUSSO WINS IN BOX FOR CHAMPIONS, 4-1 Yankees' Left-Hander Blanks White Sox Until the 8th -- Murphy Finishes Game TWO HOMERS FOR GORDON His Hits Made in Successive Times at Bat -- Hassett Gets Two Blows, Counts Twice | True | By James P. Dawsonspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/benefit-night-games-set-newark-and-jersey-city-to-meet-twice-for.html | BENEFIT NIGHT GAMES SET; Newark and Jersey City to Meet Twice for Service Funds | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/curb-acts-on-resignations.html | Curb Acts on Resignations | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/back-to-farm-for-wpa-200-workers-welcome-chance-to-quit-relief-huie.html | BACK TO FARM FOR WPA; 200 Workers Welcome Chance to Quit Relief, Huie Reports | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/named-a-vice-president-of-the-lehman-corporation.html | Named a Vice President Of the Lehman Corporation | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/3-jersey-houses-bought-trading-across-the-hudson-is-limited-to.html | 3 JERSEY HOUSES BOUGHT; Trading Across the Hudson Is Limited to Small Homes | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/john-harrington-bridge-builder-73-he-constructed-or-designed-spans.html | JOHN HARRINGTON, BRIDGE BUILDER, 73; He Constructed or Designed Spans Worth $100,000,000 in Many Parts of World STRICKEN IN KANSAS CITY Senior Partner in Harrington '& Cortelyou -- Headed Society of Mechanical Engineers | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/william-m-kerr-his-correction-of-error-in-vote-swung-california-to.html | WILLIAM M. KERR; His Correction of Error in Vote Swung California to Wilson | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/power-output-declines-contraseasonally-only-one-area-has-greater.html | Power Output Declines Contraseasonally; Only One Area Has Greater Gain Over 1941 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cosmetics-face-war-restrictions-as-wpb-and-industry-meet-today.html | Cosmetics Face War Restrictions As WPB and Industry Meet Today | True | By Nona Baldwinspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/1400-here-surrender-x-and-b-gas-cards-upstate-boards-begin-review.html | 1,400 HERE SURRENDER X AND B 'GAS CARDS; Up-State Boards Begin Review of High Gallonage Requests | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/air-warden-uniforms-favored.html | Air Warden Uniforms Favored | True | AGNES H. PETERSEN. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/navy-will-enlist-negroes-to-fight-marine-corps-also-to-take-first.html | NAVY WILL ENLIST NEGROES TO FIGHT; Marine Corps Also to Take First Groups for Combat Service on June 1 TO ABSORB 1,000 A MONTH Program Implements Recent Pledge by Knox -- Special Skilled Units Planned | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/fuller-warns-bankers-bankers-warned-old-perils-arise.html | Fuller Warns Bankers; BANKERS WARNED OLD PERILS ARISE | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/asks-31-million-rise-for-ccc.html | Asks 31 Million Rise for CCC | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/prizes-for-clothes-of-waste-materials-salvage-sewing-contest-in-46.html | PRIZES FOR CLOTHES OF WASTE MATERIALS; 'Salvage Sewing Contest' in 46 States to Be Started Sunday | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/shonbrun-is-victim-of-nerves-at-trial-collapses-twice-as-hirschl.html | SHONBRUN IS VICTIM OF 'NERVES' AT TRIAL; Collapses Twice as Hirschl Continues Evidence Against Him in Murder Case MISS WEBB IS HYSTERICAL State's Witness Declares Plan Was to Rob New Rochelle Woman, Not Mrs. Reich | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/brooklyn-set-back-after-eight-in-row-held-to-two-singles-by-cards.html | BROOKLYN SET BACK AFTER EIGHT IN ROW; Held to Two Singles by Cards' Morton Cooper and Suffers First Shut-Out, 1 to 0 WYATT LOSES MOUND DUEL Gives Four Hits, One a Triple by Walker Cooper, Who Runs Home on Crespi's Fly | True | By Roscoe McGowen | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/freighter-built-in-70-days.html | Freighter Built in 70 Days | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/finns-report-russians-curbed.html | Finns Report Russians Curbed | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/must-prove-claim-to-get-extra-gas-motorist-is-expected-by-opa-to.html | MUST PROVE CLAIM TO GET EXTRA 'GAS; Motorist Is Expected by OPA to Satisfy Local Board He Needs Better Card TO LIST NEAREST TRANSIT Also Whether 'Doubling Up' Is Tried -- Non-Essential Uses of Buses Banned by ODT | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/soviet-push-fails-germans-contend-attacks-on-kharkov-repulsed-in.html | SOVIET PUSH FAILS, GERMANS CONTEND; Attacks on Kharkov Repulsed in Heavy Plane and Tank Fighting, Berlin Says SILENT ON COUNTER-DRIVE London Hears Nazis Plan Huge Parachute Base at Ketch for Caucasus Invasion | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/arthur-waite-wrote-oar-black-magic-84-author-of-scores-of-works-on.html | ARTHUR WAITE, WROTE OAr BLACK MAGIC, 84; Author of Scores of Works on Mysticism -- Dies in London | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/reynolds-metals-company.html | Reynolds Metals Company | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/clippers-flying-3-years-mileage-of-atlantic-airway-now-totals.html | CLIPPERS FLYING 3 YEARS; Mileage of Atlantic Airway Now Totals 3,161,959 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/rubinstein-in-dark-on-chosen-assets-disclaims-all-knowledge-of.html | RUBINSTEIN IN DARK ON CHOSEN ASSETS; Disclaims All Knowledge of Their Whereabouts at Referee's Hearing RUBINSTEIN IN DARK ON CHOSEN ASSETS | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/diehl-griswold.html | Diehl -- --Griswold | True | peci.lto T ET 'YORK TI-',E- | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/341-entries-filed-for-ic-4a-games-athletes-from-35-colleges-to-seek.html | 341 ENTRIES FILED FOR I.C. 4-A GAMES; Athletes From 35 Colleges to Seek Laurels at Randalls Island May 29-30 WARMERDAM TO COMPETE Will Lead Olympic Club Squad Here for National A.A.U. Title Meet June 19-20 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/big-bomber-force-raids-south-reich-more-than-40000-incendiaries.html | BIG BOMBER FORCE RAIDS SOUTH REICH; More Than 40,000 Incendiaries Loosed on Mannheim Plants -- St. Nazaire Also Blasted BIG BOMBER FORCE RAIDS SOUTH REICH | True | By James MacDonaldwireless To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/floods-hit-rio-grande-do-sul.html | Floods Hit Rio Grande do Sul | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/stores-form-bulk-of-business-renting-gown-shop-takes-large-space-in.html | STORES FORM BULK OF BUSINESS RENTING; Gown Shop Takes Large Space in Park Lane Hotel | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/chicago-expects-2500-buyers.html | Chicago Expects 2,500 Buyers | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/heaviest-man756-pounds-dies.html | 'Heaviest Man,'756 Pounds, Dies | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/submarine-scores-off-italy.html | Submarine Scores Off Italy | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/baruch-is-honored-for-gift-to-parks-associations-testimonial-of.html | BARUCH IS HONORED FOR GIFT TO PARKS; Association's Testimonial of Merit Goes Also to Clarke, Landscape Architect THREE CITATIONS AWARDED Need for Better Policing of City Parks Is Demanded by Group's President | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/first-lady-to-cut-her-travel-plans-she-will-use-planes-autos-or.html | FIRST LADY TO CUT HER TRAVEL PLANS; She Will Use Planes, Autos or Pullmans Only When Making Trips as President's Wife CITES WAR'S RESTRICTIONS And Declares She Will Use Day Coaches and Street Cars When on Personal Missions | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/backs-tax-deduction-for-prewar-debts-cowdin-of-manufacturers-group.html | BACKS TAX DEDUCTION FOR PRE-WAR DEBTS; Cowdin of Manufacturers' Group Favors Senator George's Plan | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/47family-brooklyn-home-sold.html | 47-Family Brooklyn Home Sold | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/nova-12-choice-to-beat-savold-in-navy-fund-bout-at-washington.html | Nova 1-2 Choice to Beat Savold In Navy Fund Bout at Washington; Challengers for Louis's Title Listed for Ten Rounds in Griffith Stadium Tonight -- Crowd of 15,000 Is Expected | True | By the United Press. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/courts-merge-to-save-tires.html | Courts Merge to Save Tires | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/open-bridge-over-panama-canal.html | Open Bridge Over Panama Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/tire-makers-offer-tips-to-cut-summer-wear.html | Tire Makers Offer Tips To Cut Summer Wear | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/building-cost-rises-but-gain-in-april-was-only-1-point-to-238.html | BUILDING COST RISES; But Gain in April Was Only 1 Point to 238 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/doolittle-sees-more-surprises.html | Doolittle Sees 'More Surprises' | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/no-oil-for-heating-in-canada.html | No Oil for Heating in Canada | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/contest-set-for-saturday.html | Contest Set for Saturday | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/mails-are-shut-to-2-magazines.html | Mails Are Shut to 2 Magazines | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/registry-of-e-bonds-eased-by-treasury-permission-given-to-change.html | REGISTRY OF E BONDS EASED BY TREASURY; Permission Given to Change Name of Two Owners | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/dimout-curtain-tested-permits-store-displays.html | 'Dimout' Curtain Tested; Permits Store Displays | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/wont-be-warden-stirs-college-ire-dr-janet-r-aiken-12-years-on.html | WON'T BE WARDEN; STIRS COLLEGE IRE; Dr. Janet R. Aiken, 12 Years on Brooklyn Staff, Says She Faces Loss of Position HOLDS SERVICEVOLUNTARY Official Asserts She Alone of 195 Teachers Is Not Active in Air Raid Program | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/oppenheim-collins-cos-sales.html | Oppenheim, Collins & Co.'s Sales | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/long-beach-leads-trading-on-island-sixstory-apartment-at-seashore.html | LONG BEACH LEADS TRADING ON ISLAND; Six-Story Apartment at Seashore Resort Purchased | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ford-seeks-revision-of-its-cio-contract-union-seeks-1aday-rise-but.html | FORD SEEKS REVISION OF ITS C.I.O. CONTRACT; Union Seeks $1-a-Day Rise, but Company Seeks 'Freeze' | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/two-more-back-bennett-frenette-and-thomas-county-chairmen-announce.html | TWO MORE BACK BENNETT; Frenette and Thomas, County Chairmen, Announce Support | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/w-chauncey-coles-retired-broker-70-a-governor-of-curb-exchange.html | W. CHAUNCEY COLES, RETIRED BROKER, 70; A Governor of Curb Exchange, 1922-35, Dies in Summit | True | Spclal to Tm E' YOR rzzs. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/prado-starts-back-predicting-victory-perus-president-says-we-will.html | PRADO STARTS BACK, PREDICTING VICTORY; Peru's President Says We Will Win Fight for Freedom | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/arose-1m-icconne.html | AROSE 1M[. I[cCON'NE | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/norwegian-rule-tightened.html | Norwegian Rule Tightened | True | By Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/south-african-fliers-train-with-infantry-ground-troops-also-learn.html | SOUTH AFRICAN FLIERS TRAIN WITH INFANTRY; Ground Troops Also Learn Problems of the Airmen | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/yunnan-defense-pledged-by-china-governor-cites-resources-of.html | YUNNAN DEFENSE PLEDGED BY CHINA; Governor Cites Resources of Province in Promising All-Out Fight to Hold It TERRAIN FAVORS CHINESE Sharp Descents and Climbs, Plus Swollen Rivers, Hinder Mechanized Advances | True | By Harrison Formanwireless To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/illinois-central-railroad.html | Illinois Central Railroad | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/finnish.html | Finnish | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/1200-strike-at-cornell-plant.html | 1,200 Strike at Cornell Plant | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/fordham-tennis-victor-54.html | Fordham Tennis Victor, 5-4 | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ctt-joegd-howard.html | CT.t 'J'O:]EgD HOW.A-RD | True | Special to m Nw Yox Ts.. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/consolidated-oil-lifts-4month-net-much-greater-than-in-1941-period.html | CONSOLIDATED OIL LIFTS 4-MONTH NET; Much Greater Than in 1941 Period, but Adverse Effect Is Expected in Future 50-CENT DIVIDEND IS KEPT Sinclair, Defending $155,000 Pay, Says He Can Get 4 or 5 Times as Much Elsewhere | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/new-york-girl-dies-on-train.html | New York Girl Dies on Train | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/business-buildings-sold-on-east-side-lofts-and-store-structures-in.html | BUSINESS BUILDINGS SOLD ON EAST SIDE; Lofts and Store Structures in Lexington and Third Aves. Feature Day's Trading OLD MACKAY HOME SOLD Skyscraper at Madison Ave. and 34th St. Brought $40,000 Above $1,752,500 Mortgage | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/assigned-to-us-bench-in-jersey.html | Assigned to U.S. Bench in Jersey | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/sue-over-sheriff-jobs-4-unsuccessful-candidates-ask-voiding-of.html | SUE OVER SHERIFF JOBS; 4 Unsuccessful Candidates Ask Voiding of Appointments | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ethel-kraft-is-wed-to-ensign-k-b-sperl-attended-by-sister-at.html | ETHEL KRAFT IS WED TO ENSIGN K. B. SPERL; Attended by Sister at Marriage in Christ Methodist Church | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/athletics-rally-downs-tigers-53-harriss-great-relief-hurling-helps.html | ATHLETICS RALLY DOWNS TIGERS, 5-3.; Harris's Great Relief Hurling Helps Philadelphians Break Six-Game Losing Streak BLAIR'S TRIPLE DECISIVE He Bats In Davis With Winning Run in Ninth, Then Crosses Plate on Double Steal | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/att-maintains-9-dividend-rate-regular-225-quarterly-is-voted-by.html | A.T.&T. MAINTAINS $9 DIVIDEND RATE; Regular $2.25 Quarterly Is Voted by Directors to Be Paid on July 15 TOTAL ABOUT $42,000,000 635,000 Stockholders Will Receive Distribution -- Shares Up 3 1/4 Points | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bronx-justice.html | BRONX JUSTICE | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/nazis-deny-inhumanity-answer-british-charges-they-held-up-food-for.html | NAZIS DENY INHUMANITY; Answer British Charges They Held Up Food for Greeks | True | By Telephone To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/sports-of-the-times-a-bad-play-for-baseball.html | Sports of the Times; A Bad Play for Baseball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/retailers-oppose-curb-on-inventory-reported-wpb-limitation-is-seen.html | RETAILERS OPPOSE CURB ON INVENTORY; Reported WPB Limitation Is Seen More Serious Than Price Ceiling Edict LIST OBJECTIONS TO PLAN Assert That Larger Stocks Reflect Change From Buyers' Market | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/us-collections-set-up-a-record-15797000000-raised-from-taxes-and.html | U.S. COLLECTIONS SET UP A RECORD; $15,797,000,000 Raised From Taxes and Other Sources Since Start of Year 4 BILLION IN BOND SALES Figure Nearly Duplicated in Income Payments, Treasury Records Reveal | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bans-sightseeing-buses-odt-also-limits-chartering-to-essential.html | BANS SIGHTSEEING BUSES; ODT Also Limits Chartering to Essential Services | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/elizabeth-stulb-fiancee-will-be-bride-next-month-of-corporal-john-s.html | ELIZABETH STULB FIANCEE!; Will Be Bride Next Month of! Corporal John Scull Jr., U. S. A.I | True | Special to TS ,Is YORK TI.ZSS. i | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/nicaragua-seeks-rubber-national-bank-to-buy-entire-output-for.html | NICARAGUA SEEKS RUBBER; National Bank to Buy Entire Output for Export to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/allied-fliers-help-chinese-halt-foe-vigorous-resistance-in-air-and.html | ALLIED FLIERS HELP CHINESE HALT FOE; Vigorous Resistance in Air and on Ground Smashes a Unit Entering Yunnan CHEKIANG DRIVE SERIOUS Japanese Menace Kinhwa With a Pincers -- Changsha Seen as an Enemy Objective | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/350-hospital-aides-honored-for-work-women-get-certificates-pins-at.html | 350 HOSPITAL AIDES HONORED FOR WORK; Women Get Certificates, Pins at Hospital Fund Ceremony | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/james-p-graham-former-brooklyn-assemblyman-had-own-contracting-firm.html | JAMES P. GRAHAM; Former Brooklyn Assemblyman Had Own Contracting Firm | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/operators-effect-west-side-deals-frederick-brown-resells-195room.html | OPERATORS EFFECT WEST SIDE DEALS; Frederick Brown Resells 195-Room House, D.S. Meister Buys Apartment Group REMODELED PLACES SOLD Cash Paid for Black Estate Property at Corner of W. 26th St. and Broadway | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/murder-mystery-uncle-harry-has-premiere-at-broadhurst-joseph.html | Murder Mystery, 'Uncle Harry,' Has Premiere at Broadhurst -- Joseph Schildkraut and Eva Le Gallienne Are Starred. | True | L.N. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/eastern-star-gives-2-ambulances.html | Eastern Star Gives 2 Ambulances | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/links-prize-taken-by-mrs-torgerson-lakeville-golfer-posts-an-81-in.html | LINKS PRIZE TAKEN BY MRS. TORGERSON; Lakeville Golfer Posts an 81 in One-Day Tournament at Meadow Brook Club | True | By Maureen Orcuttspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/allen-bray.html | Allen -- Bray | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/for-ending-dual-taxation-senate-foreign-relations-unit-urges-treaty.html | FOR ENDING DUAL TAXATION; Senate Foreign Relations Unit Urges Treaty With Canada | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/maps-ceiling-plan-to-cover-imports-opa-seeks-to-prevent-prices-paid.html | MAPS CEILING PLAN TO COVER IMPORTS; OPA Seeks to Prevent Prices Paid Abroad From Upsetting Maximums Here MAPS CEILING PLAN TO COVER IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/braddock-to-referee-will-officiate-at-camp-uptonmitchel-field.html | BRADDOCK TO REFEREE; Will Officiate at Camp Upton-Mitchel Field Fights | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/all-brackets-hit-members-provide-for-less-sharp-increases-at-the.html | ALL BRACKETS HIT; Members Provide for Less Sharp Increases at the Higher Levels 15% ON INCOME OF $4,000 Rates Would Put Receipts Well Above the Goal, Some Say -- Holding Tax Is Lifted SURTAXES TO BEGIN AT 12% ARE VOTED | True | By Henry N. Dorrisspecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/quits-stern-bros-jobs-ts-zegars-with-store-45-years-to-remain-as.html | QUITS STERN BROS. JOBS; T.S. Zegars, With Store 45 Years, to Remain as Director | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/opa-sheepskin-order-found-no-precedent-for-rollback-policy-under.html | OPA Sheepskin Order Found No Precedent For Roll-Back Policy Under General Ceiling | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/christoforidis-is-winner-gains-decision-over-colan-in-chicago.html | CHRISTOFORIDIS IS WINNER; Gains Decision Over Colan in Chicago Ten-Rounder | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/fw-woolworth.html | F.W. Woolworth | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/edward-p-oln.html | EDWARD P. OL:'N | True | Special to T Nw YORK TEMPI. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-11-no-title-hudson-motor-car.html | Article 11 -- No Title; Hudson Motor Car | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/braves-overcome-pirates-in-10th-43-paul-waner-draws-pass-from.html | BRAVES OVERCOME PIRATES IN 10TH, 4-3; Paul Waner Draws Pass From Heintzelman That Forces in Deciding Run FERNANDEZ DRIVES HOMER Sisti Also Slams Four-Bagger for Bostonians and Phelps Hits One for Pittsburgh | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/marine-corps-promotions.html | Marine Corps Promotions | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/japanese-envoys-to-end-long-london-walks-soon.html | Japanese Envoys to End Long London Walks Soon | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/chinese.html | Chinese | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/books-authors.html | Books -- Authors | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/venezuelan-minister-to-visit-us.html | Venezuelan Minister to Visit U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/annual-meetings-of-corporations-curtisswright-has-made-some-price.html | ANNUAL MEETINGS OF CORPORATIONS; Curtiss-Wright Has Made Some Price Reductions on Government Contracts DIVIDENDS ARE DISCUSSED Hudson Motor Increasing Its Deliveries of War Supplies -- Woolworth Optimistic | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/draft-evader-jailed-scorns-courts-aid-judge-tries-for-eight-weeks.html | DRAFT EVADER JAILED, SCORNS COURT'S AID; Judge Tries for Eight Weeks to Get Negro to Enlist | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/women-as-soldiers-big-help-in-canada-show-skill-as-replacements-for.html | WOMEN AS SOLDIERS BIG HELP IN CANADA; Show Skill as Replacements for Men Sent Overseas | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/nicaragua-plans-war-curbs.html | Nicaragua Plans War Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/500-volunteers-sought-360-needed-to-canvass-shelters-for-possible.html | 500 VOLUNTEERS SOUGHT; 360 Needed to Canvass Shelters for Possible Evacuees | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/women-dentists-assail-army-bias-demand-same-status-as-that-given.html | WOMEN DENTISTS ASSAIL ARMY BIAS; Demand Same Status as That Given Men in Our Forces | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/quisling-decree-on-volunteers.html | Quisling Decree on Volunteers | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/betty-lou-bartlett-engaged.html | Betty Lou Bartlett Engaged | True | Special to I ORK TI3S. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cha_les-h-gallup.html | CHA_LES H. GALLUP | True | Special to THE NEW YORK TInSEl. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/gestapo-on-guard-against-invasion-himmler-in-the-netherlands-to.html | GESTAPO ON GUARD AGAINST 'INVASION'; Himmler in the Netherlands to Suppress Any Popular Aid to Allies, London Hears | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/first-lady-buys-art-acquires-works-of-2-exhibitors-in-greenwich.html | FIRST LADY BUYS ART; Acquires Works of 2 Exhibitors in Greenwich Village | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/firms-to-merge-june-1-lawrence-turnure-co-to-join-blyth-bonner.html | FIRMS TO MERGE JUNE 1; Lawrence Turnure & Co. to Join Blyth & Bonner | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/russian.html | Russian | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/retailers-facing-frozen-accounts-malloy-sees-july-11-deadline.html | RETAILERS FACING 'FROZEN' ACCOUNTS; Malloy Sees July 11 Deadline Affecting 30-40% of Their Charge Lists PERCENTAGES WILL VARY Stores With Above-Average Collections Will Have Fewer Defaults | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/wpb-will-increase-banned-metal-list-conservation-order-harsh-but.html | WPB WILL INCREASE BANNED METAL LIST; Conservation Order Harsh, but Will Be Carried Through, Rush Says 95% OF APPEALS REJECTED 'Unessential Civilian' Group of Iron and Steel Items Will Exceed 1,000 | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/british-tell-of-incident.html | British Tell of Incident | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/george-b-deisslnger.html | GEORGE B. DEISSLN-GER | True | Special to TH IEW YOR TS. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/our-morale-lax-psychiatrists-say-enemies-develop-the-will-to-fight.html | OUR MORALE LAX, PSYCHIATRISTS SAY; Enemies Develop the Will to Fight While We Fail to Do So, Strecker and Appel Assert WOULD STIR FEAR, ANGER Pageantry, Patriotic Displays and Fetes Urged to Spread Truthful Propaganda | True | By William L. Laurencespecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/saved-after-46-days-on-raft.html | Saved After 46 Days on Raft | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/pennsylvania-salt-manufacturing.html | Pennsylvania Salt Manufacturing | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/daughter-to-wyman-b-shaws.html | Daughter to Wyman B. Shaws | True |  | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/simple-ceiling-formula-planned-for-new-lines.html | Simple Ceiling Formula Planned for New Lines | True |  | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/italian.html | Italian | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/everett-jacobs-helped-develop-fox-meadow-estates-in-scarsdale.html | EVERETT JACOBS; Helped Develop Fox Meadow Estates in Scarsdale | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/albany-signs-brubaker.html | Albany Signs Brubaker | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/grain-embargo-begun-by-roads-all-shipments-for-storage-must-assure.html | GRAIN EMBARGO BEGUN BY ROADS; All Shipments for Storage Must Assure Prompt Unloading | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/insurance-plan-adopted.html | Insurance Plan Adopted | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/utility-to-retire-stock-commonwealth-utilities-plan-is-approved-by.html | UTILITY TO RETIRE STOCK; Commonwealth Utilities Plan Is Approved by SEC | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/louis-lauiitse.html | LOUIS LAUI {ITSE | True | special to THZ iSl!:W YORK TIAIES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/investor-acquires-a-bronx-apartment-house-in-boston-road-has-77.html | INVESTOR ACQUIRES A BRONX APARTMENT; House in Boston Road Has 77 Rooms and Two Stores | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/home-sold-in-pelham-manor.html | Home Sold in Pelham Manor | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/950-a-day-for-granite-cutters.html | $9.50 a Day for Granite Cutters | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/will-give-tokyo-bombing-prize.html | Will Give Tokyo Bombing Prize | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/her-troth-announced.html | HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/josiph-s-taie.html | JOSIPH S. TA'IE | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cotton-recedes-after-early-gain-active-futures-weakened-under.html | COTTON RECEDES AFTER EARLY GAIN; Active Futures Weakened Under Liquidation in Late Trading DECLINE 5 TO 10 POINTS Price-Fixing and Buying by Commission Houses Caused Rise at the Start | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/capt-davies-freed-of-some-charges-london-bombremoval-officer-pleads.html | CAPT. DAVIES FREED OF SOME CHARGES; London Bomb-Removal Officer Pleads Guilty to Check Frauds | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/united-states-tobacco.html | United States Tobacco | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/grocery-clerks-reject-unions.html | Grocery Clerks Reject Unions | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/bankers-warned-old-perils-arise-head-of-pennsylvania-group-says.html | BANKERS WARNED OLD PERILS ARISE; Head of Pennsylvania Group Says Dangers of First World War Are Here Again | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/suggested-to-the-uso.html | Suggested to the USO | True | SEAMAN. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/cripps-pledges-drive-on-continent-when-united-nations-are-ready.html | Cripps Pledges Drive on Continent When United Nations Are Ready; CRIPPS PROMISES CONTINENTAL DRIVE | True | By Raymond Daniellwireless To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/british-farm-system-called-worlds-best-us-official-cites-8-per-cent.html | BRITISH FARM SYSTEM CALLED WORLD'S BEST; U.S. Official Cites 8 Per Cent Foodstuffs Increase | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/united-nations.html | United Nations | True | | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/connally-reports-martinique-deal-says-admiral-robert-agrees-to.html | CONNALLY REPORTS MARTINIQUE DEAL; Says Admiral Robert Agrees to Immobilize Warships and Vessels at Caribbean Isle SENATOR WARNS FRENCH Asserts They Cannot Expect Us to Protect Territory if They Join Our Enemies | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/maechance-victor-at-suffolk-downs-paying-2020-bieber-racer-closes.html | MAECHANCE VICTOR AT SUFFOLK DOWNS; Paying $20.20, Bieber Racer Closes Strongly to Defeat Favored Watch Over | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/sandburg-steichen-honored-at-dinner-poet-and-photographer-guests-at.html | SANDBURG, STEICHEN HONORED AT DINNER; Poet and Photographer Guests at the Museum of Modern Art | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/citrine-urges-afl-war-link-with-soviet-to-create-triple-alliance.html | Citrine Urges A.F.L. War Link With Soviet To Create Triple Alliance for Victory | True | By W.h. Lawrencespecial To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/5ios-campbel.html | 5Ios Campbel | True | l | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/to-honor-mildred-natwick.html | To Honor Mildred Natwick | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/jury-foreman-dates-woman-defendant-and-causes-a-mistrial-in-divorce.html | Jury Foreman 'Dates' Woman Defendant And Causes a Mistrial in Divorce Case | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ib-ary-amory-beoomeb-a-bride-has-five-attendants-at-her-marriage.html | iBS ARY AMORY BEOOMEB A BRIDE; Has Five Attendants at Her Marriage Here to John C. Winslow of Stamford GOWNED !N IVORY SATIN Mrs. John Haggin !s Matron of Honor for Sister -- Samuel B. Winslow Best Man | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/consumers-are-held-lax-deserved-voice-on-price-rules-opa-speaker.html | CONSUMERS ARE HELD LAX; Deserved Voice on Price Rules, OPA Speaker Tells Women | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/pastor-finishes-work-closes-gymnasium-sessions-for-bout-with.html | PASTOR FINISHES WORK; Closes Gymnasium Sessions for Bout With Mauriello | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/browns-top-senators-in-night-contest-101-hollingsworth-allows-six.html | BROWNS TOP SENATORS IN NIGHT CONTEST, 10-1; Hollingsworth Allows Six Hits While Mates Collect Ten | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/food-research-fund-approved-by-lehman-signs-legislation-for-50000.html | FOOD RESEARCH FUND APPROVED BY LEHMAN; Signs Legislation for $50,000 Looking to Rise in Output | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/australias-laws-on-banking-are-hit-adelaide-banker-says-they-do-not.html | AUSTRALIA'S LAWS ON BANKING ARE HIT; Adelaide Banker Says They Do Not Help the War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/janet-a-selig-a-bride-new-york-girl-wed-in-capital-to-albert-m.html | JANET A. SELIG A BRIDE; New York Girl Wed in Capital to Albert M. Herrmann | True | Special to T Nsw YOR Tls. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/the-highlights-of-addresses-before-the-conference-board.html | The Highlights of Addresses Before the Conference Board | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/ludmilla-pitoeffs-debut.html | Ludmilla Pitoeff's Debut | True | C. L. H. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/shakeup-a-warm-topic.html | Shake-Up a Warm Topic | True | By Craig Thompsonwireless To the New York Times. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/draft-board-calls-outfielder.html | Draft Board Calls Outfielder | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/nazis-seek-fiber-from-rushes.html | Nazis Seek Fiber From Rushes | True | By Telephone To the New York Times. | C1B 543292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/war-unit-is-set-up-by-justice-agency-division-to-handle-problems-of.html | WAR UNIT IS SET UP BY JUSTICE AGENCY; Division to Handle Problems of Alien Enemies and Their Property, Objectors, Etc. FAHY IS HEAD FOR PRESENT Biddle Opposes a Mass Moving of Any Group From Zone Army Set Up in East | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/tax-auditor-sentenced-us-agent-who-admitted-taking-bribes-gets-two.html | TAX AUDITOR SENTENCED; U.S. Agent, Who Admitted Taking Bribes, Gets Two Years | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/pennsylvania-primary.html | PENNSYLVANIA PRIMARY | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/captive-mine-strike-ends-1500-accept-arbitration-in-two-republic.html | CAPTIVE MINE STRIKE ENDS; 1,500 Accept Arbitration in Two Republic Steel Pits | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/capt-rllliaii-pitt-scott.html | CAPT. rlLLIAII PITT SCOTT | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/new-suite-taken-by-irene-bordoni-actress-one-of-seven-tenants-for.html | NEW SUITE TAKEN BY IRENE BORDONI; Actress One of Seven Tenants for Recently Built House in Central Park South HOTEL SERVICE MAN MOVES Jack Bess Leases Apartment at 525 West End Avenue -- Other Rentals | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/himmler-in-holland.html | HIMMLER IN HOLLAND | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/governor-named-for-curacao.html | Governor Named for Curacao | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/tall-women-58-12-up-exempt-in-clothes-code.html | 'Tall' Women, 5.8 1/2 Up, Exempt in Clothes Code | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/foes-bases-on-timor-are-bombed-by-allies-kupang-and-deli-are.html | FOE'S BASES ON TIMOR ARE BOMBED BY ALLIES; Kupang and Deli Are Targets -- Canberra Asks More Planes | True | | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/campbell-named-chief-of-ordnance-naval-academy-graduate-who-entered.html | CAMPBELL NAMED CHIEF OF ORDNANCE; Naval Academy Graduate Who Entered Army Will Succeed General Wesson June 2 PRESIDENT PROMOTES 61 15 Are Advanced to Temporary Grade of Major General, 46 to Brigadier Rank | True | Special to THE NEW YORK TIMES. | C1B 543292 |
| 1942-05-21 | 1942-05-21 | https://www.nytimes.com/1942/05/21/archives/approves-razing-of-2d-ave-el.html | Approves Razing of 2d Ave. 'El' | True | | C1B 543292 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/action-on-widespread-fronts.html | Action on Widespread Fronts | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/us-would-try-own-men-asks-australia-to-turn-over-soldiers-held-for.html | U.S. WOULD TRY OWN MEN; Asks Australia to Turn Over Soldiers Held for Civil Offenses | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mexico-nears-war-on-axis-as-nazis-scorn-her-protest-mexico-nears.html | Mexico Nears War on Axis As Nazis Scorn Her Protest; MEXICO NEARS WAR; NAZIS SCORN NOTE | True | By Harold Callenderspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/teacher-admits-gifts-to-principal-he-and-wife-have-more-money-than.html | TEACHER ADMITS GIFTS TO PRINCIPAL; He and Wife Have More Money Than They Know What to Do With, He Testifies | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/100000-fire-in-newark-plant.html | $100,000 Fire in Newark Plant | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/matilda-turner-becomes-bridei.html | Matilda Turner Becomes Bridel | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/britains-case-is-stated-englishman-well-known-here-deplores.html | Britain's Case Is Stated; Englishman, Well Known Here, Deplores "Declining Sentiment" | True | ROBERT MAISEL | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/security-fraud-curb-is-extended-by-sec-any-person-involved-in-shady.html | SECURITY FRAUD CURB IS EXTENDED BY SEC; Any Person Involved in Shady Transaction Now Liable | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/library-uses-miners-lamps.html | Library Uses Miners' Lamps | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/distilleries-face-total-conversion-to-war-production-federal.html | DISTILLERIES FACE TOTAL CONVERSION TO WAR PRODUCTION; Federal Agencies Will Turn Distillers 100% to War, Jones Tells Senators RUBBER FORMULA WAITING Secretary Says Its Processes With Farm Products Have Not Yet Proved Effective DISTILLERIES FACE TOTAL CONVERSION | True | By C.p. Trussellspecial to The New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/shift-in-baseball-starting-time-proposed-to-ease-rush-hour-jam.html | Shift in Baseball Starting Time Proposed to Ease Rush Hour Jam; Landis Gets Stagger Plan From ODT Chief -- New York Clubs Ready to Cooperate -- Buses for Minor Leagues Banned | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/i-sugar-card-granted-for-parroti.html | I Sugar Card Granted for ParrotI | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 8%, Reserve Board Reports NEW YORK TRADE ROSE 4% Total for 4 Cities in This Area Gained 5% -- Specialty Shops Were 8% Ahead | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gets-425000-judgment-oil-company-will-seek-recovery-from-convicted.html | GETS $425,000 JUDGMENT; Oil Company Will Seek Recovery From Convicted Clerk | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/dr-heinroth-to-retire-has-headed-music-department-at-city-college.html | DR. HEINROTH TO RETIRE; Has Headed Music Department at City College Since 1932 | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/firing-squad-spares-belgian-ten-times-but-nazis-finally-kill-him.html | FIRING SQUAD SPARES BELGIAN TEN TIMES; But Nazis Finally Kill Him After Futile Efforts to Get Data | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/soviet-offers-new-decoration.html | Soviet Offers New Decoration | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/john-barrymore-ill-his-condition-grave-actor-in-hospital-with.html | JOHN BARRYMORE ILL; HIS CONDITION GRAVE; Actor in Hospital With Kidney, Liver Ailments and Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/swedes-cool-to-foreign-radio.html | Swedes Cool to Foreign Radio | True | By Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/labor-party-aim-is-stated.html | Labor Party Aim Is Stated | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/review-1-no-title.html | Review 1 -- No Title | True | By Bosley Crowther | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bank-of-canada-reports-dominion-government-deposits-down.html | BANK OF CANADA REPORTS; Dominion Government Deposits Down, Circulation Up | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/freed-in-chemical-fog-case.html | Freed in 'Chemical Fog' Case | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/named-by-saks-fifth-ave-as-assistant-to-president.html | Named by Saks Fifth Ave. As Assistant to President | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/vanderbilt-jr-gets-nothing-from-estate-910000-deducted-in-will-of.html | VANDERBILT JR. GETS NOTHING FROM ESTATE; $910,000 Deducted in Will of Father Equals His Share | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/dolores-edell-wed-to-army-man.html | Dolores Edell Wed to Army Man | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/will-consider-axis-funds-interamerican-body-to-plan-uniform.html | WILL CONSIDER AXIS FUNDS; Inter-American Body to Plan Uniform Hemisphere Treatment | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/john-j-mcarty-60-a-former-athlete-i-insurance-man-once-captain-ofi.html | JOHN J. M'CARTY, 60, A FORMER ATHLETE; I Insurance Man, Once Captain ofl Williams Coll___eege Base. ball Team | True | [ Special to T N | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/beck-gets-the-cat-screams-june-16-amaya-signed-for-new-variety-show.html | Beck Gets 'The Cat Screams' June 16 -- Amaya Signed for New Variety Show, 'Laugh Town Laugh' | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mrs-butler-ed-toa-l-marckwald-widow-of-grocery-chain-head-and.html | MRS. BUTLER ED TOA. L, MARCKWALD; Widow of Grocery Chain Head and Sportsman Married to Jersey Bane Officer | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/church-charters-a-bus-for-sunday-worshippers.html | Church Charters a Bus For Sunday Worshippers | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/to-give-summer-shows-princeton-playgoers-organized-for-8week-season.html | TO GIVE SUMMER SHOWS; Princeton Playgoers Organized for 8-Week Season in Stock | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/the-war-at-sea-ii-our-success-against-foe-on-the-ocean-requires-two.html | The War at Sea -- II; Our Success Against Foe on the Ocean Requires Two Complementary Efforts | True | By Hanson W. Baldwin | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/chinese-attack-myitkyina.html | Chinese Attack Myitkyina | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/the-play.html | THE PLAY | True | L.N. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mistake-killed-chaplain-dr-phillips-was-victim-of-excess-of.html | MISTAKE KILLED CHAPLAIN; Dr. Phillips Was Victim of Excess of Narcotics in Prescription | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/steel-mills-dimmed-all-night.html | Steel Mills Dimmed All Night | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/early-peace-idea-sends-stocks-up-gains-of-2-points-or-more-are-made.html | 'EARLY PEACE' IDEA SENDS STOCKS UP; Gains of 2 Points or More Are Made on Conclusions Drawn From Various Items 558,500-SHARE TURNOVER Bond Market Mixed; Treasury Issues Rise -- Grains and Cotton Decline | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/auxiliary-war-craft-launched.html | Auxiliary War Craft Launched | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mp-shies-at-peace-hell-quit-after-33-years-because-of-exacting.html | M.P. SHIES AT PEACE; He'll Quit After 33 Years Because of 'Exacting' Duties | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/laundry-to-be-sold-for-taxesi.html | Laundry to Be Sold for TaxesI | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/us-acts-to-halt-suit-over-lights-arnolds-office-intervenes-in.html | U.S. ACTS TO HALT SUIT OVER LIGHTS; Arnold's Office Intervenes in General Electric Action Over Patent Rights ANTI-TRUST PHASE CITED 'Proposed Answer' Charges Corporation Impedes Use of Fluorescent Lamps | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/walters-elol-the-founder-and-chairman-f-industrial-furnace-firm.html | WALTERS' E'Lol; The Founder and Chairman f Industrial Furnace Firm | True | Special to T lgm' YORK TLES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/china-fund-2574139-relief-drive-seeks-7000000-to-aid-war-sufferers.html | CHINA FUND $2,574,139; Relief Drive Seeks $7,000,000 to Aid War Sufferers | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/track-tests-reassigned-decathlon-will-be-contested-in-chicago.html | TRACK TESTS REASSIGNED; Decathlon Will Be Contested in Chicago, Relays in Passaic | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lew-ayres-to-go-to-texas-camp.html | Lew Ayres to Go to Texas Camp | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/reports-bank-deposits-controller-announces-shrinkage-in-quarter.html | REPORTS BANK DEPOSITS; Controller Announces Shrinkage in Quarter, Rise in Year | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/army-calls-for-dogs-to-patrol-in-hawaii-urges-owners-to-release.html | ARMY CALLS FOR DOGS TO PATROL IN HAWAII; Urges Owners to Release Animals to Serve the Country | True | Special Cable to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/willow-run-plant-a-wonder-of-war-seemingly-large-enough-to-hold-a.html | WILLOW RUN PLANT A WONDER OF WAR; Seemingly Large Enough to Hold a City, It Is About Ready for Giant Output of Bombers A BID FOR 'HITLER SUICIDE' Writers on 'Production for Victory' Tour Also Hear of Vast Work by General Motors | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/pork-price-ceiling-made-permanent-new-order-follows-pattern-of.html | PORK PRICE CEILING MADE PERMANENT; New Order Follows Pattern of Temporary Control Set Up by Henderson WHOLESALE RATES FIXED Packers Limited in Amounts They May Pay Sellers for Live Hogs | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/fete-to-aid-theatre-wing-panamerican-coffee-festival-will-be-held.html | FETE TO AID THEATRE WING; Pan-American Coffee Festival ' Will Be Held Here on Sunday | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gets-year-in-gas-theft-farmhand-was-caught-siphoning-fuel-from.html | GETS YEAR IN 'GAS' THEFT; Farmhand Was Caught Siphoning Fuel From Truck on Road | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/ryan-and-oxley-win-net-award-in-bestball-golf-tourney-hempstead.html | Ryan and Oxley Win Net Award in Best-Ball Golf Tourney; HEMPSTEAD TEAM FIRST BY A STROKE Ryan-Oxley Get 74-11-63 on Home Course in Amateur-Amateur Competition LOW GROSS AWARD SPLIT Engels-Galletta in Tie With Cullen-Ladislaw -- Event Attracts 40 Golfers | True | By William D. Richardsonspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/freezing-of-lumber-hits-defense-housing-wpb-says-army-insisted-on.html | FREEZING' OF LUMBER HITS DEFENSE HOUSING; WPB Says Army Insisted on Order That Halts Projects | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/duchess-of-leinster-hostess.html | Duchess of Leinster Hostess | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mary-rihehart-2d-becomes-a-bride-granddaughter-of-author-wed-to.html | MARY RIHEHART 2D 'BECOMES A BRIDE; Granddaughter of Author Wed to Camille Henry Huvelle in Chapel of Heavenly Rest | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/52000-fund-set-up-to-aid-u-s-artists-metropolitan-will-use-sum-to.html | $52,000 FUND SET UP TO AID U. S. ARTISTS; Metropolitan Will Use Sum to Buy Contempo'ary Works | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/prince-louis-alphonse.html | PRINCE LOUIS ALPHONSE | True | Wireless to T NzW YORK TItgS. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/fiscal-plan-nearing-in-bermuda.html | Fiscal Plan Nearing in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hong-kong-visit-allowed-japan-to-let-red-cross-aide-go-there.html | HONG KONG VISIT ALLOWED; Japan to Let Red Cross Aide Go There, Argentina Announces | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/fordham-class-of-15-dines.html | Fordham Class of '15 Dines | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/ies-e-giffin.html | 'S.IES E. GIFFIN | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/55-quarts-a-day-from-cow-worlds-milk-record-is-set-by.html | 55 QUARTS A DAY FROM COW; World's Milk Record Is Set by Holstein-Friesian Animal | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/andrews-advance-delayed-in-senate-promotion-to-vice-admiral-is.html | ANDREWS' ADVANCE DELAYED IN SENATE; Promotion to Vice Admiral Is Deferred Until Members Get Report on Normandie Loss IN CLEAR, BREWSTER SAYS He Tells Chamber Officer Also Cannot Be Blamed for the Atlantic Submarine Attacks | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/a-chance-for-negro-seamen.html | A CHANCE FOR NEGRO SEAMEN | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lls-gleola-g-1it.html | llS, GLEO.LA. G, $1I.T, | True | Special to THE EW YOR TIES | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/sabotage-is-charged-on-track-to-fort-dix-police-chief-in-jersey.html | SABOTAGE IS CHARGED ON TRACK TO FORT DIX; Police Chief in Jersey Says Bars Were Placed to Wreck Train | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/rubinstein-vague-on-meetings-here-managing-director-of-chosen.html | RUBINSTEIN VAGUE ON MEETINGS HERE; Managing Director of Chosen Corporation Testifies to 'Purported' Conferences PARLEYS CALLED ILLEGAL He Admits the Election of Norman Thwaites as Director Was 'Valid,' However | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/profits-of-143002-to-united-air-lines-earnings-for-first-3-months.html | PROFITS OF $143,002 TO UNITED AIR LINES; Earnings for First 3 Months Equivalent to 9 Cents a Share on Common PROFITS OF $143,002 TO UNITED AIR LINES | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/war-seen-aid-to-roads-elimination-of-many-stands-and-billboards.html | WAR SEEN AID TO ROADS; Elimination of Many Stands and Billboards Held Likely | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/425703235-voted-in-supply-measure-senate-adds-25mile-barbedwire.html | $425,703,235 VOTED IN SUPPLY MEASURE; Senate Adds 25-Mile Barbed-Wire Fence for Mexican Border | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/two-turkish-ships-torpedoed.html | Two Turkish Ships Torpedoed | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/adds-210-million-to-ship-insurance-house-passes-resolution-for.html | ADDS 210 MILLION TO SHIP INSURANCE; House Passes Resolution for Increase in Fund to Pay for Sinkings LOSS ONE VESSEL A DAY Original Sum Is Raised to $250,000,000, or 25% of Expected Total Coverage | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-city-stores-directors.html | New City Stores Directors | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/extra-1000000-asked-for-palestine-jewish-agency-calls-for-fund-for.html | EXTRA $1,000,000 ASKED FOR PALESTINE; Jewish Agency Calls for Fund for Urgent War Needs | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/in-the-nation-the-executive-order-as-a-deadly-weapon.html | In The Nation; The Executive Order as a Deadly Weapon | True | By Arthur Krock | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mayor-asks-landis-for-less-chatter-assails-ocd-head-for-calling.html | MAYOR ASKS LANDIS FOR 'LESS CHATTER'; Assails OCD Head for 'Calling Names' and Failing to Provide Equipment MAYOR ASKS LANDIS FOR 'LESS CHATTER' | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lehman-call-to-war-post-expected-within-a-month-likely-to-be-aide.html | Lehman Call to War Post Expected Within a Month; Likely to Be Aide to Somervell in Supply Service -- Action Brings Bennett to Fore as Candidate for State Nomination LEHMAN MAY TAKE WAR POST IN MONTH | True | By James C. Hagerty | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mrs-quezon-arrives-here.html | Mrs. Quezon Arrives Here | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/classification-not-final.html | Classification Not Final | True | O.G. LINK | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/britain-readjusts-air-raid-services-civilian-defense-staffs-being.html | BRITAIN READJUSTS AIR RAID SERVICES; Civilian Defense Staffs Being Cut by 100,000 to Enhance Efficiency in Man Power RECENT BOMBINGS A TEST Security Officials Say Exeter Met the Situation, but Some Londoners Have Misgivings | True | By David Andersonwireless To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/retains-exchange-post-ja-coleman-is-renamed-vice-chairman-of-the.html | RETAINS EXCHANGE POST; J.A. Coleman Is Renamed Vice Chairman of the Board | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/russians-bypass-nazi-forts-to-plains-near-kharkov-japanese.html | RUSSIANS BY-PASS NAZI FORTS INTO PLAINS NEAR KHARKOV; JAPANESE CRUISER IS SUNK; AXIS BELT PIERCED Fierce Red Army Thrust Carries Drive Beyond Main Defense Line GERMAN PUSH HELD BACK Soviet Surprise Blow in Arctic Wilds Menaces Vital Road, Takes Toll of Invaders RUSSIANS BY-PASS FORTS AT KHARKOV | True | By Ralph Parkerwireless To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/russian.html | Russian | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/production-of-steel-in-the-us-reported-as-twice-output-of-axis-more.html | Production of Steel in the U.S. Reported as Twice Output of Axis; More Being Made Each Month Than Japan Can Turn Out in Year, W.S. Tower, Head of Institute, Says at Session Here AXIS STEEL OUTPUT IS DOUBLED HERE | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/henry-skidore.html | HENRY SKID[ORE | True | Special to TEE NKW Y0K TIIES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/morgenthau-sees-his-son-off.html | Morgenthau Sees His Son Off | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/report-on-salvaging-normandie.html | Report on Salvaging Normandie | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nelson-chair-is-auctioned-for-british-warship-fund.html | Nelson Chair Is Auctioned For British Warship Fund | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/shonbrun-jolted-by-hotel-witness-murder-defendant-is-angered-when.html | SHONBRUN JOLTED BY HOTEL WITNESS; Murder Defendant Is Angered When Manager Says Cullen Registered With Miss Webb SHE REASSURES HIM Taxicab Driver Testifies in Corroboration of Hirschl Story of Ride to Bowery | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/president-of-chile-backs-peace-stand-rios-says-country-will-fulfill.html | PRESIDENT OF CHILE BACKS PEACE STAND; Rios Says Country Will Fulfill Continental Solidarity Role | True | Special Cable to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/curb-on-gasoline-hits-clubwomen-jersey-group-is-unable-to-fill-vice.html | CURB ON GASOLINE HITS CLUBWOMEN; Jersey Group Is Unable to Fill Vice Presidency of One Area Because of Size SOME MEETINGS MAY GO Dropping of Asbury Session Is Suggested -- National Dues for State Members Raised | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/state-forest-fire-losses-low.html | State Forest Fire Losses Low | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/free-french-tell-of-problems.html | Free French Tell of Problems | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mission-leaves-for-home.html | Mission Leaves for Home | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/raf-stops-air-foe-to-north-of-cairo-german-plane-downed-axis-column.html | R.A.F. STOPS AIR FOE TO NORTH OF CAIRO; German Plane Downed -- Axis Column Repelled in Libya | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/federal-workers-now-1929074.html | Federal Workers Now 1,929,074 | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/literary-awards-bestowed-on-3-knopf-fellowship-given-to-dr-augie.html | LITERARY AWARDS BESTOWED ON 3; Knopf Fellowship Given to Dr. Augie Debo, Working on Book About the West ANOTHER TO RUSSEL NYE Robert H. Gibbons Is the Third Author to Receive $1,200 Publisher's Grant | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/concert-aids-sanatorium-vivian-della-chiesa-jan-peerce-take-part-in.html | CONCERT AIDS SANATORIUM; Vivian Della Chiesa, Jan Peerce Take Part in Town Hall Event | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/leases-land-for-rubber-plants.html | Leases Land for Rubber Plants | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/15-registered-issues-effective-in-april-sec-puts-total-at-123059000.html | 15 REGISTERED ISSUES EFFECTIVE IN APRIL; SEC Puts Total at $123,059,000 -- $60,313,000 New Money | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/britain-cites-three-for-st-nazaire-raid-victoria-cross-awarded-to.html | BRITAIN CITES THREE FOR ST. NAZAIRE RAID; Victoria Cross Awarded to Two Officers and a Lost Seaman | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/asks-flag-display-today-lehman-calls-on-people-to-honor-merchant.html | ASKS FLAG DISPLAY TODAY; Lehman Calls on People to Honor Merchant Seamen | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/curb-drops-mining-stock.html | Curb Drops Mining Stock | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/reelected-as-president-of-new-york-credit-group.html | Re-Elected as President Of New York Credit Group | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/15-norwegians-shot-for-plotting-escape-executed-for-buying-boat-and.html | 15 NORWEGIANS SHOT FOR PLOTTING ESCAPE; Executed for Buying Boat and Fuel to Flee to England | True | By Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/a-withholding-tax-of-10-is-proposed-by-the-treasury-would-come-from.html | A WITHHOLDING TAX OF 10% IS PROPOSED BY THE TREASURY; Would Come From Pay or Other Income Above $11 a Week of Single, $26 Married AS CREDIT ON INCOME LEVY This Would Apply on Tax Due Next March -- Early Start, if Accepted, Is Doubted A WITHHOLDING TAX OF 10% IS PROPOSED | True | By John MacCormacspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/britain-keeps-hands-free-bars-promise-to-tell-commons-of-any-pact.html | BRITAIN KEEPS HANDS FREE; Bars Promise to Tell Commons of Any Pact on Frontiers | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/the-western-air-front.html | THE WESTERN AIR FRONT | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/japan-delivers-captives-notes.html | Japan Delivers Captives' Notes | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/chindwin-shipping-bombed.html | Chindwin Shipping Bombed | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/cotton-futures-off-31-to-36-points-slackened-mill-demand-and.html | COTTON FUTURES OFF 31 TO 36 POINTS; Slackened Mill Demand and Anticipation of Sales by Government Are Factors MARCH AND MAY HEDGING Commodity Corporation Loans Through May 16 Reported on 2,221,102 Bales | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/to-plan-colgate-inauguration.html | To Plan Colgate Inauguration | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/203-land-in-barbados.html | 203 Land In Barbados | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/traffic-lights-score-a-comeback.html | Traffic Lights Score a Comeback | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/guarding-against-sabotage.html | GUARDING AGAINST SABOTAGE | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/choral-concert-tonight.html | Choral Concert Tonight | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/japanese-ship-hits-a-mine.html | Japanese Ship Hits a Mine | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/ltun-snfdow.html | ltun -- Snfdow | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/troops-for-azores-reported.html | Troops for Azores Reported | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/door-induces-understanding-knowledge-of-what-war-is-for-comes.html | Door Induces Understanding; Knowledge of What War Is For Comes Through Contemplation of Portal | True | MILTON M. HERMANSON | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/250000000-bills-offered.html | $250,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/yeshiva-valedictorians-chosen.html | Yeshiva Valedictorians Chosen | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/earning-assets-of-banks-here-up-16-reporting-members-of-the-reserve.html | EARNING ASSETS OF BANKS HERE UP; 16 Reporting Members of the Reserve System Put the Total at $12,848,000,000 BROKERS' LOANS INCREASE Holdings of Government Bonds Also Rise in Week -- Demand Deposits Are Higher | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mobilized-britons-put-at-22000000-bevin-holds-the-test-between.html | MOBILIZED BRITONS PUT AT 22,000,000; Bevin Holds the Test Between Berlin and London Now Lies in 'Managerial Ability' COMMUNAL FEEDING WINS President of Education Board Declares the System Tried as Experiment Will Stay | True | By Robert P. Postwireless To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lehman-signs-bill-for-redistricting-approves-new-congressional.html | LEHMAN SIGNS BILL FOR REDISTRICTING; Approves New Congressional Set-Up and Decries Failure of Legislative Change REBUKE TO LEGISLATURE It 'Callously Refused' to Bow to People's Demand to Shift Seats, Governor Asserts | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/leak-of-us-note-said-to-aid-laval-washington-effort-to-bar-his.html | LEAK OF U.S. NOTE SAID TO AID LAVAL; Washington Effort to Bar His Return Led Nazis to Insist on It, Observers Report HE IS UNDERMINING PETAIN Vichy's Chief of Government Pursuing Campaign to Show Marshal in Passive Role | True | By Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/wilson-vocational-high-victor.html | Wilson Vocational High Victor | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/we-wright-heads-library-club.html | W.E. Wright Heads Library Club | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/helen-l-0dell-married-grosse-pointe-mich-girl-bride-of-ensign.html | HELEN L. 0DELL MARRIED; Grosse Pointe, Mich,, Girl Bride of Ensign Traver C, Smith | True | Special to T N YORK TIMa, | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/navy-e-to-coney-island-award-presented-to-wheeler-shipyards-at.html | NAVY 'E' TO CONEY ISLAND; Award Presented to Wheeler Shipyards at Dinner-Dance | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mrs-r-h-bollard-welfare-worker-chairman-and-an-organizer-of-home.html | MRS. R. H. BOLLARD; WELFARE WORKER; Chairman and an Organizer of Home Town Committee in Montclair Dies at'57 HELPED PEMBROKE FUND Ex-Trustee of Childrep's Home Association -- Husband Is a Partner in Dillon, Read | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/brazilians-yield-gasoline-cards.html | Brazilians Yield Gasoline Cards | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/british.html | British | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mayor-vetoes-bill-for-marthur-drive.html | Mayor Vetoes Bill For M'Arthur Drive | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/morale-gain-recounted-forum-is-told-country-now-has-reached.html | MORALE GAIN RECOUNTED; Forum Is Told Country Now Has Reached 'Fighting r/lad' Stage | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/us-troops-reach-gibraltar-axis-says.html | U.S. Troops Reach Gibraltar, Axis Says | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/to-reward-nurses-aides-city-to-make-group-fullfledged-emergency.html | TO REWARD NURSES' AIDES; City to Make Group Full-Fledged Emergency Service Members | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nova-outweighs-rival-scales-203-to-189-34-for-savold-for-griffith.html | NOVA OUTWEIGHS RIVAL; Scales 203 to 189 3/4 for Savold for Griffith Stadium Match | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/morris-returns-a-159-to-retain-westchester-senior-golf-crown.html | Morris Returns a 159 to Retain Westchester Senior Golf Crown | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mortimer-r-salmon-l-i-captain-in-dental-corps-dies-on-duty-at.html | MORTIMER R. SALMON; 11 Captain in Dental Corps Dies on Duty at Governors Island | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/phone-ban-caused-by-goering-speech-foreign-reporters-prevented-from.html | PHONE BAN CAUSED BY GOERING SPEECH; Foreign Reporters Prevented From Relaying Text of Talk Prophesying Long War EXCERPTS REACH SWEDEN Pessimistic Tone and Possible Hint of New Peace Overture Discerned in Them | True | By George Axelssonby Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/ships-of-the-air.html | SHIPS OF THE AIR | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/president-tells-bew-hull-ranks-it-issues-statement-reminding-it.html | PRESIDENT TELLS BEW HULL RANKS IT; Issues Statement Reminding It That State Department Has Foreign Relations Helm MAKES BOARD MEET OFTEN Bi-weekly at Least and for Participation by All on It -- Mutual Trust Is Urged | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/music-lover-asks-protection.html | Music Lover Asks Protection | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/emphasis-on-football-preflight-schools-varsities-will-play-13-games.html | EMPHASIS ON FOOTBALL; Pre-Flight Schools' 'Varsities' Will Play 13 Games Each | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lights-in-homes-facing-a-dimout-army-dissatisfied-with-the-results.html | LIGHTS IN HOMES FACING A DIMOUT; Army, Dissatisfied With the Results, Weighs New Drastic Curbs on Peril to Ships LIGHTS IN HOMES FACING A DIMOUT | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/frederick-a-thyer.html | FREDERICK A. THYER | True | special to THg NEW YORX TS. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/insurance-group-to-meet.html | Insurance Group to Meet | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/pastor-is-favored-to-defeat-mauriello-nova-fight-postponed-until-to.html | Pastor Is Favored to Defeat Mauriello; Nova Fight Postponed Until Tonight; HEAVYWEIGHT BOUT TOPS GARDEN CARD Mauriello's Hopes Rest on Early Attack in 10-Round Fight With Pastor NOVA CHOICE OVER SAVOLD Coast Boxer Now 5-6 to Win Match for Navy Fund at Washington Tonight | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/2-more-ships-sunk-by-axis-raiders-us-and-norwegian-craft-are-added.html | 2 MORE SHIPS SUNK BY AXIS RAIDERS; U.S. and Norwegian Craft Are Added to Toll Taken by Enemy Submarines 34 OF CREW ARE RESCUED Saved After Sailing 700 Miles in Open Lifeboats -- Five Are Reported Lost | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/foe-loses-warship-and-2-freighters-marthur-announces-sinkings-by.html | FOE LOSES WARSHIP AND 2 FREIGHTERS; M'Arthur Announces Sinkings by 'Underwater Action' -- New Raid on Lae | True | By the United Press. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/business-world.html | Business World | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/all-grains-tumble-with-oats-in-lead-senates-action-on-sale-of-cash.html | ALL GRAINS TUMBLE, WITH OATS IN LEAD; Senate's Action on Sale of Cash Wheat Responsible for General Selling ALL GRAINS TUMBLE, WITH OATS IN LEAD | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/maharajahs-wife-here-on-clipper-americanborn-maharanee-of-indore-is.html | MAHARAJAH'S WIFE HERE ON CLIPPER; American-Born Maharanee of Indore Is Taken From Plane to a Hospital DETAILS ARE KEPT SECRET De Gaulle Aide Arrives on Way to London to Serve With Free French Forces | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/morris-confers-with-president.html | Morris Confers With President | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/phils-defeat-reds-32-win-on-ettens-triple-and-hit-by-litwhiler-in.html | PHILS DEFEAT REDS, 3-2; Win on Etten's Triple and Hit by Litwhiler in Eighth | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/forces-are-massed-to-guard-calcutta-task-of-getting-guns-tanks-and.html | FORCES ARE MASSED TO GUARD CALCUTTA; Task of Getting Guns, Tanks and Planes to Defenders Falls Largely on U.S. ASSAM ROAD IS BOMBED Grady Mission Reports India Cannot Become Middle East Arsenal in Near Future | True | By Craig Thompsonwireless To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/shipping-output-soars-tonnage-in-4-months-equals-41-total-says.html | SHIPPING OUTPUT SOARS; Tonnage in 4 Months Equals '41 Total, Says Commissioner | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/raf-fighters-raid-vessels-off-france-gun-two-enemy-ships-and-badly.html | R.A.F. FIGHTERS RAID VESSELS OFF FRANCE; Gun Two Enemy Ships and Badly Damage an E-Boat | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/tobey-asks-inquiry-on-walsh-charges-motives-behind-stories-should.html | TOBEY ASKS INQUIRY ON WALSH CHARGES; 'Motives' Behind Stories Should Be Sought, He Says | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/canadian-air-fleet-in-orient.html | Canadian Air Fleet in Orient | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/williaii-herman-iviehe.html | WILLIAII[ HERMAN IVIEHE | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/first-lady-sees-actress-win-prize-munches-lunch-along-with-500.html | FIRST LADY SEES ACTRESS WIN PRIZE; Munches Lunch Along With 500 Others as Award Is Given to Mildred Natwick STARS PAY HONOR TO BOTH Stage Door Canteen Benefits From Luncheon Held by the Barter Theatre | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/vetoes-switchboard-police-bill.html | Vetoes Switchboard Police Bill | True | Special to THE NEW YORK TIMES. | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/ships-first-c3-turbines.html | Ships First C-3 Turbines | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/orders-exporters-to-abide-by-ceiling-opa-amendment-puts-foreign.html | ORDERS EXPORTERS TO ABIDE BY CEILING; OPA Amendment Puts Foreign Trading Under Maximum Price Regulation ORDERS EXPORTERS TO ABIDE BY CEILIHG | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/chinese.html | Chinese | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/31-women-armed-as-plant-guards-in-uniform-with-leadloaded-riding.html | 31 WOMEN ARMED AS PLANT GUARDS; In Uniform, With Lead-Loaded Riding Crops, They Begin Jobs at Fairchild Factories | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/white-house-peanut-man-tops-president-in-draft.html | White House Peanut Man Tops President in Draft | True | Special to THE NEW YORK TIMES | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/61-named-at-albany-as-lottery-gang-prosecutor-says-indicted-group.html | 61 NAMED AT ALBANY AS 'LOTTERY GANG'; Prosecutor Says Indicted Group Netted $10,000,000 a Year | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-rail-tax-bill-is-signed-by-edison-wilentz-acts-at-once-to-halt.html | NEW RAIL TAX BILL IS SIGNED BY EDISON; Wilentz Acts at Once to Halt the Payment of $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mrs-elsie-s-law-betrothed.html | Mrs. Elsie S. Law Betrothed | True | Special to 'H Y'OK TkIES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/tireleasing-rule-eased-opa-acts-to-aid-new-bus-firms-in-war.html | TIRE-LEASING RULE EASED; OPA Acts to Aid New Bus Firms in War Production Areas | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-air-raid-bill-voted-by-council-amended-measure-allows-use-of.html | NEW AIR RAID BILL VOTED BY COUNCIL; Amended Measure Allows Use of Garden Hose Instead of Stirrup Pumps in Homes WALSH TO FIX ALL PRICES Hart, Author of Revised Bill, Has a Sharp Interchange With Isaacs Over Merits | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/euzabeth-sls-enga6ed-to-mirr-form-do-fia-beard-ohool-will-beoome.html | !EUZABETH. SIS ENGA6ED TO MIRR; F-orm $do fia' Beard Sohool Will Beoome Bride of Qeo,e O. Hahn . SHE i'UDIEO IN MONTREA Attended Dearborn Morgan-Her Flanoo Wont to tverm Inee of Toohmlogy, | True | Special to The New York Times | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/attempting-the-impossible.html | Attempting the Impossible | True | J.C.R | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/chinese-say-japan-fights-air-menace-22-raids-made-by-554-planes-in.html | CHINESE SAY JAPAN FIGHTS AIR MENACE; 22 Raids Made by 554 Planes in Search of Fields Where U.S. Bombers Landed CAMPAIGN HELD A FAILURE Land Drive Believed Begun in Chekiang to Complete Task Fliers Could Not Finish | True | By Harrison Formanwireless To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/dance-is-given-for-navy-men.html | Dance Is Given for Navy Men | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/rpi-to-train-women-summer-course-will-fit-them-to-replace-men-gone.html | R.P.I. TO TRAIN WOMEN; Summer Course Will Fit Them to Replace Men Gone to War | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/muscato-stops-robinson.html | Muscato Stops Robinson | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/maepeace-takes-suffolk-feature-gains-command-at-start-of-stretch.html | MAEPEACE TAKES SUFFOLK FEATURE; Gains Command at Start of Stretch Run and Scores Three-Length Decision BRIGHT TRACE IS SECOND Pay-Off on Winner Is $10.20 for $2 -- Oomph, Sassy Mate Make Up $66.20 Double | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nyu-lifts-freshman-ban.html | N.Y.U. Lifts Freshman Ban | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lewis-is-assailed-before-steel-union-rj-thomas-is-applauded-as-he.html | LEWIS IS ASSAILED BEFORE STEEL UNION; R.J. Thomas Is Applauded as He Tells Cleveland Meeting of 'Wrecker, Grudge-Nurser' STEEL MAKERS ACCUSED Ruttenberg Says Big Concerns Block Program to Enlarge Capacity 10,000,000 Tons | True | By Louis Starkspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/phoenix-securities-directors.html | Phoenix Securities Directors | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/a-war-food-board-planned-by-nelson-wickard-probably-will-head.html | A WAR FOOD BOARD PLANNED BY NELSON; Wickard 'Probably' Will Head Requirements Committee to Function Under the WPB ANNOUNCEMENT MADE HERE Telegram Is Read to Grocery Parley -- Secretary, a Speaker, Says It's News to Him | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/air-cadet-killed-in-crash.html | Air Cadet Killed in Crash | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/pushes-pension-plan-for-retired-rabbis-hebrew-union-and-american.html | PUSHES PENSION PLAN FOR RETIRED RABBIS; Hebrew Union and American Conference Collaborate | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/allstars-named-to-face-mexicans-club-atlante-soccer-squad-here-for.html | ALL-STARS NAMED TO FACE MEXICANS; Club Atlante Soccer Squad, Here for Game Sunday, Is Welcomed at Luncheon | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/wrightjeffra-bout-signed.html | Wright-Jeffra Bout Signed | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nuptials-in-south-for-nirginia-shaw-she-is-wed-to-robert-shedden.html | NUPTIALS IN SOUTH FOR NIRGINIA SHAW; She Is Wed to Robert Shedden .Who Will Receive Commission in Air Corps Tomorrow WEARS WHITE SATIN GOWN Sister, Miss Cherry Shaw, and Miss Louise Williams Are Bride's Only Attendants | True | Special to THE NE YOP TIMEm. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/tin-tube-receiver-named-wpb-designates-the-salvage-institute-newark.html | TIN TUBE RECEIVER NAMED; WPB Designates the Salvage Institute, Newark, N.J. | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/high-tobacco-prices-lift-living-costs-in-britain.html | High Tobacco Prices Lift Living Costs in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/in-george-brown-twice-head-of-the-international-shingle-weavers.html | .IN GEORGE BROWN; Twice Head of the International Shingle Weavers Union Dies | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/final-ecuador-quake-toll-200.html | Final Ecuador Quake Toll 200 | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/2000-will-shift-to-our-army.html | 2,000 Will Shift to Our Army | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/i-miss-lillialq-cook-beoes-bnla-senior-at-finoh-junior-college-i-to.html | I MISS LILLIAlq COOK BEOES BNla; Senior at Finoh Junior College i to Be Bride of PeterAnnison, Who Took Cambridge Degree SHE ALSO ATTENDED LENOX Her Fiance, Now With British Purohaeing Group, Went to Harvard Graduate Sohool | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/navy-to-salvage-and-use-normandie-is-pledge-by-knox-he-informs.html | NAVY TO SALVAGE AND USE NORMANDIE IS PLEDGE BY KNOX; He Informs President the Navy Can and Will Refloat Liner Capsized by Fire at Pier PLAN OFFERED BY EXPERTS Divers Must Work in Silt-Filled Hull -- School on the Scene Will Train Needed Force RAISING NORMANDIE PROMISED BY KNOX | True | By Charles Hurdspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/17-12-rise-shown-in-bank-clearings-7532525000-in-week-ended-on-may.html | 17 1/2% RISE SHOWN IN BANK CLEARINGS; $7,532,525,000 in Week Ended on May 20 Against Total of $6,410,370,000 in 1941 INCREASE OF 15% HERE Transactions in New York Put at $3,901,496,000 -- Sharpest Advance Made by Detroit | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/foe-held-conserving-force-foe-loses-warship-and-2-freighters.html | Foe Held Conserving Force; FOE LOSES WARSHIP AND 2 FREIGHTERS | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/calls-for-radio-changes-head-of-clear-channel-service-asks-fair.html | CALLS FOR RADIO CHANGES; Head of Clear Channel Service Asks 'Fair Distribution' | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/50000-given-to-uso-rosenwald-family-doubles-1941-contribution-to.html | $50,000 GIVEN TO USO; Rosenwald Family Doubles 1941 Contribution to Fund | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/community-heads-favor-sales-tax-69-of-leaders-approve-plan-gallup.html | COMMUNITY HEADS FAVOR SALES TAX; 69% of Leaders Approve Plan, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/johndoyle-dies-spalding-offiial-vice-president-of-he-sporting.html | JOHN-DOYLE DIES; SPALDING OFFI(]IAL; Vice President of he Sporting Goods Firm Directed for 48 Years PublicAtion of Guides FONT OF SPORTS RECORDS Former P, rinter Here Joined Concern in 'g2Named Head of Publishing Unit in 1914 | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/x-cards-only-10-president-is-told-onethird-of-all-gasoline-ration.html | X CARDS ONLY 10%, PRESIDENT IS TOLD; One-third of All Gasoline Ration Books Were A, Henderson Reports NATIONAL SYSTEM URGED Brookings Institution Sees Tire Exhaustion by 1943 at Present Pace | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/witnesses-differ-on-total-scrap-rubber-available-in-the-country-for.html | Witnesses Differ on Total Scrap Rubber Available in the Country for Reclaiming | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/wouldbe-model-ends-life.html | Would-Be Model Ends Life | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bombs-stir-johannesburg-area.html | Bombs Stir Johannesburg Area | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/peoples-petitions-invited.html | People's Petitions Invited | True | By Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/advertising-news.html | Advertising News | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hutchison-chosen-by-presbyterians-pittsburgh-pastor-succeeds-hb.html | HUTCHISON CHOSEN BY PRESBYTERIANS; Pittsburgh Pastor Succeeds H.B. Smith as Moderator at Milwaukee Assembly PROHIBITION ISSUE LOOMS Attempt Being Made to Line Up Church for Liquor Restriction During War | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/phone-rate-cut-asked-company-would-make-reduction-for-defense.html | PHONE RATE CUT ASKED; Company Would Make Reduction for Defense Centers | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bonham-of-yanks-holds-white-sox-to-three-hits-in-hurling-fourth.html | Bonham of Yanks Holds White Sox to Three Hits in Hurling Fourth Shut-Out; M'CARTHYMEN TOP SMITH ON PASS, 1-0 White Sox Left-Hander Fills Sacks in Fourth, Then Fans Two but Rosar Draws Walk VICTORY BONHAM'S SIXTH Yanks' Unbeaten Star Gives One Base on Balls, Fifth Off Him This Season | | By James P. Dawsonspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gill-leads-big-6-race-count-here-in-printers-election-is-3670-to.html | GILL LEADS 'BIG 6' RACE; Count Here in Printers' Election Is 3,670 to 2,114 for Baker | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-zealand-plans-drafting-of-women-they-must-take-industry-jobs-of.html | NEW ZEALAND PLANS DRAFTING OF WOMEN; They Must Take Industry Jobs of Men in Army, Nation Told | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mount-st-vincent-exercises.html | Mount St. Vincent Exercises | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/thais-ask-king-to-return-want-monarch-now-in-a-swiss-school-to.html | THAIS ASK KING TO RETURN; Want Monarch, Now in a Swiss School, to Learn Japanese | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/georges-ashes-here-funeral-plans-at-washington-await-widows-arrival.html | GEORGE'S ASHES HERE; Funeral Plans at Washington Await Widow's Arrival | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bath-works-to-be-union-shop.html | Bath Works to Be Union Shop | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/vast-housing-plan-urged-by-straus-postwar-project-to-replace.html | VAST HOUSING PLAN URGED BY STRAUS; Post-War Project to Replace 4,500,000 'Tenements and Hovels' Outlined TO BE FINANCED PRIVATELY Gives Slum-Clearance Program as He Receives Medal of United Tenants League | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/physician-gives-sane-advice-he-would-conserve-life-and-limb-by-slow.html | Physician Gives Sane Advice; He Would Conserve Life and Limb By Slow Driving and Other Means | True | ADRIAN H. SCOLTEN, M.D | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/at-air-training-conference-in-canada.html | AT AIR TRAINING CONFERENCE IN CANADA | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/777911106-total-in-budget-is-voted-council-approves-the-figures.html | $777,911,106 TOTAL IN BUDGET IS VOTED; Council Approves the Figures After 2 Hours of Debate on All Phases of Financing KINSLEY REPORT LENGTHY Recounts Row With Moses but Omits Specific Data -- Sharkey Takes Fling at Mayor | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hotter-than-the-ball-team.html | Hotter Than the Ball Team | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/winfield-sweet-malia-expert-rockefeller-institute-aide-50-dies-in.html | W-INFIELD SWEET, MALIA EXPERT; Rockefeller Institute Aide, 50, Dies in Bolivia Where He Led Fight on Disease RECENTLY WORKED IN INDIA Authority, Also, on Hookworm Spent Many Years in China -- Johns Hopkins Alumnus | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/4-british-cadets-die-in-alabama-squall-tragedy-in-mass-is-worst-in.html | 4 BRITISH CADETS DIE IN ALABAMA SQUALL; Tragedy in Mass Is Worst in Gunter Field History | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/1200-here-seek-farm-work.html | 1,200 Here Seek Farm Work | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/5bss-5km-lqmpp.html | 5bss 5kRN lqmPp | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/for-alientongue-press-stimson-says-it-should-not-be-suppressed.html | FOR ALIEN-TONGUE PRESS; Stimson Says It Should Not Be Suppressed Indiscriminately | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/senators-check-browns-win-5-2-though-they-make-6-errors-estalella.html | SENATORS CHECK BROWNS; Win, 5 -- 2, Though They Make 6 Errors -- Estalella Connects | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-officers-elected-for-reorganized-wabash.html | New Officers Elected For Reorganized Wabash | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hitler-defended-to-british-lords-duke-of-bedford-a-pacifist-heard.html | HITLER DEFENDED TO BRITISH LORDS; Duke of Bedford, a Pacifist, Heard in Silence on Plea to 'Understand' Nazis CRANBORNE LEADS REPLIES Foe 'Gangsters,' He Asserts Reiterating That Negotiated Peace With Reich Is Barred | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/doctor-buys-new-milford-place.html | Doctor Buys New Milford Place | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/son-to-charles-d-laboucheres.html | Son to Charles D. Laboucheres[ | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/emil-a-c-keppler-retired-broker-70-formerpartner-in-firm-here-son.html | EMIL A. C. KEPPLER, RETIRED BROKER, 70; FormerPartner in Firm Here, Son of Ex-Head of Exchange | True | pedal to T Tvr YOR T. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/613394-in-city-got-gas-cards-preliminary-report-shows-11-in-x.html | 613,394 IN CITY GOT 'GAS' CARDS; Preliminary Report Shows 11% in X Classification and 43% in B-3 STATIONS GET SUPPLIES Complaints Come In That Some Attendants Fail to Cancel Ration Units Properly | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mrs-charles-l-taylor-descendant-of-ezra-cornell-whd-founded.html | MRS. CHARLES L. TAYLOR; Descendant of Ezra Cornell, Whd Founded University | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/van-mook-is-hopeful-of-regaining-indies-named-minister-of-colonies.html | VAN MOOK IS HOPEFUL OF REGAINING INDIES; Named Minister of Colonies, He Predicts Liberation | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/saiiuel-c-raring.html | SAI%IUEL C. %rARING | True | Special to TaMS NW YORC TS. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/japan-says-doolittle-ceremony-was-trick-to-divert-attention-from.html | Japan Says Doolittle Ceremony Was Trick To Divert Attention From Coral Sea 'Defeat' | True | By the United Press. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/two-die-in-plunges-from-rca-building-wife-of-broker-drops-from-the.html | TWO DIE IN PLUNGES FROM RCA BUILDING; Wife of Broker Drops From the Cocktail Lounge on 65th Floor | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/british-relief-group-starts-fund-drive-7500000-sought-for-aid-to.html | BRITISH RELIEF GROUP STARTS FUND DRIVE; $7,500,000 Sought for Aid to Ambulance and Other Units | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/trippe-forecasts-boom-in-aviation-panamerican-airways-head-talks-of.html | TRIPPE FORECASTS BOOM IN AVIATION; Pan-American Airways Head Talks of Post-War Outlook | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/flynn-case-figure-wins-a-pension-plea-of-bronx-commissioner-of.html | FLYNN CASE FIGURE WINS A PENSION; Plea of Bronx Commissioner of Works Approved Over Protest of 3 Groups NO CHOICE, MORRIS SAYS Board Rejects Request to Defer Action Until the Paving Inquiry Is Finished | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/at-85-sees-first-film-play.html | At 85 Sees First Film Play | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/united-nations.html | United Nations | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-haven-plans-payments.html | New Haven Plans Payments | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/the-new-taxes.html | THE NEW TAXES | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-12-no-title.html | Article 12 – No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/strauss-operetta-in-english.html | Strauss Operetta in English | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bank-of-england-reports-changes-note-circulation-sets-record-with.html | BANK OF ENGLAND REPORTS CHANGES; Note Circulation Sets Record With Rise of 2,293,000 | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/4-spies-executed-in-syria.html | 4 Spies Executed in Syria | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gracie-mansion-ready-for-mayor-la-guardia-family-plans-to-move-next.html | GRACIE MANSION READY FOR MAYOR; La Guardia Family Plans to Move Next Week to Historic House Facing Hell Gate FURNISHED LIKE MUSEUM Rare Antique Pieces and Old Art Set Amid Electrical Household Conveniences | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/ms-geo__-j2s-lo2-i-blind-patersonians-only-loss-of.html | M.s. GEo.,__ J2,,s, lo2 I; Blind Patersonian's Only Loss of[ | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nazis-reward-french-heroes.html | Nazis Reward French Heroes | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/councilman-cohen-ill-taken-to-home-in-bronx-after-being-stricken-at.html | COUNCILMAN COHEN ILL; Taken to Home in Bronx After Being Stricken at City Hall | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/war-plants-to-hold-skilled-men-first-1b-call-is-set-for-june-8.html | War Plants to Hold Skilled Men; FIRST 1-B CALL IS SET FOR JUNE 8 | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-england-plans-production-of-mica-research-group-to-confer-with.html | NEW ENGLAND PLANS PRODUCTION OF MICA; Research Group to Confer With WPB Experts on Project | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/red-sox-triumph-over-indians-83-rout-harder-in-5run-third-williamss.html | RED SOX TRIUMPH OVER INDIANS, 8-3; Rout Harder in 5-Run Third -- Williams's Ninth Homer His Third Straight Hit HUGHSON STARS ON MOUND Limits Tribe to Seven Blows -- Cleveland Now Trails Yankees by One Game | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/iirs-joseph-hayduk.html | IIRS. JOSEPH HAYDUK | True | Specia! to THE NW YORE TIES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/sees-many-homes-owned-by-the-fha-banker-says-investments-in.html | SEES MANY HOMES OWNED BY THE FHA; Banker Says Investments in Mortgages Are Contingent on Federal Activities | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/aid-society-urges-childhealth-care-its-89th-annual-report-says-army.html | AID SOCIETY URGES CHILD-HEALTH CARE; Its 89th Annual Report Says Army Rejected Few Boys Helped in Its Clubs | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/head-slated-to-face-giants-for-dodgers-unbeaten-rookie-likely-to.html | HEAD SLATED TO FACE GIANTS FOR DODGERS; Unbeaten Rookie Likely to Hurl at Polo Grounds Today | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bishop-believed-captive-nazi-broadcast-indicates-japan-holds.html | BISHOP BELIEVED CAPTIVE; Nazi Broadcast Indicates Japan Holds Solomon Vicar | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/title-to-st-michaels-diocesan-team-tops-chsaa-juniormidget-track.html | TITLE TO ST. MICHAEL'S; Diocesan Team Tops C.H.S.A.A. Junior-Midget Track Field | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/boy-killed-mother-gets-4-years.html | Boy Killed Mother; Gets 4 Years | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/tax-unit-man-pleads-guilty.html | Tax Unit Man Pleads Guilty | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/change-in-transit-at-rochester.html | Change in Transit at Rochester | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/taxless-town-pushes-war-bonds.html | Taxless Town Pushes War Bonds | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/monday-a-holiday-in-canada.html | Monday a Holiday in Canada | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/frederick-c-leary.html | FREDERICK C. LEARY | True | Special to The iIEV' YORi TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/cizek-williams.html | Cizek -- Williams | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/union-is-threatened-lewis-aides-may-revoke-charter-of-local-in.html | UNION IS THREATENED; Lewis Aides May Revoke Charter of Local in Brooklyn | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/rev-edmond-g-bowler.html | REV. EDMOND G. BOWLER | True | special {o T' YoaK lsrs. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/wlb-seeks-volunteers-group-to-aid-in-adjusting-labor-disputes-is.html | WLB SEEKS VOLUNTEERS; Group to Aid in Adjusting Labor Disputes Is Objective | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hobo-convention-opens-at-waldorf-hotel-guests-amazed-as-the-boomer.html | HOBO 'CONVENTION' OPENS AT WALDORF; Hotel Guests Amazed as the Boomer Poet, Box Car Mike and Others Arrive HEADQUARTERS ONE ROOM And That Is Occupied by Sam (King of the Newsboys) Cole -- Out to Help Win the War | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/official-refuses-to-move-so-wife-can-have-office.html | Official Refuses to Move So Wife Can Have Office | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/soviet-iran-quash-kurdish-pillaging-first-joint-military-action-of.html | SOVIET, IRAN QUASH KURDISH PILLAGING; First Joint Military Action of the Kind Puts Speedy End to Tribesmen's Bloodshed TURKEY IS IMPRESSED Improved Relations Between Ankara and Moscow Laid Partly to Steinhardt | True | By Ray Brockwireless To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/valuable-time-wasted.html | Valuable Time Wasted | True | W.K. TAVENDER | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/fire-policy-change-ratified-by-lehman-signs-hampton-bill-providing.html | FIRE POLICY CHANGE RATIFIED BY LEHMAN; Signs Hampton Bill Providing 'More Liberal, Progressive' Type of Contract CREDIT MEN HAIL REVISION Riegel Says It Eliminates Many Hidden Threats to Small Business | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-officers-are-chosen-by-lawyers-association.html | New Officers Are Chosen By Lawyers Association | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/alliance-books-sold-publishing-concern-taken-over-by-ziffdavis.html | ALLIANCE BOOKS SOLD; Publishing Concern Taken Over by Ziff-Davis Company | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/excess-reserves-of-the-member-banks-decrease-360000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $360,000,000 in Week to May 20 | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/argentina-seizes-3-smugglers.html | Argentina Seizes 3 Smugglers | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-plan-speeds-output-of-rubber-rise-in-production-of-octane.html | NEW PLAN SPEEDS OUTPUT OF RUBBER; Rise in Production of Octane Gasoline Also Promised by Standard of New Jersey NO CHANGES IN PLANTS Prospective Total of 1,440,000 Tons of Synthetic Rubber Annually Is Seen | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hungarian-premier-to-add-post.html | Hungarian Premier to Add Post | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/sugar-ration-boards-swamped-by-crowds-many-turned-away-in-rush-by.html | SUGAR RATION BOARDS SWAMPED BY CROWDS; Many Turned Away in Rush by Those Who Missed First Dates | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/legion-selling-bonds-stambaugh-reports-to-president-on-allout-war.html | LEGION SELLING BONDS; Stambaugh Reports to President on All-Out War Aid | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/blow-to-lfinors.html | Blow to lfinors | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/opposes-meaney-for-us-bench.html | Opposes Meaney for U.S. Bench | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/lls-aethur-e-hinch.html | IlS. AETHUR E. HINCH | True | Special to TH Ngv'.Yox TLXES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/park-boxing-finals-tonight.html | Park Boxing Finals Tonight | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/relief-appeal-in-lights-only-violator-of-dimout.html | Relief Appeal in Lights Only Violator of Dimout | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/maritime-day-fete-to-be-held-today-mass-launching-of-27-ships-to.html | MARITIME DAY FETE TO BE HELD TODAY; Mass Launching of 27 Ships to Mark 123d Anniversary of Savannah's Sailing U.S. WAR OUTPUT ASSURED Ceremonies to Take Place in Shipyards and at Meetings Throughout Nation | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/prado-hails-might-and-spirit-of-us-in-cuba-on-way-home-from-here-he.html | PRADO HAILS MIGHT AND SPIRIT OF U.S.; In Cuba on Way Home From Here He Declares Our War Effort Is Stupendous PLEASED WITH HIS VISIT Before Leaving Miami by Air He Wires Roosevelt That Victory Is Certain | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/8-at-seminary-get-degrees.html | 8 at Seminary Get Degrees | True | Special to T -w'o.v TxmsF. s. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/peace-justice-is-held-as-policeman-killer-jersey-man-accused-of.html | PEACE JUSTICE IS HELD AS POLICEMAN KILLER; Jersey Man Accused of Slaying Officer Protecting Woman | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/crowther-to-quit-house-upstate-representative-since-1918-he-says-he.html | CROWTHER TO QUIT HOUSE; Up-State Representative Since 1918, He Says He Will Retire | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/louis-honored-at-dinner-400-attend-affair-given-for-joe-by-negro.html | LOUIS HONORED AT DINNER; 400 Attend Affair Given for Joe by Negro Organization | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gets-foreign-missions-post.html | Gets Foreign Missions Post | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/athletics-17-hits-crush-tigers-113-take-5th-place-as-losers-go-to.html | ATHLETICS' 17 HITS CRUSH TIGERS, 11-3; Take 5th Place as Losers Go to 4th -- Marchildon Wins No. 6 -- Blair Bats Hard | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/new-railway-executives.html | New Railway Executives | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bonds-and-shares-in-london-market-many-good-features-appear-as-the.html | BONDS AND SHARES IN LONDON MARKET; Many Good Features Appear as the List Develops More Strength GILT-EDGES CONTINUE RISE Home Rails, Diamonds and the Oils Also Share in the Advance | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hugh-black-exaidu-in-philadelphia-88-member-of-old-select-council.html | HUGH BLACK, EX-AIDu IN PHILADELPHIA, 88; Member of Old Select Council, Former Tax Receiver, Dies | True | Special to Tu NEW YORE TIES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/chicago-tops-entry-list-143-from-there-will-compete-in-hale-america.html | CHICAGO TOPS ENTRY LIST; 143 From There Will Compete in Hale America Golf | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/masses-of-roses-now-filling-city-markets-glads-also-in-much-greater.html | Masses of Roses Now Filling City Markets; 'Glads' Also in Much Greater Abundance | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/eleanor-mnally-to-wed-evanston-i11-girl-is-betrothed-to-samuel-wright-bodman.html | ELEANOR M'NALLY TO WED; Evanston, i11., Girl Is Betrothed to Samuel Wright Bodman | True | Special to T NEW YoRK TIMS. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hull-gratified-by-the-visit.html | Hull Gratified by the Visit | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/royal-archer-paying-2780-captures-steeplechase-by-20-lengths-mrs.html | Royal Archer, Paying $27.80, Captures Steeplechase by 20 Lengths; MRS. CLARK'S HORSE VICTOR AT BELMONT Royal Archer Has Easy Time -- O'Kelly and 3 Others Fail to Complete the Course ODDS-ON CHOICES SCORE Little Diana Returns $2.90 for $2 -- Cuantos Triumphs Handily and Pays $3.80 | True | By Bryan Field | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/miss-orcutt-leads-in-jersey-tourney-teams-with-mrs-hockenjos-to.html | MISS ORCUTT LEADS IN JERSEY TOURNEY; Teams With Mrs. Hockenjos to Score a 77 in First Round of Best-Ball Golf GAINS 6-SHOT ADVANTAGE Miss McClave and Mrs. Felling Next -- Mrs. Williams and Mrs. Dorment 3d at 84 | True | From a Staff Correspondent | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nurses-ask-4000000-for-training-in-i943-national-council-sends-war.html | NURSES ASK $4,000,000 FOR TRAINING IN I943; National Council Sends War Plea to President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gibso-iv-fahnestock-jr-to-marry-tomorrow-r-a-f-pilot-officer-will-w.html | GIBSO IV FAHNESTOCK JR. TO MARRY TOMORROW; R. A. F. Pilot Officer Will Wed Betty Robinson, W. A. A. F. | True | Wireless to T Nz%w YOR TIszs. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/just-give-us-the-ships.html | "JUST GIVE US THE SHIPS!" | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/hull-says-our-aim-is-an-erect-france-declares-us-policy-is-to-push.html | HULL SAYS OUR AIM IS AN ERECT FRANCE; Declares U.S. Policy Is to Push War Progress of United Nations and Win NOTES FREE FRENCH HELP Conversations in Martinique on Warship Demobilization Expected to Conclude Soon | True | By Bertram D. Hulenspecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/push-psychiatry-as-war-resource-delegates-at-boston-session-name.html | PUSH PSYCHIATRY AS WAR RESOURCE; Delegates at Boston Session Name Committee to Seek Aid of Government Officials NATION-WIDE DRIVE URGED Emotional Adjustment of U.S. by Training School Children Is Asked by Delaware Group | True | By William L. Laurencespecial To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/8102-taxi-drivers-enrolled.html | 8,102 Taxi Drivers Enrolled | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/david-rumseys-jrhave-child.html | David Rumseys Jr.-Have Child | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/first-masks-to-be-experimental.html | First Masks to Be Experimental | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/first-1b-call-set-for-june-8.html | First 1-B Call Set for June 8; | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/public-is-warned-on-overoptimism-washington-spokesman-says-it-would.html | PUBLIC IS WARNED ON OVEROPTIMISM; Washington Spokesman Says It Would Give Any Defeats We Meet Too Much Importance 'SKIRMISHES NOT VITAL Victory May Come Sooner Than Expected, but Nation Must Look to 'a Long War' | True | Special to THE NEW YORK TIMES. | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/army-navy-coordinate-outlying-post-control.html | Army, Navy Coordinate Outlying Post Control | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/carol-bruce-will-appear-in-off-the-beaten-track-with-the-ritz.html | Carol Bruce Will Appear in 'Off the Beaten Track,' With the Ritz Brothers; MELODRAMA AT THE RIALTO 'Grand Central Murder' Is Due Today -- 'In This Our Life' in Third Week at Strand | True | By Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/italian.html | Italian | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bulgaria-reported-worried-by-outlook-people-said-to-oppose-further.html | BULGARIA REPORTED WORRIED BY OUTLOOK; People Said to Oppose Further Encroachments by Germany | True | By Telephone To the New York Times. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/fear-loss-of-62-shipmates.html | Fear Loss of 62 Shipmates | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/de-gaulle-viewed-as-uniting-france-people-within-country-fight.html | DE GAULLE VIEWED AS UNITING FRANCE; People Within Country Fight Nazis and Laval Under His Leadership; Says Pertinax | True | By Pertinaxnorth American Newspaper Alliance | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/curb-on-inventory-announced-by-wpb-new-control-to-set-overall.html | CURB ON INVENTORY ANNOUNCED BY WPB; New Control to Set Over-All Dollar Limit on Stocks of Goods for Sale PROVISIONS STUDIED HERE Order Is Designed to Prevent Undue Accumulation in Distributors' Hands CURB ON INVENTORY ANNOUNCED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/exhibition-is-held-by-art-federation-modern-painters-and-sculptors.html | EXHIBITION IS HELD BY ART FEDERATION; Modern Painters and Sculptors Have Large Display at Their Second Annual Show INDEPENDENCE IS KEYNOTE Several of Exhibitors Sponsor Nonobjective Abstraction -- Expressionism Also Noted | True | By Edward Alden Jewell | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/books-authors.html | Books -- Authors | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/georgeo-bla____ckmore-i-president-of-a-pittsburgh-gasi-equipment.html | GEORGE..O. BLA____CKMORE I; President of a Pittsburgh GasI Equipment Firm Dies at 75 I | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/joanne-matheson-wed-kin-of-late-canadian-pelate-is1-bride-of-ralph.html | JOANNE MATHESON WED; Kin of Late Canadian P?elate is1 Bride of Ralph Longstaff J?. I | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/armed-forces-oppose-congress-recruits-stimson-and-knox-stress-value.html | ARMED FORCES OPPOSE CONGRESS RECRUITS; Stimson and Knox Stress Value of Members Where They Are | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/stock-values-off-222-last-month-sec-reports-on-transactions-on-the.html | STOCK VALUES OFF 22.2% LAST MONTH; SEC Reports on Transactions on the Registered and Exempted Exchanges SALES WERE $272,873,945 Bonds at $99,075,024 Were Down 27.7% -- Share Volume Reduced 16.8% | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/3-doctors-trying-dr-es-cowles-medical-grievance-committee-opens.html | 3 DOCTORS TRYING DR. E.S. COWLES; Medical Grievance Committee Opens Hearing in Case of Body and Mind Clinic TWO INSPECTORS TESTIFY 13 More Investigators and 10 Former Patients to Be Called by Prosecution | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/raid-leaders-success-no-surprise-to-his-wife.html | Raid Leader's Success No Surprise to His Wife | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/tears-on-the-iron-cheek.html | TEARS ON THE IRON CHEEK | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/news-of-food-downward-trend-in-meat-prices-is-noted-as-most.html | News of Food; Downward Trend in Meat Prices Is Noted As Most Butchers Go to March Ceiling | True | By Jane Holt | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nyyc-may-hold-summer-regatta-head-of-race-committee-says-club-is.html | N.Y.Y.C. MAY HOLD SUMMER REGATTA; Head of Race Committee Says Club Is Ready to Carry On Racing if Skippers Wish SPORT'S VALUE STRESSED Helps to Train Officers for Naval Reserve -- Cruising Club Dinner is Held | True | By James Robbins | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/australia-to-draft-35000-for-war-work-to-construct-buildings-roads.html | AUSTRALIA TO DRAFT 35,000 FOR WAR WORK; To Construct Buildings, Roads for Counter-Offensive Base | True | Wireless to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/dr-cornelius-j-oleary.html | DR. CORNELIUS J. O'LEARY | True | Special to TH lv Yo Tlzs. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/county-bankers-officers.html | County Bankers' Officers | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/costa-rican-on-way-to-us.html | Costa Rican on Way to U.S. | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/stock-proposed-for-dividends.html | Stock Proposed for Dividends | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/charles-s-smith.html | CHARLES S; SMITH | True | special to T ZW YORI< TXtES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/life-underwriters-meet-lester-einstein-nominated-for-presidency-for.html | LIFE UNDERWRITERS MEET; Lester Einstein Nominated for Presidency for Coming Year | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/nazis-cite-soviet-tank-losses.html | Nazis Cite Soviet Tank Losses | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/harry-m-faulkner-g-a-r-man-dies-on-day-parade-was-to-have-honored.html | HARRY M. FAULKNER; G. A. R. Man Dies on Day Parade Was to Have Honored Him | True | Special to T NzW Yoz Tzs. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/junior-guild-to-give-june-mad.html | Junior Guild to Give 'June Mad' | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/king-heads-navy-relief-admiral-becomes-president-of-society-to.html | KING HEADS NAVY RELIEF; Admiral Becomes President of Society to Replace Stark | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/war-road-fund-rise-voted.html | War Road Fund Rise Voted | True | Special to T sw' No TI-'ES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/45-students-to-be-graduated.html | 45 Students to Be Graduated | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/2-scuttled-ships-fixed-venezuela-repairs-axis-vessels-but-4-others.html | 2 SCUTTLED SHIPS FIXED; Venezuela Repairs Axis Vessels, But 4 Others Are a Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/womens-city-club-elects.html | Women's City Club Elects | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/frederick-v-schadt.html | FREDERICK %V. SCHADT | True | special to TIIE Nw YORIC TX.ES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/german.html | German | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/bouts-delay-bettina-induction.html | Bouts Delay Bettina Induction | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/victory-cost-mcnary-nothing.html | Victory Cost McNary Nothing | True | | C1B 543322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/community-house-opens-new-home-medley-of-nationalities-helps.html | COMMUNITY HOUSE OPENS NEW HOME; Medley of Nationalities Helps Celebrate Riverside's Move to West 69th Street FRENCH BOYS ENTERTAIN Director Says Settlement Now Can Care for Hundreds Formerly Turned Away | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/gen-wesson-will-retire-ordnance-chief-may-be-recalled-for-special.html | GEN. WESSON WILL RETIRE; Ordnance Chief May Be Recalled for Special Duty | True | | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/widens-officer-list-marine-corps-opens-ranks-to-specialists-between.html | WIDENS OFFICER LIST; Marine Corps Opens Ranks to Specialists Between 20 and 50 | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-22 | 1942-05-22 | https://www.nytimes.com/1942/05/22/archives/mrs-hollerans-87-best-mrs-hellmann-again-loses-by-a-stroke-in.html | MRS. HOLLERAN'S 87 BEST; Mrs. Hellmann Again Loses by a Stroke in Weekly Golf | True | Special to THE NEW YORK TIMES. | C1B 543322 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/murray-refuses-to-comment.html | Murray Refuses to Comment | True | By Louis Starkspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/uboat-claim-is-a-big-one.html | U-Boat Claim Is a Big One | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/engineering-awards-216513000-for-week-200000000-mark-passed-for-the.html | ENGINEERING AWARDS $216,513,000 FOR WEEK; $200,000,000 Mark Passed for the Eighth Time This Year | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/managers-to-meet-on-salvaging.html | [Managers to Meet on Salvaging | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mauriello-gains-draw-with-pastor-in-furiously-fought-tenround.html | Mauriello Gains Draw With Pastor in Furiously Fought Ten-Round Contest; 3 OFFICIALS DIFFER ON RESULT OF BOUT Referee Calls it Draw, While One Judge Names Pastor, Other Picks Mauriello BATTLE THRILLS 12,000 Tami, 5-1 in Betting, Makes a Strong Finish -- Beau Jack Beats Ivy on Points | True | By Joseph C. Nichols | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/guild-opposes-pegler-asks-president-to-bar-columns-from-army.html | GUILD OPPOSES PEGLER; Asks President to Bar Columns From Army Publication | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/sun-again-rated-chief-threat-to-alsab-in-withers-today-ten-named-to.html | Sun Again Rated Chief Threat to Alsab in Withers Today; TEN NAMED TO RUN IN BELMONT EVENT Star Beacon, Fairaris Among Alsab's Rivals -- Season's Biggest Crowd Expected OCEAN BLUE WINS BY HEAD Beats Bay View in Thrilling Finish -- Coat of Arms Home First -- $1,066,019 Bet | True | By Bryan Field | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ltt-i-ilkcaulan.html | L,T,T' I. ILkCAULAN | True | Specia to THE NEW YORK TZS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nyu-dinner-set-for-june-2.html | N.Y.U. Dinner Set for June 2 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ban-on-horses-in-war-parade-is-protested-by-excowpunchers-rough.html | Ban on Horses in War Parade Is Protested by Ex-Cowpunchers; Rough Riders Irked by Army Rule to Stress Mechanized Force Alone in Pageant June 13 -- Calls It Unfair to Noblest Animal | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nelson-hints-requisition-of-cars-in-rubber-crisis-nelson-suggests.html | Nelson Hints Requisition Of Cars in Rubber Crisis; NELSON SUGGESTS CAR REQUISITIONING | True | By John MacCormacspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/12000-and-his-sock-are-gone.html | $12,000 and His Sock Are Gone | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/edward-n-brophy-headed-sing-singi-resigned-in-lg-after-holding-post.html | EDWARD N. BROPHY, { HEADED SING SING'I; Resigned in 'lg After Holding Post for 7 MonthsDies in: Port Chester at 72 COUNTY POLITICAL LEADER Once Westchester Transfer Tax Appraiser -Was Village. President, Police Judge | True | : Special to Tn ?!w OP.] rr.S. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bankers-protest-tax-law-change-proposal-on-capital-gains-and-losses.html | BANKERS PROTEST TAX LAW CHANGE; Proposal on Capital Gains and Losses Is Called 'Inequitable and Unjust' | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/foe-surprised-previous-day.html | Foe Surprised Previous Day | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/joint-air-scheme-devised-in-ottawa-us-british-and-canadian-body-on.html | JOINT AIR SCHEME DEVISED IN OTTAWA; U.S., British and Canadian Body on Training Will Sit in Washington STANDARDIZATION IS AIM Information Pool Is Also Set Up as 14 United Nations End 5-Day Conference | True | By P.j. Philipspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/arms-production-continues-to-rise-federal-reserve-board-shows-gain.html | ARMS PRODUCTION CONTINUES TO RISE; Federal Reserve Board Shows Gain in Industrial Index to 174 From 172 RETAIL TRADE SLACKENS Unevenness Is Noted in the Trend of Various Groups the Report for April Shows | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/books-authors.html | Books -- Authors | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/landon-urges-oil-easing-suggests-using-all-available-tank-cars-east.html | LANDON URGES OIL EASING; Suggests Using All Available Tank Cars East of Chicago | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bowdey-fenn.html | Bowdey -- Fenn | True | Special to THE Nv YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nassau-to-give-up-police-plane.html | Nassau to Give Up Police Plane | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/gains-in-philippines-claimed-by-japan-tokyo-reports-troops-landing.html | GAINS IN PHILIPPINES CLAIMED BY JAPAN; Tokyo Reports Troops' Landing on Palawan and Near-By Isles | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bonds-and-shares-in-london-market-most-sections-continue-to-move.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Continue to Move Under Impetus of Professional Evening-Up EXCHANGE CLOSED MONDAY Oil Section Is Leader With Some Rises of 7 1/2d -- Gilt-Edge Issues Higher | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/broader-income-tax-base-is-favored-by-community-leaders-gallup-poll.html | Broader Income Tax Base Is Favored By Community Leaders, Gallup Poll Finds | True | By George Gallup, Director American Institute of Public Opinion | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/japanese-lynched-in-us-rome-hears-italian-diplomats-returning-from.html | JAPANESE LYNCHED IN U.S., ROME HEARS; Italian Diplomats Returning From America Say Shocking Treatment Was Meted Out ASSERT MOBS ATTACKED Domei Correspondent Declared Beaten by New York Police at His Home Here | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/government-backs-gasoline-barges-white-house-conference-rules-out.html | GOVERNMENT BACKS GASOLINE BARGES; White House Conference Rules Out Pipeline Plan as Taking Steel From Arms Needs BUT ISSUE IS UNSETTLED Inland Waterways Program Is Pushed -- House Group for Florida Canal and Pipeline | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/gm-pact-on-overtime-agreement-with-unions-ends-extra-sunday-pay-as.html | G.M. PACT ON OVERTIME; Agreement With Unions Ends Extra Sunday Pay as Such | True | Special to THE NEW YORK TIMES. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mills-to-exchange-data-five-hose-plants-to-cooperate-on-materials.html | MILLS TO EXCHANGE DATA; Five Hose Plants to Cooperate on Materials and Labor | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/aidtorussia-day-is-set-for-june-22-first-anniversary-of-hitlers.html | 'AID-TO-RUSSIA DAY' IS SET FOR JUNE 22; First Anniversary of Hitler's Attack to Be Observed by Mobilization of Relief LA GUARDIA PLEDGES HELP Former Governor Smith Tells of America's Debt to Soviet for Heroism Against Nazis | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/forts-pushed-in-norway-nazis-offer-skilled-workers-up-to-500-a.html | FORTS PUSHED IN NORWAY; Nazis Offer Skilled Workers Up to $500 a Month | True | By Telephone To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/trade-view-divided-on-shoe-roll-back-weighs-effect-of-515-cent-cut.html | TRADE VIEW DIVIDED ON SHOE 'ROLL BACK'; Weighs Effect of 5-15 Cent Cut by International Shoe Co. | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/girl-on-bridge-is-saved-induced-by-policeman-to-come-down-from.html | GIRL ON BRIDGE IS SAVED; Induced by Policeman to Come Down From Perilous Perch | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/cleveland-plants-ranked-with-army-manufacturers-of-war-tools-win.html | CLEVELAND PLANTS RANKED WITH ARMY; Manufacturers of War Tools Win Draft Deferment for Key Skilled Workmen 1,000 PLANE PARTS MADE Thompson Factory Is Housed in New Building -- Turret Lathe Works Steps Up Output | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/spheres-of-relief-in-bombing-are-set-president-reports-agreement-on.html | SPHERES OF RELIEF IN BOMBING ARE SET; President Reports Agreement on Plans by FSA, OCD and American Red Cross DEFENSE CORPS IS CENTER Emergency Medical Service to Have Immediate Responsibility for Care of Injured | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/fall-buying-waits-on-seasonal-order-a-few-coat-orders-booked-at.html | FALL BUYING WAITS ON SEASONAL ORDER; A Few Coat Orders Booked at 'Tentative' Prices but Halt Continues Generally DELAYS ADVISED IN TRADE Producers Are Told to Hold Up Sales, Etc., and Buyers to Postpone Trips | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/dewey-joins-fight-for-defeat-of-fish-defines-stand-in-letter-to-3.html | DEWEY JOINS FIGHT FOR DEFEAT OF FISH; Defines Stand in Letter to 3 County Leaders and Tells of Clash With Representative DEWEY JOINS FIGHT FOR DEFEAT OF FISH | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/aircraft-plant-pay-rise-opposed-by-president-as-unsettling-step.html | Aircraft Plant Pay Rise Opposed By President as Unsettling Step; PRESIDENT AGAINST AIR PLANT PAY RISE | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/sec-aide-joins-army-today.html | SEC Aide Joins Army Today | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/marion-h-sijtpheh-engaged-to-marry-barnard-college-junior-who.html | MARION H. SIJTPHEH ENGAGED TO MARRY; Barnard College Junior Who Studied at Vassar Fiancee of William N. Bannard 3d MADE HER DEBUT IN 1940 Bridegroom-Elect is Graduate of Hill School and of Yale University, Class of '41 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/washington-to-see-candida-in-june-gets-the-fourth-and-final.html | WASHINGTON TO SEE 'CANDIDA' IN JUNE; Gets the Fourth and Final Extension for Shaw's Play, Which Quits Here May 31 NEGRO VARIETY TO DEPART 'Harlem Cavalcade' Marks 49th Performance Tonight -- 2 Other Broadway Closings | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/white-sox-15-hits-set-back-tigers-74-umpire-grieve-banishes-dykes.html | WHITE SOX' 15 HITS SET BACK TIGERS, 7-4; Umpire Grieve Banishes Dykes -- 15,040 at Night Game | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/quezon-evades-welcome-philippines-president-on-arrival-here-slips.html | QUEZON EVADES WELCOME; Philippines President on Arrival Here Slips to Hotel in Taxicab | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mayors-house.html | MAYOR'S HOUSE | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/morse-left-1200000-son-and-grandchildren-to-share-public.html | MORSE LEFT $1,200,000; Son and Grandchildren to Share Public Accountant's Estate | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/says-we-spent-much-to-satisfy-bermuda-american-asserts-shifting.html | SAYS WE SPENT MUCH TO SATISFY BERMUDA; American Asserts Shifting Site of Base Cost Millions | True | Special Cable to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/final-steel-labor-vote-fixed.html | Final Steel Labor Vote Fixed | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/miss-barbara-wood-affianced.html | Miss Barbara Wood Affianced | True | Specis1 to TH] NZW YO TIMIS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ralph-earl-priivle-jr-yonkers-lawyer-practiced-fori-51-years-dies.html | RALPH EARL PRIiVlE JR.; Yonkers Lawyer Practiced forI 51 Years -Dies Here at 73 I | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/21story-leap-averted.html | 21-Story Leap Averted | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/rita-hayworth-gets-divorce.html | Rita Hayworth Gets Divorce | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/afl-asks-cio-for-peace-parleys-council-appeals-for-renewal.html | A.F.L. ASKS C.I.O. FOR PEACE PARLEYS; Council Appeals for Renewal Immediately With Object of a United Labor Movement GREEN SEES AID TO ARMS Murray, Surprised, Is Silent -- A.F.L. Sends Counter-Plan to Briton's Unity Proposal | True | By W.h. Lawrencespecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/-capt-ti-mothn-jconlen-rescued-n-y-yacht-club-group-l-while-on-the-.html | ' cA'PT. TI. MOTHN J;'CONLEN'; Rescued N, Y, Yacht Club Group 1 While On the Sandy Hook Run | True | . Special to Tm NL' YOR T]3ES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/yachtings-wide-appeal.html | Yachting's Wide Appeal | True | JAMES HERMAN. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/visitors-from-mexico-attention-is-called-to-tour-of-the-club.html | VISITORS FROM MEXICO; Attention Is Called to Tour of the Club Atlante Soccer Team | True | ABE TUVIM. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/level-of-prices-little-changed-first-week-of-opa-control-of.html | LEVEL OF PRICES LITTLE CHANGED; First Week of OPA Control of Wholesale Markets Brings Decline Only to 98.5 FARM PRODUCTS HIGHER General Average Still Is 1% Above March Peak, Base Period in Regulations | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/city-finance-unit-makes-short-move-emergency-revenue-division-to-go.html | CITY FINANCE UNIT MAKES SHORT MOVE; Emergency Revenue Division to Go From 346 to 350 Broadway | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/fog-blanket-aids-in-blackout-test-of-all-manhattan-for-20-minutes.html | FOG BLANKET AIDS IN BLACKOUT TEST OF ALL MANHATTAN; For 20 Minutes the Borough Is Plunged Into Darkness -- Few Lights Permitted STREETS ARE CLEARED Autos and Buses Halted With Lamps Out -- Pedestrians Forced to Take Shelter FOG BLANKET AIDS IN BLACKOUT DRILL | True | By Meyer Berger | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nothing-new-berlin-says.html | Nothing New, Berlin Says | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/martin-sees-us-now-leading-in-air-manufacturer-says-our-plane.html | MARTIN SEES U.S. NOW LEADING IN AIR; Manufacturer Says Our Plane Production is Nearly Twice That of Germany STRIKING POWER LAUDED Four Special Awards of $1,000 Each for Design Advances Presented at Luncheon | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/blythe-walkeb-branch.html | BLYTHE WALKEB BRANCH | True | pecis.1 to TE lgw YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bans-gay-message-by-flier-now-lost-bbc-substitutes-a-broadcast-for.html | BANS GAY MESSAGE BY FLIER NOW LOST; BBC Substitutes a Broadcast for U.S. Families After Pilot Bud Fox Falls | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/boy-17-guilty-in-slaying-chicago-jury-sets-life-term-in-theatre.html | BOY, 17, GUILTY IN SLAYING; Chicago Jury Sets Life Term in Theatre Killing of Girl | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/education-on-cancer-reported-effective-big-increase-in-percentage.html | EDUCATION ON CANCER REPORTED EFFECTIVE; Big Increase in Percentage of Operable Cases at Hospitals | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/operating-revenues-of-erie-up-339-estimated-at-5652005-for-first.html | OPERATING REVENUES OF ERIE UP 33.9%; Estimated at $5,652,005 for First Half of May by Woodruff | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/40680000-offered-for-nebraska-power-consumers-public-power-district.html | $40,680,000 OFFERED FOR NEBRASKA POWER; Consumers Public Power District Would Absorb Big Utility | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ration-boards-swamped-by-rush-for-sugar-books.html | Ration Boards Swamped By Rush for Sugar Books | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/spies-reported-in-maine-but-us-aide-fails-to-confirm-defense-heads.html | SPIES REPORTED IN MAINE; But U.S. Aide Fails to Confirm Defense Head's Statement | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/service-mail-is-speeded-goldman-says-office-here-puts-stress-on.html | SERVICE MAIL IS SPEEDED; Goldman Says Office Here Puts Stress on Aiding Morale | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/reed-trapp.html | Reed- Trapp | True | Special to T NEW YOIK TIES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/875-off-from-lisbon-on-drottningholm-diplomats-journalists-others.html | 875 OFF FROM LISBON ON DROTTNINGHOLM; Diplomats, Journalists, Others Coming Home to Americas | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/westchester-voters-plan-economy-fight-public-hearings-are-urged-on.html | WESTCHESTER VOTERS PLAN ECONOMY FIGHT; Public Hearings Are Urged on County Charter Changes | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/british.html | British | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/railway-disputes-put-up-to-a-board-president-orders-creation-of-a.html | RAILWAY DISPUTES PUT UP TO A BOARD; President Orders Creation of a Panel to Act Before Strike Vote Stage Is Reached | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/newark-beats-syracuse-wins-64-with-aid-of-5-errors-held-to-four.html | NEWARK BEATS SYRACUSE; Wins, 6-4, With Aid of 5 Errors -- Held to Four Hits | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/court-fixer-sentenced-gets-indeterminate-term-for-perjury-before.html | COURT 'FIXER' SENTENCED; Gets Indeterminate Term for Perjury Before Amen Jury | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/keeping-the-record-straight.html | Keeping the Record Straight | True | R.M.G. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bosch-meeting-delayed-quorum-still-is-lacking-pending-action-by.html | BOSCH MEETING DELAYED; Quorum Still Is Lacking Pending Action by Federal Custodian | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/anthony-f-straub-elected.html | Anthony F. Straub Elected | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/turks-are-warned-on-war-of-nerves-cabinet-calls-upon-the-people-to.html | TURKS ARE WARNED ON WAR OF NERVES; Cabinet Calls Upon the People to Denounce Spreaders of Rumors to Authorities CHECK TO BULGARIA SEEN Ankara Is Reported to Have Forced Withdrawal of Troops Moved to Greek Border | True | By Telephone To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/sumner-sees-danger-of-vice-rise-in-war-yearbook-terms-activities-of.html | SUMNER SEES DANGER OF VICE RISE IN WAR; Yearbook Terms Activities of Society 'More Necessary' | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/william-armstrong-music-critic-served-new-york-i-chicago.html | WILLIAM ARMSTRONG; Music Critic Served New York, i Chicago, Philadelphia Papers j | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/speeders-to-lose-gas-cards.html | Speeders to Lose 'Gas' Cards | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/7497084-sought-by-municipalities-25-will-be-in-market-next-week.html | $7,497,084 SOUGHT BY MUNICIPALITIES; 25 Will Be in Market Next Week With Offerings -- $53,320,000 in Current Period $2,616,000 CINCINNATI LOAN Bonds Held in Investment Account of City's Sinking Fund to Be Sold | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/chinese.html | Chinese | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/world-war-dead-of-anzacs-honored-memorial-held-as-garden-is-opened.html | WORLD WAR DEAD OF ANZACS HONORED; Memorial Held as Garden Is Opened Atop the British Empire Building | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/concert-pianist-in-river-house-george-chavchavadze-and-wife-lease.html | CONCERT PIANIST IN RIVER HOUSE; George Chavchavadze and Wife Lease 9-Room Apartment at 435 East 52d St. SINGER GETS HOTEL SUITE Guy Lombardo's Sister, Rose Marie, Moves to Waldorf-Astoria -- Other Rentals | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/pastor-is-installed-at-plymouth-church-formal-ceremony-is-held-for.html | PASTOR IS INSTALLED AT PLYMOUTH CHURCH; Formal Ceremony Is Held for Dr. L. W. Fifield | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/says-women-can-do-80-of-war-jobs-mcnutt-declares-survey-in-21-key.html | SAYS WOMEN CAN DO 80% OF WAR JOBS; McNutt Declares Survey in 21 Key Industries Shows That This Can Be Accomplished THOUSANDS NOW IN PLANTS They Have Demonstrated They Can Learn Almost Any Work, He Reports | True | By Nona Baldwinspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/minors-find-solution-to-bus-charter-ban-many-teams-own-vehicles-or.html | MINORS FIND SOLUTION TO BUS CHARTER BAN; Many Teams Own Vehicles or Use Players Autos | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/denies-mayors-dictation-mccloskey-in-affidavit-replies-to.html | DENIES MAYOR'S DICTATION; McCloskey in Affidavit Replies to Sheriff-Suit Charges | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/giraud-rejects-nazi-offer-to-free-70000-prisoners-for-his-return.html | Giraud Rejects Nazi Offer to Free 70,000 Prisoners for His Return; French General Who Fled Reich Asks Flat Release of 500,000 -- 'I Trust No German's Word,' He Tells Hitler Agent | True | By the United Press. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/louis-f-dascher-exhead-of-state-undertakers-group-began-caree-in.html | LOUIS F, DASCHER; Ex-Head of State. Undertakers Group Began Caree? in .1884 | True | Special to T iE YOR: TS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/joseph-ranle-n.html | JOSEPH -'RA,N'LE N | True | Special to TH lgw YOL TIS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/executions-in-france-reported.html | Executions in France Reported | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/new-zealand-imposes-absentee-labor-fine-decree-also-orders.html | NEW ZEALAND IMPOSES ABSENTEE LABOR FINE; Decree Also Orders Employers to Guarantee Full Week | True | Special Cable to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nazis-at-kharkov-claim-initiative-but-berlin-radio-belittles-value.html | NAZIS AT KHARKOV CLAIM INITIATIVE; But Berlin Radio Belittles Value of City, 'Even if Russians Succeed' in Taking it ATTACKS CALLED FAILURE Seven-Mile Break in Line Near Lake Ilmen Is Admitted, but Is Said to Be Futile | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/tokyo-reports-on-chekiang.html | Tokyo Reports on Chekiang | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/navy-cross-awarded-to-kearnys-skipper-danis-honored-for-bringing.html | NAVY CROSS AWARDED TO KEARNY'S SKIPPER; Danis Honored for Bringing His Torpedoed Ship to Port | True | Special Cable to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/australia-to-pay-league-dues.html | Australia to Pay League Dues | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/widens-civil-aid-for-service-men-house-bill-extends-relief-act-to.html | WIDENS CIVIL AID FOR SERVICE MEN; House Bill Extends Relief Act to Cancel Leases, Restrict Evictions and Foreclosures INTEREST LIMIT 6% A YEAR Army Witness at Hearing Also Cites Inclusion of Americans in the Forces of Allies | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/hrm-1-ruffle.html | H.R.RN 1%[. RUFFLE' | True | special to T TL-w oK Tr-s. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/yale-stresses-physical-fitness-in-intensified-sports-program.html | Yale Stresses Physical Fitness In Intensified Sports Program; Intercollegiate Play a Key Factor, Miller Tells Touchdown Club -- Odell, New Coach of Football Team, Outlines Plans | True | By Allison Danzig | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/german.html | German | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bank-sells-lofts-on-fourth-avenue-emigrant-savings-disposes-of-tall.html | BANK SELLS LOFTS ON FOURTH AVENUE; Emigrant Savings Disposes of Tall Building to the Kenteis Corporation | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/us-navy-has-southeast-pacific-command-to-guard-panama-canal-and.html | U.S. Navy Has Southeast Pacific Command To Guard Panama Canal and Other Areas | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/troth-announced-of-miss-dinidsolq-member-of-class-of-1942-at-vassar.html | TROTH ANNOUNCED OF MISS DINIDSOlq; Member of Class of 1942 at Vassar Collcge Engaged to John Stanley Walker PACIER INSTITUTE ALUMNA Fiance, Graduate of University School in Cincinnati, Is in Senior Year at Yale | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/church-to-open-club-for-troops-quarters-in-the-collegiate-reformed.html | CHURCH TO OPEN CLUB FOR TROOPS; Quarters in the Collegiate Reformed Parish House Occupy Three Floors SERVICE FOR MIDSHIPMEN Sessions Will Be Held Every Sunday Night in the Riverside Church | True | By Rachel K. McDowell | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/francisco-s-madrid.html | FRANCISCO S. MADRID | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/lincoln-nine-wins-title-in-brooklyn-blanks-brooklyn-tech-30-in-psal.html | LINCOLN NINE WINS TITLE IN BROOKLYN; Blanks Brooklyn Tech, 3-0, in P.S.A.L. Game as Ciaffone Allows Three Hits CURTIS TOPS TOTTENVILLE Brooklyn Prep Triumphs Over St. Augustine's and Jackson Turns Back Newtown | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/wins-chemists-medal.html | WINS CHEMISTS' MEDAL | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/prisoners-face-2d-trial-pair-in-philadelphia-holdup-accused-here-as.html | PRISONERS FACE 2D TRIAL; Pair in Philadelphia Hold-Up Accused Here as 'Fences' | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/delay-on-helmets-now-laid-to-size-factory-fitting-linings-found.html | DELAY ON HELMETS NOW LAID TO SIZE; Factory, Fitting Linings, Found Them Designed 'for Midgets,' Ohio Newspaper Says ROOSEVELT GIVES VIEW Asserts Civilian Defense Here Merits Thought -- Kennedy Asks Lehman to Act | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/aithur-lewis-tull.html | AITHUR .LEWIS $TULL | True | special to THE i% -w TORE TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/women-meter-readers-in-nevada.html | Women Meter Readers in Nevada | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/peace-justice-indicted-in-killing.html | Peace Justice Indicted in Killing | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/geist-says-catholics-are-doomed-in-reich-former-consul-to-berlin.html | GEIST SAYS CATHOLICS ARE DOOMED IN REICH; Former Consul to Berlin Lays 'Moral Collapse' to People | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/oil-stocks-decline-by-983000-barrels-countrys-total-on-may-16-is.html | OIL STOCKS DECLINE BY 983,000 BARRELS; Country's Total on May 16 Is Estimated at 254,202,000 | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ioierst-c-paoli-long-aneducator-president-and-cofounder-with-his.html | IOIERST. C. PAOli, LONG ANEDUCATOR; President. and .Co-Founder, With His. Brother, of Pace Institute, Dies at 63 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/2-shore-dwellings-taken-by-investor-cornell-university-disposes-of.html | 2 SHORE DWELLINGS TAKEN BY INVESTOR; Cornell University Disposes of a House in Queens Village | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/state-banking-rulings-credit-union-in-the-bronx-is-permitted-to.html | STATE BANKING RULINGS; Credit Union in the Bronx Is Permitted to Move | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ruling-on-poppy-sale-only-4-organizations-licensed-to-distribute.html | RULING ON POPPY SALE; Only 4 Organizations Licensed to Distribute Them | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/briton-sees-aef-in-battles-soon-gen-brooke-inspects-forces-in.html | BRITON SEES A.E.F. IN BATTLES 'SOON'; Gen. Brooke Inspects Forces in Northern Ireland -- Says He Expects 'Great Things' PRAISES TANKS AND GUNS Chief of Imperial Staff Views Shooting by Experts With Rifle and Machine Gun | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/sing-sing-inmates-to-hail-mrs-booth-service-tomorrow-to-observe.html | SING SING INMATES TO HAIL MRS. BOOTH; Service Tomorrow to Observe 46th Year of Her League to Help Prisoners SHE REVIEWS LONG FIGHT Educating Society to Forget Men's Past Hardest Task -- Zeal Undiminished at 76 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/advertising-news.html | Advertising News | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/george-t-tholtpson.html | GEORGE T. THOltPSON | True | special-to THE Nnw YORK TXMES. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/united-nations.html | United Nations | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/talk-of-price-spotters-henderson-may-ask-210000000-for-100000-to.html | TALK OF PRICE 'SPOTTERS'; Henderson May Ask $210,000,000 for 100,000 to Police Ceilings | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/young-healthy-and-3a-deferment-of-baseball-players-from-draft-is.html | YOUNG, HEALTHY AND 3-A; Deferment of Baseball Players From Draft Is Hit by Fan | True | M.B.E. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/hoarding-in-westchester.html | Hoarding In Westchester | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/washington-haste-on-nomandie-hit-report-says-navys-bureau-of-ships.html | WASHINGTON 'HASTE' ON NOMANDIE HIT; Report Says Navy's Bureau of Ships Gave Order Without Understanding the Work PROTESTS 'DISREGARDED' Counsel for Senate Committee Warns of Possible 'Disaster' if Ship Carries Troops | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/union-heard-in-concert-ladies-garment-workers-give-eighth-annual.html | UNION HEARD IN CONCERT; Ladies Garment Workers Give Eighth Annual Choral Event | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/george-m-e3kert-hief-executive-since-1934-of-saddle-river-borough.html | GEORGE M. E(3KERT,; hief Executive Since 1934 of Saddle River Borough Dies in Paterson Hospital ON BOARD OF 'EDUCATION Member of Republican County Committee -Operator of the Sunnyside Dairy | True | SPECIAL TO THE NEW YORK TIMES | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/a-national-wage-policy.html | A NATIONAL WAGE POLICY | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/novice-boxers-meet-tonight.html | Novice Boxers Meet Tonight | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/brass-bands-not-wanted.html | Brass Bands Not Wanted | True | ISABEL DUDLEY. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/holc-sells-2family-house.html | HOLC Sells 2-Family House | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/no-comment-by-us-navy.html | No Comment by U.S. Navy | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ghormley-on-job-in-new-zealand-here-to-fight-a-war-admiral-says-as.html | GHORMLEY ON JOB IN NEW ZEALAND; 'Here to Fight a War,' Admiral Says as He Arrives | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/fewer-british-women-than-men-prove-conscientious-objectors-draft.html | Fewer British Women Than Men Prove Conscientious Objectors; Draft Tribunals Judge Cases on Merits -- Some Escape Auxiliary Services but Most Are Assigned to Useful Work | True | By Tania Longwireless To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/4-former-aldermen-in-paterson-jailed-they-also-are-fined-for-taking.html | 4 FORMER ALDERMEN IN PATERSON JAILED; They Also Are Fined for Taking Bribes for Passing Laws | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/big-raids-on-japan-seen-in-six-months-chennault-head-of-avg-says.html | BIG RAIDS ON JAPAN SEEN IN SIX MONTHS; Chennault, Head of A.V.G., Says 2,000 U.S. Planes Could 'Wipe Out' Foe's Air Force STRESSES ENEMY LOSSES Declares Invasion of Chekiang Will Not Deprive Allies of Fields for Bombers | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nazi-threat-to-cuba-seen-uboats-may-shell-havana-newspaper-there.html | NAZI THREAT TO CUBA SEEN; U-Boats May Shell Havana, Newspaper There Says | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/george-finchaide-of-billiard-firm-retired-assistant-treasurer-of.html | GEORGE FINCH,-AIDE OF BILLIARD FIRM'; Retired Assistant. Treasurer of Brunswick-'Ball-e-Collender Served Company'40 Years.. | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/harley-b-hexan.html | HARleY B. HE]XAN | True | pecial to' T Nw YORK Ts. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ja3ie-hery-vood-.html | JA3IES HE-RY %VOODS ' | True | SpecIal to T x Yo,x T/E. '. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/harriette-abbett-sets-wedding-day-she-will-be-married-to-ensign.html | HARRIETTE ABBETT SETS WEDDING DAY; She Will Be Married to Ensign Randall M. Keator in Locust Valley Church on June 13 | True | Special to T Nv YORE TS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/research-men-elected-rc-coe-new-president-of-copper-and-brass-group.html | RESEARCH MEN ELECTED; R.C. Coe New President of Copper and Brass Group | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/woolworth-chain-pushes-war-bonds-30000-worth-sold-at-rally-at-fifth.html | WOOLWORTH CHAIN PUSHES WAR BONDS; $30,000 Worth Sold at Rally at Fifth Ave. Store -- Drive in Theatres Speeded | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/gasoline-codes-of-honor.html | GASOLINE CODES OF HONOR | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/g-r-boyce-wired-the-home-of-t-a-edison-contractor-a-close-friend-of.html | G. R. BOYCE, WIRED THE HOME OF T. A. EDISON; Contractor a Close Friend of the Noted Inventor -Dies at 84 | True | Bpecial to Tn N.w YORK Trax-s. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/information-booth-opens-lyons-officiates-at-ceremony-in-bronx.html | INFORMATION BOOTH OPENS; Lyons Officiates at Ceremony in Bronx County Building | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/welch-in-draw-with-martin.html | Welch in Draw With Martin | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/rationing-studied-in-railbus-travel-odt-begins-survey-to-adjust.html | RATIONING STUDIED IN RAIL-BUS TRAVEL; ODT Begins Survey 'to Adjust' Needs to Facilities -- N.Y. Washington Bus Runs Cut RATIONING STUDIED IN RAIL-BUS TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/presbyterians-score-liquor-for-soldiers-assembly-gets-demand-to-ban.html | PRESBYTERIANS SCORE LIQUOR FOR SOLDIERS; Assembly Gets Demand to Ban Immorality Near Camps | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/priest-joins-in-factory-work.html | Priest Joins in Factory Work | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/westchester-gets-residence-buyers-homeseekers-take-advantage-of.html | WESTCHESTER GETS RESIDENCE BUYERS; Homeseekers Take Advantage of Sales of Property by Various Institutions A 40-ACRE TRACT BOUGHT Part of Estate of Mrs. Whitney Banks at Katonah Taken -- Other Deals in County | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/asks-election-be-fought-in-press.html | Asks Election Be Fought in Press | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/coal-to-new-england-expedited-by-icc-shippers-allowed-to-name-pier.html | COAL TO NEW ENGLAND EXPEDITED BY I.C.C.; Shippers Allowed to Name Pier Here for Barge Loading | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/harriet-watson-becomes-h-bride-wears-cream-slipper-satin-at.html | HARRIET WATSON BECOMES h BRIDE; Wears Cream Slipper Satin at Marriage in Brookline to Winthrop L. Carter Jr, | True | Special to Tm iEw YORK TZES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/p-berolzheimer-city-exaide-ies-served-as-chamberlain-after-being.html | P. BEROLZHEIMER, "CITY EX-AIDE, ])IES'; Served as Chamberlain After' Being Head of Park Board in Hy!an Regime 'PROVIDED 'PARK CONCERTS Raised Ban on Roller Skating by Youths Former TreasUrer of Eagle Pencil Company | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mayor-bestows-medals-on-heroic-seamen-praises-merchant-crews-for.html | Mayor Bestows Medals on Heroic Seamen; Praises Merchant Crews for Valor in War | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/steel-union-elects-murray-as-president-delegates-cheer-cio-chief.html | Steel Union Elects Murray as President; Delegates Cheer C.I.O. Chief Defying Foes | True | Special to THE NEW YORK TIMES. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nazis-doom-14-as-traitors-soviet-reports-arrest-of-number-of-german.html | NAZIS DOOM 14 AS TRAITORS; Soviet Reports Arrest of Number of German Court Officials | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/i-casualty-and-surety-club-elects.html | I Casualty and Surety Club Elects | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/seized-as-bogus-officer-fake-colonel-borrowed-money-from-women-says.html | SEIZED AS BOGUS OFFICER; Fake Colonel Borrowed Money From Women, Says FBI | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ott-hits-7th-homer-pacing-51-victory-bartell-single-precedes-blow.html | OTT HITS 7TH HOMER, PACING 5-1 VICTORY; Bartell Single Precedes Blow in First -- Leiber Also Gets Four-Bagger for Giants 2 SCORE ON REESE ERROR Dodgers, Puzzled by Melton in Pinches, Leave 12 on Bases -- Head Lasts 4 Innings | True | By John Drebinger | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/italy-lists-sinking-of-us-battleship-claims-submarine-off-brazil.html | ITALY LISTS SINKING OF U.S. BATTLESHIP; Claims Submarine Off Brazil Wednesday Night Sent Ship of Maryland Class Down NO COMMENT BY OUR NAVY Fascisti Imply Underwater Craft Watched Warship Sink, Say Escort Failed to React | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/auto-thief-faces-life-convicted-in-bronx-county-by-jury-headed-by.html | AUTO THIEF FACES LIFE; Convicted in Bronx County by Jury Headed by Woman | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/jersey-beaches-defended.html | Jersey Beaches Defended | True | FRANKLIN SPOHN. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/navy-cross-for-binford-knox-decorates-leader-of-attack-on-japanese.html | NAVY CROSS FOR BINFORD; Knox Decorates Leader of Attack on Japanese in Bandoeng Strait | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/president-gives-gold-star-to-admiral-hart-hails-moral-courage-of.html | President Gives Gold Star to Admiral Hart; Hails 'Moral Courage' of Asiatic Commander | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/new-la-assures-economy-survey-lehman-signs-little-byrd-commission.html | NEW LA ASSURES ECONOMY SURVEY; Lehman Signs 'Little Byrd Commission' Bill, but Warns of Cutting Social Services MILLION FOR STATE GUARD Fund Will Permit Training a Defense Force -Military Use of Convict's Invention is Set | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/texas-jim-crow-case-ended.html | Texas 'Jim Crow' Case Ended | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/chile-seizes-bombs-in-raids-upon-nazis-warns-against-antius-rumors.html | CHILE SEIZES BOMBS IN RAIDS UPON NAZIS; Warns Against Anti-U.S. Rumors of Economic Pressure | True | Special Cable to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/torgerson-first-with-cotterell-their-72-posted-sunday-wins-medal-in.html | TORGERSON FIRST WITH COTTERELL; Their 72, Posted Sunday, Wins Medal in Lakeville Club Member- Guest Golf SCULLY-HEINEMAN SECOND They Trail by Two Strokes in Qualifying Round of the 3-Day Competition | True | By William D. Richardsonspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/assures-grocers-opa-will-give-aid-but-hoffman-says-that-only.html | ASSURES GROCERS OPA WILL GIVE AID; But Hoffman Says That Only Intolerable Cases Will Be Considered SEES SOME HARDSHIPS Says the Trade Itself Must Assist in Relieving Existing Squeezes ASSURES GROCERS OPA WILL GIVE AID | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/i-son-born-to-st-clair-m-smiths.html | I Son Born to St. Clair M. Smiths | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/charles-d-hasbrouck.html | CHARLES 'D. HASBROUCK | True | Special'to T W YORK TIIES | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/music-notes.html | Music Notes | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/dies-is-sued-for-75000-vaughan-of-bew-denies-link-to-communists.html | DIES IS SUED FOR $75,000; Vaughan of BEW Denies BEW Link to Communists, Charges Libel | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/executives-group-to-meet.html | Executives' Group to Meet | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/assails-browder-action-head-of-catholic-war-veterans-criticizes.html | ASSAILS BROWDER ACTION; Head of Catholic War Veterans Criticizes President's Reasons | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/yale-to-oppose-harvard-fordhamgeorgetown-meet-also-on-track-program.html | YALE TO OPPOSE HARVARD; Fordham-Georgetown Meet Also on Track Program Today | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/minister-accepts-call-of-church-in-ontario.html | Minister Accepts Call Of Church in Ontario | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/quaker-oats-promotions-john-stuart-is-moved-up-from-president-to.html | QUAKER OATS PROMOTIONS; John Stuart Is Moved Up From President to Chairman | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/no-smoking-cars-desired.html | "No Smoking" Cars Desired | True | B.H.N. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/wholesale-supply-of-razors-frozen-to-meet-needs-of-men-in-armed.html | Wholesale Supply of Razors 'Frozen' To Meet Needs of Men in Armed Forces | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/concert-aids-blind-benefit-for-spanishamerican-group-is-given-in.html | CONCERT AIDS BLIND; Benefit for Spanish-American Group Is Given in Times Hall | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/salmaggis-opera-schedule.html | Salmaggi's Opera Schedule | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/notes.html | Notes | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/city-club-honors-work-of-delaney-presents-scroll-to-transit-head-at.html | CITY CLUB HONORS WORK OF DELANEY; Presents Scroll to Transit Head at Dinner Marking Its 50th Anniversary REFORM FIGHTS REVIEWED Speakers Scan Notes by Light of Candles With Room Dark in Blackout Test | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/congress-leaders-get-bid-to-london-consider-british-proposal-for.html | CONGRESS LEADERS GET BID TO LONDON; Consider British Proposal for Parley With Parliament in July on War and Peace GROUP TO BE BIPARTISAN Object of Sending Ten From Senate and House Would Be Cementing Legislative Ties | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/dutch-see-quisling-regime.html | Dutch See "Quisling Regime" | True | By Telephone To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/art-notes.html | Art Notes | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/laxity-of-the-stewards-reader-citing-injured-choices-scores.html | LAXITY OF THE STEWARDS; Reader, Citing Injured Choices, Scores Officials at Belmont | True | H.M.K. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/priscilla-lane-married-i-i-actress-bride-in-las-vegas-of-lt-i-j-a.html | PRISCILLA LANE MARRIED; I I Actress Bride in Las Vegas of Lt. I J. A. Howard, Army Air Corps I | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/tokyo-gives-captive-list-names-of-wounded-also-reach-red-cross-in.html | TOKYO GIVES CAPTIVE LIST; Names of Wounded Also Reach Red Cross in Geneva | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/thirteen-navy-es-awarded.html | Thirteen Navy 'E's' Awarded | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ws-carr-in-auto-dive-new-haven-railroad-executive-is-badly-hurt-at.html | W.S. CARR IN AUTO DIVE; New Haven Railroad Executive Is Badly Hurt at Beach | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/latin-prizes-awarded-winners-announced-in-contest-of-catholic.html | LATIN PRIZES AWARDED; Winners Announced in Contest of Catholic Classical Association | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/hottenroth-tops-west-point-class-new-yorker-is-highest-ranking.html | HOTTENROTH TOPS WEST POINT CLASS; New Yorker Is Highest Ranking Member of Group of 374 Graduating Friday 14 On 'DISTINGUISHED LIST Son of Chief Petty Officer and Arkansas Cadet Follow in Order of General Merit | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/news-of-food-increase-in-food-costs-of-08-is-shown-in-table.html | News of Food; Increase in Food Costs of 0.8% Is Shown In Table Covering Mid-March to Mid-April | True | By Jane Holt | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/luxembourg-head-arrives-on-clipper-grand-duchess-charlotte-to-visit.html | LUXEMBOURG HEAD ARRIVES ON CLIPPER; Grand Duchess Charlotte to Visit Roosevelt Tomorrow, Then Join Exiles in Montreal | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/net-is-tightened-on-draft-evaders-61-picked-up-as-fbi-and-us.html | NET IS TIGHTENED ON DRAFT EVADERS; 61 Picked Up as FBI and U.S. Attorneys Launch New Drive in This Area | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/chilean-credit-pact-signed.html | Chilean Credit Pact Signed | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/draft-registration-june-30-for-youths-from-18-to-20-president-acts.html | Draft Registration June 30 For Youths From 18 to 20; President Acts to Complete Our Man Power Canvass -- Warns of Long Hard War and of Peril of Being Too Optimistic FIFTH DRAFT CALL IS SET FOR JUNE 30 | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/state-ends-case-in-the-webb-trail-model-and-2-men-defendants-in-the.html | STATE ENDS CASE IN THE WEBB TRAIL; Model and 2 Men Defendants in the Reich Murder Will Testify Next Week INNOCENT, SHE REPEATS 'Willing to Walk Last Mile With Eli if Jurors Don't Believe My Story,' She Says | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/urged-to-deposit-bonds-holders-of-minneapolis-st-louis-issues-asked.html | URGED TO DEPOSIT BONDS; Holders of Minneapolis & St. Louis Issues Asked to Act | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/rise-in-passengers-new-rail-problem-presidents-of-roads-in-all.html | RISE IN PASSENGERS NEW RAIL PROBLEM; Presidents of Roads in All Parts of Country to Confer Friday on Rising Needs NO NEW CARS AVAILABLE Work on Them Stopped by WPB, Which Suggests Conversions -- Travel Is Discouraged | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/china-air-route-in-peril.html | China Air Route in Peril | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/war-care-for-aged-advised-suggestion-is-made-that-they-be-sent-out.html | War Care for Aged Advised; Suggestion Is Made That They Be Sent Out of Possible Bombing Areas | True | HENRY WALLACE, M.D. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/west-coast-sends-9-ships-down-ways-yards-deliver-3-more-cargo.html | WEST COAST SENDS 9 SHIPS DOWN WAYS; Yards Deliver 3 More Cargo Vessels and Lay Keels for 8 Between Dawn and Dusk BUT 'THAT IS NOT ENOUGH' Maritime Board Spokesman, Praising Region's Production, Warns Far More Is Needed | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/president-is-questioned.html | President Is Questioned | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/big-guns-and-patrols-are-active-in-libya-malta-reports-downing.html | BIG GUNS AND PATROLS ARE ACTIVE IN LIBYA; Malta Reports Downing German Plane in Minor Fighting | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/farr-defeated-for-council-seat.html | Farr Defeated for Council Seat | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/cuba-honors-mexican-leaders.html | Cuba Honors Mexican Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mary-h-crandall-a-bride-jackson-heights-girl-is-wed-to-corporal.html | MARY H. CRANDALL A BRIDE; Jackson Heights Girl Is Wed to Corporal Clifton Bruce | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/navy-relief-to-gain-by-opening-i.html | Navy Relief to Gain by Opening I | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/minesweeper-off-ways-yms49-is-launched-in-queens-1000-attend.html | MINESWEEPER OFF WAYS; YMS-49 Is Launched in Queens -- 1,000 Attend Ceremony | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/weeks-new-bonds-drop-to-4439000-total-smallest-since-period-ended.html | WEEK'S NEW BONDS DROP TO $4,439,000; Total Smallest Since Period Ended on April 17 -- Amount Year Ago, $23,808,000 TWO TAX-EXEMPT LOANS Pick-Up in This Type of Borrowing Is Expected in the Near Future | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/two-oldline-firms-announce-merger-paine-webber-co-and-jackson.html | TWO OLD-LINE FIRMS ANNOUNCE MERGER; Paine, Webber & Co. and Jackson & Curtis Say Plan Will Take Effect Soon OTHER EXCHANGE CHANGES Content, Hano & Co. to Dissolve and Newburger, Hans & Co. to Be Formed | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bahama-legislature-prorogued.html | Bahama Legislature Prorogued | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/edison-defends-taxinquiry-plan-tells-court-it-has-no-authority-to.html | EDISON DEFENDS TAX-INQUIRY PLAN; Tells Court It Has No Authority to Interfere With Hudson Board Investigation | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/british-unit-aiding-guerrillas-in-china-demolition-experts-help.html | BRITISH UNIT AIDING GUERRILLAS IN CHINA; Demolition Experts Help Harry Foe -- R.A.F. Group Arrives | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/27-ships-launched-in-day-amid-salute-to-yards-and-men-roosevelt.html | 27 SHIPS LAUNCHED IN DAY AMID SALUTE TO YARDS AND MEN; Roosevelt Leads Tributes as Maritime Fetes Are Held at 200 Points in Nation PROGRAM IS STEPPED UP Vickery Promises 28,000,000 Tons by End of 1943 if Steel Is Available 27 SHIPS LAUNCHED IN DAY IN NATION | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/lewis-k-iiffer.html | LEWIS K. I\ff.ER | True | Special to Tr Zlvr YOI Tlrs. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/wheat-is-mixed-in-erratic-market-liquidation-believed-to-have-run.html | WHEAT IS MIXED IN ERRATIC MARKET; Liquidation Believed to Have Run Its Course as List Ends 1/4c Down to 1/4c Up CASH INTERESTS BUY CORN Futures Hold in 3/4c Range -- Oats Taken by the East -- Rye, Soy Beans Weak | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/olive-drab-chosen-for-waac-uniform-war-department-experts-show-a.html | OLIVE DRAB CHOSEN FOR WAAC UNIFORM; War Department Experts Show a Natty Outfit Patterned After Men's Clothes SAME COLORS, MARKINGS Women's Insignia Are Cut-Out Head of Pallas Athene -- Styles for Feminine Figure | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/quake-strikes-colombia-most-buildings-in-one-town-damaged-bogota.html | QUAKE STRIKES COLOMBIA; Most Buildings in One Town Damaged, Bogota Hears | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/edvin-v-brodie.html | ED%VIN %V. BRODIE | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/harrison-c-bettf_s.html | HARRISON C. BETTF_,S | True | Special :9 T'.r NIcW YOP Tmr,*'S. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/treason-writ-asked-first-in-this-war-detroit-grand-jury-to-pass-on.html | TREASON WRIT ASKED; FIRST IN THIS WAR; Detroit Grand Jury to Pass on Case of Man Who Helped Krug | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/red-cross-aide-reaches-china.html | Red Cross Aide Reaches China | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nazi-armys-flaws-traced-to-purges-soviet-paper-reports-german.html | NAZI ARMY'S FLAWS TRACED TO PURGES; Soviet Paper Reports German Officers Disillusioned by Hitler's Treatment MANY REMOVALS LISTED Disgraced Generals Said to Be Replaced by Younger Men With Party Affiliations | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/weather-grounds-raf-halts-raids-over-europe-bomb-damaged-exeter.html | WEATHER GROUNDS R.A.F.; Halts Raids Over Europe -- Bomb Damaged Exeter Cathedral | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/army-navy-oppose-commission-curb-patterson-and-others-object-to.html | ARMY, NAVY OPPOSE COMMISSION CURB; Patterson and Others Object to Reports on Civilians | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/diego-suarez-reinforced-more-british-arrive-vichy-says-french.html | DIEGO SUAREZ REINFORCED; More British Arrive, Vichy Says -- French Submarine Lost | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/say-tire-rules-exempt-liquor.html | Say Tire Rules Exempt Liquor | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/hery-bl-r.html | HERY BL R | True | Special to TI: ITE OR: TlerEd. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/chemical-industry-gets-aid-on-repairs-wpb-lifts-priority-rating-for.html | CHEMICAL INDUSTRY GETS AID ON REPAIRS; WPB Lifts Priority Rating for the Field -- Freight Data to Be Checked CHEMICAL TRADE TO GET WPB AID | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/floating-the-normandie.html | FLOATING THE NORMANDIE | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/notables-in-capital-to-see-game-for-service-funds-benefit-today.html | Notables in Capital to See Game For Service Funds' Benefit Today; Yankees Will Send Gomez Against Senators in Washington -- Wallace May Take Part in Flag Raising -- 3 Bands to Mass | True | By James P. Dawsonspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/representative-cullen-improves.html | Representative Cullen Improves | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/215000000-sales-reported-by-plant-american-car-and-foundry-has.html | $215,000,000 SALES REPORTED BY PLANT; American Car and Foundry Has Carry-Over of Orders of More Than $400,000,000 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/present-stirs-recollection-trafalgar-square-incident-of-1937-may.html | Present Stirs Recollection; Trafalgar Square Incident of 1937 May Have Bearing on London's Stand | True | ELIOT WHITE. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/pottery-and-flowers-for-home-decoration.html | POTTERY AND FLOWERS FOR HOME DECORATION | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/26000-win-pay-rises-employes-of-american-woolen-company-benefit-by.html | 26,000 WIN PAY RISES; Employes of American Woolen Company Benefit by Agreement | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/thermoid-companys-sales.html | Thermoid Company's Sales | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/peace-blackout-turns-stocks-back-presidents-warning-of-long-war.html | 'PEACE' BLACKOUT TURNS STOCKS BACK; President's Warning of Long War Stops Advance and Trading Is Reduced BOND MARKET IMPROVES Treasury Issues Active and Higher -- Wheat Irregular; Other Grains, Cotton Up | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/2-japanese-ships-13-planes-blasted-allied-bombers-cripple-large.html | 2 JAPANESE SHIPS, 13 PLANES BLASTED; Allied Bombers Cripple Large Transport and a Tanker in Raids on Rabaul and Lae | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/gas-ration-trick-backfires-here-applicants-for-x-cards-as-operators.html | 'GAS' RATION TRICK BACKFIRES HERE; Applicants for X Cards as Operators of Private Rental Cars Run Into Snag | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bursar-at-yale-will-retire.html | Bursar at Yale Will Retire | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/rationing-spending.html | RATIONING SPENDING | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/1400000000-held-by-314-foundations-34-in-survey-have-assets-of-more.html | $1,400,000,000 HELD BY 314 FOUNDATIONS; 34 in Survey Have Assets of More Than $5,000,000 Each | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/pact-with-china-iran-and-afghanistan-urged-for-india-by-nehru-to.html | Pact With China, Iran and Afghanistan Urged for India by Nehru to Spur Unity | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/signs-barber-licensing-law.html | Signs Barber Licensing Law | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mayor-is-critical-of-lights-on-el-his-only-reproach-after-the.html | MAYOR IS CRITICAL OF LIGHTS ON 'EL'; His Only Reproach After the Blackout Is for Officials of Transportation Board BRIDGE STATION IS BRIGHT La Guardia Party Tours the Waterfront, Observes Test From Municipal Building | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mikhailovitch-army-grows.html | Mikhailovitch Army Grows | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/the-screen-lower-level-on-time.html | THE SCREEN; Lower Level, on Time | True | By Bosley Crowther | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mrs-willrm-l-swan-widow-of-first-commodore-of-seawanhaka-corinthian.html | MRS. WILL[RM L.' SWAN''; Widow of First Commodore .of Seawanhaka Corinthian. Club | True | SDecial to T inlay YoR Txzs. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/burton-le-roy-hare-lawyer-in-newark-41-nears-active-in-episcopal.html | BuRTON, LE ROY HARE.; Lawyer in Newark 41 Neá'rs -Active in Episcopal Dioeese | True | Special to TSE I',lw YORK TnES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/june-tire-quota-is-cut-49584-new-shoes-allotted-and-479051.html | JUNE TIRE QUOTA IS CUT; 49,584 New Shoes Allotted and 479,051 Recapping Jobs | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/jersey-lawyers-open-meeting.html | Jersey Lawyers Open Meeting | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/little-news-from-burma.html | Little News From Burma | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/russian.html | Russian | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/australian-mp-listed-as-missing.html | Australian M.P. Listed as Missing | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/surrogate-rebuked-by-appellate-court-will-case-taken-from-his-hands.html | SURROGATE REBUKED BY APPELLATE COURT; Will Case Taken From His Hands for Failure to Act | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/11-stranded-in-elevator-miss-view-of-dark-city.html | 11 Stranded in Elevator Miss View of Dark City | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/buying-resumed-in-cotton-market-futures-recover-from-early-slump-to.html | BUYING RESUMED IN COTTON MARKET; Futures Recover From Early Slump to End With Gains of 11 to 15 Points SOME POSITIONS SHIFTED South and Spot Houses Are Among Sellers at Start, Then Replace Lines | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/soldier-at-fort-dix-stricken.html | Soldier at Fort Dix Stricken | True | Special to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/spa-racing-will-go-on-saratoga-hopes-for-best-says-on-visit-to.html | SPA RACING WILL GO ON; Saratoga 'Hopes for Best,' Bull Says on Visit to Track | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/russian-music-tomorrow.html | Russian Music Tomorrow | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/asks-butter-for-export-federal-agency-wants-4000000-pounds-packed.html | ASKS BUTTER FOR EXPORT; Federal Agency Wants 4,000,000 Pounds Packed in Barrels | True | | C1B 543403 |
| 1942-05-23 | | https://www.nytimes.com/1942/05/23/archives/rail-line-of-nazis-broken-by-greeks-guerrilla-raids-on-trains-take.html | RAIL LINE OF NAZIS BROKEN BY GREEKS; Guerrilla Raids on Trains Take Toll of 225 Germans, Says Government-in-Exile YUGOSLAV STRENGTH GAINS Recruits for Gen. Mikhailovitch Reported -- Executions of Frenchmen Are Listed | | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/harriet-bontecou-prospeotiye-bride-alumna-of-briarcliff-junior.html | HARRIET BONTECOU PROSPEOTIYE BRIDE; Alumna of Briarcliff Junior College Engaged to John C. Tobin of South Orange | True | Special to Tn's Nv-w YORK Tmzs. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mexican-war-entry-asked-by-cabinet-congress-called-mexican-cabinet.html | Mexican War Entry Asked By Cabinet, Congress Called; MEXICAN CABINET ASKS WAR ON AXIS | True | By Harold Callenderspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/waste-paper-still-needed-but-it-appears-there-is-no-shortage-of.html | Waste Paper Still Needed; But, It Appears, There Is No Shortage of Finished Stock at Mills | True | LAWRENCE S. TOBIAS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/union-agent-acquitted-james-burke-freed-on-coercion-charge-in.html | UNION AGENT ACQUITTED; James Burke Freed on Coercion Charge in Calling of Strike | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/miss-holmess-plans-she-will-be-wed-in-elizabeth-to-lieut-r-w.html | MISS HOLMES'S PLANS; She Will Be Wed in Elizabeth to Lieut. R. W. Thompson June 13 | True | Special to TE NEVr YORK Tm&ES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/finnish-cabinet-shifts-finance-minister-resigns-his-successor.html | FINNISH CABINET SHIFTS; Finance Minister Resigns -- His Successor Unable to Serve Now | True | By Telephone To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/childrens-aid.html | CHILDREN'S AID | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/2d-mexican-vessel-sent-down-in-gulf-plainly-marked-with-flags-and.html | 2D MEXICAN VESSEL SENT DOWN IN GULF; Plainly Marked With Flags and Carried All Lights, Captain Says -- 10 of Crew Lost TWO U.S. CRAFT SUNK Survivors Report 29 Dead or Missing -- Submarine Shells Honduran Ship, Kills One | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/miss-orcutt-victor-with-mrs-hockenjos-team-cards-bestball-158-to.html | MISS ORCUTT VICTOR WITH MRS. HOCKENJOS; Team Cards Best-Ball 158 to Win in New Jersey Golf | True | From a Staff Correspondent | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/barrymore-in-semicoma-actor-has-satisfactory-day-but-his-condition.html | BARRYMORE IN SEMI-COMA; Actor Has Satisfactory Day but His Condition Is Still Critical | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/evacuation-of-aliens.html | Evacuation of Aliens | True | MARTHA PERRY. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/purves-mclennan.html | Purves -- McLennan | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/ann-sheridan-in-texas-guinan-fred-macmurray-set-for-princess.html | Ann Sheridan in 'Texas Guinan' -- Fred MacMurray Set for 'Princess O'Rourke' -- Three Films Open | True | By Telephone To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nova-bout-again-put-off-meeting-with-savold-in-capital-rescheduled.html | NOVA BOUT AGAIN PUT OFF; Meeting With Savold in Capital Rescheduled for Monday | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/guard-at-sing-sing-argues-for-slayers-tells-lehman-pair-scheduled.html | GUARD AT SING SING ARGUES FOR SLAYERS; Tells Lehman Pair Scheduled to Die Spared Him and Convict | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/retailers-analyze-curb-on-inventory-draft-of-impending-order.html | RETAILERS ANALYZE CURB ON INVENTORY; Draft of Impending Order Confuses Trade -- Changes Are Expected RETAILERS STUDY CURB ON INVENTORY | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/204478-earnings-by-park-tilford-report-for-first-quarter-of-1942-is.html | $204,478 EARNINGS BY PARK & TILFORD; Report for First Quarter of 1942 Is for Net After a $393,461 Tax Deduction EQUALS 82c ON COMMON Results of Operations Given by Other Corporations, With Comparative Data | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/surgical-trust-case-postponed.html | Surgical Trust Case Postponed | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/building-wages-gained-employment-in-state-also-showed-improvement.html | BUILDING WAGES GAINED; Employment in State Also Showed Improvement East Month | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/louis-to-start-training.html | Louis to Start Training | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/new-zealand-unifies-defense.html | New Zealand Unifies Defense | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/irs-george-w-andersoit.html | I[RS. GEORGE W. ANDERSOI%T | True | Special to T I%T yovw WImS. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/indians-play-browns-tonight.html | Indians Play Browns Tonight | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/fast-australian-travel-planned-for-reporters.html | Fast Australian Travel Planned for Reporters | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/abroad-the-alternating-currents-of-good-and-bad-news.html | Abroad; The Alternating Currents of Good and Bad News | True | By Anne O'Hare McCormick | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/3-sales-in-brooklyn.html | 3 SALES IN BROOKLYN | True | Two Dwellings Are Bought for Occupancy by Owners | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/germans-lag-in-turkish-trade.html | Germans Lag in Turkish Trade | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/voting-trustees-lose-court-fight-opposition-to-call-wickwire.html | VOTING TRUSTEES LOSE COURT FIGHT; Opposition to Call Wickwire Spencer Steel Meeting | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/albatross-annexes-feature-at-suffolk-coldstream-racer-defeats-fritz.html | ALBATROSS ANNEXES FEATURE AT SUFFOLK; Coldstream Racer Defeats Fritz by 9 1/2 Lengths, Pays $4.20 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/sports-of-the-times-mr-brannick-bunts-a-few.html | Sports of the Times; Mr. Brannick Bunts a Few | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/calls-city-the-49th-state.html | Calls City "the 49th State" | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/nagel-sold-to-toronto.html | Nagel Sold to Toronto | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/bulgaria-reported-warned.html | Bulgaria Reported Warned | True | | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/2-hoarders-of-gas-pay-heavy-fines-sutton-place-resident-puts-up-100.html | 2 HOARDERS OF 'GAS' PAY HEAVY FINES; Sutton Place Resident Puts Up $100 to Escape 30 Days in the Workhouse HER DEFENSE PLEA FAILS Needed Fuel for Patrol Work, She Says -- Employe of Plant in Jersey Pays $50 | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/mexican-players-practice.html | Mexican Players Practice | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/wild-rubber-price-criticized.html | Wild Rubber Price Criticized | True | PHANOR J. EDER. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/italian.html | Italian | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/prinz-eugen-finds-sanctuary-at-kiel-nazi-cruiser-damaged-by-raf.html | PRINZ EUGEN FINDS SANCTUARY AT KIEL; Nazi Cruiser Damaged by R.A.F. Torpedo Planes Arrives at Naval Base for Repairs TIRPITZ AT TRONDHEIM London Says Admiral Hipper and Luetzow Are There Too -- Air Vigil Is Maintained | True | Wireless to THE NEW YORK TIMES. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/six-mothers-spared-jail-but-get-scolding-in-court-after-babies-dig.html | SIX MOTHERS SPARED JAIL; But Get Scolding in Court After Babies Dig Park Sod | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/curb-on-deliveries-next-week.html | Curb on Deliveries Next Week | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/15000-nazis-killed-as-russians-check-foe-near-kharkov-moscow.html | 15,000 NAZIS KILLED AS RUSSIANS CHECK FOE NEAR KHARKOV; Moscow Reports 3-Day Toll in Battle Halting Germans' Thrust South of City RED ARMY DRIVE PAUSES Consolidating for New Blows -- Berlin Claims Initiative, but Belittles Possible Defeat 15,000 NAZIS KILLED IN KHARKOV BATTLE | True | By Ralph Parkerwireless To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/the-tide-is-turning-queen-tells-dutch-wilhelmina-sees-victory-in-us.html | 'THE TIDE IS TURNING,' QUEEN TELLS DUTCH; Wilhelmina Sees Victory in U.S. and British Workshops | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/axis-marks-third-anniversary.html | Axis Marks Third Anniversary | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/sated-with-victory.html | Sated With Victory | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/pair-stole-millions-sent-to-sing-sing-terms-of-3-12-to-7-years-for.html | PAIR STOLE 'MILLIONS; SENT TO SING SING; Terms of 3 1/2 to 7 Years for Padding Oil Company Accounts | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/braves-halt-phils-on-4-runs-in-ninth-kluttzs-single-with-three-on.html | BRAVES HALT PHILS ON 4 RUNS IN NINTH; Kluttz's Single With Three On Breaks Tie in 10-7 Victory -- Lobert Is Banished | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/committee-raises-capital-gains-tax-ways-and-means-group-votes.html | COMMITTEE RAISES CAPITAL GAINS TAX; Ways and Means Group Votes Effective Rate of 25% as It Liberalizes Structure AIDS BANKING, INSURANCE Dividing Line Between 'Short' and 'Long Term' Tentatively Set at 15 Months | True | By Henry N. Dorrisspecial To the New York Times. | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/accused-in-3-murders-us-soldier-is-held-in-sex-killings-in.html | ACCUSED IN 3 MURDERS; U.S. Soldier Is Held in Sex Killings in Australia | True | | C1B 543403 |
| 1942-05-23 | 1942-05-23 | https://www.nytimes.com/1942/05/23/archives/harvard-favored-in-regatta-today-varsity-seeks-seventh-in-row-over.html | HARVARD FAVORED IN REGATTA TODAY; Varsity Seeks Seventh in Row Over Yale in Two-Mile Race on Housatonic Course ELIS BOATINGS REVISED But Same Eight Men Are at the Sweeps -- Classic Is Stripped of Fanfare | True | By Robert F. Kelleyspecial To the New York Times. | C1B 543403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hulse-shatters-23mile-record-and-blozis-sets-shotput-marks-world.html | Hulse Shatters 2/3-Mile Record And Blozis Sets Shot-Put Marks; World Figures Erased in Minor Events at Washington Meet -- Fordham Team Gains 82-to-44 Decision Over Georgetown | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fast-field-ready-for-ic-4a-meet-stars-of-college-track-will-compete.html | FAST FIELD READY FOR I.C. 4-A MEET; Stars of College Track Will Compete on Randalls Island This Week-End EWELL AIMING FOR TRIPLE MacMitchell and Blozis Will Defend Doubles -- Penn State and N.Y.U. Favored Teams | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/benefit-show-set-by-specialty-club-scottie-exhibition-scheduled-on.html | BENEFIT SHOW SET BY SPECIALTY CLUB; Scottie Exhibition Scheduled on June 6 at Rye Will Aid Dogs for Defense MRS. CONSTABLE TO JUDGE Fine List Seen at Brookside Grounds, Scene Next Day of All-Terrier Fixture | True | By Henry R. Ilsley | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/brazil-calls-air-force-reserves.html | Brazil Calls Air Force Reserves | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/southern-jasmine-vine-thrives-in-a-sheltered-northern-plot.html | Southern Jasmine Vine Thrives In a Sheltered Northern Plot | True | L.E.D. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/conferees-agree-on-42-base-pay-for-service-men-approval-by-congress.html | CONFEREES AGREE ON $42 BASE PAY FOR SERVICE MEN; Approval by Congress Is Held Likely After Fight in House for $50 Minimum It Voted OFFICERS ALSO TO BENEFIT Allowances Raised but Only Lowest Rank Gets Pay Rise -- Increases to Be Permanent CONFEREES AGREE ON SERVICE PAY | True | By C.p. Trussellspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/picnics-at-home.html | Picnics at Home | True | By Jane Holt | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/washington-capital-area-willing-and-not-confused.html | Washington; Capital Area Willing and Not Confused | True | By Robebt Whitney | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/when-the-people-of-france-lost-hope-and-belief-with-love-for-france.html | When the People of France Lost Hope and Belief; WITH LOVE FOR FRANCE. By Helen Mackay, 139 pp. New York: Charles Scribner's Sons. $2. | True | KATHERINE WOODS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ford-turning-out-bombers-the-biggest-factory-unit-under-one-roof.html | FORD TURNING OUT BOMBERS; 'The Biggest Factory Unit Under One Roof' Began Producing in Less Than 14 Months | True | By Frank B. Woodford | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/report-vichy-ships-at-sea-berlin-claim-on-warship-move-is-suspected.html | REPORT VICHY SHIPS AT SEA; Berlin Claim on Warship Move Is 'Suspected' in London | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/in-defense-of-mr-anthony.html | IN DEFENSE OF MR. ANTHONY | True | LESLIE INGERSOLL | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-helen-elizabeth-corbin-fiancee-of-frederic-clifton-bronxviile.html | Miss. Helen Elizabeth Corbin Fiancee of Frederic Clifton; Bronxville Girl Studied Fine Arts Here and at Yale Bridegroom-Elect Graduate of Union | True | Special to Tree NgW YORr Tr'S. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/-conscientious-objectors.html | | True | MARIETTA BANKS | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/chinese.html | Chinese | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/i-upstate-civil-war-veteran-98t.html | I Up-State Civil War Veteran, 98t | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/earnings-of-mines-and-oils-analyzed-domestic-companies-show-best.html | EARNINGS OF MINES AND OILS ANALYZED; Domestic Companies Show Best Profits, Combined, Since 1937 -- Taxas Reduced Net NEW PETROLEUM OUTPUT Consumption in 1941 Was 12% Above 1940 -- Mining Yields $282,834,742 | | By Kenneth L. Austin | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/shanghai-bohemian-mr-pan-by-emily-hahn-294-pp-new-york-doubleday.html | Shanghai Bohemian; MR. PAN. By Emily Hahn. 294 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARIANNE HAUSER. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/stolen-khaki-is-stripped-off-chinese-in-streets.html | Stolen Khaki Is Stripped Off Chinese in Streets | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/honor-for-kosciuszko-asked.html | Honor for Kosciuszko Asked | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/63-die-on-3-us-ships-torpedoed-in-gulf-36-perish-on-craft-struck.html | 63 DIE ON 3 U.S. SHIPS TORPEDOED IN GULF; 36 Perish on Craft Struck Thrice, 21 Lost on Another That Fails to Sink 63 DIE ON 3 SHIPS TORPEDOED IN GULF | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/poe-and-melville.html | Poe and Melville | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/rev-dr-c-untingtoi.html | REV. DR. C. . UNTINGTOI | True | Special to T NEW YOR Tl.fES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/will-discuss-price-ceilings.html | Will Discuss Price Ceilings | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/definition-of-sedition-that-crime-seems-susceptible-of-various.html | Definition of Sedition; That Crime Seems Susceptible of Various Interpretations | True | J. WHITLA STINSON | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/joins-mellon-institute-as-industrial-hygienist.html | Joins Mellon Institute As Industrial Hygienist | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ae-bayliss-gets-odt-post.html | A.E. Bayliss Gets ODT Post | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/rayon-roundup.html | Rayon Round-Up | True | By Winifred Spear | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/5ir-emilia-de-berenguer.html | 5IRS. EMILIA DE BERENGUER | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/russian-war-relief-will-gain-by-party-womens-division-to-sponsor.html | Russian War Relief Will Gain by Party; Women's Division to Sponsor Benefit Fete Here Today | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/americans-in-new-caledonia-ready-to-battle-the-japanese-americans.html | Americans in New Caledonia Ready to Battle the Japanese; AMERICANS READY IN NEW CALEDONIA | True | By F. Tillman Durdinwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-wide-choice-for-arbor-day-but-many-patriots-this-year-are-putting.html | A Wide Choice For Arbor Day; But Many Patriots This Year Are Putting Fruit or Nut Trees in Their Gardens | True | By Dorothy H. Jenkins | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/margaret-i-lang-senior-at-vassar-college-engaged-to-lieut-donald.html | Margaret I. Lang, Senior at Vassar College, Engaged to Lieut. Donald Lehmann, U.S.A. | True | Special to THE NEW YORK TIMES | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/taylor-ferris.html | Taylor -- Ferris | True | Special to T Nz Eo] Tniixs. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/john-e-hecollins-liyu-exaide-dies-member-of-the-administrative.html | JOHN E. HECOLLINS, li.Y.U. EX-AIDE, DIES; Member of the Administrative Staff of Education School, 1925-39, Stricken at 74 ONCE WITH BOOK COMPANY Headed Music Department of American Firm -- Official of New Jersey Masons | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/yale-triumphs-in-tennis-turns-back-harvards-players-by-81-at-new.html | YALE TRIUMPHS IN TENNIS; Turns Back Harvard's Players by 8-1 at New Haven | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/elizabeth-wash-affianced.html | Elizabeth Wash Affianced | True | SPeclato THE Nzw YOR TES. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-4-no-title.html | Review 4 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cotton-prices-rise-after-early-drop-small-buying-sufficient-to-lift.html | COTTON PRICES RISE AFTER EARLY DROP; Small Buying Sufficient to Lift Market to Net Gains of 1 to 3 Points SOUTH IS SELLER EARLY Report of Increase in Quota for Imports of Peruvian Staple Reaches Trade | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/british.html | British | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/bogus-officer-arrested-wrong-army-insignia-betray-dancer-at-coney.html | BOGUS OFFICER ARRESTED; Wrong Army Insignia Betray Dancer at Coney Island | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/allornothing-boats-the-men-on-destroyers-are-devoted-to-their-tough.html | All-or-Nothing Boats; The men on destroyers are devoted to their tough, uncomfortable ships. No matter what it takes, they have one duty: destroy the enemy. All-or-Nothing Boats All-or-Nothing Boats | True | By Marcus Goodrich | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/tokyo-still-hides-american-captives-bars-neutral-inquiry-in-indies.html | TOKYO STILL HIDES AMERICAN CAPTIVES; Bars Neutral Inquiry in Indies, Philippines, Parts of China, Hong Kong and Malaya THOSE IN JAPAN ARE SAFE London Gets Reassuring News on Prisoners in the Far East From the Red Cross | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/golden-gates-salty-museum-first-of-its-kind-in-west-it-shows.html | Golden Gate's Salty Museum; First of Its Kind in West, It Shows Blue-Water History In Models and Prints | True | Special to THE NEW YORK TIMES.TOM WHITE. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/3-blues-to-jewel-j-at-wilmington-show-class-ribbons-won-by-morris.html | 3 BLUES TO JEWEL J AT WILMINGTON SHOW; Class Ribbons Won by Morris Hunter -- Billy Do Victor | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fitzgerald-smith.html | Fitzgerald -- Smith | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/raf-hammers-at-french-coast-sweeps-over-calaisboulogne-area-after.html | R.A.F. HAMMERS AT FRENCH COAST; Sweeps Over Calais-Boulogne Area After Night Attack on Base at St. Nazaire GERMAN BIG GUNS ACTIVE Old Stained-Glass Windows of Abbey at Bath Destroyed in Recent Enemy Raids | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/coolidgewinship.html | CoolidgeWinship | True | Special to THE NEW YORK TIIIES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-notsogay-white-way-the-war-has-put-out-many-lights-on-broadway.html | The Not-So-Gay White Way; The war has put out many lights on Broadway, but inside the old place is still pretty gay. | True | By Meyer Berger | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ivilll_f-hr-rjte.html | IVILLL_f Hr. rJTE | True | Special to Tm NEW YORK Tnums. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ecuador-will-honor-alfaro-in-a-series-of-new-stamps-releases-will.html | Ecuador Will Honor Alfaro In a Series of New Stamps; Releases Will Be Made in June on the Centenary of The Birth of the Republic's Liberal Leader Who Was Slain by a Mob | True | By Kent B. Stiles | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/86638-to-service-funds-contributed-to-armynavy-relief-through-4-big.html | $86,638 TO SERVICE FUNDS; Contributed to Army-Navy Relief Through 4 Big League Games | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/schools-to-unite-on-engineer-work-hofstra-and-brooklyn-poly-develop.html | Schools to Unite On Engineer Work; Hofstra and Brooklyn Poly Develop Program of Cooperation | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/williams-hallanan.html | Williams -- Hallanan | True | Special to TH N.W YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/east-river-drive-ready-final-link-34th-to-49th-street-to-be-opened.html | EAST RIVER DRIVE READY; Final Link, 34th to 49th Street, to Be Opened Tomorrow | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/grandmother-59-tours-33000-miles-arrives-after-motor-trip-that-took.html | GRANDMOTHER, 59, TOURS 33,000 MILES; Arrives After Motor Trip That Took Her Through Wilds of Central, South America | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/xray-unit-given-here-ambijan-committee-sends-help-to-russian.html | X-RAY UNIT GIVEN HERE; Ambijan Committee Sends Help to Russian Medical Corps | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/protest-in-puerto-rico-merchants-halt-sale-of-staples-ask-revision.html | PROTEST IN PUERTO RICO; Merchants Halt Sale of Staples, Ask Revision of Price Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/union-officer-guilty-of-theft.html | Union Officer Guilty of Theft | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/jobhunting-de-luxe.html | Job-Hunting de Luxe | True | C.B. PALMER. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/smuts-sees-luck-change-he-predicts-end-to-tokyos-run-stresses.html | SMUTS SEES LUCK CHANGE; He Predicts End to Tokyo's Run -- Stresses Allies' Strength | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/syracuse-trains-in-camouflage-model-plants-built-to-test.html | Syracuse Trains In Camouflage; Model Plants Built to Test Effectiveness of Work Against Camera Lens | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/city-patrol-corps-not-favored-on-gas-danford-says-members-must-get.html | CITY PATROL CORPS NOT FAVORED ON GAS; Danford Says Members Must Get Supplies as Individuals | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mcmanus-seeks-kennedys-post.html | McManus Seeks Kennedy's Post | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mexicans-to-face-soccer-all-stars-atlante-team-in-game-today-at.html | MEXICANS TO FACE SOCCER ALL STARS; Atlante Team in Game Today at Randalls Island | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/policemen-praised-for-war-sacrifices-annual-memorial-services-are.html | POLICEMEN PRAISED FOR WAR SACRIFICES; Annual Memorial Services Are Held at Headquarters | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/seton-hill-graduation-june-1.html | Seton Hill Graduation June 1 | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/vhitcomb-strom.html | ,Vhitcomb -- Strom | True | Special to Tm Nllar Yoc TZM. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/milwaukee-paper-stops-post-cites-advertising-drop-and-increase-in.html | MILWAUKEE PAPER STOPS; Post Cites Advertising Drop and Increase in Costs | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/yale-elects-pillsbury-vote-on-captaincy-seen-as-move-to-continue.html | YALE ELECTS PILLSBURY; Vote on Captaincy Seen as Move to Continue Rowing | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/queries-and-answers.html | Queries and Answers | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/army-tires.html | ARMY TIRES | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/have-a-cigar-henry.html | HAVE A CIGAR, HENRY | True | By Edward Jenks | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/men-and-forces-that-plunged-america-into-civil-war-avery-cravens.html | Men and Forces That Plunged America Into Civil War; Avery Craven's Scholarly and Provocative Analysis of a Critical Time in Our History THE COMING OF THE CIVIL WAR. By Avery Graven. 491 pp. New York: Charles Scribner's Sons. $3.75. | True | By Henry Steele Commager | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/illinois-second-in-meet-movies-of-big-ten-track-games-improve-teams.html | ILLINOIS SECOND IN MEET; Movies of Big Ten Track Games Improve Team's Standing | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/lauds-italianamericans-federal-prosecutor-recalls-their-help-in-our.html | LAUDS ITALIAN-AMERICANS; Federal Prosecutor Recalls Their Help in Our Wars | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/glow-of-cities-still-aids-uboats-army-takes-a-hand-in-trying-to.html | GLOW OF CITIES STILL AIDS U-BOATS; Army Takes a Hand in Trying to Produce Better Dimouts | True | By George Barrett | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/-salt-and-bombs.html | | True | H.B. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/indians-lose-21-to-browns-in-10th-bagby-pitching-8-innings-for.html | INDIANS LOSE, 2-1, TO BROWNS IN 10TH; Bagby, Pitching 8 Innings for Cleveland, Permits Only One Safety, a Homer by Clift NIGGELING WINS 3-HITTER Cullenbine Doubles and Gets Deciding Run on Judnich's Single Against Heving | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mrs-b-c-rathbone-married-in-london-second-americanborn-woman-to.html | MRS. B. C. RATHBONE MARRIED IN LONDON; Second American-Born Woman to Serve in Commons Wed to Capt. Paul H.G. Wright | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/crimean-tip-lost-red-army-is-withdrawn-with-its-equipment-to-the.html | CRIMEAN TIP LOST; Red Army Is Withdrawn With Its Equipment to the Caucasus KHARKOV BATTLE RAGES ON Moscow Claims Local Gains -- Berlin Reports the Offensive Smashed by Axis Troops | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/younger-women-take-lead-in-new-jersey-clubs-work-experienced-and.html | Younger Women Take Lead In New Jersey Clubs' Work; Experienced and Energetic Officers Will Guide Groups During War Period | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/princeton-retains-league-baseball-title-with-14inning-victory-over.html | Princeton Retains League Baseball Title With 14-Inning Victory Over Harvard, 6-5; PRINCETON VICTOR; WINS LEAGUE TITLE | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/books-and-authors.html | Books and Authors | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/navy-fights-rumor-here-axis-propaganda-that-recruiting-drive-has.html | NAVY FIGHTS RUMOR HERE; Axis Propaganda That Recruiting Drive Has Ended Is Denied | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/drama-prize-awarded-gilbert-and-sullivan-society-of-white-plains.html | DRAMA PRIZE AWARDED; Gilbert and Sullivan Society of White Plains Wins | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hail-justice-mlaughlin-1100-attend-dinner-in-honor-of-brooklyn.html | HAIL JUSTICE M'LAUGHLIN; 1,100 Attend Dinner in Honor of Brooklyn Civic Leader | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/1200000-raised-in-uso-drive-here-citys-quota-includes-money-to-care.html | $1,200,000 RAISED IN USO DRIVE HERE; City's Quota Includes Money to Care for 200,000 Men a Month on Leave LABOR COMMITTEE SET UP Mobile Units Now Visiting 60 Offshore Posts Along the Atlantic Seaboard | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/trinity-choir-alumni-to-meet.html | Trinity Choir Alumni to Meet | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/20000-moved-from-washington.html | 20,000 Moved From Washington | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/anne-quinby-becomes-bride.html | Anne Quinby Becomes Bride | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/same-subject.html | Same Subject | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/8616-fled-by-air-from-burma-area-half-of-total-carried-by-us-army.html | 8,616 FLED BY AIR FROM BURMA AREA; Half of Total Carried by U.S. Army Ferrying Command, Communique Discloses R.A.F. HELPED IN THE WORK 100,000 Pounds of Food Was Dropped to Refugees by the British Fliers | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/peace-plan-advocated-war-cannot-end-yet-but-program-based-on.html | Peace Plan Advocated; War Cannot End Yet but Program Based on Justice Might Help | True | FRANCIS S. CAMPBELL | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/judge-heain-d-c-duboi.html | JUDGE HEA'IN D. C. DUBOI$ | True | Special to TB w YOR TI>. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes-85556207.html | Notes | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/saved-his-life-and-tires.html | Saved His Life -- and Tires | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/drive-for-rostov-indicated.html | Drive for Rostov Indicated | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-strange-wed-to-nayal-officer-bride-of-lt-vincent-dole-jr.html | MISS STRANGE WED TO NAYAL OFFICER; Bride of Lt. Vincent Dole Jr., Medical Corps Reserve, in Chantry of St. Thomas | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/appointed-to-new-posts-here-by-wpb.html | APPOINTED TO NEW POSTS HERE BY WPB | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/huge-parachute-force-ready.html | Huge Parachute Force Ready | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/private-ships-barred-in-sandy-hook-area-navy-warns-they-will-be.html | PRIVATE SHIPS BARRED IN SANDY HOOK AREA; Navy Warns They Will Be Fired On Unless They Have Permit | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/on-dictatorial-powers.html | ON "DICTATORIAL POWERS" | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/kansas.html | Kansas | True | City Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/honors-in-jersey-to-st-michaels-track-men-annex-senior-and-junior.html | HONORS IN JERSEY TO ST. MICHAEL'S; Track Men Annex Senior and Junior Titles in Meet for Catholic High Schools | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mexico-is-rushing-war-preparation-congress-is-expected-to-make-the.html | MEXICO IS RUSHING WAR PREPARATION; Congress Is Expected to Make the Declaration This Week -- Army Gets Ready MEXICO IS RUSHING WAR PREPARATION MEXICO MOVES A STEP CLOSER TO WAR WITH THE AXIS | True | By Harold Callenderspecial Cable To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/report-centers-open-for-warden-service-more-volunteers-needed-to.html | REPORT CENTERS OPEN FOR WARDEN SERVICE; More Volunteers Needed to Staff Bureaus in Police Stations | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/business-joins-with-teachers-for-mutual-aid-series-of-regional.html | Business Joins With Teachers For Mutual Aid; Series of Regional Meetings in Move to Obtain New Cooperation | True | By Benjamin Fine | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-anita-ganot-married.html | Miss Anita Ganot Married | True | Special to THE NEW YORK TIMES | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/small-waters-beckon-camera-as-old-subjects-are-barred-park-lakes-an.html | Small Waters Beckon Camera As Old Subjects Are Barred; Park Lakes and Running Brooks, Though They May Lack Grandeur, Have a Quiet Appeal of Their Own and an Infinite Variety | True | By Jacob Deschin | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/turner-art-displayed-presale-show-includes-works-once-seen-in.html | TURNER ART DISPLAYED; Pre-Sale Show Includes Works Once Seen in Metropolitan | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/portrait-of-the-spirit-of-a-nation-in-road-to-victory-the-museum-of.html | PORTRAIT OF THE SPIRIT OF A NATION; In 'Road to Victory' the Museum of Modern Art Assembles a Moving and Gigantic Camera Chronicle of America Today | True | By Edward Alden Jewell | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/acquline-story-bride-in-annapolis-she-is-wed-at-sisters-home-to.html | $ACQUELINE STORY BRIDE IN ANNAPOLIS; She Is Wed at Sister's Home to Burnham Litchfield | True | Special to THE NEar YORK TXES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/3a-induction-quota-put-at-3000-a-month-number-selected-to-compete.html | 3-A INDUCTION QUOTA PUT AT 3,000 A MONTH; Number Selected to Compete for Officer Training Is Doubled | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wpb-speeds-loans-to-local-plants-advances-to-war-material-makers-to.html | WPB SPEEDS LOANS TO LOCAL PLANTS; Advances to War Material Makers Total $13,454,455, Rankin Reveals | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fear-may-lie-behind-nazi-repression-even-more-brutality-is-likely.html | FEAR MAY LIE BEHIND NAZI REPRESSION; Even More Brutality Is Likely as Invasion Threat Spurs Unrest | True | By George Axelssonby Telephone To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/2-planes-of-40-left-in-bombing-patrol-navy-reveals-heroic-exploits.html | 2 PLANES OF 40 LEFT IN BOMBING PATROL; Navy Reveals Heroic Exploits of 'Patwing 10' From Luzon to Wind-Up in Australia MANY ZERO FOES DOWNED Fliers Assail Japanese Trick of Gunning U.S. Crews Forced to Bail Out After Combat | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/bath-club-opens-friday-dinner-dance-will-inaugurate-the-season-at.html | Bath Club Opens Friday; Dinner Dance Will Inaugurate the Season at Sands Point | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/charges-lewis-revenge-ousted-official-says-cio-chief-dismisses.html | CHARGES LEWIS REVENGE; Ousted Official Says C.I.O. Chief Dismisses Roosevelt Men | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fill-pearl-harbor-jobs-applicants-for-federal-work-far-above.html | FILL PEARL HARBOR JOBS; Applicants for Federal Work Far Above Requirements | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mills-boy-wheat-and-prices-rise-gains-of-34-to-78c-a-bushel.html | MILLS BOY WHEAT AND PRICES RISE; Gains of 3/4 to 7/8c a Bushel Reported -- Sales of Flour Put at 100,000 Barrels OTHER GRAINS ALSO HIGHER Corn Gains 7/8 to 1c as Federal Holdings Decrease -- Action in Washington Watched | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dialing-around-random-observations-on-a-new-comic-radio-in-the.html | DIALING AROUND; Random Observations on a New Comic, Radio in the Camps, and Prizes | True | By John K. Hutchens | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/forced-back-on-our-feet-we-may-find-walking-fun.html | Forced Back on Our Feet We May Find Walking Fun | True | JEAN TENNYSON | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/torgerson-team-gains-semifinals-he-and-cotterell-medalists-beat.html | TORGERSON TEAM GAINS SEMI-FINALS; He and Cotterell, Medalists, Beat Norment-Aspinwall in Lakeville Golf TORGERSON TEAM GAINS SEMI-FINALS | True | By William D. Richardsonspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hospital-drama-night-of-flame-by-dyson-carter-337-pp-new-york.html | Hospital Drama; NIGHT OF FLAME. By Dyson Carter. 337 pp. New York: Reynal & Hitchcock. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/workshop-for-faculty-state-teachers-at-albany-plans-a-new-unit.html | Workshop for Faculty; State Teachers at Albany Plans a New Unit | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/race-track-aids-war-effort.html | Race Track Aids War Effort | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/program-in-quebec.html | Program in Quebec | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/yenching-university-looted-by-japanese-faculty-members-at.html | YENCHING UNIVERSITY LOOTED BY JAPANESE; Faculty Members at Institution at Peiping Seized, Students Say | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fordgoodale.html | FordGoodale | True | Special to T NEW YORE[ T.E. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/1800-women-in-the-city-form-hamlets-to-make-bandages-for-cancer.html | 1,800 Women in the City Form "Hamlets" To Make Bandages for Cancer Group; Already 109 Units Are Producing 7,500 Dressings Monthly -- Emergency Auto Added | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/urges-debt-paying-by-presbyterians-councils-report-at-milwaukee.html | URGES DEBT PAYING BY PRESBYTERIANS; Council's Report at Milwaukee Session Says Economic Situation Is Good BAN ON GIFT TAXES ASKED Assembly Approves Keeping of Exemption From Call to Military Service | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-new-issues-of-many-lands-france-recalls-the-birth-of-la-perouse.html | The New Issues Of Many Lands; France Recalls the Birth of La Perouse in 1741 -- Canada War Series | True | By la Rue Applegate | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gang-gets-76-tires-by-bogus-orders-counterfeiters-pass-ration-board.html | GANG GETS 76 TIRES BY BOGUS ORDERS; Counterfeiters Pass Ration Board Certificates in Four Cities in New Jersey DEALER UNCOVERS FRAUD Checks With Irvington Unit After Selling 16 Casings -- OPA Starts Inquiry | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/weather-retards-wholesale-trade-clarifying-of-ceiling-waited-by.html | WEATHER RETARDS WHOLESALE TRADE; Clarifying of Ceiling Waited by Most Markets, Kirby, Block Reports | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes.html | Notes | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/tempo-rises.html | Tempo Rises | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/overton-bingham.html | Overton -- Bingham | True | Special to T EW YOnE TIES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/size-of-venezuelan-papers-cut.html | Size of Venezuelan Papers Cut | True | By Air Mail To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/beach-scene-1942.html | Beach Scene 1942 | True | By Virginia Pope | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/to-sell-bonds-on-parade-route.html | To Sell Bonds on Parade Route | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/britain-intensifies-farming-greater-effort-is-made-to-produce-more.html | BRITAIN INTENSIFIES FARMING; Greater Effort Is Made to Produce More Food and Thus Prevent Malnutrition | True | By Craig Thompsonwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/would-invite-all-to-war-aims-talk-some-senators-approve-plan-for-a.html | WOULD INVITE ALL TO WAR AIMS TALK; Some Senators Approve Plan for a Parley With British, Want Other Allies M'NARY OPPOSES PROJECT He Says Technicians Should Do Job if at All -- George Holds It Is a Little Too Early | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/back-to-gay-nineties-on-down-east-farms-city-folk-visiting-green.html | Back to Gay Nineties on Down East Farms; City Folk Visiting Green Mountains Will Find Old-Time Thrills | True | By Vrest Orton | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gardens-go-to-town.html | Gardens Go to Town | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/princeton-gets-new-raid-head-special-to-the-new-york-times.html | Princeton Gets New Raid Head; Special to THE NEW YORK TIMES. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/meandering-in-new-england-on-foot-horse-and-bicycle-hundreds-of.html | Meandering in New England On Foot, Horse and Bicycle; Hundreds of Miles of Trails Carry the Traveler to Delightful Country That Motorists, Speeding On the Roads, Never Knew Leisurely Trips in New England | True | By Rose Greenebaum | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/rev-raymond-leach-educator-dies-here-president-of-college-of-idaho.html | REV. RAYMOND LEACH, EDUCATOR, DIES HERE; President of College of Idaho in 1937-38 -- Taught in Hawaii | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/spending-curbs-urged-to-throttle-inflation-government-seeks-high.html | SPENDING CURBS URGED TO THROTTLE INFLATION; Government Seeks High Taxes and Other Means to Siphon Billions | True | By Charles E. Egan | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/engine-works-to-expand.html | Engine Works to Expand | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/use-for-pictures.html | USE: For Pictures | True | THOMAS A. FIELD | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/elizabeth-burbankto-be-wed-to-sgt-edgerlon-hycle-usa-betrothal-of.html | Elizabeth Burbankto Be Wed To Sgt. Edgerlon Hycle, U.S.A.; Betrothal of Edgewood Parle Alumna Is Announced In Utica Her Fiance Attended Yale | True | Special to TH lw YORK TnES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/furniture-orders-up-april-total-increased-37-over-march-shipments.html | FURNITURE ORDERS UP; April Total Increased 37% Over March -- Shipments Off | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hey-darr-ah-sears.html | H.EY DARR. AH SEARS | True | Special %o THZ /qzw YORK TLMZS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/about-.html | About -- | True | L.H.R. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nazis-executions-put-at-97-in-week-10-slain-in-paris-over-attack-on.html | NAZIS EXECUTIONS PUT AT 97 IN WEEK; 10 Slain in Paris Over Attack on German Officer Are Most Recent Additions to Toll 200 ARRESTED IN NORWAY Firing Squads Take Victims From Low Countries to the Balkans | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/up-from-the-range-a-word-on-george-montgomery-recently-of-mr.html | UP FROM THE RANGE; A Word on George Montgomery, Recently Of Mr. Zanuck's Finishing School | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/jersey-city-victor-40-coombs-blanks-syracuse-with-six-hits-for.html | JERSEY CITY VICTOR, 4-0; Coombs Blanks Syracuse With Six Hits for Third Triumph | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/barbara-thomas-a-bride-she-is-wed-to-ensign-charles-d-i-francis-jr.html | BARBARA THOMAS A BRIDE; She Is Wed to Ensign Charles D, i Francis Jr, in St. George's | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/denmarks-tea-and-coffee-gone.html | Denmark's Tea and Coffee Gone | True | By Telephone To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/extends-war-rent-areas-opa-enlarges-size-of-zones-to-cover.html | EXTENDS WAR RENT AREAS; OPA Enlarges Size of Zones to Cover Increased Production | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/commodity-index-off.html | COMMODITY INDEX OFF | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wellesley-club-luncheon-will-mark-anniversary-of-mme-chiang.html | Wellesley Club Luncheon; Will Mark Anniversary of Mme. Chiang Kai-shek's Graduation | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/flynn-case-closed-by-lehman-3d-time-governor-rejects-reopening-plea.html | FLYNN CASE 'CLOSED' BY LEHMAN 3D TIME; Governor Rejects Reopening Plea, Holds Charges Refuted | True | Special to THE NEW YORK TIMES. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/exhibition-to-help-friends-of-norway-preview-and-tea-tomorrow-opens.html | Exhibition to Help Friends of Norway; Preview and Tea Tomorrow Opens Benefit Display to Aid Fighting Forces | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/coal-cars-rushed-for-u-s-railroads-manufacturers-of-equipment.html | COAL CARS RUSHED FOR U. S. RAILROADS; Manufacturers of Equipment, Spurred by Sinkings, Seek to Meet Transport Needs RAIL SHIPMENTS INCREASE Covered Hopper Cars to Move Bauxite Ore Also Being Built for War Use | True | By L.b.n. Gnaedinger | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-story-of-radium-radium-treasure-and-the-curies-by-irmengarde.html | The Story of Radium; RADIUM TREASURE AND THE CURIES. By Irmengarde Eberle. Illustrated by William Sharp. 105 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/feeling-out-the-world.html | Feeling Out the World | True | By Catherine MacKenzie | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/main-offensive-held-near.html | Main Offensive Held Near | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/security-analysts-officials.html | Security Analysts' Officials | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/coming-home-to-roost.html | COMING HOME TO ROOST | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/youth-rally-to-hear-first-lady.html | Youth Rally to Hear First Lady | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/baseball-chiefs-meet-tomorrow.html | Baseball Chiefs Meet Tomorrow | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/some-snakes-are-nice-but-hikers-and-campers-urged-to-use.html | Some Snakes Are Nice; But Hikers and Campers Urged to Use Discrimination | True | LEW NEY | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/seaports-in-east-move-cargo-fast-officials-denying-congestion.html | SEAPORTS IN EAST MOVE CARGO FAST; Officials, Denying Congestion, Reveal Measures to Insure Even Flow of War Goods READY SUPPLIES NEEDED Arrival of Unexpected Ships Cited -- New York Reached Lighterage Peak in April | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/pro-football-hit-by-war-problems-national-league-faces-player.html | PRO FOOTBALL HIT BY WAR PROBLEMS; National League Faces Player Shortage -- 32% of 1941 Personnel in Services REPLACEMENTS GOING, TOO Layden Pledges Cooperation to Raise Funds for Army and Navy Relief | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-future-of-opera-in-america.html | THE FUTURE OF OPERA IN AMERICA | True | By Olin Downes | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/japanese-stresses-troubles.html | Japanese Stresses Troubles | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/warning-to-hitler-von-bock-criticized-him-over-russian-offensive.html | WARNING TO HITLER; Von Bock Criticized Him Over Russian Offensive, British Report Says NAZI MINISTER REPLACED Darre on Leave for 'Reasons of Health' -- Hitler Declared to Be Conferring in Berlin DISAGREES WITH HITLER HITLER HOLIDAY BRITISH SAY BOCK CRITICIZES HITLER | True | By the United Press. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-1-no-title-dead-give-away-by-dorothy-wheelock-256-pp-new.html | Review 1 -- No Title; DEAD GIVE AWAY. By Dorothy Wheelock. 256 pp. New York: Phoenix Press. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/by-laramie-creek.html | BY LARAMIE CREEK | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/pvt-burgess-meredith-notes-on-an-actor-now-in-candida-by-assignment.html | PVT. BURGESS MEREDITH; Notes on an Actor Now in 'Candida' by Assignment by the Air Force PVT. BURGESS MEREDITH | True | By Milton Bracker | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nuptials-held-here-of-miss-fitzsimmons-she-has-three-attendants-at.html | NUPTIALS HELD HERE OF MISS FITZSIMMONS; She Has Three Attendants at Marriage to James Murray Jr. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/has-the-luftwaffe-shot-its-bolt-no-longer-invincible-the-german-air.html | Has the Luftwaffe Shot Its Bolt?; No longer invincible, the German air force must choose between quality and quantity. Meanwhile, the flying fleets of the United Nations are beginning to pay back the Nazis. Has the Luftwaffe Shot Its Bolt? | True | By Philip Whitman | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/tasks-for-civilian-defense-what-the-citizen-should-know-about.html | Tasks for Civilian Defense; WHAT THE CITIZEN SHOULD KNOW ABOUT CIVILIAN DEFENSE. By Walter D. Binger and Hilton H. Railey. With drawings by Arthur Smith. 183 pp. New York: W.W. Norton & Co. $2.50. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/teachers-honor-crews-200-give-luncheon-for-member-of-assembly-who.html | TEACHERS HONOR CREWS; 200 Give Luncheon for Member of Assembly Who Aided Them | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/buffalo-eight-is-first-lafayette-high-takes-national-schoolboy.html | BUFFALO EIGHT IS FIRST; Lafayette High Takes National Schoolboy Rowing Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/italian.html | Italian | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/american-performances.html | AMERICAN PERFORMANCES | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mr-low-wams-of-another-stab-in-the-back.html | MR. LOW WARNS OF ANOTHER STAB IN THE BACK | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/double-nohit-in-reverse.html | Double No-Hit -- In Reverse | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/world-war-hero-is-army-suicide-first-lieut-tg-dean-jr-kills-himself.html | WORLD WAR HERO IS ARMY SUICIDE; First Lieut. T.G. Dean Jr. Kills Himself 9 Days After Returning to Service ASSIGNED TO PIER GUARD Ancestors Fought in Colonial Struggles, the Revolution and War of 1812 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/yale-track-squad-defeats-harvard-beats-ivy-league-champions-7560.html | YALE TRACK SQUAD DEFEATS HARVARD; Beats Ivy League Champions, 75-60 -- Schwarzkopf and Clark Star for Elis YALE TRACK SQUAD DEFEATS HARVARD | True | By Arthur Daleyspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/soldiers-rescue-fishermen.html | Soldiers Rescue Fishermen | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/50-face-treason-charge-19-south-african-policemen-on-list-sabotage.html | 50 FACE TREASON CHARGE; 19 South African Policemen on List -- Sabotage Grows | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/i-miss-van-valkenburgh-towed-i-i.html | i Miss Van Valkenburgh towed I I | True | Special to TH IZW YOR TZMES. ] | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/flour-is-sent-to-greece.html | Flour Is Sent to Greece | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/turkish-naval-shell-kills-six.html | Turkish Naval Shell Kills Six | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/british-increase-cotton-industry-twelve-thousand-workers-are.html | BRITISH INCREASE COTTON INDUSTRY; Twelve Thousand Workers Are Recalled to Mills From Munitions Plants COAL STILL A PROBLEM Shortage of Young Miners is Noted -- Government Raises Wool-Buying Price | True | By Henry Heymanwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/aau-relays-at-passaic.html | A.A.U. Relays at Passaic | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/taxes-source-considered.html | TAXES: Source Considered | True | S.V. GORGE | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/roanoke-to-mark-centennial.html | Roanoke to Mark Centennial | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/no-1-waac-mrs-oveta-hobby-of-texas-business-leader-mother-of-two.html | No. 1 WAAC; Mrs. Oveta Hobby of Texas, business leader, mother of two children, directs the Woman's Army Auxiliary Corps, our first military force made up of women. | True | By Nona Baldwinwashington. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/aviation-courses-prepared-for-nations-high-schools.html | Aviation Courses Prepared For Nation's High Schools | True | By Milton M. Levenson | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cosmopolitan-lentils.html | Cosmopolitan Lentils | True | By Jane Gleason | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/aluminum-center-grows-in-far-west-columbia-river-power-to-yield-big.html | ALUMINUM CENTER GROWS IN FAR WEST; Columbia River Power To Yield Big Part Of Needed Metal | True | By Richard L. Neuberger | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/securities-steady-in-reduced-trading-stocks-changed-little-in-the.html | SECURITIES STEADY IN REDUCED TRADING; Stocks Changed Little in the Week -- Treasury Bonds Firm -- Commodities Advance | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ship-workers-praised-nelson-commends-sacrifice-in-giving-up-wage.html | SHIP WORKERS PRAISED; Nelson Commends Sacrifice in Giving Up Wage Rises | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-reporter-on-the-far-battlefields-of-the-war-war-has-seven-faces.html | A Reporter on the Far Battlefields of the War; WAR HAS SEVEN FACES. By Frank Gervasi. 312 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/alfalfa-presented-as-source-of-the-antiscurvy-vitamin-c-dr-charles.html | Alfalfa Presented as Source Of the Anti-Scurvy Vitamin C; Dr. Charles G. King of University of Pittsburgh Wins Patent for Process to Extract 'Precursor' From Forage Plant VITAMIN C SOURCE SEEN IN ALFALFA | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-response-from-eleven-who-were-represented-at-critics-concerts.html | A Response From Eleven Who Were Represented at Critics' Concerts; Protest | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/reports-on-prisoners.html | Reports on Prisoners | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/programs-of-the-week-naumburg-orchestra-to-give-first-concert-of.html | PROGRAMS OF THE WEEK; Naumburg Orchestra to Give First Concert Of Central Park Mall Series | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/116-will-tee-off-for-pga-honors-nations-golf-stars-ready-for-start.html | 116 WILL TEE OFF FOR P.G.A. HONORS; Nation's Golf Stars Ready for Start Tomorrow of 25th Annual Tourney GHEZZI TO DEFEND TITLE Hagen, Oliver and Snead Are Among Top Contenders at Seaview Country Club | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/pirating-of-labor-by-industry-drops-brockway-says-arms-plants-have.html | PIRATING OF LABOR BY INDUSTRY DROPS; Brockway Says Arms Plants Have Curbed Practices of Last War TRAINING PROGRAMS AN AID Negotiated Contracts Also Cited as a Reason for Less Competition | True | By Edwin F. Gahan | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/records-americans-extended-works-by-mason-hanson-and-sowerby-issued.html | RECORDS: AMERICANS; Extended Works by Mason, Hanson and Sowerby Issued in New Albums | True | By Howard Taubman | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ship-men-reject-air-freighter-idea-scoff-at-loenings-forecast-that.html | SHIP MEN REJECT AIR FREIGHTER IDEA; Scoff at Loening's Forecast That Planes Will Replace Ocean-Going Vessels COST DIFFERENTIAL CITED Leaders Point Out That Rail Lines Are Not Able to Compete With Sea Rates | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/major-devereux-honored-voted-outstanding-marine-of-1941-by-the.html | MAJOR DEVEREUX HONORED; Voted Outstanding Marine of 1941 by the Corps League | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/russians-claim-some-gains-crimean-tip-lost-in-soviet-retreat.html | Russians Claim Some Gains; CRIMEAN TIP LOST IN SOVIET RETREAT | True | By Ralph Parkerwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/marthur-locomotive-may-supersede-mikado-special-to-the-new-york.html | M'Arthur Locomotive May Supersede Mikado; Special to THE NEW YORK TIMES. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/bolivian-president-welcomes-us-envoy-penaranda-accepting-boals.html | BOLIVIAN PRESIDENT WELCOMES U.S. ENVOY; Penaranda, Accepting Boal's Credentials, Hails Amity | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/jamaica-has-first-blackout.html | Jamaica Has First Blackout | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/noroton-dance-june-13-annual-subscription-event-will-be-held-at-wee.html | NOROTON DANCE JUNE 13; Annual Subscription Event Will Be Held at Wee Burn Club | True | Special to THE .NEW YORE TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-7-no-title-gun-smoke-trail-by-eb-mann-279-pp-new-york.html | Review 7 -- No Title; GUN SMOKE TRAIL. By E.B. Mann. 279 pp. New York: William Morrow & Co. $2. | True | By G.w. Harris | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/harry-van-note.html | HARRY VAN NOTE | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/henry-landis-sheip-lumberman-exhead-of-firm-founded-by-father-dies.html | HENRY LANDIS SHEIP; Lumberman, Ex-Head of Firm Founded by Father, Dies at 83 | True | Special to Tm IEW /oa Ts. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-ski-patrol-leader-littlefield-succeeds-rocker-as-head-of-city.html | NEW SKI PATROL LEADER; Littlefield Succeeds Rocker as Head of City Group | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/monitor-of-the-megacycles.html | MONITOR OF THE MEGACYCLES | True | W.T. ARMS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wm-c-baker-dies-noted-pastry-cook-he-sent-christmas-cakes-to.html | WM. C. BAKER DIES; NOTED PASTRY COOK; He Sent Christmas Cakes to Presidents Coolidge, Hoover, Roosevelt -- Stricken at 69 I MADE LIMA-BEAN BREAD Was Originator of Wheatless Loaf -- Baked 2-Ton Cake for San Francisco Exposition | True | Special to THS Ngw YORK TlklEr:. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/patrca-b-pray-married-philadelphia-girl-s-bride-of-dr.html | PATR!C!A B. PRAY MARRIED; Philadelphia Girl !s Bride of Dr. | True | j | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fiscal-year-shift-vetoed-by-lehman-quarterly-tax-payments-die-as.html | FISCAL YEAR SHIFT VETOED BY LEHMAN; Quarterly Tax Payments Die as Other Adjustments in Bill Are Ruled Out RETAIL MEASURE KILLED Feinberg Controls Are Called Too Broad and Untimely in View of OPA Program | True | By Warren Moscowspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/amzen-soule.html | Amzen -- -,Soule | True | Spectal to NW o T. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/british-women-will-meet.html | British Women Will Meet | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/puerto-rico-capital-lacks-bread.html | Puerto Rico Capital Lacks Bread | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/18642000000-in-taxes.html | $18,642,000,000 in Taxes | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/would-guard-red-cross-symbol.html | Would Guard Red Cross Symbol | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-zealand-to-cut-distribution.html | New Zealand to Cut Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/moody-says-colleges-real-duty-is-to-train-men-for-peace-also.html | Moody Says College's Real Duty Is to Train Men for Peace Also | True | By Paul Dwight Moody President, Middlebury College | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/brief-comment-by-readers-on-various-subjects-persuasion-better-than.html | Brief Comment by Readers on Various Subjects; PERSUASION: Better Than Orders | True | MARGARETTA VAN WINKLE | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-house-of-low-living-cost.html | "THE HOUSE OF LOW LIVING COST" | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/newtown-in-lead-for-track-title-totals-31-points-in-senior-psal.html | NEWTOWN IN LEAD FOR TRACK TITLE; Totals 31 Points in Senior P.S.A.L. Meet, in Which Two Events Are Postponed NEW UTRECHT RUNNER-UP Clinton, Third, Also Has Chance to Top Champions -- Crawford Retains 220-Yard Title | True | By William J. Briordy | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/air-currents.html | Air Currents | True | By Frederick Graham | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/jersey-labor-unit-to-end-lewis-link-nonpartisan-league-of-state.html | JERSEY LABOR UNIT TO END LEWIS LINK; Non-Partisan League of State Expected to Change Name to Clarify Its Status CONVENTION OPENS TODAY Possibility of Political Unity Among Union Groups One Reason for Action | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/11-enemy-aliens-seized-prisoners-taken-in-37-raids-face-internment.html | 11 ENEMY ALIENS SEIZED; Prisoners Taken in 37 Raids Face Internment by U.S. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-slave-of-the-lamp.html | THE SLAVE OF THE LAMP | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/prof-jbs-haldane-seeks-to-join-communist-party.html | Prof. J.B.S. Haldane Seeks To Join Communist Party | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/berg-to-direct-hat-corp-sales.html | Berg to Direct Hat Corp. Sales | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/japanese-doom-2-in-surabaya.html | Japanese Doom 2 in Surabaya | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-library-in-an-elementary-school-our-library-by-phyllis-fenner.html | The Library in an Elementary School; OUR LIBRARY. By Phyllis Fenner. 174 pp. New York: The John Day Company. $1.75. | True | ANNE T. EATON. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/memorial-to-mrs-burchell.html | Memorial to Mrs. Burchell | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wheelbarrow-garden.html | Wheelbarrow Garden | True | Maude Smeike, N.J. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/300-churches-send-children-to-rally-5000-give-25000-mission.html | 300 CHURCHES SEND CHILDREN TO RALLY; 5,000 Give $25,000 Mission Offering in Cathedral of St. John the Divine | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/start-em-rolling-first.html | START 'EM ROLLING FIRST | True | By Bosley Crowther | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nazi-acts-decried-by-spanish-bishop-his-pastoral-letter-attacks.html | NAZI ACTS DECRIED BY SPANISH BISHOP; His Pastoral Letter Attacks Propaganda, Cites Church Condemnation of Racism ENCYCLICAL TEXT QUOTED Protests That Had Been Made by Prelates in Germany and Netherlands Included | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/john-barrymore-rallies.html | John Barrymore Rallies | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/study-to-be-made-of-ship-program-naval-architects-and-marine.html | STUDY TO BE MADE OF SHIP PROGRAM; Naval Architects and Marine Engineers to Devote Meeting to Speed-Up Methods | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/i-helen-brown-wed-in-rye-n-yi.html | I Helen Brown Wed in Rye, N. Y.I | True | Specal to TH IEvr YoR TEs. I | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/purchase-plan-adopted-four-municipal-colleges-to-get-supplies.html | PURCHASE PLAN ADOPTED; Four Municipal Colleges to Get Supplies Through Central Agent | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/george-a-needhaf.html | GEORGE A. NEEDHAf | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/oil-expert-wins-honor-for-his-scientific-work.html | Oil Expert Wins Honor For His Scientific Work | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mountain-days-in-northwest-high-forests-and-lakes-beckon-tourists.html | Mountain Days In Northwest; High Forests and Lakes Beckon Tourists Asked to Keep Away From Seashore | True | By Richard L. Neuberger | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/driscolipirtle.html | DriscoliPirtle | True | :pectal to T lcw oRu T:MZR. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/x-equals-10-per-cent.html | X EQUALS 10 PER CENT | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/la-guardia-to-umpire-at-gehrig-fund-game.html | La Guardia to Umpire At Gehrig Fund Game | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cartoon-report-on-gas-rations.html | CARTOON REPORT ON GAS RATIONS | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-britain-museum-increases-its-collection-by-buying-30-new-pieces.html | New Britain Museum Increases Its Collection By Buying 30 New Pieces of American Art | True | By Thomas C. Linn | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/-goebbelsian-article.html | | True | E. PAUL CONINE, Minister, Chittenango PresbyTerian Church | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/four-flags-over-canada.html | Four Flags Over Canada | True | JAMES MONTAGNES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sinsheimer-kohn.html | Sinsheimer Kohn | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/basques-offer-services-9000-emigres-in-latin-america-would-aid-in.html | BASQUES OFFER SERVICES; 9,000 Emigres in Latin America Would Aid in War | True | By Air Mail To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/joilv-f-purd.html | JOILV f. PURD' | True | peCi'l to THE IXIEW YORK TliXtgS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sports-of-the-times-running-the-bases-lightly.html | Sports of the Times; Running the Bases Lightly | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/japan-must-risk-all-to-try-for-a-knockout-local-attacks-in-china.html | JAPAN MUST RISK ALL TO TRY FOR A KNOCKOUT; Local Attacks in China and Offensive Elsewhere May Be Her Real Aim POSSIBLE PATHS OF JAPAN'S ATTACK ON CHINA | True | By Nathaniel Peffer | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/come-what-may.html | "COME WHAT MAY!" | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-linda-terry-becomes-a-bride-she-is-married-to-norman-r-strgis.html | MISS LINDA TERRY BECOMES A BRIDE; She Is Married to Norman R. St.rgis Jr. in Madison Ave. Presbyterian Church THEIR UNCLES OFFICIATE Mrs. William Brune and Miss Bertha H. Terry Are Honor Attendants for Sister | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nonstop-hammer-and-schickle.html | NON-STOP HAMMER AND SCHICKLE | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/changes-in-unitedcarr-fastener.html | Changes in United-Carr Fastener | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nathan-to-address-breakfast.html | Nathan to Address Breakfast | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/press-club-honors-6-newswomen-for-service-to-organized-groups.html | Press Club Honors 6 Newswomen For Service to Organized Groups; Certificates Awarded 7 Radio Programs -- WOR-Mutual and WPB Are Cited for 'Keep' Em Rolling,' Series on War | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/two-summer-terms-at-new-hampshire-plan-will-let-june-freshmen.html | Two Summer Terms At New Hampshire; Plan Will Let June Freshmen Graduate in 2 2-3 Years | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/berrycrowl.html | BerryCrowl | True | Special to Tr lmw yoxTI!. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some of the Recently Opened Exhibitions, Group and One-Man Events, of the Waning Season | True | By Howard Devree | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/an-interview-with-mr-robert-frost-a-great-american-poet-talks-of.html | An Interview With Mr. Robert Frost; A Great American Poet Talks of His Life and Work An Interview With Mr. Robert Frost | True | By Robert van Gelder | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hammond-grant.html | Hammond -- Grant | True | SDeclal to THZ NW YORK TnZS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/tokyos-report-on-china.html | Tokyo's Report on China | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/phils-trip-braves-on-balk-in-9th-65-murtaugh-counts-on-lapse-by.html | PHILS TRIP BRAVES ON BALK IN 9TH, 6-5; Murtaugh Counts on Lapse by Sain, Who Relieves Salvo With the Bases Full | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/random-notes-for-travelers-vacationists-look-to-nearby-places-in-a.html | Random Notes For Travelers; Vacationists Look to Near-By Places in a Season That Promises to Be Long | True | By Diana Rice | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/maritain-on-mans-fellowship-ransoming-the-time-by-jacques-maritain.html | Maritain on Man's Fellowship; RANSOMING THE TIME. By Jacques Maritain. Translated by Harry Lorin Binsse. New York: Charles Scribner's Sons. $3. | True | By Padraic Colum | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/milk-producers-upset-prohibitive-prices-to-consumer-feared-under.html | Milk Producers Upset; Prohibitive Prices to Consumer Feared Under Lewis Plan | True | HELEN S. K. WILLCOX | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-guinea-war-tests-our-new-army-in-a-hot-unhealthful-land-they.html | NEW GUINEA WAR TESTS OUR NEW ARMY; In a Hot, Unhealthful Land They Face the Japanese Drive | True | By Byron Darntonwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-nonsense-tale-the-folding-father-by-heinrich-hauser-translated-by.html | A Nonsense Tale; THE FOLDING FATHER. By Heinrich Hauser. Translated by Barrows Mussey. Illustrated by Tibor Gergely. Unpaged. New York: Lothrop, Lee & Shepard Company. $1. | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/army-will-put-on-sale-uniforms-for-officers.html | Army Will Put on Sale Uniforms for Officers | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/jurges-hits-homer-shot-off-higbe-with-2-on-in-sixth-erases-dodgers.html | JURGES HITS HOMER; Shot Off Higbe With 2 On in Sixth Erases Dodgers' 1-0 Lead MIZE SENDS PAIR HOME Singles After Ott Receives Intentional Pass -- Sunkel Victor -- Marshall Hurt JURGES HOMER AIDS IN GIANTS' VICTORY | True | By John Drebinger | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dr-delayan-dead-throat-specialist-pioneer-laryngologist-first-to.html | DR. DELAYAN DEAD; THROAT SPECIALIST; Pioneer Laryngologist, First to Suggest Use of Radium in -His Field, Stricken at 92 AIDED GIFT TO MME. CURIE Formed LaryngologN Section for Academy of Medicine-Yale Alumnus, Class of '72 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nazi-ire-amuses-aranha-abuse-of-brazilian-in-broadcasts-adds-to-his.html | NAZI IRE AMUSES ARANHA; Abuse of Brazilian in Broadcasts Adds to His Popularity | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/coin-of-the-last-king-of-hawaii.html | Coin of the Last King of Hawaii | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/judy-visits-the-army-junior-miss-completes-a-successful-tour-for.html | JUDY VISITS THE ARMY; 'Junior Miss' Completes a Successful Tour for USO Camp Shows | True | By Peter Lawrence | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/brazilian-iron-ore-covered-in-us-pacts-itabira-mines-to-be.html | BRAZILIAN IRON ORE COVERED IN U.S. PACTS; Itabira Mines to Be Exploited to Send More Metal Here | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ezekiel-e-eddy.html | EZEKIEL E. EDDY | True | Special to THE NE%V YORK TIIES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/united-nations.html | United Nations | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/curb-on-inventory-due-tocut-orders-decline-in-wholesale-activity.html | CURB ON INVENTORY DUE TOCUT ORDERS; Decline in Wholesale Activity Seen as Retailers Study Draft of WPB Plan STOCKS REPORTED HIGH Merchants Expected to Move Holdings as First Step to Meet Regulation | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-6-no-title-mystery-for-mary-by-virginia-hanson-274-pp-new.html | Review 6 -- No Title; MYSTERY FOR MARY. By Virginia Hanson. 274 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-editor-for-college-paper.html | New Editor for College Paper | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gen-doolittle-on-radio-today.html | Gen. Doolittle on Radio Today | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/soccer-replay-slated-today.html | Soccer Replay Slated Today | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sir-henry-morgan-windward-passage-by-hamilton-cochran-313-pp.html | Sir Henry Morgan; WINDWARD PASSAGE. By Hamilton Cochran. 313 pp. Indianapolis-New York: The Bobbs-Merrill Company. $2.50. New Fiction | True | JANE SPENCE SOUTHRON. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/calderbedford-on-top-take-medal-with-70-then-gain-montclair-golf.html | CALDER-BEDFORD ON TOP; Take Medal With 70, Then Gain Montclair Golf Semi-Finals | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-zealand-sees-us-weave-net-for-japan-hails-ghormleys-arrival-as.html | NEW ZEALAND SEES U.S. WEAVE NET FOR JAPAN; Hails Ghormley's Arrival as Link -- Confident of New Strength | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/uboat-fighter-launched-mrs-js-morgan-is-sponsor-of-ship-built-in.html | U-BOAT FIGHTER LAUNCHED; Mrs. J.S. Morgan Is Sponsor of Ship Built in Record Time | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wartime-gardens.html | Wartime Gardens | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-american-public-domain-our-landed-heritage-the-public-domain.html | The American Public Domain; OUR LANDED HERITAGE: The Public Domain, 1776-1936. By Roy M. Robbins. 450 pp. Princeton: Princeton University Press. $5. | True | By A.s. Kenas | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/war-savings-unit-of-awvs-holds-victory-fete-tomorrow-third-and-last.html | War Savings Unit of A.W.V.S. Holds Victory Fete Tomorrow; Third and Last Forum Luncheon Again Will Stress Aims of Conflict and Tasks Facing Nation -- Group Has Sold $5,500,000 in Bonds | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/pastoral.html | PASTORAL | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/resorts-active-in-the-north.html | Resorts Active In the North | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/columbia-chooses-seven-for-prizes-college-class-day-exercises-to-be.html | COLUMBIA CHOOSES SEVEN FOR PRIZES; College Class Day Exercises to Be Held Monday, June 1, for 350 Seniors TRIPLE HONOR FOR BUTLER President, Now Octogenarian, Marking 40th Year in Post and 60th as Alumnus | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/english-life-and-culture-england-a-short-account-of-its-life-and.html | English Life and Culture; ENGLAND: A Short Account of Its Life and Culture, by Walter S. Hinchman. 410 pp. Illustrated. Boston: Little, Brown & Co. $3.50. | True | By P.w. Wilson | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/adoption-group-will-give-dance-here-on-tuesday-benefit-one-of-the.html | Adoption Group Will Give Dance Here on Tuesday; Benefit, One of the Season's Largest Fetes, Supported by Many Committees Dance Will Assist Adoption Group | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/protecting-eremurus.html | Protecting Eremurus | True | Nancy R. Smith, N.J. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/deliveries-of-milk-face-cut-on-june-1-distribution-every-other-day.html | DELIVERIES OF MILK FACE CUT ON JUNE 1; Distribution Every Other Day Is Planned to Conserve Tires and Gasoline DELIVERIES OF MILK FACE CUT ON JUNE 1 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mcarthymen-top-senators-in-ninth-yanks-score-4-runs-to-win-in-game.html | M'CARTHYMEN TOP SENATORS IN NINTH; Yanks Score 4 Runs to Win in Game Played for Army and Navy Relief Funds M'CARTHYMEN TOP SENATORS IN NINTH | True | By James P. Dawsonspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/texas-votes-teaching-of-russian.html | Texas Votes Teaching of Russian | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/murraykerr.html | MurrayKerr | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-3-no-title-the-yellow-taxi-by-jonathan-stagge-275-pp-new.html | Review 3 -- No Title; THE YELLOW TAXI. By Jonathan Stagge. 275 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-nation.html | THE NATION | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/stars-marriage-barred-williams-aviation-cadet-must-stay-single-at.html | STAR'S MARRIAGE BARRED; Williams, Aviation Cadet, Must Stay Single at Least Year | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nazi-posts-reported-in-tunisia.html | Nazi Posts Reported in Tunisia | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/koreans-independent-country-was-never-part-of-china-historian.html | Koreans Independent; Country Was Never Part of China, Historian Asserts | True | WOONSOO CHUNG | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/34-favorite-first-alsab-wins-by-3-lengths-and-boosts-earnings-to.html | 3-4 FAVORITE FIRST; Alsab Wins by 3 Lengths and Boosts Earnings to $197,575 LOCHINVAR 2D, FAIRARIS 3D 30,521 at Belmont Park Bet Record $1,933,493 -- Suncap Annexes Juvenile Stakes AT THE HEAD OF THE HOMESTRETCH IN THE OPENER AT BELMONT ALSAB, 3-4, FIRST IN WITHERS MILE | True | By Bryan Field | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/netherland-soldiers-exiles-in-australia-most-are-eager-to-resume.html | NETHERLAND SOLDIERS EXILES IN AUSTRALIA; Most Are Eager to Resume Fighting for Homes in Indies | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/army-gains-maturity-in-offensive-powers-arrival-in-ireland-of-big.html | ARMY GAINS MATURITY IN OFFENSIVE POWERS; Arrival in Ireland of Big Force With Tanks Signalizes Vast Development | True | By Charles Hurd | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gasrationed-sunday.html | Gas-Rationed Sunday | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/defies-dimout-fined-25-jamaica-merchant-refused-to-reduce-lighting.html | DEFIES DIMOUT, FINED $25; Jamaica Merchant Refused to Reduce Lighting in Store | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nazis-report-foe-smashed-in-south-red-armys-drive-is-broken-up-as.html | NAZIS REPORT FOE SMASHED IN SOUTH; Red Army's Drive Is Broken Up as Axis Widens Its Offensive Phase, Berlin Says GENERAL PUSH PREDICTED Russian Force Put at 400,000 -- Pressure Put on Rostov by Taganrog Units | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/st-louis-papers-aid-odt-will-reduce-afternoon-editions-from-6-to-3.html | ST. LOUIS PAPERS AID ODT; Will Reduce Afternoon Editions From 6 to 3 to Save Materials | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ad-field-reassured-by-3-federal-foes-henderson-thurman-arnold-and.html | AD FIELD REASSURED BY 3 FEDERAL 'FOES; Henderson, Thurman Arnold and Montgomery Deny They Seek Its Elimination NOT CONSIDERED IN CEILING Price Chief Repeats Disavowal of Secret Plans -- Trust-Law Interest Limited AD MEN REASSURED BY 3 FEDERAL 'FOES' | True | LEON HENDERSONSpecial to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/warrenton-pony-show.html | Warrenton Pony Show | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/journey-to-the-new-ive-come-a-long-way-by-helena-kuo-with.html | Journey to the New; I'VE COME A LONG WAY. By Helena Kuo. With frontispiece. 369 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/frankieicdonough.html | FRANKIEIcDONOUGH | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/may-shift-votes-on-exemption-cut-some-members-of-the-house.html | MAY SHIFT VOTES ON EXEMPTION CUT; Some Members of the House Committee Are Worried About Effect on 'Little Fellow' WEIGH SOURCE COLLECTION Ways and Means Expected to Vote Monday on Source Payments on Income Tax | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/in-new-jersey-and-poconos.html | In New Jersey And Poconos | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/bankers-of-state-meet-tomorrow-800-expected-at-convention-first.html | BANKERS OF STATE MEET TOMORROW; 800 Expected at Convention, First Association Has Held Here in 40 Years | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dellmuth-swarthmore-coach.html | Dellmuth Swarthmore Coach | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/belief-in-labors-fairness.html | BELIEF: In Labor's Fairness | True | HAROLD GRIEFF | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/slaughter-examined-for-draft.html | Slaughter Examined for Draft | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hennessey-net-star-in-army.html | Hennessey, Net Star, in Army | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-margaret-camp-married.html | Miss Margaret Camp Married | True | Special to THE NEW YORK TIMES | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/best-promotions-in-week-apparel-lines-in-good-demand-meyer-both.html | BEST PROMOTIONS IN WEEK; Apparel Lines in Good Demand, Meyer Both Reports | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/glider-pilots-sought-army-is-enrolling-applicants-who-have-had.html | GLIDER PILOTS SOUGHT; Army Is Enrolling Applicants Who Have Had Training | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/boys-to-meet-in-st-patricks.html | Boys to Meet in St. Patrick's | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-anne-eaton-a-bride.html | Miss Anne Eaton a Bride | True | Special to TH IE 'OR TZES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/abroad.html | ABROAD | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-8-no-title-fight-for-powder-valley-by-peter-field-248-pp-new.html | Review 8 -- No Title; FIGHT FOR POWDER VALLEY. By Peter Field. 248 pp. New York: William Morrow Co. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/awvs-sessions-open-tomorrow-womens-duties-in-wartime-to-be-general.html | A.W.V.S. Sessions Open Tomorrow; Women's Duties in Wartime to Be General Theme of 3-Day Meeting | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/london-exchange-carries-on-calmly-wars-blows-are-survived-and.html | LONDON EXCHANGE CARRIES ON CALMLY; War's Blows Are Survived and Confidence Has Begun to Return TURNOVER ABOUT 25% Trading Halted Completely by Air Raids Only One Day -- 9 U.S. Firms Still There LONDON EXCHANGE CARRIES ON CALMLY | True | North American Newspaper Alliance. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/marjorie-hammond-wed-scarsdale-girl-becomes-bride-of-william-tracy.html | MARJORIE HAMMOND WED; Scarsdale Girl Becomes Bride of William Tracy Castimore | True | Special to THE NEW YORK TIMES | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/conflict-in-reports-on-hitler.html | Conflict in Reports on Hitler | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/state-builds-tire-pool-departments-turn-in-spares-to-a-common-stock.html | STATE BUILDS TIRE 'POOL'; Departments Turn In Spares to a Common Stock Pile | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-joyce-lei6h-wed-in-st-tfiomts-chantry-of-church-here-s-the.html | MISS JOYCE LEI6H WED IN ST. TFIOMtS; Chantry of Church Here !s the Scene of Her Marriage to Jay Rutherfurd, U.S.A. DR. BROOKS OFFICIATES Joan de Gripenberg, Virginia Leigh Bridal Attendants-Small Reception Given | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/martinique-kept-under-navys-eye-close-watch-thought-to-insure.html | MARTINIQUE KEPT UNDER NAVY'S EYE; Close Watch Thought to Insure Against Axis Use of Island as Submarine Base U.S. OBSERVERS ON HAND French Ships, Cause of Chief Concern, Counted Daily by Our Patrol Aircraft | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mecca-temple-holds-service.html | Mecca Temple Holds Service | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/armed-forces-prepare.html | Armed Forces Prepare | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wilson-alumnae-aided-in-war-aim-college-units-combine-to-help-women.html | Wilson Alumnae Aided in War Aim; College Units Combine to Help Women Find Jobs Where Best Fitted | True | Special to THE NEW YORK TIMES | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nuptials-june-13-for-miss-k-brown-plainfield-girl-will-be-wed-in.html | Nuptials June 13 For Miss K. Brown; Plainfield Girl Will Be Wed in Crescent Avenue Church to Wadsworth Oliver | True | Special to Tic NICW_ yO_Rlr T XCS. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/niagara-picks-rosedale-player.html | Niagara Picks Rosedale Player | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/philadelphia-deaths-at-sea-silence-ration-complaints.html | Philadelphia; Deaths at Sea Silence Ration Complaints | True | By Walter W. Ruch | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/major-just-c__jensen-i-operations-officer-at-the-denveri-ordnance.html | MAJOR JUST C__.JENSEN I; Operations Officer at the Denverl Ordnance Plant Dies at 51 I' | True | Special to TE NEW YOK Tzzs. [ | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-axeman-over-europe.html | THE AXE-MAN OVER EUROPE | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/and-public-reactins-to-them.html | AND PUBLIC REACTINS TO THEM | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/degree-for-mme-chiang-kaishek.html | Degree for Mme. Chiang Kai-shek | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/yeshiva-play-opens-tonight.html | Yeshiva Play Opens Tonight | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/north-american-aviation-changes-its-chairman.html | North American Aviation Changes Its Chairman | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-poetry-of-robert-bridges-robert-bridges-a-study-of.html | The Poetry of Robert Bridges; ROBERT BRIDGES: A STUDY OF TRADITIONALISM IN POETRY. By Albert Guerard Jr. 332 pp. Cambridge: Harvard University Press. $3.50. | True | By Andrew J. Green | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/uses-of-music-in-industry.html | USES OF MUSIC IN INDUSTRY | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/overseas-flights-make-new-records-pan-american-airways-report-shows.html | OVERSEAS FLIGHTS MAKE NEW RECORDS; Pan American Airways Report Shows More Speed, Mileage, Traffic Volume, Safety | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-things-for-the-household-complete-barbecue-equipment-niceties-a.html | New Things for the Household: Complete Barbecue Equipment; Niceties as Well as Necessities for Outdoor Cooking Are Found in a Wide Price Range | True | By Charlotte Hughes | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mexican-army-lists-70000-as-regulars-navy-has-3-gunboats-and-11.html | MEXICAN ARMY LISTS 70,000 AS REGULARS; Navy Has 3 Gunboats and 11 Coastal Patrol Vessels | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/clark-hamilton.html | Clark -- Hamilton | True | Special to T I'I'.'w' YoR: T.ES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/akron-guarantees-rubber-for-war-but-makers-are-skeptical-on-size-of.html | AKRON GUARANTEES RUBBER FOR WAR; But Makers Are Skeptical on Size of Synthetic Output of Tires for Civilian Use 3 BIG CONCERNS PRODUCING They Also Turn Out Barrage Balloons, Lifeboats, Gun Mounts, Cartridge Clips | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/michael-7-ferrick.html | MICHAEL ,7. FERRICK | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/police-list-is-closed-17933-applications-filed-with-civil-service.html | POLICE LIST IS CLOSED; 17,933 Applications Filed With Civil Service Board | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/columbia-student-killed-found-beneath-a-window-from-which-a-rope.html | COLUMBIA STUDENT KILLED; Found Beneath a Window From Which a Rope Dangled | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/japanese-regain-foochow-island-21-warships-shelling-chinese-south.html | JAPANESE REGAIN FOOCHOW ISLAND; 21 Warships Shelling Chinese South of Fukien Province Port in Wide Drive INVADERS WIN IN CHEKIANG Defenders North of Burma Are Reported Pursuing Enemy West of Salween River | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/to-retire-nibble-hanover.html | To Retire Nibble Hanover | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/plant-protectors.html | Plant Protectors | True | Allie George, Texas. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/green-collection-to-be-auctioned.html | Green Collection to Be Auctioned | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-new-opera-on-an-american-theme-ernst-bacon-and-paul-horgans-a.html | A NEW OPERA ON AN AMERICAN THEME; Ernst Bacon and Paul Horgan's "A Tree on The Plains" | True | By Henry Cowell | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ceppimcgloin.html | CeppiMcGloin | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-dance-second-year-an-estimate-of-the-humphreyweidman-repertory.html | THE DANCE: SECOND YEAR; An Estimate of the Humphrey-Weidman Repertory Season -- News Notes | True | By John Martin | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/alice-morrison-is-married.html | Alice Morrison Is Married | True | Special to IE' YoK TxsJ | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/livestock-men-fear-meatlessday-order-iowa-college-official-predicts.html | LIVESTOCK MEN FEAR MEATLESS-DAY ORDER; Iowa College Official Predicts 20 Per Cent Shortage in Pork | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mount-union-head-says-original-cultural-policies-will-not-return.html | Mount Union Head Says Original Cultural Policies Will Not Return | True | By Charles B. Ketcham President, Mount Union College | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/2-buildings-inspected-delaware-has-new-dormitory-and-power-house.html | 2 Buildings Inspected; Delaware Has New Dormitory and Power House | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sally-hyatt-married-to-dr-halsey-bullen-has-4-attendants-at.html | SALLY HYATT MARRIED TO DR. HALSEY BULLEN; Has 4 Attendants at Ceremony Held in Scarsdale Church | True | Special to T IEW YOP TIAngs. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/woman-86-enrolls-for-summer-course.html | Woman, 86, Enrolls For Summer Course | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fish-fry-champion-credits-mother-scout-winner-in-harlem-test-admits.html | FISH FRY CHAMPION CREDITS MOTHER; Scout Winner in Harlem Test Admits She Helped Him in Week of Practice OUTCOOKS 5 COMPETITORS Filet Helped by Pocketknife Takes 2d Prize -- 'Scramble,' Alack, Is Placed Last | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/laurel-shrubs-from-nurseries-home-plantings-can-now-be-made-without.html | Laurel Shrubs From Nurseries; Home Plantings Can Now Be Made Without Destruction of Natural Beauty | True | By Elizabeth Anne Pullar | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/button-suggested.html | BUTTON: Suggested | True | N.F.H. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hawaii-bars-2-holidays-memorial-and-kamehameha-days-are-suspended.html | HAWAII BARS 2 HOLIDAYS; Memorial and Kamehameha Days Are Suspended by Governor | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/japan-as-it-was-last-autumn-a-newspaper-man-recently-returned-from.html | Japan As It Was Last Autumn; A Newspaper Man Recently Returned From Tokyo Tells the Stories He Could Only Hint At While There GOODBYE JAPAN. By Joseph Newman. 338 pp. New York: L.B. Fischer. $2.50. | True | By William Henry Chamberlin | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dog-long-dead-going-home-cured-policeman-gave-permission-to.html | DOG LONG 'DEAD' GOING HOME CURED; Policeman Gave Permission to Veterinary to Destroy Pet for Cancer 7 Months Ago | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/akyab-is-bombed-again-raf-also-attacks-japanese-river-craft-near-by.html | AKYAB IS BOMBED AGAIN; R.A.F. Also Attacks Japanese River Craft Near By | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/catholic-women-to-meet.html | Catholic Women to Meet | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-british-depth-bomb-hits-an-unexpected-target.html | A BRITISH DEPTH BOMB HITS AN UNEXPECTED TARGET | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/stuwell-smith.html | StUwell -- Smith | True | Specis.1 to T i'w YOIUK Tls. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/adults-are-urged-to-be-vaccinated-dr-samuel-frant-asserts-war.html | ADULTS ARE URGED TO BE VACCINATED; Dr. Samuel Frant Asserts War Conditions Increase Need for Smallpox Immunization CITY-WIDE CAMPAIGN ON 40% of Army Recruits From New York Area Found to Be Susceptible to Disease | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/lions-change-training-site.html | Lions Change Training Site | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-scene-to-lift-the-heart-the-back-country-away-from-cities-is-a.html | A Scene to Lift the Heart; The back country, away from cities, is a good place to see America at war and to understand what we are fighting for. Among the green fields and quiet homesteads everybody is doing his part to gain victory. A Scene to Lift the Heart | True | By H.i. Brock | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/i-miss-kbuckner-isabrideelect-pine-manor-junior-college-alumna-will.html | „i Miss K.Bu-ckner IsaBride-Elect; Pine Manor Junior College Alumna Will Be Married To Dante S. Caputo | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/war-workers-must-drive-ride-clubs-are-starting.html | War Workers Must Drive; 'Ride Clubs' Are Starting | True | By O'Brien Boldt | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/lawrenceville-on-top-wins-jersey-prep-school-track-meet-peddie-team.html | LAWRENCEVILLE ON TOP; Wins Jersey Prep School Track Meet -- Peddie Team Next | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/550-reported-doomed-at-minsk.html | 550 Reported Doomed at Minsk | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-company-she-keeps-and-other-works-of-fiction-the-company-she.html | "The Company She Keeps" and Other Works of Fiction; THE COMPANY SHE KEEPS. By Mary McCarthy. 304 pp. New York: Simon & Schuster. $2.50. | True | EDITH H. WALTON. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dizzy-dean-pitches-today.html | Dizzy Dean Pitches Today | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/w-t-mcintires-give-dinner.html | W. T. McIntires Give Dinner | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wheat-outlook-improved.html | Wheat Outlook Improved | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-great-american-adventure-mr-peattie-tells-the-stirring-story-of.html | A GREAT AMERICAN ADVENTURE; Mr. Peattie Tells the Stirring Story of the Lewis and Clark Expedition FORWARD THE NATION. By Donald Culross Peattie. 280 pp. New York: G.P. Putnam's Sons. $2.50. | True | By R.l. Duffus | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sought-service-flags.html | SOUGHT' Service Flags | True | GEORGE W. BISHOP | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/when-next-we-meet-by-reita-lambert-255-pp-philadelphia-macraesmith.html | WHEN NEXT WE MEET. By Reita Lambert. 255 pp. Philadelphia: Macrae-Smith Company. $2. | True | By Charlotte Dean | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/rowan-oconnor.html | Rowan -- O'Connor | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/are-we-too-hopeful.html | ARE WE TOO HOPEFUL? | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/business-pledges-jobs-to-soldiers-eric-johnston-says-industry-is.html | BUSINESS PLEDGES JOBS TO SOLDIERS; Eric Johnston Says Industry Is Planning for Their Future as Well as Its Own ACCLAIMS OUR ARMAMENT Chamber of Commerce Head Asserts Economic Stagnation Must Not Follow This War | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sea-island-recreation.html | Sea Island Recreation | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/plane-in-filming-kills-actor.html | Plane in Filming Kills Actor | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gorgetown-stops-navy-by-102-count-triumphs-in-annapolis-game-behind.html | GORGETOWN STOPS NAVY BY 10-2 COUNT; Triumphs in Annapolis Game Behind McGuirk, Breaking Middies' Streak | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/tournaments-at-aiken.html | Tournaments at Aiken | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/icc-asked-to-delay-freight-car-order-court-wants-more-time-to-act.html | I.C.C. ASKED TO DELAY FREIGHT CAR ORDER; Court Wants More Time to Act on Seagoing Service | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-tricky-ad-lib-those-spontaneous-quips-over-the-air-may-be-funny.html | The Tricky Ad Lib; Those spontaneous quips over the air may be funny, but they are serious business for the Fred Allens and Bob Hopes who must make them. The Tricky Ad Lib | True | By John K. Hutchens | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-new-latinamerican-radio-system-a-cbs-engineers-dream-of-twelve.html | A NEW LATIN-AMERICAN RADIO SYSTEM; A CBS Engineer's Dream Of Twelve Years Ago Comes to Life | True | By T.r. Kennedy Jr. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/long-beach-prepares-for-a-record-summer-nearby-bathing-resorts.html | Long Beach Prepares for a Record Summer; Near-By Bathing Resorts Expect to Benefit by Gas Rationing | True | By Jack Altschul | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nation-is-warned-of-over-confidence-rabbis-israel-goldstein-and.html | NATION IS WARNED OF OVER CONFIDENCE; Rabbis Israel Goldstein and Newman Stress Hard Fight Before Victory Is Won SUPPORT OF USO IS URGED 'All of Giving Today Must Be in the Nature of Thanksgiving,' Herbert Goldstein Says | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/states-youngest-mayor-to-army.html | State's Youngest Mayor to Army | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/juneau-the-sleigh-dog-by-west-lathrop-illustrated-by-kurt-wiese-279.html | JUNEAU, THE SLEIGH DOG. By West Lathrop. Illustrated by Kurt Wiese. 279 pp. New York: Random House. $2. | True | By Ellen Lewis Buell | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/home-decoration-new-ideas-from-the-americas-and-britain-striking.html | Home Decoration: New Ideas From the Americas and Britain; Striking Designs From South of Our Own Border and Examples of the Best in British Crafts Which Link the Past and the Present | True | By Walter Rendell Storey | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/toles-outboxes-lovell.html | Toles Outboxes Lovell | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/bohdan-a-colorful-ukrainian-leader-bohdan-hetman-of-ukraine-by.html | Bohdan, a Colorful Ukrainian Leader; BOHDAN, HETMAN OF UKRAINE. By George Vernadsky. 150 pp. New Haven: Yale University Press. $2.50. | True | A.M. NIKOLAIEFF. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/expert-describes-us-aid-to-bolivia-bohan-of-economic-mission-to.html | EXPERT DESCRIBES U.S. AID TO BOLIVIA; Bohan of Economic Mission to Recommend Financing Through a Development Corporation TO IGNORE SOME PROJECTS Credits Planned Only for the Industries That Will Be Able to Repay Investments | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/40000-to-march-here-on-memorial-day-men-of-four-american-wars-to.html | 40,000 TO MARCH HERE ON MEMORIAL DAY; Men of Four American Wars to Participate Saturday | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/drive-opens-today-to-better-harlem-citywide-citizens-unit-plans-a.html | DRIVE OPENS TODAY TO BETTER HARLEM; City-Wide Citizens' Unit Plans a Week-Long Program Aimed at 4 Objectives | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/soviet-air-expert-killed-mb-shenkman-introduced-mass-plane.html | SOVIET AIR EXPERT KILLED; M.B. Shenkman Introduced Mass Plane Production Methods | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/guide-to-our-mighty-army-these-charts-show-how-americas-giant-new.html | Guide To Our Mighty Army; These charts show how America's giant new Army is organized. Now more than 2,000,000 strong, it may eventually have 10,000,000 men in its ranks. | True | By Anne Boone | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/20-or-more-perish-as-flash-floods-hit-pennsylvania-25-are-missing.html | 20 OR MORE PERISH AS 'FLASH FLOODS' HIT PENNSYLVANIA; 25 Are Missing and Property Loss Is Heavy as Torrential Rains Cover Wide Area WAR PRODUCTION HALTED Big Bethlehem Steel Plant Is Idle and Many Railroads and Utilities Are Crippled LEHIGH RIVER ON RAMPAGE OF DESTRUCTION IN PENNSYLVANIA 20 DIE IN FLOODS IN PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/roslyn-blinder-betrothed.html | Roslyn Blinder Betrothed | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wabash-plans-summer-work.html | Wabash Plans Summer Work | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wpa-assists-city-to-meet-war-needs-350000-armbands-for-civilian.html | WPA ASSISTS CITY TO MEET WAR NEEDS; 350,000 Armbands for Civilian Protective Services Provided -- Also 50,000 Sand Mats CLOTHING IS COLLECTED Blankets and Sheets Are Being Stored, Too, Against Any Possible Emergency | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/winter-crop-losses-in-europe-surveyed-us-reports-indicate-setbacks.html | WINTER CROP LOSSES IN EUROPE SURVEYED; U.S. Reports Indicate Setbacks From Norway to Balkans | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/german-drive-and-second-front-loom-larger-next-developments-in.html | GERMAN DRIVE AND 'SECOND FRONT' LOOM LARGER; Next Developments in Europe Hang On Outcome of Russian Fighting | True | By Hanson W. Baldwin | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-postwar-slump-can-be-averted-a-wellknown-british-economist.html | A Post-War Slump Can Be Averted; A well-known British economist believes that we can make the transition with careful planning. No Post-War Slump | True | By Geoffrey Crowther, Editor (ON LEAVE), the Economist, London | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/celebrations-in-poconos.html | Celebrations in Poconos | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/pilots-flying-toothbrush-arouses-some-speculation.html | Pilot's Flying Toothbrush Arouses Some Speculation | True | STANLEY VB. HEPBURN | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-york.html | New York | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mexico-asks-loans-from-us.html | Mexico Asks Loans From U.S. | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/britain-short-of-labor-drafting-of-women-to-take-mens-places-is.html | BRITAIN SHORT OF LABOR; Drafting of Women to Take Men's Places Is Predicted | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/for-the-drama-bookshelf.html | FOR THE DRAMA BOOKSHELF | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/madagascar-prizes-taken-german-ship-wartenfels-damaged-as-british.html | MADAGASCAR PRIZES TAKEN; German Ship Wartenfels Damaged as British Troops Arrived | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/85-shift-to-war-is-reported-by-ccc-conversion-will-be-completed-by.html | 85% SHIFT TO WAR IS REPORTED BY CCC; Conversion Will Be Completed by June 25, McEntee Says | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/goal-of-japanese-is-a-vital-center-kinhwa-is-important.html | GOAL OF JAPANESE IS A VITAL CENTER; Kinhwa Is Important Communications, Military and Economic City of Chekiang in China INVADERS ON RAILWAY LINE Several Highways Link Home of Banks, Factories, Businesses to Rest of Province | True | By Harrison Formanwireless To the New York Times. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fenton-macmurtrle.html | Fenton -- MacMurtrle | True | Special to TE NE YO T/ES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cards-check-reds-63-musials-3run-homer-decides-st-louis-in-second.html | CARDS CHECK REDS, 6-3; Musial's 3-Run Homer Decides -- St. Louis in Second Place | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/our-precious-junk-in-the-old-days-it-may-have-been-just-a-pile-of.html | Our Precious Junk; In the old days it may have been "just a pile of junk" but now it is a vital supply source for the guns and shells of victory. Our Precious Junk | True | By Mildred Adams | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/many-parties-held-at-belmont-park-richard-gambrill-entertains-for.html | MANY PARTIES HELD AT BELMONT PARK; Richard Gambrill Entertains for Daughters at Running of Withers Stakes | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/english-cousin-of-our-squash-the-marrows-have-several-qualities.html | English Cousin Of Our Squash; The Marrows Have Several Qualities Which Commend Them to War Gardeners | True | By Julia W. Wolfe | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/refugee-servige-seen-aiding-war-manysided-participation-in-national.html | REFUGEE SERVIGE SEEN AIDING WAR; Many-Sided Participation in National Effort by Those Who Find Haven Here Reported YOUTHS IN ARMED FORCES Scientists and Inventors Also Contribute in Crisis -- Loyalty to U.S. Stressed | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fdr-as-a-speaker.html | F.D.R. as a Speaker | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-dandy-doodling-yankee.html | A DANDY DOODLING YANKEE | True | By George M. Cohan | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-2-no-title-blood-on-her-shoe-by-medora-field-256-pp-new-york.html | Review 2 -- No Title; BLOOD ON HER SHOE. By Medora Field. 256 pp. New York: The Macmillan Company. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/war-move-by-mexico-help-to-united-states-entry-into-conflict-seen.html | WAR MOVE BY MEXICO HELP TO UNITED STATES; Entry Into Conflict Seen Stabilizing Political Position of Camacho and His Pro-Washington Policy TO MEAN MORE CALLS ON US | True | By Edwin L. James | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fishermen-in-maine.html | Fishermen in Maine | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-organist-appointed.html | New Organist Appointed | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/patent-monopolies-help-for-garret-inventors-one-way-out.html | Patent Monopolies; Help for 'Garret Inventors' One Way Out | True | SAMUEL OSTROLENK | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dickinson-appoints-james.html | Dickinson Appoints James | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/morris-county-fair-dropped.html | Morris County Fair Dropped | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fishing-lakes-and-streams-in-canadas-vacationlands-bass-trout-pike.html | Fishing Lakes and Streams In Canada's Vacationlands; Bass, Trout, Pike, Pickerel and Fighting Muskies Are All Waiting to Test the Angler's Skill in Cold and Fresh Waters North of the Border | True | By James Montagnes | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-publisher-writes-his-own-story-wide-margins-a-publishers.html | A Publisher Writes His Own Story; WIDE MARGINS: A Publisher's Autobiography. By George Palmer Putnam. 351 pp. New York: Harcourt, Brace & Co. $3. A Publisher's Own Story | True | EDWARD FRANK ALLEN. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nyu-alumni-announce-five-1942-awards-to-graduates-for-their.html | N.Y.U. Alumni Announce Five 1942 Awards To Graduates for Their Meritorious Service | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/steel-scrap-consumption-drop-from-march-but-rise-from-last-year.html | STEEL SCRAP CONSUMPTION; Drop From March but Rise From Last Year Reported for April | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/celadyscamp-to-be-bride.html | C-eladys-Camp to Be Bride | True | Special to Tm i'' olt Ts. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/iowa-farm-boy-archer-pilgrim-by-don-jackson-275-pp-new-york-dodd.html | Iowa Farm Boy; ARCHER PILGRIM. By Don Jackson. 275 pp. New York: Dodd, Mead & Co. $2.50. | True | MARGARET WALLACE. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/bridge-south-shore-contest-at-weekend-a-threeday-tournament-at.html | Bridge: South Shore Contest at Week-End; A Three-Day Tournament At Coney Island -- Two Hands | True | By Albert H. Morehead | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/golf-at-hot-springs.html | Golf at Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/orioles-stop-bears-72-robinson-lemon-and-staller-set-pace-with-home.html | ORIOLES STOP BEARS, 7-2; Robinson, Lemon and Staller Set Pace With Home Runs | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-fleisher-collection.html | The Fleisher Collection | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/midsouth-life-in-the-outdoors-varied-recreation-program-is-carried.html | Midsouth Life In the Outdoors; Varied Recreation Program Is Carried On to Keep Up Morale on Home Front | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/net-income-raised-to-408-a-share-united-shoe-machinery-corp-reports.html | NET INCOME RAISED TO $4.08 A SHARE; United Shoe Machinery Corp. Reports Year's Earnings for Common Stock DEDUCTIONS OF $8,650,000 Operating Results Announced by Other Companies, With Comparable Figures | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/denison-sets-up-citizenship-major-course-built-around-plans-for.html | Denison Sets Up Citizenship Major; Course Built Around Plans for Post-War Needs on Reconstruction | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wartraining-courses-offered.html | War-Training Courses Offered | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sabotage-in-poland-reported.html | Sabotage in Poland Reported | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/major-george-o-leach-gommander-at-plattsburg-camp-in-first-world.html | MAJOR GEORGE O. LEACH; ' Gommander at Plattsburg Camp; in First World War Dies at 87 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mrs-park-wed-in-home-daughter-of-wj-tingues-bride-of-james-m-curran.html | MRS. PARK WED IN HOME; Daughter of W.J. Tingues Bride of James M. Curran Jr. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/two-named-college-editors.html | Two Named College Editors | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nazi-sabotage-linked-to-bombs-in-chile-plot-to-kill-president-rios.html | NAZI SABOTAGE LINKED TO BOMBS IN CHILE; Plot to Kill President Rios and Ex-Executive Also Alleged | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-laws-help-school-finances-legislation-also-permits-use-of.html | New Laws Help School Finances; Legislation Also Permits Use of Facilities to Aid War Needs | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/teresa-wright-is-wed-bride-of-irving-busch-had-role-of-mrs-lou.html | TERESA WRIGHT IS WED; Bride of Irving Busch Had Role of Mrs. Lou Gehrig in Film | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/students-at-toledo-talk-to-city-chiefs.html | Students at Toledo Talk to City Chiefs | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/stilwell-is-safe-in-northeast-india-us-general-who-commanded.html | STILWELL IS SAFE IN NORTHEAST INDIA; U.S. General, Who Commanded Chinese in Burma, Crossed Mountains With 400 FOOD DROPPED BY PLANE Gen. Sibert and Dr. Seagrave of Baptist Mission Among Companions on March | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mr-taft-of-taft-school-memories-and-opinions-by-horace-dutton-taft.html | Mr. Taft of Taft School; MEMORIES AND OPINIONS. By Horace Dutton Taft. Illustrated. 336 pp. New York: The Macmillan Company. $3. | True | EDWARD FRANK ALLEN. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-doting-lover-the-book-of-ariel-anonymous-299-pp-garden-city-ny.html | A Doting Lover; THE BOOK OF ARIEL: Anonymous. 299 pp. Garden City, N.Y.: Doubleday, Doran & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/berle-comes-out-for-owen-d-young-wires-stand-on-governorship-to.html | BERLE COMES OUT FOR OWEN D. YOUNG; Wires Stand on Governorship to Young Democrats as They Split With Farley Group AND OPEN FIRE ON DEWEY His Opposition to Fish Called 'Insincere' at Schenectady Session of State Body | True | By James C. Hagertyspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP, OF THE RIALTO | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-lee-family-annie-and-the-wooden-skates-by-margaret-friskey.html | The Lee Family; ANNIE AND THE WOODEN SKATES. By Margaret Friskey. Illustrated by Lucia Patton. 62 pp. New York: Oxford University Press. $1.50. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dinner-to-dr-kaplan-tonight.html | Dinner to Dr. Kaplan Tonight | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-war-cover-from-czernowitz-that-reflects-recent-history.html | A War Cover From Czernowitz That Reflects Recent History | True | GERARDINE VAN URK. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/edgar-t-paul-dead-baltimore-organist-composer-was-choirmaster-at.html | EDGAR T. PAUL DEAD; BALTIMORE ORGANIST; Composer Was Choirmaster at Shrine of the Little Flower | True | pecial'to Tm l',Izw Zo "l's. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mrs-milton-b-loeb-war-work-aide-dies-active-in-red-cross-andawns.html | MRS. MILTON B. LOEB, WAR WORK AIDE, DIES; Active in Red Cross andA.W.N.S. -- Wife of Brillo Manufacturer | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/strike-halts-san-juan-buses.html | Strike Halts San Juan Buses | True | Special Cable to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/post-to-dressel-announced.html | Post to Dressel Announced | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/change-is-urged-in-biology-study-dr-hw-ward-says-schools-should.html | Change Is Urged In Biology Study; Dr. H.W. Ward Says Schools Should Follow Ideas of Louis Agassiz | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-adventures-of-messer-marco-polo-venetian-adventurer-an-account.html | The Adventures of Messer Marco Polo; VENETIAN ADVENTURER: An Account of the Life and Times and of the Book of Messer Marco Polo. By Henry H. Hart, F.R.G.S. Illustrated. 296 pp. Stanford University, Cal.: Stanford University Press. $3.50. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-suzanne-haselto-wed.html | Miss Suzanne Haselto Wed | True | Special to s' Yo. .s. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/fifth-straight-sweep-over-yale-recorded-by-harvard-in-regatta.html | Fifth Straight Sweep Over Yale Recorded by Harvard in Regatta; Varsity Beats Elis Seventh Year in Row, a Record -- Big Margins in All Events -- Regatta Stripped of Trappings HARVARD VARSITY BEATING YALE ON THE HOUSATONIC TO SWEEP THE REGATTA Fifth Straight Sweep Over Yale Recorded by Harvard in Regatta | True | By Robert F. Kelleyspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/tell-of-advances-in-making-rubber-goodrich-and-goodyear-note.html | TELL OF ADVANCES IN MAKING RUBBER; Goodrich and Goodyear Note Progress in Production on a Commercial Scale TIRES CALLED A PROBLEM But It Is Being Solved, Former, With 7,000 Tons of Synthetic a Year, Informs Senators | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/all-y-buildings-for-war-centers-ten-will-be-used-as-rest-and.html | All 'Y' Buildings For War Centers; Ten Will Be Used as Rest And Casualty Units in Event of Raids | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/editorship-is-changed.html | Editorship Is Changed | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/debt-retirement-as-a-tax-deduction-senator-georges-proposal-for.html | DEBT RETIREMENT AS A TAX DEDUCTION; Senator George's Proposal for Allowance in Income Returns Discussed WAR EFFORT CONSIDERED Relief for Corporations Viewed as Dependent on Use Made of Borrowed Funds DEBT RETIREMENT AS A TAX DEDUCTION | True | By Godfrey N. Nelson | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/american-fights-indians-col-buckley-kills-two-outlaws-after-they.html | AMERICAN FIGHTS INDIANS; Col. Buckley Kills Two Outlaws After They Wreck Train | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hunter-adopts-literature-plan-oneyear-program-intended-to-make.html | Hunter Adopts Literature Plan; One-Year Program Intended to Make Students More International-Minded | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/beukema-wheelock.html | Beukema -- Wheelock | True | Special to TE NEW YOR TES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/spending-control-kalecki-plan-used-in-england-held-adaptable-here.html | Spending Control; Kalecki Plan Used in England Held Adaptable Here | True | ERNEST DALE | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/german.html | German | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/no-boundary-line-by-esther-birdsall-darling-288-pp-new-york-wm-penn.html | NO BOUNDARY LINE. By Esther Birdsall Darling. 288 pp. New York: Wm. Penn Publishing Company. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/710000-in-factories-get-under-40-cents-miss-perkins-reports-9-in-10.html | 710,000 IN FACTORIES GET UNDER 40 CENTS; Miss Perkins Reports 9 in 10 Get That or More an Hour | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/big-six-eases-cub-ban-freshmen-eligible-for-varsity-sports-in.html | BIG SIX EASES CUB BAN; Freshmen Eligible for Varsity Sports in Second Semester | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/war-and-flood-cut-crowds-at-cornell-dr-hu-shih-stalled-in-train-by.html | WAR AND FLOOD CUT CROWDS AT CORNELL; Dr. Hu Shih, Stalled in Train by High Water, Gets There by Plane for Broadcast SPEAKS TO CITY REUNIONS Ambassador Predicts We Will Not Lose Peace This Time -- Hundreds at Dinner Here | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/senators-in-west-fight-fuel-ration-brown-tells-henderson-that.html | SENATORS IN WEST FIGHT FUEL RATION; Brown Tells Henderson That 'Indefinite' Reasons Will Be Insufficient for the People 'ABSURD' TO O'MAHONEY Vandenberg Asks That Every Recourse Be Taken Before Gasoline Use Is Restricted | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/health-incomes-vs-taxes.html | HEALTH: Incomes vs. Taxes | True | DAVID GORNSTON | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/phyllis-benedict-coltlieoticut-bride-wears-white-marquisette-at.html | PHYLLIS BENEDICT COltiiEOTICUT BRIDE; Wears White Marquisette at Marriage in Middlebury to Sgt. H. Vernon Lee 'Jr. | True | 8pecijal to Trm NEW YoRr. Tas. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wicoff-cooper.html | Wicoff -- Cooper | True | Special to THB NW YORK TIMgS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/adolph-f-dohie.html | ADOLPH F. DOHi,E | True | special to THE NEW YORK 'I'J.ME.q. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/veteran-customs-man-retires-after-44-years.html | Veteran Customs Man Retires After 44 Years | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/second-front-advocated.html | Second Front Advocated | True | PHILO SLOANE | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/quebec-legislator-stirs-ottawa-feud-provincial-members-demand-for.html | QUEBEC LEGISLATOR STIRS OTTAWA FEUD; Provincial Member's Demand for Liberty of Speech Called Defense Act Infringement PROBLEM OVERTOPS DRAFT Issue Is Now Termed One of National Unity -- Delay on Widening Law Handicap | True | By P.j. Philipspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sugar-outlook-in-florida.html | SUGAR: Outlook in Florida | True | NORTH MCLEAN | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/lima-bank-robbers-get-10-years.html | Lima Bank Robbers Get 10 Years | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/elevator-falls-3-hurt-woman-74-among-injured-in-west-79th-st.html | ELEVATOR FALLS, 3 HURT; Woman, 74, Among Injured in West 79th St. Accident | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/linson-outpoints-canty-victor-in-eightround-bout-at-ridgewood-grove.html | LINSON OUTPOINTS CANTY; Victor in Eight-Round Bout at Ridgewood Grove | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/2000000-men-for-dinner-if-housewives-think-they-have-a-few-problems.html | 2,000,000 Men for Dinner; If housewives think they have a few problems they ought to keep the Army Quartermaster Corps in mind. The Army consumes 12,000,000 pounds of food a day and it's the best fed in the world. 2,000,000 For Dinner | True | By Major General Edmund B. Gregory. the Quartermaster Generalwashington. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wave-of-war-optimism-disturbs-many-leaders-diminishing-effect-on.html | WAVE OF WAR OPTIMISM DISTURBS MANY LEADERS; Diminishing Effect on Our Efforts Feared if Public Fails to Reckon On Dangers Facing the Nation SUBMARINE MENACE STRESSED | True | By Arthur Krock | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/children-present-service-awards-youthbuilders-honor-corwin-the.html | CHILDREN PRESENT SERVICE AWARDS; Youthbuilders Honor Corwin, the March of Time and The Daily Mirror STRESS FREEDOM FOR ALL 1,000 School Pupils Attend Rally That Is Climax of Forum's Activities | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/this-right-i-claim-by-doris-hume-255-pp-philadelphia-macraesmith.html | THIS RIGHT I CLAIM. By Doris Hume. 255 pp. Philadelphia: Macrae-Smith Company. $2. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nrdgn-meets-june-1518.html | N.R.D.G.A. Meets June 15-18 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/family-upsets-laid-to-stress-of-war-jewish-family-welfare-society.html | FAMILY UPSETS LAID TO STRESS OF WAR; Jewish Family Welfare Society Presents Study Showing Rise in Social Problems CAUSES OF TENSION SEEN Army Service, Job Dislocations, Working Mothers Listed in Agency Survey | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/mythologys-value-for-moderns-edith-hamiltons-fine-exposition-and.html | Mythology's Value for Moderns; Edith Hamilton's Fine Exposition and Retelling of the Greek and Norse Myths MYTHOLOGY. By Edith Hamilton. Illustrated by Steele Savage. 497 pp. Boston: Little, Brown & Co. $3.50. | True | By John Cournos | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-westerlund-to-wed-lowheywood-alumna-will-be-bride-of-george-w.html | MISS WESTERLUND TO WED; Low-Heywood Alumna Will Be Bride of George W. Young Jr. | True | Special to TE 1 YORK TL'ES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/community-heads-favor-pay-ceiling-82-of-those-sounded-out-in-gallup.html | COMMUNITY HEADS FAVOR PAY CEILING; 82% of Those Sounded Out in Gallup Poll Are For Such a Proposal WAGES AND PRICES LINKED Freezing of One Impossible Without Same Treatment for Other, Leaders Hold | True | By George Gallup Director American Institute of Public Opinion | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gets-137248-tax-refund.html | Gets $137,248 Tax Refund | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/3irs-jies-iccoriigk.html | 3IRS. J.IES IcCORIIGK | True | special to T Nw Yox TS. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/honor-mother-of-soldier-quincy-workers-select-her-as-sponsor-of-new.html | HONOR MOTHER OF SOLDIER; Quincy Workers Select Her as Sponsor of New Patrol Craft | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/atlanta-southeast-public-calm-but-officials-storm.html | Atlanta; Southeast Public Calm But Officials Storm | True | By Edwin Camp | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wardwell-to-head-russian-aid-drive-lawyer-who-led-two-red-cross.html | WARDWELL TO HEAD RUSSIAN AID DRIVE; Lawyer Who Led Two Red Cross Missions Will Direct $6,000,000 Campaign RALLY IN GARDEN PLANNED Churches and Synagogues Are Asked to Help Relief Fund on June 20 and 21 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/youngsters-in-tokyo-raid-sixteen-of-the-american-fliers-were.html | YOUNGSTERS IN TOKYO RAID; Sixteen of the American Fliers Were Students a Year Ago | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-eileen-buckley-wed.html | Miss Eileen Buckley Wed | True | Special to T IE YOPLE Tizs. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | E.A.J. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/newspapers-are-hand-set.html | Newspapers Are Hand Set | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/quake-shakes-san-diego-area.html | Quake Shakes San Diego Area | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/italian-move-seen-in-claim-on-france-possibly-military-action-for.html | ITALIAN MOVE SEEN IN 'CLAIM' ON FRANCE; Possibly Military Action for Seizure by Axis of Tunisia Indicated to Berne DAKAR COUP IS IMPLIED Rome's Demands Upon Vichy Now Believed to Have the Support of Nazi Leaders | True | By Telephone To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/grocery-industry-studying-war-role-unity-among-manufacturers-and-us.html | GROCERY INDUSTRY STUDYING WAR ROLE; Unity Among Manufacturers and U.S. Coordinator Is Initial Aim GROCERY INDUSTRY STUDYING WAR ROLE | True | By George A. Mooney | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/a-picture-book-milly-and-her-dogs-by-lena-barksdale-illustrated-by.html | A Picture Book; MILLY AND HER DOGS. By Lena Barksdale. Illustrated by Charlotte Steiner. Unpaged. New York: Doubleday, Doran & Co. $1. | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/charles-f-arrott-president-of-pittsburgh-sanitary-manufacturing-co.html | CHARLES F. ARROTT; President of Pittsburgh Sanitary Manufacturing Co. Dies at 74 | True | Special to TI NJW YORK TIM. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward la Rocque Tinker | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/archduke-otto-is-host.html | Archduke Otto Is Host | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/dr-elliott-honored-tablet-unveiled-in-memory-of-ethical-culture.html | DR. ELLIOTT HONORED; Tablet Unveiled in Memory of Ethical Culture Leader | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/review-5-no-title-black-orchids-by-rex-stout-271-pp-new-york-farrar.html | Review 5 -- No Title; BLACK ORCHIDS. By Rex Stout. 271 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/grieco-comins.html | Grieco., Comins | True | Special to Tm zr YORK Tmg. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/great-lakes-tours-planned.html | Great Lakes Tours Planned | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/plaint-from-the-country.html | PLAINT: From the Country | True | PEPITA SMITH DAY | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/sunderland-ties-in-war-cup-game-plays-to-a-22-draw-against.html | SUNDERLAND TIES IN WAR CUP GAME; Plays to a 2-2 Draw Against Wolverhampton in English Soccer Before 35,000 | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/leaders-of-the-nazis-the-foe-we-face-by-pierre-j-huss-300-pp-new.html | Leaders of the Nazis; THE FOE WE FACE. By Pierre J. Huss. 300 pp. New York: Doubleday, Doran & Co. $3. | True | By Shepard Stone | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/45-missing-in-war-are-honored-here-sons-of-italy-present-medals-to.html | 45 MISSING IN WAR ARE HONORED HERE; Sons of Italy Present Medals to Relatives of 15 Men Lost While in Armed Forces AWARDS TO OTHERS LATER Concert Given to Raise Funds for Vacations for Italian-American Children | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/another-point-of-view.html | Another Point of View | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/hollywoods-story-marts-dry-up-decline-in-plays-and-fiction-novels.html | HOLLYWOOD'S STORY MARTS DRY UP; Decline in Plays and Fiction Novels Causes Concern -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-phebe-davol-wed-in-stamford-she-becomes-bride-of-mack-foster.html | MISS PHEBE DAVOL WED IN STAMFORD; She Becomes Bride of Mack Foster Wallace at Nuptials in St. John's Church RECEPTION HELD IN HOME Miss Elizabeth Hodge Serves as Maid of Honor John R. Wallace the Best Man | True | Special to Trs Tsw YOR TB. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/spirit-of-the-people.html | SPIRIT OF THE PEOPLE | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/amboina-hit-hard-by-allied-raiders-bombers-attack-shipping-and-down.html | AMBOINA HIT HARD BY ALLIED RAIDERS; Bombers Attack Shipping and Down 3 Japanese Fighters at Post in Indies LAE HAS 2-DAY BATTERING Foe's Airdrome Buildings Are Wrecked, Grounded Planes Destroyed, Tanker Damaged | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/yale-nine-upsets-fordham-by-2-to-1-harrison-bats-across-carton-with.html | YALE NINE UPSETS FORDHAM BY 2 TO 1; Harrison Bats Across Carton With the Deciding Run in Seventh at New Haven WINNERS COUNT IN FIRST But Rams Draw Even in Fifth Frame -- Neville Victor Over Fitzgerald on Mound | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wartime-singing-urged-music-club-heads-to-confer-on-community-work.html | Wartime Singing Urged; Music Club Heads to Confer on Community Work | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/krakauskas-goes-to-baltimore.html | Krakauskas Goes to Baltimore | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/notes-on-science.html | Notes On Science | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cincinnati-adopts-special-short-term-course-on-americas-role-to.html | Cincinnati Adopts Special Short Term; Course on America's Role to Precede Summer Session | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/russian.html | Russian | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/willkie-approves-of-deweys-stand-attack-on-fish-meets-with-his.html | WILLKIE APPROVES OF DEWEY'S STAND; Attack on Fish Meets With His Support, He Says Upon Return From Vacation PARTY PROPOSAL HAILED He Is Pleased With Plan of State Committee to Adopt Anti-Isolation Plank | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/the-promise-that-is-georgia-hal-steeds-comments-on-his-state-and.html | The Promise That Is Georgia; Hal Steed's Comments on His State and Its Place in Our National Scene Are Both Informative and Informal GEORGIA: Unfinished State. By Hal Steed. With photographs and map. 360 pp. New York: Alfred A. Knopf. $3.50. | True | By Katherine Woods | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/nillia-h-stiles.html | NILLIA) H. STILES | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/-to-the-tokyo-kid.html | -- TO THE "TOKYO KID" | True | ALAN R. BLACKBURN, Director of Social Welfare, New York Association for the Blind | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/gold-in-them-thar-hills.html | "GOLD IN THEM THAR HILLS!" | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/cruiser-at-malta-runs-axis-gantlet-admiralty-reports-penelope-safe.html | CRUISER AT MALTA RUNS AXIS GANTLET; Admiralty Reports Penelope Safe After 6 Air Attacks -- Ship 'Scarred,' Crew Unhurt R.A.F. BOMBS LIBYA BASES Nazis Claim 15 Foes Downed -- Berlin Reports Vichy Fleet Group in Mediterranean | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-mary-e-pratt-engaged-to-marry-grandniece-of-sidney-lanier-will.html | Miss Mary E. Pratt Engaged to Marry.; Grandniece of Sidney Lanier Will Be Bride of Corporal Philip Thayer, U. S. A. | True | Specla/to TCE NE TOIE TES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/h-e-oneill-dies-a-newspaper-man-editorial-writer-on-the-daly-home.html | H. E. O'NEILL DIES; A NEWSPAPER MAN; Editorial .Writer on The Da!ly Home News, New Brunswick, Served Paper 36 Years BEGAN AS REPORTER AT 17 Ex-Editor of Sunday Edition-Made Trips to Arctic and Wrote on Aurora Borealis | True | Special to TR SW YOrk,: Tnzs. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/pirates-3-in-8th-down-cubs-5-to-4-rookie-rikards-single-wins-game.html | PIRATES 3 IN 8TH DOWN CUBS, 5 TO 4; Rookie Rikard's Single Wins Game - Lanning Gains First Victory of Campaign | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/army-takes-track-meet-beats-pitt-by-7551-with-past-records-deciding.html | ARMY TAKES TRACK MEET; Beats Pitt by 75-51, With Past Records Deciding 8 Events | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/war-finance-plan-seen-developing-treasurys-borrowing-in-month-held.html | WAR FINANCE PLAN SEEN DEVELOPING; Treasury's Borrowing in Month Held to Disclose for First Time General Pattern WAR FINANCE PLAN SEEN DEVELOPING | True | By Howard W. Calkins | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/princeton-tennis-victor.html | Princeton Tennis Victor | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/lacrosse-game-listed-northsouth-allstar-contest-at-baltimore.html | LACROSSE GAME LISTED; North-South All-Star Contest at Baltimore Wednesday Night | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-joan-myersl-engaged-to-wed-sweet-briar-college-alumna-will.html | Miss Joan Myersl Engaged to Wed ]; Sweet Briar College Alumna Will Become the Bride of Albert Henry Riese Jr. | True | ? Special to Tm 1 rog.r T. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/200-to-aid-war-bond-sale-sponsors-for-housetohouse-drive-are.html | 200 TO AID WAR BOND SALE; Sponsors for House-to-House Drive Are Announced | True | | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/britain-puts-ban-on-hate-schools-home-forces-chief-orders.html | BRITAIN PUTS BAN ON 'HATE SCHOOLS; Home Forces Chief Orders Discontinuance of Phase of Army Training HAD EVOKED OBJECTIONS General Paget Also Rules Out Use of Strong Language During Battle Drills | True | By Craig Thompsonwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/new-york-85555985.html | NEW YORK | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/riggs-victor-over-sabin.html | Riggs Victor Over Sabin | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/demonstration-in-netherlands.html | Demonstration in Netherlands | True | By Telephone To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/boston-northeast-is-irritated-but-will-comply.html | Boston; Northeast Is Irritated But Will Comply | True | By F. Lauriston Bullard | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/americans-to-be-stevedores.html | Americans to Be Stevedores | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/russians-remain-calm-amid-fateful-battles-workers-in-cities-and-on.html | RUSSIANS REMAIN CALM AMID FATEFUL BATTLES; Workers in Cities and on the Farms Get Little News From the Front | True | By Ralph Parkerwireless To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/miss-braunworth-sets-wedding-day-r-will-have-8-attendants-at.html | Miss Braunworth Sets Wedding Day; r Will Have 8 Attendants at Marriage in Caldwell, N. J., June 6 to R. W. McKinley | True | 8Declal to TH N YORK TnE8. t | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/baum-wattenberg.html | Baum Wattenberg | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/wpd-still-shaaping-control-of-stocks-no-definite-decisions-made-yet.html | WPD STILL SHAAPING CONTROL OF STOCKS; No Definite Decisions Made Yet, Knowlson Says -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/ten-to-ace-easily-wins-kings-plate-giddingss-3yearold-romps-home-50.html | TEN TO ACE EASILY WINS KING'S PLATE; Giddings's 3-Year-Old Romps Home 50 Yards in Front in Woodbine Park Classic COSSACK POST RUNNER-UP Depressor Finishes Third in Mile-and-a-Furlong Event Run on Heavy Track | True | By the Canadian Press. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/keys-aid-war-program-220-pounds-of-metal-collected-by-women-of.html | KEYS AID WAR PROGRAM; 220 Pounds of Metal Collected by Women of Salvage Unit | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/collecting-deduction-urged.html | COLLECTING: Deduction Urged' | True | JOHN H. PETERSON | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/manning-to-confirm-deafmutes.html | Manning to Confirm Deaf-Mutes | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/perennials-can-be-grown-from-seeds-planted-in-may-proper.html | Perennials Can Be Grown From Seeds Planted in May; Proper Preparation of the Soil and Patient Care of the Seedlings Will Provide Strong Plants For Next Year | True | By P.j. McKenna | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/protection-of-our-shade-trees-is-urged-as-a-defense-measure-since.html | Protection of Our Shade Trees Is Urged as a Defense Measure; Since Full Foliage Is Valuable for Camouflage, Spraying Materials Would Serve a War Purpose | True | By Cynthia Westcott | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/women-adopt-own-formula-in-fight-against-inflation-devise-program.html | Women Adopt Own Formula In Fight Against Inflation; Devise Program of Education for Consumers to Teach Need for Price Controls | True | By Adelaide Handy | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/windsors-to-visit-us-duke-reveals-plan-to-leave-for-washington-soon.html | WINDSORS TO VISIT U.S.; Duke Reveals Plan to Leave for Washington Soon | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/buffalo-roam-canadas-parks-vast-game-preserves-guard-many-vanishing.html | Buffalo Roam Canada's Parks; Vast Game Preserves Guard Many Vanishing Species From Hunters' Guns | True | JAMES MONTAGNES. | C1B 543404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/-complaint.html | | True | JAMES N. MORGAN | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/warns-of-landings-along-our-coasts-ocd-instructs-officials-in-east.html | WARNS OF LANDINGS ALONG OUR COASTS; OCD Instructs Officials in East to Be Alert for Nazi Forays From Submarines STEP AS A PRECAUTION Hull, at Press Conference, Warns People Against Over-Confidence on the War | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/two-weeks-on-a-pack-trip-among-the-colorado-peaks-camping-out-at.html | Two Weeks on a Pack Trip Among the Colorado Peaks; Camping Out at High Altitudes, Completely Cut Off From the World, Provides a Rare Vacation For a Hardy Nature Lover | True | By Georgie A. Johnson | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/maritime-group-maps-joint-unit-first-steps-taken-in-forming.html | MARITIME GROUP MAPS JOINT UNIT; First Steps Taken in Forming Proposed Commission of United Nations PARLEY HELD IN CAPITAL All-Out Mobilization Program of Man Power Purpose of the Organization | True | | C1B 543404 |
| 1942-05-24 | 1942-05-24 | https://www.nytimes.com/1942/05/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543404 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/pentecost-marked-at-st-patricks-archbishop-spellman-is-the.html | PENTECOST MARKED AT ST. PATRICK'S; Archbishop Spellman Is the Celebrant of Pontifical Mass on Feast Day SERMON IS BY M'CARTY Superior of Mission Band of Congregation of Holy Ghost Assails the Dictators | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/suggests-a-peace-mediated-by-pope-communion-breakfast-speaker-says.html | SUGGESTS A PEACE MEDIATED BY POPE; Communion Breakfast Speaker Says the Pontiff Is Trusted by 'All Parties' | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/bond-rate-cut-in-vichy-2year-treasury-issue-affected-others-remain.html | BOND RATE CUT IN VICHY; 2-Year Treasury Issue Affected -- Others Remain Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/miss-gallagher-to-wed-philadelphia-gifi-is-betrothed-to-eugene.html | MISS GALLAGHER TO WED; Philadelphia GiFT Is Betrothed to Eugene Norman Robertson | True | spec;] to T | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lieut-col-ls-gimbel-dies-in-plane-crash-new-yorker-and-5-other-army.html | LIEUT. COL. L.S. GIMBEL DIES IN PLANE CRASH; New Yorker and 5 Other Army Fliers Killed Near Houlton, Me. | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/russian-war-relief.html | RUSSIAN WAR RELIEF | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/praises-showing-in-air-raid-test-major-gen-follett-bradley-tells-of.html | PRAISES SHOWING IN AIR RAID TEST; Major Gen. Follett Bradley Tells of Improvement in System Through Alerts WIRE CHANNELS STRESSED Civilians Again Are Urged to Avoid Clogging Telephone Wires in Emergency | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nazis-reported-repelled.html | Nazis Reported Repelled | True | By Telephone To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/pfister-haymond.html | Pfister -- Haymond | True | Special to THE NW YORK TIms. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mgr-george-l-murray-pastor-ofst-peters-catholic-church-in-lowville.html | MGR; GEORGE L.; MURRAY; Pastor' of'St. :Peter's Catholic Church in Lowville 34 Years | True | Speial] to Tz IV YOK Ts. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/turkish-ship-torpedoed-crew-saved-as-ship-is-sunk-by-submarine-in.html | TURKISH SHIP TORPEDOED; Crew Saved as Ship Is Sunk by Submarine in Black Sea | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/morgenthau-details-note-issue-to-retire-holc-and-rfc-loans-new.html | Morgenthau Details Note Issue To Retire HOLC and RFC Loans; New Securities to Pay 1 1/2% Annually and Mature on Dec. 15, 1946 -- Exchangeable at Par -- No Cash Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/urges-action-now-to-asure-peace-james-g-mcdonald-declares-at.html | URGES ACTION NOW TO ASURE PEACE; James G. McDonald Declares at Swarthmore It Is Vital to Prevent a New War LEADERSHIP PUT UP TO US This Country Has the Primary Responsibility to Maintain World Order, He Says | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/fall-river-wins-soccer-title.html | Fall River Wins Soccer Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/new-axis-curb-in-uruguay-hemisphere-committee-urges-listing-of-all.html | NEW AXIS CURB IN URUGUAY; Hemisphere Committee Urges Listing of All Activities | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/1300-of-blue-legion-return.html | 1,300 of Blue Legion Return | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mexican-sinking-tableau-directed-by-a-japanese.html | Mexican Sinking Tableau Directed by a Japanese | True | By the United Press. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/world-war-dead-honored-in-city-many-memorial-day-services-are-held.html | WORLD WAR DEAD HONORED IN CITY; Many Memorial Day Services Are Held in Advance of Saturday's Observance | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/soy-beans-drop-sharply-liquidation-and-selling-result-in-lowest.html | SOY BEANS DROP SHARPLY; Liquidation and Selling Result in Lowest Price of Season | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/states-report-on-wages-and-jobs-shows-retail-lines-advance.html | State's Report on Wages and Jobs Shows Retail Lines Advance, Wholesale Retreat | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/city-fire-fighters-get-valor-awards-two-officers-and-15-men-on.html | CITY FIRE FIGHTERS GET VALOR AWARDS; Two Officers and 15 Men on Annual List for Heroism Beyond Call of Duty WORK IN RESCUES CITED One Member Aided Police to Capture Gunman -- Mayor to Present Medals | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/16-corporations-give-724800-to-the-uso-at-t-donates-150000-three.html | 16 CORPORATIONS GIVE $724,800 TO THE USO; A.T. & T. Donates $150,000, Three Others $100,000 Each | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/as-important-as-guns.html | As Important as Guns | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/miriam-kahnbetrothed-she-will-be-the-bride-of-sheldon-smolian.html | MIRIAM KAHNBETRoTHED; ! She Will Be the Bride of Sheldon{ Smolian, Harvard Graduate | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lehman-is-caustic-on-school-inquiry-approving-funds-to-continue.html | LEHMAN IS CAUSTIC ON SCHOOL INQUIRY; Approving Funds to Continue Rapp-Coudert Work, He Says Look at Nazis LANDOWNERS ARE HELPED Measure Is Signed to Relieve Them of $2,000,000 Taxes -- Mutuel Levy Increased | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/morgan-resigns-post-with-liquor-dealers-owing-to-failure-of.html | MORGAN RESIGNS POST WITH LIQUOR DEALERS; Owing to Failure of Association to Get Financial Support | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/new-dimout-slogan-if-in-doubt-put-it-out.html | New Dimout Slogan: If in Doubt Put It Out | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/gift-sent-to-salvage-workers.html | Gift Sent to Salvage Workers | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/asks-100000-women-to-aid-in-bond-drive-city-chairman-announces-six.html | ASKS 100,000 WOMEN TO AID IN BOND DRIVE; City Chairman Announces Six Appointments to Staff | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/general-wesson-to-get-medal.html | General Wesson to Get Medal | True | Special to THE NEW YORK TIMES. | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/receipts-of-belmont-stakes-day-on-june-6-will-go-to-war-relief.html | Receipts of Belmont Stakes Day on June 6 Will Go to War Relief; SWOPE ANNOUNCES TURF BENEFIT PLAN Final Session at Belmont to Be Army-Navy Bay -- Receipts to Aid Relief Groups JAMAICA ALSO TO ASSIST Will Match the Other Track's Donation -- Total From Two May Reach $250,000 | True | By Bryan Field | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/air-raid-siren-test-set-for-saturday-mayor-says-390-installed-so.html | AIR RAID SIREN TEST SET FOR SATURDAY; Mayor Says 390 Installed So Far Will Be Sounded at Noon, With Repeat Next Week CITY-WIDE BLACKOUT DUE Drill Will Be Held Within Week or Ten Days, La Guardia Asserts in Radio Talk | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/tho_a-v-b-zabiiskte-i-i.html | ! THO_A$ V. B.' ZABIISKTE I I | True | Special to Trg NEw YOR Ts. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/miss-marlatt-heads-business-women-state-federation-also-adopts.html | MISS MARLATT HEADS BUSINESS WOMEN; State Federation Also Adopts Wartime Program | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/all-detroit-blacked-out-observers-report-improvement-in-first.html | ALL DETROIT BLACKED OUT; Observers Report Improvement in First Full-Scale Test | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/government-maturities-4303055900-in-year.html | Government Maturities $4,303,055,900 in Year | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mexico-studies-ship-loss-oil-board-studies-new-sinkings-effect-on.html | MEXICO STUDIES SHIP LOSS; Oil Board Studies New Sinkings -- Effect on Allied Aid Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/italian.html | Italian | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/german.html | German | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/wheat-belt-rainsoaked-in-northwest-moisture-hampers-seeding-of.html | WHEAT BELT RAIN-SOAKED; In Northwest Moisture Hampers Seeding of Small Grains | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/peccary-born-at-bronx-zoo.html | Peccary Born at Bronx Zoo | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/congress-enters-slowdown-period-first-for-the-summer-begins-today.html | CONGRESS ENTERS SLOWDOWN PERIOD; First for the Summer Begins Today So the Members Can Campaign in Primaries TEN-DAY RESPITE FOR NOW But Conference Reports on Service Pay and West Point Expansion Will Come Up | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/honored-by-temple-emanuel.html | Honored by Temple Emanu-El | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sharks-tickled-girls-feet.html | Sharks Tickled Girl's Feet | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/gates-memorial-blessed-chapel-of-intercession-receives-marker-for.html | GATES MEMORIAL BLESSED; Chapel of Intercession Receives Marker for Former Vicar | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/artha-w-thayeg-bryn-mawr-bride-sister-s-honor-attendant-at-wedding.html | ARTHA W. THAYEg BRYN MAWR BRIDE; Sister !s Honor Attendant at] Wedding to Richard Wood 3d in Church of Redeemer | True | pectal to Tq NEXt' 'OBK TI-ES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/bergen-graduates-74-blind-student-valedictorian-stresses.html | BERGEN GRADUATES, 74; Blind Student, Valedictorian, Stresses Preparations for Peace | True | Special to THE NEW YORK TIMES. | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/pro-golf-on-today-ghezzi-gets-67-68-champions-teams-lose-twice.html | PRO GOLF ON TODAY; GHEZZI GETS 67, 68; Champion's Teams Lose Twice Despite His Low Scores in Final P.G.A. Tune-Up SOLDIERS IN THE FIELD Nelson and Hogan Are Among Favorites for U.S. Title in Tourney at Seaview | True | By William D. Richardsonspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/new-orleans-irregular-cotton-makes-some-recovery-in-prices-in.html | NEW ORLEANS IRREGULAR; Cotton Makes Some Recovery in Prices in Course of Week | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/finds-west-coast-speeds-war-drive-wp-witherow-after-tour-of-plants.html | FINDS WEST COAST SPEEDS WAR DRIVE; W.P. Witherow, After Tour of Plants, Reports the Rate of Production 'Astonishing' NOTES ZEAL FOR VICTORY Ascribes Results to Employer-Employe Cooperation, Mass Output, Women Workers | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/say-afl-feeler-bypasses-board-some-labor-chiefs-see-slap-at-the.html | SAY A.F.L. 'FEELER' BY-PASSES BOARD; Some Labor Chiefs See Slap at the Victory Group Named in Winter by Roosevelt HUTCHESON MOTIVE SIFTED Murray Thinks the Proposal Now Will Not Help to Bring About Labor Unity | True | By Louis Starkspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/hails-step-to-victory-south-africas-minister-cheered-by-fords-first.html | HAILS 'STEP' TO VICTORY; South Africa's Minister Cheered by Ford's First Bombers | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/staudinger-named-dean-economist-gets-new-post-at-university-in.html | STAUDINGER NAMED DEAN; Economist Gets New Post at University in Exile | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/jean-o-gordon-bride-of-lieut-r-m-thomas-they-are-married-in.html | JEAN O. GORDON BRIDE OF LIEUT. R. M. THOMAS; They Are Married in Providence by the Bridegroom's Father | True | Special to TH 1, YOR TIES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/deaths-exceed-30-as-floods-recede-loss-in-millions-red-cross-feeds.html | DEATHS EXCEED 30 AS FLOODS RECEDE; LOSS IN MILLIONS; Red Cross Feeds Thousands of Homeless in Honesdale-Hawley Valley of Pennsylvania RESCUE CARAVANS ROLL IN Only One Route Open -- Story Is Told of Family Perishing in House Swept Away DEATHS EXCEED 30 AS FLOODS RECEDE | True | By Walter W. Ruchspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/willkie-aids-chinas-fight-poses-with-flier-who-will-carry-picture.html | WILLKIE AIDS CHINA'S FIGHT; Poses With Flier, Who Will Carry Picture in His Plane | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/war-production-concert.html | War Production Concert | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/tigers-25-hits-crush-white-sox-by-62-140-yorks-5-runs-in-second.html | TIGERS' 25 HITS CRUSH WHITE SOX BY 6-2, 14-0; York's 5 Runs in Second Game Equal League Record | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/warns-bowdoin-class-against-foes-of-mind-dr-sills-says-tyrants-can.html | WARNS BOWDOIN CLASS AGAINST FOES OF MIND; Dr. Sills Says Tyrants Can Kill Only the Body | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/hungry-bees-get-extra-sugar.html | Hungry Bees Get Extra Sugar | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/australians-get-gifts-new-york-groups-packages-arrive-in-palestine.html | AUSTRALIANS GET GIFTS; New York Group's Packages Arrive in Palestine | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/oats-reach-low-level-demand-for-cash-grain-strong-rye-prices-also.html | OATS REACH LOW LEVEL; Demand for Cash Grain Strong -Rye Prices Also Decline | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/busiere-heads-paris-police.html | Busiere Heads Paris Police | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/blackouts-speed-the-sales-of-lightdeadening-shades-dull-materials.html | Blackouts Speed the Sales of Light-Deadening Shades; Dull Materials Are Relieved by the Colorful Trimmings; Drapery Departments of Big Stores Show What Ingenuity Can Accomplish to Combine Utility With Effects Pleasing to Eye | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lad-runs-fruit-stand-wins-1800-scholarship.html | Lad Runs Fruit Stand; Wins $1,800 Scholarship | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/abroad-italy-comes-back-to-speak-some-old-lines.html | Abroad; Italy Comes Back to Speak Some Old Lines | True | By Anne O'Hare McCormick | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/miss-joan-martin-engaged-to-marry-former-student-at-the-porter.html | MISS JOAN MARTIN ENGAGED TO MARRY; Former Student at the Porter School Will Become Bride of John Hill Tyner MADE HER DEBUT IN 1941 Attended Ste. Genevieve's in Montreal -- Her Fiance Went to Yale University | True | Special to T NS' Yo] TS. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/london-cheerful-prices-rise-late-reports-of-early-peace-heard-there.html | LONDON CHEERFUL; PRICES RISE LATE; Reports of Early Peace Heard There as Well as Here, and Comments Are Made WAR IN RUSSIA WATCHED Movements There Chief Cause of Bullish Sentiments -- Indices Advance | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dear-and-loftus-on-top-beat-calder-and-bedford-2-and-1-in-montclair.html | DEAR AND LOFTUS ON TOP; Beat Calder and Bedford, 2 and 1, in Montclair Golf Final | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/french-interested-in-hulls-opinions-postwar-collaboration-of-the.html | FRENCH INTERESTED IN HULL'S OPINIONS; Post-War Collaboration of the European Nations Designed by Their Economists | True | By Fernand Maroniwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/uses-california-buses-army-rents-fleets-in-southern-area-for-six.html | USES CALIFORNIA BUSES; Army Rents Fleets in Southern Area for Six Hours | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/the-financial-week-markets-decline-early-in-the-week-but-recover.html | THE FINANCIAL WEEK; Markets Decline Early in the Week, but Recover Sharply on Thursday | True | By Alexander D. Noyes | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/for-speed-in-razing-el-first-ave-men-urge-immediate-end-to-train.html | FOR SPEED IN RAZING 'EL'; First Ave. Men Urge Immediate End to Train Service on 2d Ave. | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nazis-list-noted-flier-lost.html | Nazis List Noted Flier Lost | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/jones-gives-estimate-on-synthetic-rubber-secretary-looks-for-300000.html | JONES GIVES ESTIMATE ON SYNTHETIC RUBBER; Secretary Looks for 300,000 Tons Upward in 1943 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/120-alumni-sing-in-trinity-choir-hymns-by-3-former-organists.html | 120 ALUMNI SING IN TRINITY CHOIR; Hymns by 3 Former Organists Included in Program at 20th Annual Reunion | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/power-of-christs-spirit-dr-brooks-says-it-has-kept-church-working.html | POWER OF CHRIST'S SPIRIT; Dr. Brooks Says It Has Kept Church Working for Centuries | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/united-nations.html | United Nations | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/soviet-reports-reich-executions.html | Soviet Reports Reich Executions | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/slump-continues-in-sunday-driving-but-despite-gas-rationing-crowds.html | SLUMP CONTINUES IN SUNDAY DRIVING; But Despite 'Gas' Rationing Crowds at Bear Mountain Are Ahead of Normal MANY IN PALISADES PARK 50% Cut in Traffic Is Noted in Rockland, 35% in Westchester, With Decrease in Jersey | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/russians-reopen-museum.html | Russians Reopen Museum | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/westbrook-schindell.html | Westbrook -- Schindell | True | Special to THE NEW YORK TLMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dr-william-a-millis-president-of-hanover-college-for-21-years-a-for.html | DR. WILLIAM A. MILLIS; President of Hanover College for 21 Years a Former Minister | True | Special to TEE NEW YORE TLMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/to-return-to-screen-dorothy-lamour-to-appear-in-galveston-nugent.html | TO RETURN TO SCREEN; Dorothy Lamour to Appear in 'Galveston' -- Nugent Signed to Direct 'Crystal Ball' SIX FILMS DUE THIS WEEK 'Vanishing Virginian,' 'Take a Letter, Darling,' 'Favorite Spy' Are Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/jersey-city-breaks-even-wittig-wins-twohit-game-32-then-syracuse.html | JERSEY CITY BREAKS EVEN; Wittig Wins Two-Hit Game, 3-2, Then Syracuse Triumphs, 2-0 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/britains-efforts-at-home-impression-here-of-inequity-in-control-of.html | Britain's Efforts at Home; Impression Here of Inequity in Control of Food Held Erroneous | True | PAUL H. APPLEBY, | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/rv-white-in-new-posts.html | R.V. White in New Posts | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nanchang-areas-attacked.html | Nanchang Areas Attacked | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/fire-traps-3-policemen-they-had-rescued-several-persons-in-jersey.html | FIRE TRAPS 3 POLICEMEN; They Had Rescued Several Persons in Jersey City Tenement | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/british.html | British | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/things-happen-to-a-corporal.html | Things Happen to a Corporal | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/commodity-average-for-week-higher-fisher-index-1066-against-1063.html | COMMODITY AVERAGE FOR WEEK HIGHER; Fisher Index 106.6, Against 106.3 -- Little Change | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/hughes-heads-bohemians.html | Hughes Heads Bohemians | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/spring-toll-of-natures-disasters-worst-in-61-years-of-red-cross.html | Spring Toll of Nature's Disasters Worst in 61 Years of Red Cross; Sixteen Tornadoes Killed 249 and Injured 2,273 -- Cost of Relief Was Over Million, Norman Davis Says in Summary | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/graduation-at-beirut-american-university-to-confer-143-degrees.html | GRADUATION AT BEIRUT; American University to Confer 143 Degrees Today | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/maltas-planes-fell-raider.html | Malta's Planes Fell Raider | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/caledonia-natives-enlist-to-aid-us-woollyhaired-melanesians-who.html | CALEDONIA NATIVES 'ENLIST' TO AID U.S.; Woolly-Haired Melanesians, Who Take Pay but No Oath, Called Ideal Guerrillas ISLAND FOOD HELD AMPLE Survey Reveals Abundance of Coffee, Meat and Vegetables to Ease Shipping Space | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/warmerdam-breaks-own-world-record-he-vaults-15-feet-7-34-inches-in.html | WARMERDAM BREAKS OWN WORLD RECORD; He Vaults 15 Feet 7 3/4 Inches in Meet on the Coast | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/black-yankees-divide-top-homestead-grays-32-after-92-loss-before.html | BLACK YANKEES DIVIDE; Top Homestead Grays, 3-2, After 9-2 Loss Before 30,000 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/senators-17hit-attack-conquers-mcarthymen-in-ragged-game-98-yankees.html | Senators' 17-Hit Attack Conquers M'Carthymen in Ragged Game, 9-8; Yankees Take Lead With Six in Fifth, but Washington Rallies in Sixth -- Ruffing Yields Eleven Blows, Breuer Six | True | By James P. Dawsonspecial To The New York Times. | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/east-hampton-homes-opened-by-colonists-valentine-macys-jr-to-spend.html | EAST HAMPTON HOMES OPENED BY COLONISTS; Valentine Macys Jr. to Spend First Season at Resort | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/big-japanese-push-gains-in-chekiang-heaviest-fighting-in-5-years.html | BIG JAPANESE PUSH GAINS IN CHEKIANG; Heaviest Fighting in 5 Years Carries the Invaders Close to Kinhwa, the Capital BOMBERS CONTINUE RAIDS Chinese Attack Near Nanchang and at Town East of Chengchow on Lung-Hai Railway | True | By the United Press. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/heads-fordham-debaters.html | Heads Fordham Debaters | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/shoot-honors-to-van-gonsic.html | Shoot Honors to Van Gonsic | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/invasion-from-sea-repelled-by-army-on-jersey-shores-enemy-bombers.html | 'INVASION' FROM SEA REPELLED BY ARMY ON JERSEY SHORES; 'Enemy' Bombers Come Over in Waves, but Are Turned Back by Mitchel Field Fighters 'L' BOATS ARE BEATEN OFF Asbury Park Focal Point of Attack on 40-Mile Front -Thousands See Test 'INVADERS' REPELLED ALONG NEW JERSEY COAST 'INVASION' FORCES IN JERSEY BEATEN | True | From a Staff Correspondent | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/knowledge-and-morale.html | KNOWLEDGE AND MORALE | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/australia-adds-to-guard-volunteer-air-observers-corps-to-be-tripled.html | AUSTRALIA ADDS TO GUARD; Volunteer Air Observers Corps to Be Tripled, Drakeford Says | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/fred-henry-ralston-retired-chicago-advertising-man-once-was-a.html | FRED HENRY RALSTON.; Retired Chicago Advertising Man Once Was a Publisher There | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/hitlers-quest-or-oil.html | HITLER'S QUEST OR OIL | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/3120486260-lent-to-aid-war-production.html | $3,120,486,260 Lent To Aid War Production | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/9000-watch-cadets-drill-general-lowe-speaks-at-la-salle-military.html | 9,000 WATCH CADETS DRILL; General Lowe Speaks at La Salle Military Academy in Oakdale | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/night-baseball-approved-army-will-permit-games-to-be-played-in.html | NIGHT BASEBALL APPROVED; Army Will Permit Games to Be Played in Philadelphia | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/suzanne-morrissey-to-be-wed.html | Suzanne Morrissey to Be Wed- | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/steel-men-meet-wars-challenge-leaders-voice-confidence-that.html | STEEL MEN MEET WAR'S CHALLENGE; Leaders Voice Confidence That Industry Can Fully Supply Needs of Fighting Forces BUT NOTHING FOR CIVILIANS Tour of Great Smoking Plants Shows Vast Production Amid Devil's Snowstorms | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/shelton-l-saufley-r.html | SHELTON L SAUFLEY $R. | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lard-prices-drop-below-the-ceiling-liquidation-follows-report-of.html | LARD PRICES DROP BELOW THE CEILING; Liquidation Follows Report of Downward Revision by OPA on Refined Product | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/financial-newss-indices-increases-for-both-shares-and-bonds-in.html | FINANCIAL NEWSS INDICES; Increases for Both Shares and Bonds in London Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/laura-friendwed-to-an-ensignl.html | Laura Friend', Wed to an EnsignI | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/ship-fired-in-crash-of-japanese-plane-disabled-allied-vessel-is.html | SHIP FIRED IN CRASH OF JAPANESE PLANE; Disabled Allied Vessel Is Sunk by Warship Off Australia After Rescue of 100 MEN IN LIFEBOAT STRAFED United Nations Bombers Hit Aircraft on Ground in Raid on New Britain | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sparlingmiller.html | SparlingMiller | True | Special to T. NEW oac TS. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/villlsi-f-hurley.html | VILLI,SI F.. HURLEY | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/carrot-wins-place-on-british-menus-oncederided-vegetable-now-is.html | CARROT WINS PLACE ON BRITISH MENUS; Once-Derided Vegetable Now Is Popular as Publicity Changes Eating Habits HUSBANDS CLINCH VICTORY Switch From Roast Beef and Cabbage Proved Tardy -Cooking Tests Aid Wives | True | By Tania Longwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/john-wifoard-54-a-utility-experq-executive-of-the-international.html | JOHN WiFOARD, 54,' A UTILITY EXPERq; Executive of the International Standard Electric Corp. Here Dies'in Westport, Comn, ' BEGAN CAREER IN 19051 Served the' Western Electric,in. Japan, China and Argentina -In First World War | True | Special to TE NEfF Yogl TES." | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/festival-broadcast-to-naziheld-lands-1500-danes-and-norwegians-at.html | FESTIVAL BROADCAST TO NAZI-HELD LANDS; 1,500 Danes and Norwegians at Benefit on Long Island | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/attorney-leases-on-the-east-side-counsel-for-shell-oil-takes.html | ATTORNEY LEASES ON THE EAST SIDE; Counsel for Shell Oil Takes Apartment in Building on Seventy-ninth Street | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/anne-lister-betrothed.html | Anne Lister Betrothed | True | Special to Tlt3g NIw YORK TIMES. : | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/memorial-unveiled-to-dr-minot-simons-tablets-to-him-and-his-sexton.html | MEMORIAL UNVEILED TO DR. MINOT SIMONS; Tablets to Him and His Sexton in Church of All Souls | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/order-to-mark-50th-year-helpers-of-the-holy-souls-will-begin.html | ORDER TO MARK 50TH YEAR; Helpers of the Holy Souls Will Begin Celebration Today | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/thrifty-driving.html | THRIFTY DRIVING | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/benjamin-pking.html | BENJAMIN' P.-KING ' | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/freshmens-parents-guests-at-fordham-1200-at-sixth-annual-event.html | FRESHMEN'S PARENTS GUESTS AT FORDHAM; 1,200 at Sixth Annual Event -- College Gets Class Gift | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/us-urged-to-use-refugees-skills-full-chance-for-them-to-help-battle.html | U.S. URGED TO USE REFUGEES' SKILLS; Full Chance for Them to Help Battle of Democracy Is Asked by Albert Abrahamson BRITAIN'S POLICY IS CITED 600 'Enemy' Doctors Serving in Its Armed Forces, Others in Vital War Posts | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/wheat-outlook-causes-selling-prices-in-chicago-last-week-declined.html | WHEAT OUTLOOK CAUSES SELLING; Prices in Chicago Last Week Declined to Lowest Levels Since Last November BIG DROP SHOWN IN MAY Uncertainty Over Storage and Hope of Large Crop Lead to Liquidation | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nazis-claim-encirclement-report-strong-soviet-army-forces-in-trap.html | NAZIS CLAIM ENCIRCLEMENT; Report Strong Soviet Army Forces in Trap South of Kharkov | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sanchez-brown.html | Sanchez -- Brown | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/15000-british-miners-idle-survey-reveals-younger-men-demand-higher.html | 15,000 BRITISH MINERS IDLE, SURVEY REVEALS; Younger Men Demand Higher Pay -- Leader Warns of Gravity | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/merrills-sloop-feather-beats-frolic-in-race-off-larchmont-leads.html | Merrill's Sloop Feather Beats Frolic in Race Off Larchmont; Leads Internationals in Final Tune-Up for Sound Title Series -- Patton's Kandahar Wins -- Rascal First Among Stars | True | By James Robbinsspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/young-democrats-avoid-state-stand-session-at-schenectady-lists.html | YOUNG DEMOCRATS AVOID STATE STAND; Session at Schenectady Lists Eight as 'Satisfactory' for Governor Nomination INCLUDES BENNETT NAME But Looks to Washington for Fight on Him, Indicated by Berle Backing of Young | True | By James C. Hagertyspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/gets-delay-on-price-law-puerto-rico-will-take-up-matter-of-adding.html | GETS DELAY ON PRICE LAW; Puerto Rico Will Take Up Matter of Adding Fixed Charges | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/denmark-to-pay-coupons.html | Denmark to Pay Coupons | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/countrys-5123-national-banks-report-net-profits-of-269295000-for.html | Country's 5,123 National Banks Report Net Profits of $269,295,000 for 1941 | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/two-british-films-ships-with-wings-at-the-rivoli-and-kipps-at.html | Two British Films, 'Ships With Wings,' at the Rivoli, and 'Kipps,' at Little Carnegie, Have Openings | True | By Bosley Crowther | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/forsberg-victor-at-chess.html | Forsberg Victor at Chess | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/double-taxation-on-odd-lots-to-end-governor-signs-coudert-bill-to.html | DOUBLE TAXATION ON ODD LOTS TO END; Governor Signs Coudert Bill to Take Effect on July 1 -- Earlier Plans Vetoed REVENUE NOW DISCOUNTED Enactment Regarded as Too Late -- Mitchell Measure to Eliminate Stamps Rejected | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lls-fiederic-c-stevens.html | llS. FIEDERIC C. STEVENS | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nazi-flag-burned-at-mexican-rally-president-witnesses-protest.html | NAZI FLAG BURNED AT MEXICAN RALLY; President Witnesses Protest Against Sinking -- Defensive War Role Is Stressed NAZI FLAG BURNED AT MEXICAN RALLY | True | By Harold Callenderspecial Cable To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/greetings-to-moscow-sent-by-jews-here-three-meetings-in-city-linked.html | GREETINGS TO MOSCOW SENT BY JEWS HERE; Three Meetings in City Linked by Radio to Soviet Group | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/labor-league-in-jersey-assails-lewis-and-changes-name-to-stress.html | Labor League in Jersey Assails Lewis And Changes Name to Stress Independence | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dr-milton-w-hohler.html | DR. MILTON W. HOHLER; | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/gandhi-calls-congress-leaders.html | Gandhi Calls Congress Leaders | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/germans-are-reinforced-grenade-rifle-russias-new-antitankweapon.html | Germans Are Reinforced; GRENADE RIFLE: RUSSIA'S NEW ANTI-TANK-WEAPON STRUGGLES BITTER ON UKRAINE FRONT SEESAW IN UKRAINE | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/bahamas-seek-markets-windsor-tells-islanders-of-plan-to-ship-spices.html | BAHAMAS SEEK MARKETS; Windsor Tells Islanders of Plan to Ship Spices to U.S. | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/tukey-van-vaick.html | Tukey Van Vaick | True | Special to TENmW YORK TIngS. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/carl-r-myers-describes-escape-a-hop-skip-and-jump-ahead-of-the-japs.html | Carl R. Myers Describes Escape 'a Hop, Skip and Jump Ahead of the Japs' -- American Demolition Unit in Kunming | True | By Harrison Formanwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/992-women-signed-up-major-carson-reports-progress-in-city-patrol.html | 992 WOMEN SIGNED UP; Major Carson Reports Progress in City Patrol Corps Unit | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/chimpanzee-flees-cage-then-frees-kitten-and-gives-show-in-petstore.html | CHIMPANZEE FLEES CAGE; Then Frees Kitten and Gives Show in Pet-Store Window | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/browns-overcome-indians-32-and-41-outhit-in-each-game-st-louis.html | BROWNS OVERCOME INDIANS, 3-2 AND 4-1; Outhit in Each Game, St. Louis Takes Advantage of Errors by Rivals to Triumph AUKER AND GALEHOUSE WIN Stephens Sets Pace in Attack Against Tribe, His Single Deciding First Game | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nova-rules-choice-to-defeat-savold-heavyweights-to-meet-tonight-in.html | NOVA RULES CHOICE TO DEFEAT SAVOLD; Heavyweights to Meet Tonight in Washington for Benefit of Navy Relief Society EXPECT CROWD OF 15,000 Promoter Jacobs Said to Be Planning Afternoon Fight for Louis on July 4 | True | From a Staff Correspondent | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/army-planes-fall-debris-hits-homes-barrage-of-wreckage-causes.html | ARMY PLANES FALL, DEBRIS HITS HOMES; Barrage of Wreckage Causes Invasion Scare in Teaneck -- Parachutes Save Pilots ARMY PLANES FALL, DEBRIS HITS HOMES | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/stilwell-in-delhi-to-help-defense-former-commander-of-chinese-in.html | STILWELL IN DELHI TO HELP DEFENSE; Former Commander of Chinese in Burma Has Valuable Data for the Forces in India JAPANESE BOMB IN YUNNAN Royal Air Force Again Raids Akyab and Blasts Shipping in Chindwin River | True | By David Andersonwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/nazis-ready-to-oust-laval-in-french-crisis-advices-say-vichy-events.html | Nazis Ready to Oust Laval In French Crisis, Advices Say; VICHY EVENTS: LAVAL COMES INTO POWER WITH GESTURES AND AXIS VISITORS ARRIVE NAZIS SEEN READY TO OUST LAVAL | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/retrieves-1200-in-shoe-he-gave.html | Retrieves $1,200 in Shoe He Gave | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/corsicans-appeal-to-petain.html | Corsicans Appeal to Petain | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sellon-mackirdy.html | Sellon -- MacKirdy | True | Special to TE NEW YOR TEES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/name-to-be-newburger-hano.html | Name to Be Newburger & Hano | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/carrie-bond-is-honored-composer-of-ballads-gets-club-presidents.html | CARRIE BOND IS HONORED; Composer of Ballads Gets Club Presidents' Award | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dr-bader-says-god-depends-on-ministers-to-stand-up-and-speak-out.html | Dr. Bader Says God Depends on Ministers To Stand Up and Speak Out for His Doctrines | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/yugoslavs-to-train-in-canada.html | Yugoslavs to Train in Canada | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/russian.html | Russian | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/farley-addresses-postal-workers-tells-st-george-association-we-can.html | FARLEY ADDRESSES POSTAL WORKERS; Tells St. George Association, 'We Can Make It Our Business to Be on God's Side in War' GROUP COMMUNIONS HELD Third Ave. Railway Employes, Controller's Staff and Catholic Guild Have Breakfasts | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/army-freight-planes-are-formally-named-first-of-curtiss-commandos.html | ARMY FREIGHT PLANES ARE FORMALLY NAMED; First of 'Curtiss Commandos' Is Delivered at Buffalo | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/palestine-expenditures-3800000-spent-in-6-months-on-jewish-national.html | PALESTINE EXPENDITURES; $3,800,000 Spent in 6 Months on Jewish National Home | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/communists-adopt-resolutions.html | Communists Adopt Resolutions | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/newark-bows-138-then-trips-orioles-bears-earn-even-break-with-76.html | NEWARK BOWS, 13-8, THEN TRIPS ORIOLES; Bears Earn Even Break With 7-6 Triumph -- 12 Pitchers Parade in Twin Bill 13 HOMERS MARK ACTION Baltimore Collects 8 Circuit Blows, Including Trio by Sieling in Opener | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/carbon-of-will-rejected-court-rules-testator-may-have-destroyed-the.html | CARBON OF WILL REJECTED; Court Rules Testator May Have Destroyed the Original | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/searle-denounces-race-job-barriers-he-tells-milwaukee-meeting-that.html | SEARLE DENOUNCES RACE JOB BARRIERS; He Tells Milwaukee Meeting That Is Hitler's Doctrine | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mr-holyoke-awards-fellowship.html | Mr. Holyoke Awards Fellowship | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/german-spy-for-moscow-in-japan-reported-held.html | German Spy for Moscow In Japan Reported Held | True | By the United Press. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/woman-named-on-ration-board.html | Woman Named on Ration Board | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/eleanor-a-hoge-married-eliabeth-girl-bride-of-ensign-dvgit.html | ELEANOR A. HOGE MARRIED; [ El'abeth Girl Bride of Ensign Dv!git Dickinson 3d, U. S. N. R. | True | Special to To .= YoR Ts. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/gillettes-farce-revived-tonight-all-the-comforts-of-home-last-seen.html | GILLETTE'S FARCE REVIVED TONIGHT; 'All the Comforts of Home,' Last Seen Here in 1901, to Open at the Longacre "MOON IS DOWN' TO STAY J.J. Leventhal Aids in Keeping Steinbeck Play Here -- Abbott to Act on New Musical | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/prices-in-britain-advance-slightly-economist-index-is-1107-on-may.html | PRICES IN BRITAIN ADVANCE SLIGHTLY; Economist Index Is 110.7 on May 13, as Against 110.3 a Month Earlier PRICES IN BRITAIN ADVANCE SLIGHTLY | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/behind-schedule.html | BEHIND SCHEDULE | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/frances-halsey-alumna-of-elmira-college-will-become-the-bride-of.html | Frances Halsey, Alumna of Elmira College, Will Become the Bride of Justin T.' Callahan | True | Special to TTM Nw YoRE TIIES, | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/iturbi-aids-stamp-sale-he-and-argentinita-attract-4000-but-only.html | ITURBI AIDS STAMP SALE; He and Argentinita Attract 4,000, but Only 2,700 Get In | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/music-events-tonight.html | Music Events Tonight | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/would-base-peace-on-sharing-of-life-dr-ga-buttrick-tells-cornell.html | WOULD BASE PEACE ON SHARING OF LIFE; Dr. G.A. Buttrick Tells Cornell Class All Peoples Must Live as Neighbors OUR 'IMPERIALISM' SCORED Some Surrender of Power Is Necessary in a New Order, He Says in Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/fire-razes-diamond-match-unit.html | Fire Razes Diamond Match Unit | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/foreign-exchange-rates-k-ended-ay-23-1942.html | .FOREIGN EXCHANGE RATES; K ENDED A.Y 23, 1942 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/demolition-unit-rests.html | Demolition Unit Rests | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/army-flier-dies-of-crash-burns.html | Army Flier Dies of Crash Burns | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/56-axis-planes-downed-british-report-score-for-week-with-own-losses.html | 56 AXIS PLANES DOWNED; British Report Score for Week, With Own Losses at 54 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/-laby-carr-l-widow-of-lritish-publisher-was-ll.html | :.. . LAbY CARR; " -l Widow' of lri'tish Publisher Was ll | True | wieweless to the new york times | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/george-j-foster.html | GEORGE. J.' FOSTER | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/cotton-sells-off-in-weeks-market-drop-is-laid-to-continuance-of.html | COTTON SELLS OFF IN WEEK'S MARKET; Drop Is Laid to Continuance of Uncertainty on Legislation Pending in Congress LOSSES 28 TO 33 POINTS Estimates of War's Duration Also Cause Changes in Quotations in Period | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/li-poloists-in-front-triumph-over-blind-brook-by-75-long-and-evans.html | L.I. POLOISTS IN FRONT; Triumph Over Blind Brook by 7-5 -- Long and Evans Star | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mussolini-has-busy-day-sees-military-chiefs-nazi-marshal-keitel.html | MUSSOLINI HAS BUSY DAY; Sees Military Chiefs -- Nazi Marshal Keitel Reported in Rome | True | By Telephone To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/resident-offices-report-on-trade-inactivity-due-to-ceiling.html | RESIDENT OFFICES REPORT ON TRADE; Inactivity Due to Ceiling Uncertainty Prevailed in Most Markets SUMMER DRESSES BOUGHT Seersuckers and Ginghams Popular -- Furnishings for Men Active | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/peddie-school-gives-78-awards-to-boys-student-from-washington-gets.html | PEDDIE SCHOOL GIVES 78 AWARDS TO BOYS; Student From Washington Gets Cups for Scholarship | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/no-totalitarianism-needed-says-willkie-production-doing-well-our.html | NO TOTALITARIANISM NEEDED, SAYS WILLKIE; Production Doing Well Our Way, Eagleville Is Told | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/work-or-dont-eat-adopted-by-state-as-relief-policy-lehman-signs.html | 'WORK OR DON'T EAT' ADOPTED BY STATE AS RELIEF POLICY; Lehman Signs Moffat Bill Accepting Long-Agitated System as War Step EXPLOITATION IS BARRED Needy Cannot Be Used to Cut Wages or Break Strikes -Local Works Permitted NO WORK, NO FOOD, STATE RELIEF RULE | True | By Warren Moscowspecial To the New York Times. | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/constance-crabrr-a-prospective-brdei-she-will-be-married-to-enslgn.html | CONStANCe CRABrR , A PROSPECTIVE BR!DEi; She Will Be Married to Enslgn R. G. Jones, .U. S. N. R. | True | Special to THg NEV'YORK TL, IES. ' | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/ms-smly-h-avstl.html | ms.. sml-Y H. AVSTL | True | Special to TH NEW - YORK ?lM'g$ | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/-ri-enelhat-museijm-eeaide-70-j-curator-of-tle-department-of.html | . ri ENELHAT; ] MUSEIJM: EX:AIDE, 70{; J Curator of tle Department of Natural' Science' a'Brooklyn Institution 10 Years Dies -. . . : . : : STAFF MEMBER SINCE 1902 Hunted Mountain bio'ns; Otl-ier Wild Animals for Collection in Many Parts of U. S. | True | Special [o T '., NE' Yoft Trgg. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/corn-futures-drop-under-liquidation-many-traders-retain-holdings.html | CORN FUTURES DROP UNDER LIQUIDATION; Many Traders Retain Holdings, However, and Support Develops on Break INDUSTRIES BUY HEAVILY Feeders Also Are Looking for Additional Supplies With Meat Prices High | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/obituary-1-no-title-dr-j-d-trask-dies-yale-professor-5t-associate.html | Obituary 1 -- No Title; DR. J: D. TRASK DIES; YALE PROFESSOR, 5t Associate in Pediatrics at the School of Medicine Since '27 Is Stricken in Chicago' CONSULTANT TO STIMSON iWas Known for Investigations of Infantile Paralysis Made With Dr. John F, Paul | True | Speci2tl to TH I'E YORK TXXES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/veterans-of-1898-in-annual-service-survivors-of-spanishamerican-war.html | VETERANS OF 1898 IN ANNUAL SERVICE; Survivors of Spanish-American War Attend Memorial at St. John's Cathedral | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/rubber-metal-sought-city-salvage-committee-asking-scrap-for-war-use.html | RUBBER, METAL SOUGHT; City Salvage Committee Asking Scrap for War Use | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/foster-ends-pastorate-presbyterian-minister-retires-after-53-years.html | FOSTER ENDS PASTORATE; Presbyterian Minister Retires After 53 Years' Service | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/pittsburgh-ties-first-game-in-9th-but-bows-in-10th-lee-and-passeau.html | Pittsburgh Ties First Game in 9th, but Bows in 10th -- Lee and Passeau Win | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/ort-to-open-school-in-canada-on-friday-first-in-north-america-has.html | ORT TO OPEN SCHOOL IN CANADA ON FRIDAY; First in North America Has Enrollment of 100 Refugees | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/rome-claims-33-british-planes.html | Rome Claims 33 British Planes | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/remote-soviet-areas-found-in-war-effort-plea-for-aid-voiced-by.html | REMOTE SOVIET AREAS FOUND IN WAR EFFORT; Plea for Aid Voiced by Official on Volga Collective Farm | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/native-son-in-asbury-park.html | 'Native Son' in Asbury Park | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/museum-may-be-war-offices.html | Museum May Be War Offices | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/will-ask-president-for-a-wage-board-interdepartmental-committee-on.html | WILL ASK PRESIDENT FOR A WAGE BOARD; Inter-Departmental Committee on Stabilization Favors FourMan Body to Plan a Policy TO ASK PRESIDENT FOR A WAGE BOARD | True | By W.h. Lawrenceespecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/us-plans-india-aid-to-bolster-mideast-grady-reveals-production-aim.html | U.S. PLANS INDIA AID TO BOLSTER MID-EAST; Grady Reveals Production Aim -- Nehru Ponders Visit Here | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/notes.html | Notes | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dr-kaplan-is-honored-1000-attend-dinner-in-tribute-to-his-jewish.html | DR. KAPLAN IS HONORED; 1,000 Attend Dinner in Tribute to His Jewish Leadership | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/australia-to-revise-income-tax-system-federal-levies-only-planned.html | AUSTRALIA TO REVISE INCOME TAX SYSTEM; Federal Levies Only Planned, With Allocations to States | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/aviator-predicts-fall-of-japanese-advances-are-like-skyrocket-at.html | AVIATOR PREDICTS FALL OF JAPANESE; Advances Are 'Like Skyrocket at Top of Flight,' Pilot Here on Clipper Declares SEES BLOW IN CHINA SEA Foe's Shipping Will Be Ruined From Bomber Bases on Land, Sweet Asserts | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/candida-advance-sale-20000.html | 'Candida' Advance Sale $20,000 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/columbus-joins-the-navy.html | Columbus Joins the Navy | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/navy-to-open-radio-office.html | Navy to Open Radio Office | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/maternity-group-luncheon-today.html | Maternity Group Luncheon Today | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/raf-hits-hard-at-enemy-in-libya-airfields-motor-transport-and.html | R.A.F. HITS HARD AT ENEMY IN LIBYA; Airfields, Motor Transport and Shipping Are Attacked in Stepped-Up Offensive | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-10-no-title-swastika-waved-at-ship-survivors-uboat-crewman.html | Article 10 -- No Title; SWASTIKA WAVED AT SHIP SURVIVORS U-Boat Crewman Also Gave Nazi Salute to Swimming Men -- 6 Lost in Caribbean Sea SAILORS BEAT OFF SHARKS Fish Tickle Feet of Girl, 11, Riding Hatch After Another Sinking in the Gulf | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/200-atte1vd-service-for-p-berolzheimer-rabbi-jonah-b-wise.html | 200 ATTE1VD SERViCE FOR P. BEROLZHEIMER; Rabbi Jonah B. Wise Officiates -Eulogy by Judge Hulbert | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/pitch-in-and-help-is-word-to-colby-saltonstall-tells-class-there-is.html | 'PITCH IN AND HELP' IS WORD TO COLBY; Saltonstall Tells Class There Is War Work for All | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/vander-meer-fans-9-st-louis-batters-in-opener-starr-pitches-3hit.html | Vander Meer Fans 9 St. Louis Batters in Opener -- Starr Pitches 3'Hit Shut-Out | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/charles-f-lee-official-of-beverly-mass-bank-also-headed-real-estate.html | CHARLES F. LEE; Official of Beverly, Mass,, 'Bank Also Headed Real Estate Firm | True | SPecial to THe Nv Yon TZMuS. - | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/smuts-72-greeted-by-churchill.html | Smuts, 72, Greeted by Churchill | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mildred-sheridan-is-engaged.html | Mildred Sheridan is Engaged | True | Special to TL v YORK tl'.a3s. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/us-army-plane-aids-salvadorean.html | U.S. Army Plane Aids Salvadorean | True | Special Cable to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/london-meetings-ask-second-front-thousands-attend-sessions-held-in.html | LONDON MEETINGS ASK SECOND FRONT; Thousands Attend Sessions Held in a Theatre and in Trafalgar Square RESOLUTIONS ARE ADOPTED Many Issues Face Laborite Parley Today -- Communist Conclave Urges Offensive | True | By Craig Thompsonwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/women-working-beside-men-building-tanks-operate-machines-amid-glow.html | Women Working Beside Men Building Tanks; Operate Machines Amid Glow of Hot Metal | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/soviet-gains-in-weapons-cited.html | Soviet Gains in Weapons Cited | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/memorial-in-old-church-military-service-is-held-in-st-pauls.html | MEMORIAL IN OLD CHURCH; Military Service Is Held in St. Paul's in Eastchester | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/addresses-elmira-class-dr-pott-warns-against-another-slump-of.html | ADDRESSES ELMIRA CLASS; Dr. Pott Warns Against Another 'Slump' of Idealism | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/personalities-found-between-two-worlds-dr-chalmers-says-confusions.html | PERSONALITIES FOUND BETWEEN TWO WORLDS; Dr. Chalmers Says Confusions Result From Position | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/british-chaplain-sees-god-helping-the-rev-john-laughton-finds.html | BRITISH CHAPLAIN SEES GOD HELPING; The Rev. John Laughton Finds Pentecost and Dunkerque '2 Resembling Episodes' CONFIDENT ABOUT FUTURE Preacher Asserts 'God Does Not Allow His People to Fail Through Human Weakness' | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dr-prado-in-venezuela-leaders-of-nation-welcome-the-president-of.html | DR. PRADO IN VENEZUELA; Leaders of Nation Welcome the President of Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/to-exhibit-photographs-awvs-to-show-work-of-volunteers-in-defense.html | TO EXHIBIT PHOTOGRAPHS; A.W.V.S. to Show Work of Volunteers in Defense Course | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/augustus-hove-17.html | AUGUSTUS HOVE 17 | True | Special to Tm NEW YoR TLES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/hamilton-seniors-told-of-their-task-dr-pritchard-adjures-them-to.html | HAMILTON SENIORS TOLD OF THEIR TASK; Dr. Pritchard Adjures Them to Sacrifice All, Even Life | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/palestine-group-will-celebrate-dinner-tonight-in-washington-to-mark.html | PALESTINE GROUP WILL CELEBRATE; Dinner Tonight in Washington to Mark 20th Year of American Committee DR. WEIZMANN TO SPEAK Representatives of Seventeen of the United Nations Will Be Guests | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/middle-west-need-of-gasoline-urged-speaker-for-petroleum-industry.html | MIDDLE WEST NEED OF GASOLINE URGED; Speaker for Petroleum Industry Protests Rationing in Areas That Are Oversupplied | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/bank-of-france-reports-statements-for-april-23-and-30-show.html | BANK OF FRANCE REPORTS; Statements for April 23 and 30 Show Transfers of Funds | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/books-authors.html | Books -- Authors | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/new-world-visioned-at-boston-university-president-marsh-calls-for.html | NEW WORLD VISIONED AT BOSTON UNIVERSITY; President Marsh Calls for Faith It Will Be Better One | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/music-club-luncheon-today.html | Music Club Luncheon Today | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/manhattan-lofts-are-sold-by-bank-12story-building-on-e-31st-st-is.html | MANHATTAN LOFTS ARE SOLD BY BANK; 12-Story Building on E. 31st St. Is Purchased From the Harlem Savings BIG DEAL IN YORKVILLE Row of 5 Houses on 85th St. in New Hands -- Store Widens Brooklyn Parking Lot | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sister-adeline-superior-of-dunkerque-hospital-won-croix-de-guerre.html | SISTER ADELINE; Superior of: Dunkerque Hospital Won Croix de Guerre in 1940 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/want-200-foremen-reinstated.html | Want 200 Foremen Reinstated | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/red-sox-split-pair-against-athletics-cronin-returns-to-action-with.html | RED SOX SPLIT PAIR AGAINST ATHLETICS; Cronin Returns to Action With Homer in 6-5 Victory After Defeat by Same Score | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/miss-betty-ruby-married.html | Miss Betty Ruby Married | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/tokyo-reports-on-raids.html | Tokyo Reports on Raids | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/french-shackles-otts-team-6-to-0-dodger-southpaw-holds-giants-to.html | FRENCH SHACKLES OTT'S TEAM 6 TO 0; Dodger Southpaw Holds Giants to Five Hits -- Only One of Losers Reaches Third TRIPLE STEAL BY VICTORS Hubbell Is Victim of Mental Lapses by Mates in Third -- Camilli Wallops No. 8 | True | By John Drebinger | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/iroberthenry-coy-a-paper-executive-head-of-coy-disbrow-co-wholesale.html | i:ROBERT:HENRY: ...... " ':'COY, A PAPER EXECUTIVE; Head of Coy, Disbrow '& Co., 'Wholesale .Merchangs Here | True | Special to TEE NEW 'loR' TI[EB. - | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/doctors-and-nurses-atrocity-victims-seaman-who-escaped-philippines.html | DOCTORS AND NURSES ATROCITY VICTIMS; Seaman Who Escaped Philippines Describes Japanese Tortures | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/new-water-tunnel-ready-in-emergency.html | New Water Tunnel Ready in Emergency | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sugar-for-canning-hinges-on-use-in-41-housewives-must-tell-what.html | SUGAR FOR CANNING HINGES ON USE IN '41; Housewives Must Tell What They Did Last Year, Along With Current Needs A POUND TO FOUR QUARTS OPA Also Reiterates That Families Get a Pound a Head for Jams | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/russians-appraise-usbuilt-planes-fliers-at-field-near-moscow-like.html | RUSSIANS APPRAISE U.S.-BUILT PLANES; Fliers at Field Near Moscow Like Airacobras Best, but Have Some Criticisms HEINKEL IS HELD SUPERIOR Kittyhawks and Tomahawks Are Included in Soviet Unit, and Pilots Ask for More | True | By Ralph Parkerwireless To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/father-divine-dedicates-center-as-disciples-eat.html | Father Divine Dedicates Center as Disciples Eat | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/uruguay-extends-bond-plan.html | Uruguay Extends Bond Plan | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/olive-perry-fiancee-of-armylieutenant-former-beaver-school-student.html | OLIVE PERRY FIANCEE OF ARMYLIEUTENANT; Former Beaver School Student to Be Bride of Win, Phelps Jr. | True | Special to THg NEW 'gR Tv-$. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/bond-notes.html | BOND NOTES | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/carol-comfort-a-fiancee-pine-manor-student-engaged-to-john-o-felker.html | CAROL COMFORT A FIANCEE; Pine Manor Student Engaged to John O. Felker of Harvard | True | Special to THE NEW YOR Trf ES. I | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/anders-doubts-drive-has-begun-in-russia-polish-leader-stresses-both.html | ANDERS DOUBTS DRIVE HAS BEGUN IN RUSSIA; Polish Leader Stresses Both Sides Have Huge Armies | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/william-e-danforth-buffalo-banker-afounder-of-the-old-commonwealth.html | WILLIAM. E. DANFORTH; Buffalo Banker, a'Founder of the Old Commonwealth 'Frustj Dies | True | Bpecial to Tw | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/british-fliers-strike-in-france-during-day-two-nazi-fighters-downed.html | BRITISH FLIERS STRIKE IN FRANCE DURING DAY; Two Nazi Fighters Downed on a Sweep in Cloudy Weather | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/free-loan-society-never-suffered-loss-poor-mans-bank-marks-its.html | FREE LOAN SOCIETY NEVER SUFFERED LOSS; 'Poor Man's Bank' Marks Its Fiftieth Anniversary | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/ch-flornell-glamorous-is-named-for-twelfth-bestinshow-prize.html | Ch. Flornell Glamorous Is Named For Twelfth Best-in-Show Prize; Mardormere Whippet Leads in Strong Field at Greenwich K.C. Fixture -- Home-Bred Award to Poodle Broadrun Cherry | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/counihanroche.html | Counihan.-Roche | True | Special o T mEW YOR TiS- | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/italian-navy-increased-nazis-say.html | Italian Navy Increased, Nazis Say | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/500000-given-for-china-relief-campaign-seeks-to-raise-1750000-in.html | $500,000 GIVEN FOR CHINA; Relief Campaign Seeks to Raise $1,750,000 in City | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/troth-anhouned-of-mary-mgreath-harrisburg-girl-in-junior-year-at.html | TROTH ANHOUN(ED OF MARY M'GREATH.; Harrisburg Girl, in Junior Year! at Vassar, Bride-Elect of Frederick A, Godley Jr. | True | SleC[al to T] t'qW y or Tnzs. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/welcome-to-heroes.html | WELCOME TO HEROES | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/set-union-precedent-17000-harvester-employes-vote-wlb-maintenance.html | SET UNION PRECEDENT; 17,000 Harvester Employes Vote WLB 'Maintenance' Plan | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/22-men-and-kitten-make-land.html | 22 Men and Kitten Make Land | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/yarnell-envies-youth-of-america-retired-admiral-tells-clark-seniors.html | YARNELL 'ENVIES' YOUTH OF AMERICA; Retired Admiral Tells Clark Seniors They Will Help Keep the Four Freedoms PHELPS SEES WAR ON EVIL Never Before Was the Issue So Clear, He Says, Bidding Us Avoid Hate, However | | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/braves-and-phils-divide-boston-victor-63-after-32-defeat-in-11th-in.html | BRAVES AND PHILS DIVIDE; Boston Victor, 6-3, After 3-2 Defeat in 11th Inning | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/asks-tolerance-in-youth-dr-jv-moldenhawer-addresses-scudder-school.html | ASKS TOLERANCE IN YOUTH; Dr. J.V. Moldenhawer Addresses Scudder School Class | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sees-dollar-basis-as-help-in-trade-d-stewart-iglehart-of-grace.html | SEES DOLLAR BASIS AS HELP IN TRADE; D. Stewart Iglehart of Grace Interests Talks on Business With South America | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/police-record-charge-protested.html | Police Record Charge Protested | True | INDIGNANT MOTHER. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/paiges-team-tops-deans-allstars-kansas-city-monarchs-win-31-feiler.html | PAIGE'S TEAM TOPS DEAN'S ALL-STARS; Kansas City Monarchs Win, 3-1 -- Feiler Unable to Appear -- 29,775 at Chicago Game | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/date-of-a-famous-hymn.html | DATE OF A FAMOUS HYMN | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lyon-bourse-gains-on-week.html | Lyon Bourse Gains on Week | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/baaramintire-to-become-bride-alumna-of-walker-6c3ool-s-engaged-to.html | BAARA-.M'iNTIRE' TO BECOME BRIDE.; Alumna of Walker 6c!3ool !s - Engaged to Lieut. Norman-S, Dike Jr., Son of Jurist ATTENDED MISS PORTER'S i Bridegroom-Elect, Graduate of Brown University,: Studied Also at Yale Law. | | Special tp-Ta NnW YoatC _I3S? | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/news-of-food-secrets-of-getting-johnny-2-to-like-his-food-are.html | News of Food; Secrets of Getting Johnny, 2, to Like His Food Are Revealed in New Booklet | True | By Jane Holt | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/british-honor-americans-two-at-malta-get-df-c-isle-decorated-by.html | BRITISH HONOR AMERICANS; Two at Malta Get D.F. C. -- Isle Decorated by Canadian Legion | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/second-avenue-l-needed.html | Second Avenue "L" Needed | True | JOSEPH MCMAHON. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/clothesrationing-helpful-in-britain-250000-tolls-of-shipping-and.html | CLOTHES-RATIONING HELPFUL IN BRITAIN; 250,000 Tolls of Shipping and 400,000 Workers Freed in Year for Other Tasks RUSH FOR STOCKINGS NEAR 3,000,000 Pairs to Be Put on Sale, Last of Silk to Be Available for Duration | True | | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/macy-co-seek-12000000-today-proceeds-of-2-12-debentures-to-be-used.html | MACY & CO. SEEK $12,000,000 TODAY; Proceeds of 2 1/2% Debentures to Be Used to Retire Notes -- Underwriters Named PRICE 100 AND INTEREST Provisions for Sinking Fund and Calls Are Made -- Capital Statistics | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/scouts-bus-overturns-crash-with-private-car-sends-3-youths-and.html | SCOUTS' BUS OVERTURNS; Crash With Private Car Sends 3 Youths and Woman to Hospital | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/torgersons-team-takes-links-final-club-champion-and-cotterell-beat.html | TORGERSON'S TEAM TAKES LINKS FINAL; Club Champion and Cotterell Beat DiLeo-Nelson, 5 and 3, in Lakeville Tourney | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/angott-to-fight-montgomery.html | Angott to Fight Montgomery | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/sees-others-follow-example.html | Sees Others Follow Example | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/japanese-planes-blasted.html | Japanese Planes Blasted | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/masaryk-at-bates-assails-aggression-says-we-must-work-to-show-world.html | MASARYK, AT BATES, ASSAILS AGGRESSION; Says We Must Work to Show World It Does Not Pay | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/lehman-to-deliver-loyalty-oath-here-will-swear-in-city-college.html | LEHMAN TO DELIVER LOYALTY OATH HERE; Will Swear In City College Class of 2,000 on June 2 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/naval-changes-in-war-experience-alters-united-states-program-to-put.html | Naval Changes in War; Experience Alters United States Program To Put Emphasis on Aircraft Carriers | True | By Hanson W. Baldwin | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/terlazzo-retains-title-wins-us-weightlifting-crown-tenth-time-in-a.html | TERLAZZO RETAINS TITLE; Wins U.S. Weight-Lifting Crown Tenth Time in a Row | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/city-war-parade-to-last-all-day-demonstration-on-june-13-is-to.html | CITY WAR PARADE TO LAST ALL DAY; Demonstration on June 13 Is to Start at 10 A.M. and to Continue to 8:30 P.M. DETAILS GIVEN BY WHALEN Seats for 27,500 Spectators in Two Groups in 5th Ave. Will Be Provided | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/edith-montlack-heard-pianist-plays-beethoven-sonata-in-second.html | EDITH MONTLACK HEARD; Pianist Plays Beethoven Sonata in Second Recital Here | True | R.P. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/playground-is-reopened-facilities-in-gravesend-park-in-brooklyn-are.html | PLAYGROUND IS REOPENED; Facilities in Gravesend Park in Brooklyn Are Improved | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/harvard-elects-curwen-stroke-named-captain-of-crew-for-next-season.html | HARVARD ELECTS CURWEN; Stroke Named Captain of Crew for Next Season | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/fishertsheehan.html | FishertSheehan | True | Special to TH NEW YORK TI. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/gen-holcomb-honored-he-and-senator-smathers-get-degrees-at-john.html | GEN. HOLCOMB HONORED; He and Senator Smathers Get Degrees at John Marshall | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/13-lost-in-atlantic-sinking.html | 13 Lost in Atlantic Sinking | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/steel-output-sags-half-point-to-99-ingot-production-this-week-is.html | STEEL OUTPUT SAGS HALF POINT TO 99%; Ingot Production This Week Is Expected to Remain at Same Level NEW CONTROLS PREDICTED Steps to Determine Products Which Are to Have Right of Way Seem Near | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dr-howard-w-hassell-a-pennsylvania-health-director-overworked.html | DR. HOWARD W. HASSELL.; A Pennsylvania Health Director - Overworked During Flood | True | Secial to TB NEV YOa. TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/j-scott-latham-lieutenantcommander-in-lasti.html | -J, ,SCOTT LATHAM; Lieutenant'eOmmander in 'LastI | True | Special to the new york times | C1B 543405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/air-rifles-for-victory.html | Air Rifles for Victory | True | C.A. DEALE. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/tokyo-diet-in-session-shipbuilding-and-supplementary-budget-listed.html | TOKYO DIET IN SESSION; Shipbuilding and Supplementary Budget Listed on Program | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/joint-tax-return-opposed-renewed-proposal-is-regarded-as-most.html | Joint Tax Return Opposed; Renewed Proposal Is Regarded as Most Disheartening to Women | True | FLORENCE GUY SEABURY. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/argentina-hails-independence.html | Argentina Hails Independence | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/norse-aid-russians-escapes.html | Norse Aid Russians' Escapes | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/british-mark-whit-sunday-attend-church-services-and-take-short.html | BRITISH MARK WHIT SUNDAY; Attend Church Services and Take Short Trips on Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/dropsie-college-honors-monsky.html | Dropsie College Honors Monsky | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/mexicos-soccer-champions-tie-metropolitan-allstars-in-us-tour.html | Mexico's Soccer Champions Tie Metropolitan All-Stars in U.S. Tour Opener; RALLY BY INVADERS GAINS 3-ALL DRAW Club Atlante Ties All-Stars on Goal Made by Vantolra Two Minutes From End 10,000 SEE SOCCER GAME Mendoza of Mexicans, Salcedo of Metropolitan Team Lead With Two Tallies Each | True | By Kingsley Childs | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/newark-lists-twilight-game.html | Newark Lists Twilight Game | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/japan-tightens-controls-forms-new-economic-council-to-exploit.html | JAPAN TIGHTENS CONTROLS; Forms New Economic Council to Exploit Occupied Territories | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/laborites-convene-today.html | Laborites Convene Today | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/horse-at-track-has-rabies.html | Horse at Track Has Rabies | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/warner-co-proposes-extension-of-bonds-plan-submitted-to-holders-to.html | WARNER CO. PROPOSES EXTENSION OF BONDS; Plan Submitted to Holders to Change Maturity to 1951 | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/the-play-the-return-of-claudia.html | THE PLAY; The Return of 'Claudia' | True | K.S. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/axis-properties-guarded.html | Axis Properties Guarded | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/italy-calls-5000-jews-for-work.html | Italy Calls 5,000 Jews for Work | True | | C1B 543405 |
| 1942-05-25 | 1942-05-25 | https://www.nytimes.com/1942/05/25/archives/british-cash-expands-again-increase-in-fiduciary-issue-before.html | BRITISH CASH EXPANDS AGAIN; Increase in Fiduciary Issue Before August Expected | True | Wireless to THE NEW YORK TIMES. | C1B 543405 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cubans-to-give-us-cigars.html | Cubans to Give U.S. Cigars | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/british.html | British | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/purcell-of-sec-renominated.html | Purcell of SEC Renominated | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/britain-traces-itch-to-gas-mask-rubber-finds-skin-eruptions-caused.html | BRITAIN TRACES ITCH TO GAS MASK RUBBER; Finds Skin Eruptions Caused by a Specific Compound | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/ymca-names-dickinson.html | Y.M.C.A. Names Dickinson | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/war-bond-day-set-by-nations-stores-for-15-minutes-on-july-1.html | WAR BOND DAY SET BY NATION'S STORES; For 15 Minutes on July 1 Retailers Will Sell Only Securities or Stamps START OF BIG CAMPAIGN Whistles Will Blow, Bells Ring and Governors Broadcast to Herald the Drive | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/blackout-shift-asked-yonkers-seeks-same-time-limit-imposed-in-new.html | BLACKOUT SHIFT ASKED; Yonkers Seeks Same Time Limit Imposed in New York City | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/warship-to-be-named-for-ensign-doherty-navy-flier-lost-life-in.html | WARSHIP TO BE NAMED FOR ENSIGN DOHERTY; Navy Flier Lost Life in Attack on Taros Island | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gen-george-rites-today-air-officer-killed-in-australiai-to-be.html | GEN. GEORGE RITES TODAY; Air Officer, Killed in Australia,I to Be Buried in Ariington / | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/new-steel-plate-mill-opened.html | New Steel Plate Mill Opened | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/solly-ward-dies-a-noted-comedian-dialect-actor-played-in-great.html | SOLLY WARD DIES; A NOTED COMEDIAN; Dialect Actor Played in 'Great Waltz,' 'Fabulous Invalid' | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/shonbrun-admits-guilt-clears-girl-swears-he-and-hirschl-killed-mrs.html | SHONBRUN ADMITS GUILT, CLEARS GIRL; Swears He and Hirschl Killed Mrs. Reich, Says Miss Webb and Cullen Are Innocent SHONBRUN ADMITS GUILT, CLEARS GIRL | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/meaney-nomination-opposed-appointment-as-judge-of-united-states.html | Meaney Nomination Opposed; Appointment as Judge of United States Court Held Unfitting | True | C.C. BURLINGHAM | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/lewis-and-murray-meet-peacefully-shake-hands-as-miner-policy-group.html | LEWIS AND MURRAY MEET PEACEFULLY; Shake Hands as Miner Policy Group Authorizes Talks on Dropping of Vacations PARLEY IS SET FOR FRIDAY Operators, Seeking to Bar Halt in War Coal Output, Offer $20 Payments to Men | True | By Louis Starkspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/art-notes.html | Art Notes | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/rally-held-to-spur-jeanne-darc-drive-miss-anne-morgan-urges-more.html | RALLY HELD TO SPUR JEANNE D'ARC DRIVE; Miss Anne Morgan Urges More Aid for French People | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/practical-action-on-harlem-urged-immediate-as-well-as-longterm.html | PRACTICAL ACTION ON HARLEM URGED; Immediate as Well as Long-Term Program of Aid to Negroes Is Pressed JOB BETTERMENT ASKED Citizens Group, Opening Harlem Week, Calls for Effort to Improve Conditions | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/letters-telegrams-phone-calls-pour-in-from-thousands-seeking-to.html | Letters, Telegrams, Phone Calls Pour In From Thousands Seeking to Join WAAC | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/farm-labor-crisis-laid-before-house-tolan-committee-recommends.html | FARM LABOR CRISIS LAID BEFORE HOUSE; Tolan Committee Recommends Centralized Authority Send Help Where It Is Needed TRANSPORT BIG PROBLEM Immediate Shake-Up in United States Employment Service Procedure Is Advocated | True | By Nona Baldwinspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/postoffice-eases-limit-on-parcels-it-sets-up-waivers-to-permit.html | POSTOFFICE EASES LIMIT ON PARCELS; It Sets Up Waivers to Permit Books to Be Sent to Help Our Cause With Latins | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bids-are-asked-by-public-utility-virginia-company-offers-3-34-bonds.html | BIDS ARE ASKED BY PUBLIC UTILITY; Virginia Company Offers 3 3/4 Bonds at $26,000,000 and $10,500,000 in Debentures PROVISIONS ARE MADE Specifications Include a Demand That Price and Coupon Rate Be Listed | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/icrs-george-lely.html | iCRS. GEORGE LELY | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/worthweil-heads-fivegaited-mares-fair-city-farm-also-annexes-blue.html | WORTHWEIL HEADS FIVE-GAITED MARES; Fair City Farm Also Annexes Blue With Princess Genius at Devon Horse Show ST. MARY DOUBLE VICTOR Dodson Hunter Performs Well as Benefit Event Starts -- Glenholme Splendor Wins | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/fall-apparel-set-at-41-level-by-opa-all-outerwear-for-women-girls.html | FALL APPAREL SET AT '41 LEVEL BY OPA; All Outerwear for Women, Girls and Children Is Included in Order JULY 1 TO SEPT. 30 IS BASE Ruling Is First Seasonal One of Its Kind -- Henderson Stresses Quality FALL APPAREL SET AT '41 LEVEL BY OPA | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/books-authors.html | Books -- Authors | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/troth-annoijnced-1-of-mary-yah-fant-memphis-girl-will-be-married-to.html | TROTH ANNOIJNCED 1 OF MARY' YAH FANT'; Memphis Girl Will Be Married to Victor B, Gerard of This City in July Ceremony | True | Special to T' NEW YORK TnES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/20000-soldiers-to-be-retested.html | 20,000 Soldiers to Be Retested | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/13-plants-get-navy-e-three-in-new-jersey-are-among-latest-honored.html | 13 PLANTS GET NAVY 'E'; Three in New Jersey Are Among Latest Honored for Work | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/new-zealand-hails-admiral-ghormley-prime-minister-promises-100-per.html | NEW ZEALAND HAILS ADMIRAL GHORMLEY; Prime Minister Promises '100 Per Cent Cooperation" to Him | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/new-french-air-base.html | New French Air Base | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/williai-f-lochnee.html | WILLIAi[ F. LOCHNEE | True | Special to T- NEW YOK TIMS. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/chandler-wins-31-for-mcarthymen-yankee-hurler-fans-six-red-sox-and.html | CHANDLER WINS, 3-1, FOR M'CARTHYMEN; Yankee Hurler Fans Six Red Sox and Allows Seven Hits -- Hughson Fails on Mound HASSETT SINGLES 2 HOME Triples and Scores Third Run -- Makes Two Fine Catches of Liners by Williams | True | By Louis Effrat | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/18-chinese-die-in-curacao-clash.html | 18 Chinese Die in Curacao Clash | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/war-plants-to-aid-in-utilizing-buses-mineola-conference-to-discuss.html | WAR PLANTS TO AID IN UTILIZING BUSES; Mineola Conference to Discuss Rearrangement of Shifts to Provide Two-Way Loads | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/public-whippings-in-yugoslavia.html | Public Whippings in Yugoslavia | True | By Telephone To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/catherine-l-taylor-tt-i-t7-ytm-ceremony-at-home-of-bride-s-farenfs.html | CATHERINE L. TAYLOR; Tt I T7 YT";rM Ceremony at Home of Bride s' Farenfs in Ligonier, Pa. | True | Special to TltE lgw YORK TI2ES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/elected-by-jersey-women.html | Elected by Jersey Women | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/australia-retains-free-danes.html | Australia Retains Free Danes | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/advertising-news.html | Advertising News | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/hurls-10inning-nohitter.html | Hurls 10-Inning No-Hitter | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/tokyo-adds-battle-claims-says-us-battleship-was-damaged-and-a.html | TOKYO ADDS BATTLE CLAIMS; Says U.S. Battleship Was Damaged and a Cruiser Sunk in Coral Sea | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mexican-war-vote-set-for-weekend-congress-meets-thursday-big.html | MEXICAN WAR VOTE SET FOR WEEK-END; Congress Meets Thursday -- Big Majorities in House and Senate Are Indicated LEADERS BACK PRESIDENT Standing Committee Approves Unanimously -- Navy Puts Shipping Under Convoy | True | By Harold Callenderspecial Cable To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/court-upholds-icc-on-railroad-charges-systems-are-ordered-to-absorb.html | COURT UPHOLDS I.C.C. ON RAILROAD CHARGES; Systems Are Ordered to Absorb Switching Fee on Grain | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bond-notes.html | BOND NOTES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/defense-gifts-taxfree-morgenthau-says-they-may-be-deducted-in.html | DEFENSE GIFTS TAX-FREE; Morgenthau Says They May Be Deducted in Income Returns | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/3-more-vessels-are-sunk-by-axis-us-dutch-and-norwegian-ships-are.html | 3 MORE VESSELS ARE SUNK BY AXIS; U.S., Dutch and Norwegian Ships Are Torpedoed in Caribbean Waters TEN LIVES ARE LOST U-Boat Aid Refused by Crew -- Brazil Also Announces Attack on Freighter | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/4-kentucky-cities-dispose-of-bonds-2-banking-groups-here-take-total.html | 4 KENTUCKY CITIES DISPOSE OF BONDS; 2 Banking Groups Here Take Total of $1,930,000 in Issues Running to 1962 $790,000 AWARD PENDING Bulk of Money to Be Used for Purchase of Light and Power Properties | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/coast-cities-led-april-sales-gains-vallejo-and-napa-calif-again.html | COAST CITIES LED APRIL SALES GAINS; Vallejo and Napa, Calif., Again First With Increase of 47% Over Year Ago ALSO TOPPED 4-MONTH RISE Niagra Falls Had the Biggest Advance for Both Periods in New York District | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cards-crush-cubs-102-st-louis-scores-four-runs-on-one-hit-in-first.html | CARDS CRUSH CUBS, 10-2; St. Louis Scores Four Runs on One Hit in First Inning | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/natures-spring-drive.html | NATURE'S "SPRING DRIVE" | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/hamiltons-head-uses-seniors-poem-prseident-reads-tj-pryors-winner.html | HAMILTON'S HEAD USES SENIOR'S POEM; Prseident Reads T.J. Pryor's Winner to Graduates | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/philip-a-chiistol.html | PHILIP A. CHIISTOL | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bennett-asks-end-of-petty-sniping-candidate-says-only-united-nation.html | BENNETT ASKS END OF 'PETTY SNIPING'; Candidate Says Only United Nation Can Win War | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/avg-bombs-foe-in-yunnan.html | A.V.G. Bombs Foe in Yunnan | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/lays-pneumonia-to-tahiti-garb.html | Lays Pneumonia to Tahiti Garb | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/hodson-denies-need-of-spur-for-jobless-holds-that-work-or-dont-eat.html | HODSON DENIES NEED OF SPUR FOR JOBLESS; Holds That 'Work or Don't Eat Law' Is a Misfortune | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/avvs-leaders-open-convention-growth-in-year-from-87-to-595-units.html | A.W.V.S. LEADERS OPEN CONVENTION; Growth in Year From 87 to 595 Units Throughout Country Is Announced Here U.S. ADVERTISING URGED Raymond Rubicam Discusses Its Use to Aid Government in Speeding War Program | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/shorts-are-under-fire-valentine-approves-bill-to-restrict-bathing.html | SHORTS ARE UNDER FIRE; Valentine Approves Bill to Restrict Bathing Suit Use | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/melbourne-cup-race-shifted.html | Melbourne Cup Race Shifted | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cambridge-victor-at-tennis.html | Cambridge Victor at Tennis | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/relief-in-wartime.html | RELIEF IN WARTIME | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/four-charged-in-perth.html | Four Charged in Perth | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/held-valk.html | Held -- Valk | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gifts-aid-uso-war-fund-20000-anonymous-donation-among-receipts-here.html | GIFTS AID USO WAR FUND; $20,000 Anonymous Donation Among Receipts Here | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/sports-of-the-times-galloping-with-good-news.html | Sports of the Times; Galloping With Good News | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/albert-e-badgei.html | ALBERT E. BADGEI | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bicycle-thieves-active.html | Bicycle Thieves Active | True | R. RHEA BROWN | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/in-the-nation-war-immunity-for-business-from-sherman-act-suits.html | In The Nation; War Immunity for Business From Sherman Act Suits | True | By Arthur Krock | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/traffic-accidents-drop-weeks-decrease-in-city-is-204-as-compared.html | TRAFFIC ACCIDENTS DROP; Week's Decrease in City Is 204, as Compared With Last Year | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/teacher-loses-appeal-court-upholds-education-board-in-disciplinary.html | TEACHER LOSES APPEAL; Court Upholds Education Board in Disciplinary Action | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/army-in-australia-hunts-razors.html | Army in Australia Hunts Razors | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gandhi-plans-new-move-followers-urged-to-be-prepared-for-call-by.html | GANDHI PLANS NEW MOVE; Followers Urged to Be Prepared for Call by Nationalist Leader | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/names-two-rear-admirals.html | Names Two Rear Admirals | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/george-m-cohan-honored-plaque-marking-start-of-his-career-is.html | GEORGE M. COHAN HONORED; Plaque Marking Start of His Career Is Unveiled | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/salween-crossed-tokyo-says.html | Salween Crossed, Tokyo Says | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/lehman-soninlaw-in-army.html | Lehman Son-in-Law in Army | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/relief-society-to-meet.html | Relief Society to Meet | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mayor-goes-to-canada-to-sit-with-defense-board-and-address-mayors.html | MAYOR GOES TO CANADA; To Sit With Defense Board and Address Mayors' Parley | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cassella-is-first-at-lido-with-a-151-oleska-three-strokes-back-in.html | CASSELLA IS FIRST AT LIDO WITH A 151; Oleska Three Strokes Back in the Long Island District Field -- 157 for Leaf | True | Special to THE NEW YORK TIMES. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/monopoly-issue-splits-high-court-patent-rights-of-united-shoe.html | MONOPOLY ISSUE SPLITS HIGH COURT; Patent Rights of United Shoe Machinery Are the Theme of a 6-to-3 Decision OLD DEVICES ARE UPHELD Minority Protests Ruling That Involved Equipment for Automatic Heel Lasting | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/edq-ahdel-dies-educator-lawyer-51-years-in-the-public-school-system.html | EDq: AHDEL DIES; EDUCATOR, LAWYER; 51 Years in the Public School System at His Retirement as I Associate Superintendent PRACTICED LAW RECENTLY! World's Largest Elementary School Opened by Him-Drafted Education Laws | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/us-flier-tells-of-strange-combat-with-japanese-plane-its-pilot-dead.html | U.S. Flier Tells of Strange Combat With Japanese Plane, Its Pilot Dead; U.S. Flier Tells Of Strange Combat With Japanese Plane, Its Pilot Dead | True | By Byron Darntonwireless To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/east-river-drive-is-opened-in-full-final-link-34th-to-49th-sts.html | EAST RIVER DRIVE IS OPENED IN FULL; Final Link, 34th to 49th Sts., Completes 7 1/2-Mile Stretch That Cost $46,000,000 WORK OF 3 BOROUGH HEADS Mayor Praises Cooperation of Levy, Isaacs, Nathan and Private Industries | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/davis-gives-2-hits-in-twilight-game-9572-see-phils-limited-to.html | DAVIS GIVES 2 HITS IN TWILIGHT GAME; 9,572 See Phils Limited to Scratch Singles, in 3-0 Setback by Dodgers ONE INNING BEATS HOERST Owen Triples in 3-Run Second -- Fitzsimmons Released as Player, May Sign as Coach | True | By Roscoe McGowen | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/named-to-executive-post-by-general-broadcasting.html | Named to Executive Post By General Broadcasting | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/jersey-utility-held-subject-to-fpc-rule-jersey-central-power-and.html | JERSEY UTILITY HELD SUBJECT TO FPC RULE; Jersey Central Power and Light Loses Appeal in Court | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/arciniegas-in-columbia-post.html | Arciniegas in Columbia Post | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/navy-officers-fiancee.html | NAVY OFFICER'S FIANCEE | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mrs-harte-gets-divorce-new-yorker-is-freed-in-reno-from-amateur.html | MRS. HARTE GETS DIVORCE; New Yorker Is Freed in Reno From Amateur Golfer | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/infirmary-to-gain-by-musicale-today-mrs-busch-greenough-to-give.html | INFIRMARY TO GAIN BY MUSICALE TODAY; Mrs. Busch Greenough to Give Fete for Institution Aiding Women and Children 400 EXPECTED TO ATTEND Mrs. Frank A. Vanderlip Heads Beneficiary, and Mrs. C.L. Dane Directs Auxiliary | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cotton-lower-on-liquidation-prices-close-16-to-21-points-below.html | COTTON LOWER ON LIQUIDATION; Prices Close 16 to 21 Points Below Those of Saturday -- July Bears Brunt | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/quakes-continue-in-colombia.html | Quakes Continue in Colombia | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/1942-music-fete-off-in-berkshires-festival-scheduled-to-open-at.html | 1942 MUSIC FETE OFF IN BERKSHIRES; Festival Scheduled to Open at Tanglewood on July 30 Halted for the War's Duration THERE IS A CONTROVERSY Festival President and One of the Trustees Disagree on Terms of Contract | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/jane-dosch-betrothed.html | Jane Dosch Betrothed | True | Special to THE IE YORK TIMES. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/3iisa-chester-coinrow.html | 3II.S.A. CHESTER COiNROW | True | Special to THE NW YORK TS. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/what-caused-it.html | "WHAT CAUSED IT" | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/industry-in-drive-to-get-war-scrap-26000-plants-in-city-asked-to.html | INDUSTRY IN DRIVE TO GET WAR SCRAP; 26,000 Plants in City Asked to Aid -- WPB May Close Those That Do Not Cooperate INDUSTRY IN DRIVE TO GET WAR SCRAP | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/action-is-delayed-in-patent-trial-leibell-reserves-decision-in.html | ACTION IS DELAYED IN PATENT TRIAL; Leibell Reserves Decision in General Electric Case | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/suits-over-use-of-cola-in-trademarks-are-ended.html | Suits Over Use of 'Cola' In Trade-Marks Are Ended | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/taggart-hits-back-in-atlantic-city-row-mayor-on-radio-chargs-plot.html | TAGGART HITS BACK IN ATLANTIC CITY ROW; Mayor, on Radio, Charges Plot by City Commissioners | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/joseph-keith-44-a-tioket-broker-an-official-of-leblanggrays-nephew.html | JOSEPH KEITH, 44, A TIOKET BROKER; An Official of Leblang-Gray's, Nephew of Joseph eblang, Dies in Jersey City HE ENTERED OFFICE AT 14 Later Became Secretary of Central Ticket Office -- Once Backed Play for Gable | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/ob-lord-heads-health-center.html | O.B. Lord Heads Health Center | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/guerrillas-active-in-albania.html | Guerrillas Active in Albania | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/steel-output-up-again-to-996-years-highest.html | Steel Output Up Again To 99.6%, Year's Highest | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/landis-spurs-west-coast-ocd-director-says-california-is-far-behind.html | LANDIS SPURS WEST COAST; OCD Director Says California Is Far Behind in Defense | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/invention-and-genius.html | INVENTION AND GENIUS | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/dewey-is-endorsed-by-party-in-nassau-county-republican-committee.html | DEWEY IS ENDORSED BY PARTY IN NASSAU; County Republican Committee Adopts Resolution Urging His Nomination for Governor DELEGATES SO INSTRUCTED Kelland Urges Defeat for the 'Rubber Stamp' Democrats Now Dominating House | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/shad-fishing-season-ends.html | Shad Fishing Season Ends | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/aithi-c-spencer.html | AITHI C. SPENCER | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/chinese-repel-foe-storming-kinhwa-report-10000-japanese-hurled-back.html | CHINESE REPEL FOE STORMING KINHWA; Report 10,000 Japanese Hurled Back With 1,000 Slain in the Fighting at Chekiang City REGAIN TOWN TO NORTH Guerrilla Warfare Behind the Lines Spreads -- A.V.G. Men Bomb Enemy in Yunnan | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mimes-officers-are-chosen.html | Mimes Officers Are Chosen | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/sabol-fires-a-144-to-top-gedney-list-adds-a-fourunderpar-69-to.html | SABOL FIRES A 144 TO TOP GEDNEY LIST; Adds a Four-Under-Par 69 to Morning Round of 75 for Qualifying Laurels | True | Special to THE NEW YORK TIMES. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/group-medicine-begun.html | Group Medicine Begun | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/dutton-keeps-em-flying-son-of-brooklyn-hockey-teams-pilot-carries.html | DUTTON KEEPS 'EM FLYING; Son of Brooklyn Hockey Team's Pilot Carries Luck Tokens | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/says-privileges-call-for-responsibility-first-lady-bids-washington.html | SAYS PRIVILEGES CALL FOR RESPONSIBILITY; First Lady Bids Washington College Class Not Shun Duty | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/22yearold-ruling-filed-in-edison-case-justice-parker-in-1920-upheld.html | 22-YEAR-OLD RULING FILED IN EDISON CASE; Justice Parker in 1920 Upheld a Governor's Power | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cuba-senate-questions-ministers.html | Cuba Senate Questions Ministers | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/wheat-is-lower-in-quiet-market-liquidation-by-tired-longs-late-in.html | WHEAT IS LOWER IN QUIET MARKET; Liquidation by Tired Longs Late in Session Sends List Down 1/2 to 5/8 c CORN FUTURES ARE ACTIVE Cash Interest on Both Sides of Trading -- Minor Grains and Soy Beans Easier | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/news-of-food-a-new-pudding-powder-that-also-will-make-pan-of-fudge.html | News of Food; A New Pudding Powder That Also Will Make Pan of Fudge or Filling for a Good Pie | True | By Jane Holt | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mann-stops-weinberg-in-10th.html | Mann Stops Weinberg in 10th | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/wpb-studies-pay-move-considers-asking-curb-on-rises-to-those-on.html | WPB STUDIES PAY MOVE; Considers Asking Curb on Rises to Those on Federal Contracts | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/zivic-knocks-out-jenkins-texan-not-allowed-to-come-out-for-10th.html | ZIVIC KNOCKS OUT JENKINS; Texan Not Allowed to Come Out for 10th Round at Pittsburgh | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/roderick-outpoints-sadd.html | Roderick Outpoints Sadd | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/convoy-system-announced.html | Convoy System Announced | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/greene-to-quit-boxing-post.html | Greene to Quit Boxing Post | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/heros-widow-to-aid-mrs-hopping-volunteers-for-war-bond-sale-drive.html | HERO'S WIDOW TO AID; Mrs. Hopping Volunteers for War Bond Sale Drive | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/romes-view-of-the-situation.html | Rome's View of the Situation | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/defenders-fight-stoutly-in-chekiang-chinese.html | DEFENDERS FIGHT STOUTLY IN CHEKIANG; Chinese | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/edward-b-lushbaugh-hand-compositorwith-thetimes-for-24-years-dies.html | EDWARD B. LUSHBAUGH; : Hand CompositorWith TheTimes for 24 Years -- Dies at 64 | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/centre-honors-ph-johnston.html | Centre Honors P.H. Johnston | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/barbour-opposes-meaney-for-bench-contends-nominee-could-never-be.html | BARBOUR OPPOSES MEANEY FOR BENCH; Contends Nominee Could Never Be Known Otherwise Than as 'Pawn' of Mayor Hague POLITICS, SAYS SMATHERS Republicans Seek an Issue, He Asserts -- Edison Will Testify Today at Hearing | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/lake-ships-curbed-to-aid-ore-transport-sharp-restrictions-are-put.html | LAKE SHIPS CURBED TO AID ORE TRANSPORT; Sharp Restrictions Are Put in Force on Moving of Coal | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/patterson-51-learning-to-fly.html | Patterson, 51, Learning to Fly | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/son-born-fo-e-f-cavanaghs-jr.html | Son Born fo E. F. Cavanaghs Jr. | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/british-pound-coast-of-france-all-day-light-german-air-forces-raid.html | BRITISH POUND COAST OF FRANCE ALL DAY; Light German Air Forces Raid South of England Two Nights | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/profascist-list-offered-on-coast-witness-at-inquiry-says-rossi-gave.html | 'PRO-FASCIST' LIST OFFERED ON COAST; Witness at Inquiry Says Rossi Gave Alien Salute, but the Mayor Retorts 'Lie!' "ROBERTO' IS DISSECTED Editor Excuses Italians Who Predict Victory for Cabal of Rome, Berlin, Tokyo | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/to-address-commodity-club.html | To Address Commodity Club | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/500-women-are-needed-cdvo-issues-call-for-the-aircraftwarning.html | 500 WOMEN ARE NEEDED; CDVO Issues Call for the Aircraft-Warning Service | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/private-gets-1942foot-letter.html | Private Gets 1,942-Foot Letter | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/roosevelt-urges-legislation-to-protect-name-of-red-cross-from-any.html | Roosevelt Urges Legislation to Protect Name of Red Cross From Any Misuse | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/a-p-net-is-lower-though-sales-rise-taxes-cut-years-earnings-to.html | A. & P. NET IS LOWER THOUGH SALES RISE; Taxes Cut Year's Earnings to $16,744,222, or $7.16 a Share, Compared With $7.92 $1,378,147,240 IN SALES J.A. Hartford Says Economies in Operation Benefit the Employes and Farmers | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/detentions-follow-cuban-strike.html | Detentions Follow Cuban Strike | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/yale-team-elects-ellis-quartermiler-to-lead-trackmen-frankenhoff-is.html | YALE TEAM ELECTS ELLIS; Quarter-Miler to Lead Trackmen -- Frankenhoff Is Honored | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/medical-prize-awarded-dr-fr-packard-philadelphia-honored-by.html | MEDICAL PRIZE AWARDED; Dr. F.R. Packard, Philadelphia, Honored by Specialists | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/test-shows-a-failure-of-nazi-propaganda.html | Test Shows a Failure Of Nazi Propaganda | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/president-quezon-honored.html | President Quezon Honored | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/high-court-review-denied-in-gold-suit-judgment-against-bank-of.html | HIGH COURT REVIEW DENIED IN GOLD SUIT; Judgment Against Bank of France Was Won in State Tribunal in New York $228,294,283 IS INVOLVED Two Belgians Got Attachment Covering All French Metal Held in the U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/air-trainees-arrive-in-canada.html | Air Trainees Arrive in Canada | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/nineday-toll-is-58-planes.html | Nine-Day Toll Is 58 Planes | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/europe-reacts-to-mexico-observers-stress-strategic-value-of-liaison.html | EUROPE REACTS TO MEXICO; Observers Stress Strategic Value of Liaison With U.S. | True | By Telephone To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/local-ration-boards-get-canning-rules-consumers-get-pound-of-sugar.html | LOCAL RATION BOARDS GET CANNING RULES; Consumers Get Pound of Sugar for Each Four Quarts of Fruit | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/chicago-exchange-revising-its-laws-nears-agreement-with-sec-on-plan.html | CHICAGO EXCHANGE REVISING ITS LAWS; Nears Agreement With SEC on Plan to Let Corporations Become Members GRATUITY FUND 'FROZEN' Regular Transfer Fee of $500 Is Cut to $250 as Part of 4-Point Program | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/physicians-protest-race-discrimination-county-medical-society-acts.html | PHYSICIANS PROTEST RACE DISCRIMINATION; County Medical Society Acts on Army, Navy Ruling | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/stock-tax-repeal-hailed-by-schram-stock-exchange-head-asserts.html | STOCK TAX REPEAL HAILED BY SCHRAM; Stock Exchange Head Asserts Relief From Double Levy on Odd-Lot Deals Long Needed HELD ONLY FIRST STEP Further Lifting of Burdens on Transactions Here Seen Essential to Prosperity | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/counters-charges-on-naval-profits-manufacturers-association-breaks.html | COUNTERS CHARGES ON NAVAL PROFITS; Manufacturers' Association Breaks Down Data in Reply to House Committee HALF IS TAKEN BY TAXES Yet Highest Median Return of Various Classes of Work Is Found to Be Only 8% | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/nj-miners-greet-murray.html | N.J. Miners Greet Murray | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/teller-is-accused-of-theft-of-171000-savings-and-loan-employe-said.html | TELLER IS ACCUSED OF THEFT OF $171,000; Savings and Loan Employe Said to Have Admitted Embezzlement | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/hes-only-a-doughboy-but-buys-5000-bond-backs-uncle-sam-with-all-he.html | HE'S ONLY A DOUGHBOY, BUT BUYS $5,000 BOND; Backs Uncle Sam With All He Has -- Another in $5,000 Class | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/1vies-wolf-weiss.html | 1VIES. WOLF WEISS | True | Special to T NW YORK TS. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/tammany-in-new-role-claims-credit-for-engagement-of-receptionist-to.html | TAMMANY IN NEW ROLE; Claims Credit for Engagement of Receptionist to Sheldrick | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/girl-11-arrives-here-to-christen-pandas-indiana-childs-pandee-and.html | GIRL, 11, ARRIVES HERE TO 'CHRISTEN' PANDAS; Indiana Child's Pandee and Pandah Won Name Contest | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/crash-in-jersey-kills-navy-flier-lieut-comdr-taylor-famous-test.html | CRASH IN JERSEY KILLS NAVY FLIER; Lieut. Comdr. Taylor, Famous Test Pilot, Dies as Plane Falls Near Woodbury MADE MANY POWER DIVES Once Reached 600 Miles an Hour -- Tried Out the Early Catapulting Devices | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/sweeney-loses-a-round-mrs-patterson-is-upheld-in-us-appeals-court.html | SWEENEY LOSES A ROUND; Mrs. Patterson is Upheld in U.S. Appeals Court on Libel | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/labor-checkup-launched.html | Labor Check-Up Launched | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/o-t-hubbi-founder-of-roycroft-printers.html | o ,,T HuBB,,I; Founder of Roycroft, Printers | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/tokyo-insists-peace-was-kurusus-goal-war-came-because-we-failed-to.html | TOKYO INSISTS PEACE WAS KURUSU'S GOAL; War Came Because We Failed to Understand Japan, Editor Says | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/frenchitalian-rift-wider.html | French-Italian Rift Wider | True | By Telephone To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bring-bodies-of-six-from-bomber-wreck-army-searchers-return-to.html | BRING BODIES OF SIX FROM BOMBER WRECK; Army Searchers Return to Houlton Air Base in Maine | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/russian.html | Russian | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/road-reduces-bank-loans.html | Road Reduces Bank Loans | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/war-to-require-greater-sacrifices-by-banks-white-tells-convention.html | War to Require Greater Sacrifices By Banks, White Tells Convention; Superintendent Addresses State Association Here -- 600 Present as John P. Myers Is Elected New Head of the Group MORE SACRIFICES BY BANKS FORECAST | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/father-zeiser-is-honored.html | Father Zeiser Is Honored | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/red-cross-opens-clubs-in-foreign-outposts.html | Red Cross Opens Clubs In Foreign Outposts | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/margin-clerks-elect-pc-fitzgerald-named-head-of-exchange-group.html | MARGIN CLERKS ELECT; P.C. Fitzgerald Named Head of Exchange Group | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/armies-trapped-nazis-say.html | Armies Trapped, Nazis Say | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/links-graduation-to-that-of-nation-mrs-mcormick-tells-seniors-at.html | LINKS GRADUATION TO THAT OF NATION; Mrs. M'Cormick Tells Seniors at Middlebury They Emerge as America Matures | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mrs-arthur-bibbins-widow-of-baltimore-geologist-founder-of.html | MRS. ARTHUR BIBBINS; Widow of Baltimore Geologist Founder of Historical Society | True | Special to THE NEW YORE T[ZS. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/2400-italians-leave-ethiopia.html | 2,400 Italians Leave Ethiopia | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/edward-w-weed-retired-chemical-maker-63-was-saratoga-civic-leader.html | EDWARD W. WEED; Retired Chemical Maker, 63, Was Saratoga Civic Leader | True | Special to T NEW YORK TES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/music-groups-plan-community-singing-silent-army-not-a-victorious.html | MUSIC GROUPS PLAN COMMUNITY SINGING; 'Silent Army' Not a Victorious One, Federation Says | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/spaniards-return-from-russia.html | Spaniards Return From Russia | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/plastic-victory-razor-next.html | Plastic 'Victory Razor' Next | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/rice-in-twomile-special-doddss-chief-rival-saturday-at.html | RICE IN TWO-MILE SPECIAL; Dodds's Chief Rival Saturday at Intercollegiate Meet | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/raf-strafes-foe-along-libyan-coast-enemy-uses-fighter-planes-on.html | R.A.F. STRAFES FOE ALONG LIBYAN COAST; Enemy Uses Fighter Planes on Malta and Suffers Rebuff | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gimbel-funeral-plans-military-rites-for-air-officer-in-arlington-on.html | GIMBEL FUNERAL PLANS; Military Rites for Air Officer in Arlington on Thursday | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/new-satire-opens-at-jolson-tonight-cast-of-comes-the-revelation.html | NEW SATIRE OPENS AT JOLSON TONIGHT; Cast of 'Comes the Revelation' Includes Geer, Hobbs, Corey -- Louis Vittes Is Author NO DRAMA FOR WESTPORT Country Playhouse Is Crippled by Gas and Tire Rationing -- Chic Johnson Idle | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/reelected-as-president-of-employing-printers.html | Re-elected as President Of Employing Printers | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/browns-win-in-9th-on-tiger-error-32-newhousers-misplay-lets-in.html | BROWNS WIN IN 9TH ON TIGER ERROR, 3-2; Newhouser's Misplay Lets in Deciding Run -- Game Draws $8,500 for War Relief | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/salvage-fair-planned-garments-made-from-odds-and-ends-to-be-shown.html | SALVAGE FAIR PLANNED; Garments Made From Odds and Ends to Be Shown Next Month | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/axis-seen-losing-in-air-warfare-british-fliers-from-the-middle-east.html | AXIS SEEN LOSING IN AIR WARFARE; British Fliers From the Middle East Say Score Is 3 to 1 Against Nazis, Italians U.S. PLANES ARE PRAISED Five Men Here on Visit Tell of Flights Over Enemy -- More Ships Wanted | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/estonian-nazi-executed-germanappointed-police-chief-caught.html | ESTONIAN NAZI EXECUTED; German-Appointed Police Chief Caught Plundering | True | By Telephone To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/to-honor-chief-justice-stone.html | To Honor Chief Justice Stone | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/3-win-dismissals-in-bethlehem-suit-appellate-division-acts-in-favor.html | 3 WIN DISMISSALS IN BETHLEHEM SUIT; Appellate Division Acts in Favor of Directors' | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/catholic-unit-to-celebrate.html | Catholic Unit to Celebrate | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/brucies-sale-price-7000.html | Brucie's Sale Price $7,000 | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/sanderson-returns-142-to-head-qualifiers-on-suburban-course-canoe.html | Sanderson Returns 142 to Head Qualifiers on Suburban Course; Canoe Brook Golfer Tops First New Jersey Group for Hale America Tournament Cestone, O'Connell Advance | True | By Maureen Orcuttspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/apparel-prices-cut-in-new-sears-flyer-prices-effective-to-aug-21-in.html | APPAREL PRICES CUT IN NEW SEARS 'FLYER'; Prices Effective to Aug. 21 in Midsummer Catalogue | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/hart-outpoints-lane.html | Hart Outpoints Lane | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $540,000,000 in U.S. Government Bonds DEMAND DEPOSITS HIGHER Deposits Credited to Domestic Banks Are Off $223,000,000 in Week Ended May 20 | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bears-win-in-9th-127-overtake-the-orioles-with-a-7run-7hit-inning.html | BEARS WIN IN 9TH, 12-7; Overtake the Orioles With a 7-Run, 7-Hit Inning | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/milk-drivers-want-their-jobs-frozen-proposal-made-at-meeting-on.html | MILK DRIVERS WANT THEIR JOBS 'FROZEN'; Proposal Made at Meeting on Staggering Deliveries | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bars-use-of-wool-in-some-apparel-wpb-puts-new-curbs-on-robes.html | BARS USE OF WOOL IN SOME APPAREL; WPB Puts New Curbs on Robes, Housecoats, Etc. -- Other War Agency Action BARS USE OF WOOL IN SOME APPAREL | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/indies-fight-goes-on-japanese-radio-indicates-people-resist-dutch.html | INDIES FIGHT GOES ON; Japanese Radio Indicates People Resist, Dutch Declare | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/washington-high-wins-73.html | Washington High Wins, 7-3 | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/jersey-city-on-top-54-beats-syracuse-in-the-tenth-as-polands-hit.html | JERSEY CITY ON TOP, 5-4; Beats Syracuse in the Tenth as Poland's Hit Scores Brack | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/french-hospital-tea-ladies-volunteer-aide-group-in-drive-for-new.html | FRENCH HOSPITAL TEA; Ladies Volunteer Aide Group in Drive for New Members | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/britains-political-truce.html | BRITAIN'S POLITICAL TRUCE | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/son-to-derek-richardsons.html | Son to Derek Richardsons | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/trading-in-stocks-shows-contraction-volume-years-second-lightest.html | TRADING IN STOCKS SHOWS CONTRACTION; Volume Year's Second Lightest -- Minor Gains Seen -- Bonds Quiet -- Commodities Easy | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/venezuelans-hear-peruvian-president-he-tells-congress-at-caracas-of.html | VENEZUELANS HEAR PERUVIAN PRESIDENT; He Tells Congress at Caracas of America's Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/to-close-treasury-offering.html | To Close Treasury Offering | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/two-test-pilots-die-in-crash-of-bomber-ship-falls-at-omaha-three.html | TWO TEST PILOTS DIE IN CRASH OF BOMBER; Ship Falls at Omaha -- Three Civilians Killed in Tailspin | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/denies-quick-writ-to-wpb-court-defers-to-june-15-charge-against.html | DENIES QUICK WRIT TO WPB; Court Defers to June 15 Charge Against Jones & Laughlin | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/savold-scores-eightround-knockout-victory-over-favored-nova.html | Savold Scores Eight-Round Knockout Victory Over Favored Nova; WASHINGTON BOUT ENDED BY REFEREE Nova Battered, Manager Calls for Halt Between Eighth and Ninth Rounds SAVOLD CUTS FOE'S FACE His Late Rush Turns Tide in Navy Relief Fight Before 15,000 -- Abrams Wins | True | By James P. Dawsonspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/23-in-australia-held-for-treason-men-and-women-are-charged-as-5th.html | 23 IN AUSTRALIA HELD FOR TREASON; Men and Women Are Charged as 5th Columnists Ready to Aid Japanese Invasion ALL COMMITTED FOR TRIAL Forde Says Documents Reveal Plans for Killing Leaders and Defense Sabotage | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/ae-fontaine-tops-slate-selected-to-head-association-of-customers.html | A.E. FONTAINE TOPS SLATE; Selected to Head Association of Customers Brokers | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/court-reverses-legacy-sharing.html | Court Reverses Legacy Sharing | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/brazil-seizes-germans-son-of-former-consul-said-to-have-been-active.html | BRAZIL SEIZES GERMANS; Son of Former Consul Said to Have Been Active in Spy Ring | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/war-hazard-takes-bateau-handicap-by-nose-before-15584-at-belmont.html | War Hazard Takes Bateau Handicap by Nose Before 15,584 at Belmont Park; GLEN RIDDLE FILLY NIPS PAINTED VEIL War Hazard, $39.60, Captures Belmont Mile Feature, With Rosetown Third at Wire $1,032,458 BET AT TRACK O'Kelly Destroyed After Fall in Steeplechase, Which Is Annexed by Enterprise | True | By Robert F. Kelley | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/dealers-unite-to-import-single-order-for-hardware-is-arranged-in.html | DEALERS UNITE TO IMPORT; Single Order for Hardware Is Arranged in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gifford-penn-track-captain.html | Gifford Penn Track Captain | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/navy-ship-launched-craft-designed-as-yacht-to-be-used-for-patrol.html | NAVY SHIP LAUNCHED; Craft Designed as Yacht to Be Used for Patrol | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/roosevelt-lops-185000000-off-wpa-1943-budget-special-message-says.html | ROOSEVELT LOPS $185,000,000 OFF WPA 1943 BUDGET; Special Message Says Rolls Can Be Reduced to 400,000 Beginning Next July SEES MIGRATION OF LABOR 'Recruitment of Workers From Every Conceivable Source' Is Predicted by President PRESIDENT CUTS 1943 WPA BUDGET | True | By W.h. Lawrencespecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/braves-top-giants-in-11th-31-on-homer-by-west-with-one-on-tost.html | Braves Top Giants in 11th, 3-1, On Homer by West With One On; Tost Puzzles Losers in Hurling Duel With Lohrman -- Shut-Out Averted by Bartell's Hit After Error Puts Man on Third | True | By John Drebingerspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/aims-of-education-told-by-mgr-fearns-6000-students-of-christian.html | AIMS OF EDUCATION TOLD BY MGR. FEARNS; 6,000 Students of Christian Brothers' Schools at Rally | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/us-bombers-sink-uboat-in-atlantic-brazilians-report-army-planes.html | U.S. BOMBERS SINK U-BOAT IN ATLANTIC, BRAZILIANS REPORT; Army Planes Said to Score Near Natal Despite Gunfire From the Nazi Submarine RIO OFFICIALS ARE ELATED Three More United Nations Vessels Sent to Bottom by Torpedoes in Caribbean U.S. Army Bombers Sink a U-Boat in Duel In the South Atlantic, Brazilians Report ATTACK ON SEA RAIDER | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/allied-stores-lift-3month-sales-20-profit-before-taxes-in-april.html | ALLIED STORES LIFT 3-MONTH SALES 20%; Profit Before Taxes in April Quarter Was $1,597,595 | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/de-gaulle-hails-fight-in-france-tells-people-by-radio-that-they.html | DE GAULLE HAILS FIGHT IN FRANCE; Tells People by Radio That They Have Checkmated Laval Collaboration GIVES PLEDGE TO ALLIES Promises That Aid Provided by His Forces Will Grow and Stresses Their Role | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/1200-acres-given-to-boy-scouts.html | 1,200 Acres Given to Boy Scouts | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/discouragement-held-unwarranted.html | Discouragement Held Unwarranted | True | HELEN FITE WATERS | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/wood-barges-and-pipeline-planned-to-move-gasoline-fuel-would-be.html | Wood Barges and Pipeline Planned to Move Gasoline; Fuel Would Be Taken From Texas by Gulf Tankers to Florida, Across State by New Line and Up Inland Waterway BARGES PLANNED TO MOVE GASOLINE | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/blackout-smoker-gets-60-days.html | Blackout Smoker Gets 60 Days | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/ujiji-victor-at-windsor-english-derby-candidate-beats-canyonero-in.html | UJIJI VICTOR AT WINDSOR; English Derby Candidate Beats Canyonero in Drive | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gives-german-4-years-for-fraud.html | Gives German 4 Years for Fraud | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/miss-lenroot-urges-more-nursemidwives-commends-the-maternity-center.html | MISS LENROOT URGES MORE NURSE-MIDWIVES; Commends the Maternity Center Association for Its Work | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/house-weighs-aid-to-small-business-votes-today-on-mobilizing-of-all.html | HOUSE WEIGHS AID TO SMALL BUSINESS; Votes Today on Mobilizing of All Lesser Industrial Units for War Production CONTRACT ORDER ADOPTED Bill Creates Corporation With Fund of $200,000,000, Double the Senate's Authorization | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mothei-main-jaies.html | MOTHEI MAIN JAIES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/pilot-fahnestogk-marries-in-london-raf-officer-and-sergt-betty.html | PILOT FAHNESTOGK MARRIES IN LONDON; R.A.F. Officer and Sergt. Betty Robinson Leave Cambridge to Avoid a Crowd | True | Wireless to '.m NzW X'OR: e.lDYmS. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/charles-priest.html | CHARLES PRIEST | True | special to TH Nw YO s. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/600-strike-in-bayonne-babcock-wilcox-employes-ask-protection-of.html | 600 STRIKE IN BAYONNE; Babcock & Wilcox Employes Ask Protection of Government | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/president-offers-hope-for-palestine-tells-the-mandate-anniversary.html | PRESIDENT OFFERS HOPE FOR PALESTINE; Tells the Mandate Anniversary Dinner of 'Perfect Example' of What Free People Can Do SEES A MODEL FOR FUTURE Weizmann Says Policy Toward Jewish Project Will Be Key to Whole Post-War Picture | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/japanese.html | Japanese | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/georgetown-is-told-of-tyranny-in-peace-postmaster-general-walker.html | GEORGETOWN IS TOLD OF TYRANNY IN PEACE; Postmaster General Walker Sees Danger in Pride of Power | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/awnings-viewed-as-danger.html | Awnings Viewed as Danger | True | B.R. GREENISON | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/rights-ignored-president-says.html | Rights Ignored, President Says | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/costantino-wins-in-5th-east-sider-stops-transperanti-at-st-nicholas.html | COSTANTINO WINS IN 5TH; East Sider Stops Transperanti at St. Nicholas Palace | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/horses-horses-horses-army-to-let-dobbin-march-in-parade-june-13.html | HORSES, HORSES, HORSES; Army to Let Dobbin March in Parade June 13 | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bankers-oppose-comaker-relief-tell-house-group-bill-would-shut-off.html | BANKERS OPPOSE CO-MAKER RELIEF; Tell House Group Bill Would Shut Off Credit to 'Millions' Now Subject to the Draft EXISTING REMEDY CITED In Some Cases Where Service Men Get Stay on Debts Co-Signer Wins Similar Delay | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/nazis-seize-scores-in-occupied-france-act-in-several-cities-to.html | NAZIS SEIZE SCORES IN OCCUPIED FRANCE; Act in Several Cities to Quash Militancy, de Gaullists Say -- Rome-Vichy Rift Grows NAZIS SEIZE SCORES IN OCCUPIED FRANCE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/new-zealand-loan-lags.html | New Zealand Loan Lags | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/rescue-crew-honored-comdr-rucker-restored-argentine-tanker-hit-by.html | RESCUE CREW HONORED; Comdr. Rucker Restored Argentine Tanker, Hit by Torpedo | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/1s-estelle-iandele.html | 1S. ESTELLE IANDELE | True | Epecial to THE NEW YORK TrES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/british-auto-traffic-off-whitsun-holiday-is-observed-closer-to-the.html | BRITISH AUTO TRAFFIC OFF; Whitsun Holiday Is Observed Closer to the Home | True | Wireless to THE NEW YORK TIMES. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/roosevelt-greets-argentine-chiefs-felicitates-both-president-and.html | ROOSEVELT GREETS ARGENTINE CHIEFS; Felicitates Both President and Acting Leader on Nation's Independence Day STRESSES AIMS OF ORTIZ Voices Faith in 'Resistance to Aggression' -- Argentine Loss of Ship Now Laid to Axis | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/navy-heroes-honored-by-secretary-knox.html | NAVY HEROES HONORED BY SECRETARY KNOX | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/latinamerican-benefit-tonight.html | Latin-American Benefit Tonight | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/philippine-nurses-gay-after-ordeal-nine-who-reach-australia-dine.html | PHILIPPINE NURSES GAY AFTER ORDEAL; Nine Who Reach Australia Dine 'Memorably' and Have First Hair-Do Since December UNDER FIRE CONSTANTLY From Luzon to Corregidor They Tended Wounded -- All Are Eager to Carry On | True | By Frank Hewlett, United Press Staff Correspondent | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/will-aid-service-funds-american-association-to-donate-allstar-game.html | WILL AID SERVICE FUNDS; American Association to Donate All-Star Game Profits | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/is-jalopies-k-degrofj.html | i[S. JALOPIES .k. DEGROFJ | True | Special to THE NEW YORE TIIIES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/harlem-week.html | HARLEM WEEK | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/i-e-feuermahn-39-noted-as-cellist-austrian-who-first-played-for.html | i E. FEUERMAHN, 39, NOTED AS 'CELLIST; Austrian, Who First Played for Audience at the Age of 7, Dies After Brief Illness TAUGHT FOR MANY YEARS Left Berlin When Hitler Came to Power -- Debut'Here in I '35. With Philharmonic | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/us-radio-station-claimed.html | "U.S. Radio Station" Claimed | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/notes.html | Notes | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/illiai-it-c-russell.html | I-LLIAI[ It. C. RUSSELL | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/a-gun-fight-in-paris.html | A Gun Fight in Paris | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gas-bootlegging-hits-westchester-county-administrator-says.html | 'GAS' BOOTLEGGING HITS WESTCHESTER; County Administrator Says Motorists and Dealers Are Violating Ration Rules MANY CARDS NOT PUNCHED Some Not Even Asked For at Time of Purchases -- Heavy Fines Are Threatened | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/hitler-felicitates-castillo.html | Hitler Felicitates Castillo | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/suffolk-board-acts-to-speed-airports-orders-preparation-of-maps-for.html | SUFFOLK BOARD ACTS TO SPEED AIRPORTS; Orders Preparation of Maps for Tracts to Be Used | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/screen-news-here-and-in-hollywood-paramount-to-make-picture-on-dr.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Make Picture on Dr. Corydon M. Wassell, Hero in Rescues in Java FOUR FILMS HELD OVER Music Hall, Roxy, Strand and Capitol Keep Attractions -- Jeanne Cagney Here | True | By Telephone To the New York Times. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/eccles-condemns-bidding-for-labor-employers-competition-does-more.html | ECCLES CONDEMNS BIDDING FOR LABOR; Employers' Competition Does More to Drive Up Wages Than Union Agitation, He Says INFLATION CURBS URGENT Chicago Business Convention Criticized in Capital Speech for 'Mistaken Policy' | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/wilson-scholarships-awarded.html | Wilson Scholarships Awarded | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/record-in-congress-defended-by-barry-seeking-reelection-he-replies.html | RECORD IN CONGRESS DEFENDED BY BARRY; Seeking Re-election, He Replies to 'Isolationism' Charges | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/1s-grace-lay-hadden.html | 1S. GRACE LAY HADDEN | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/church-to-pray-for-rain-to-bar-race-track-work.html | Church to Pray for Rain To Bar Race Track Work | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/warns-on-stock-curb-craig-tells-stores-to-avoid-any-precipitate.html | WARNS ON STOCK CURB; Craig Tells Stores to Avoid Any Precipitate Action | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/w-a-woods-jr-have-child.html | W. A. Woods Jr. Have Child | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/waste-is-treason-nelson-declares-tells-purchasing-agents-only-lack.html | WASTE IS TREASON, NELSON DECLARES; Tells Purchasing Agents Only Lack of Vital Material Can Balk Output Jump GOAL 60-BILLION ANNUALLY Nonessentials Out by Year-End, He Warns -- Group Gets President's Greetings WASTE IS TREASON, NELSON DECLARES | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/army-navy-and-wpb-ask-trust-act-easing-chiefs-back-legislation-as.html | ARMY, NAVY AND WPB ASK TRUST ACT EASING; Chiefs Back Legislation as Aiding War Production | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/savage-combat-on-150-tanks-in-one-force-of-attacking-germans-air.html | SAVAGE COMBAT ON; 150 Tanks in One Force of Attacking Germans -- Air Fights Rage RED ARMY HITTING BACK Foe Reported Losing Heavily -- Nazis Say 3 Soviet Armies Are Caught in Trap NAZIS USE WAVES OF TANKS IN BATTLE STIFF ACTION IN RUSSIA | True | By Ralph Parkerwireless To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cecelia-f-bloom-married.html | Cecelia F. Bloom Married | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/would-advertise-now-for-postwar-sales-thomson-says-business-needs.html | WOULD ADVERTISE NOW FOR POST-WAR SALES; Thomson Says Business Needs to Protect Consumer Good-Will | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/italian.html | Italian | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/iioier-11n-st-petei.html | IIOI[ER 11N ST. PETEI | True | Special to TH NEW YORK TITES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/allstars-to-open-play-here-at-530-meeting-of-rival-leagues-at-polo.html | ALL-STARS TO OPEN PLAY HERE AT 5:30; Meeting of Rival Leagues at Polo Grounds July 6 Will Be Twilight Contest ADVISORY COUNCIL DECIDES Landis Says St. Louis Players Cannot Arrive in Time to Start Game Earlier | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/8831-of-school-budget-is-spent-for-instruction.html | 88.31% of School Budget Is Spent for Instruction | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/reds-trip-pirates-in-night-game-61-frank-mccormick-idle-with-a-back.html | REDS TRIP PIRATES IN NIGHT GAME, 6-1; Frank McCormick Idle With a Back Injury After Playing 652 Consecutive Games | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/lehman-will-stay-at-post-full-term-despite-us-pleas-denies-he-will.html | LEHMAN WILL STAY AT POST FULL TERM DESPITE U.S. PLEAS; Denies He Will Leave Albany for War Job in Washington While He Is Governor PRESIDENT WANTS HIS AID Time for Entering the Federal Service Is Not Set, He Says -- State Politics Aired LEHMAN WILL STAY AT POST FULL TERM | True | By Warren Moscowspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/incendiary-shells-used-by-nazis-russians-report.html | Incendiary Shells Used By Nazis, Russians Report | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/fears-philadelphia-raid-mayor-predicts-disaster-for-city-before-war.html | FEARS PHILADELPHIA RAID; Mayor Predicts Disaster for City Before War Is Ended | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/killings-in-norway-sharpen-nazi-feud-20-german-soldiers-reported.html | KILLINGS IN NORWAY SHARPEN NAZI FEUD; 20 German Soldiers Reported Executed by Gestapo, Angering Col. Gen. von Falkenhorst WHIPPINGS IN YUGOSLAVIA Invaders Resort to Lash to Get Submission -- Puppet Police Chief in Albania Slain | True | By Telephone To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/jaeckle-aide-in-army.html | Jaeckle Aide in Army | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/motor-corps-launched-mayor-lauds-group-that-will-give-lifts-to.html | MOTOR CORPS LAUNCHED; Mayor Lauds Group That Will Give Lifts to Service Men | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/offer-to-wellington-oil-another-concern-would-acquire-shares-at-335.html | OFFER TO WELLINGTON OIL; Another Concern Would Acquire Shares at $3.35 Each | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/chileans-celebrate-day.html | Chileans Celebrate Day | True | Special Cable to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/warns-against-optimism-henry-j-taylor-tells-awvs-members-of-5year.html | WARNS AGAINST OPTIMISM; Henry J. Taylor Tells A.W.V.S. Members of 5-Year War | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cafe-crown-at-flatbush.html | 'Cafe Crown' at Flatbush | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/appointed-by-fairchild-as-advertising-director.html | Appointed by Fairchild As Advertising Director | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/party-pact-kept-by-british-labor-2319000164000-vote-cast-on-section.html | PARTY PACT KEPT BY BRITISH LABOR; 2,319,000-164,000 Vote Cast on Section of Resolution Backing Political Truce ISSUE PROVOKES DEBATE Party Convention Unanimous in Approving Proposal to Reorganize Coal Industry | True | By James MacDonaldwireless To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/asks-church-recruit-train-youth-leaders-presbyterian-assembly-says.html | ASKS CHURCH RECRUIT, TRAIN YOUTH LEADERS; Presbyterian Assembly Says War Adds to Responsibility | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/square-d-adds-war-job-leases-building-for-manufacture-of-prism.html | SQUARE D ADDS WAR JOB; Leases Building for Manufacture of Prism Binoculars | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/japanese-liner-lost-master-commits-suicide-after-nagasaki-maru-hits.html | JAPANESE LINER LOST; Master Commits Suicide After Nagasaki Maru Hits a Mine | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/united-nations.html | United Nations | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/queen-mary-to-celebrate-75th-birthday-at-canteen.html | Queen Mary to Celebrate 75th Birthday at Canteen | True | By the United Press. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/us-men-die-in-australian-crash.html | U.S. Men Die in Australian Crash | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/lakes-steamer-sets-record.html | Lakes Steamer Sets Record | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/no-time-for-quibbling-seen-we-must-it-is-held-get-on-with-our-job.html | No Time for Quibbling Seen; We Must, It Is Held, Get On With Our Job and Prepare to Pay for It | True | ALBERT E. MARKS | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/edwaid-a-evans.html | EDWAID A. EVANS | True | special to T NEW YOP T. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/coudert-to-press-inquiry-in-schools-reply-to-lehman-says-nazis-are.html | COUDERT TO PRESS INQUIRY IN SCHOOLS; Reply to Lehman Says Nazis Are Not Being Neglected | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/peace-up-to-newcomers-mcnutt-tells-boston-class-youth-has-mighty.html | PEACE UP TO NEWCOMERS; McNutt Tells Boston Class Youth Has Mighty Task | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/son-to-the-sp-wetherifls.html | Son to the S.P. Wetherifls | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/says-distribution-is-job-for-future-milo-perkins-at-swarthmore.html | SAYS DISTRIBUTION IS JOB FOR FUTURE; Milo Perkins, at Swarthmore, Holds Consumption Must Absorb Great Output LONG-TERM CREDITS URGED Full Victory Is Linked to a Rise in Living Standards -- Dr. Gates Gets Degree | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/german.html | German | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/write-essays-or-else-youthful-park-vandals-sentenced-to-brush-up-on.html | WRITE ESSAYS -- OR ELSE; Youthful Park Vandals Sentenced to Brush Up on Civics | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/trophy-presented-to-fordham-nine-captain-of-metropolitan-title.html | TROPHY PRESENTED TO FORDHAM NINE; Captain of Metropolitan Title Winners Receives Barrow Award From Donor | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/cornell-wins-54-30-defeats-dartmouth-in-league-contests-at-ithaca.html | CORNELL WINS, 5-4, 3-0; Defeats Dartmouth in League Contests at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/bath-iron-works-billings.html | Bath Iron Works Billings | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/guilty-in-massachusetts-bribery.html | Guilty in Massachusetts Bribery | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/6-germans-reported-doomed.html | 6 Germans Reported Doomed | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/yeshiva-students-give-blood.html | Yeshiva Students Give Blood | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/10th-in-row-for-seton-hall.html | 10th in Row for Seton Hall | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/men-to-run-planes-called-vital-need-bell-maker-of-the-airacobra.html | MEN TO RUN PLANES CALLED VITAL NEED; Bell, Maker of the Airacobra, Says Problems Are Solved Except Ground Crews NOT ENOUGH MECHANICS He Would Shut Every Factory Sixty Days if Necessary to Teach Wanted Skills | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/allies-fly-blind-to-raid-japanese-strike-new-blows-at-enemys-air.html | ALLIES FLY BLIND TO RAID JAPANESE; Strike New Blows at Enemy's Air Bases on New Guinea and New Britain FOE'S LOSSES INCREASED Lull in His Attacks Leads to Belief That Instruments He Has Are Inadequate | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/gol-john-hugheb-on-war-honor-u-s-marine-gassed-in-france-won.html | GOL= JOHN HUGHEB, ON WAR HONOR; U. S. Marine, Gassed in France, Won. Congressional Medal fr Work at Vera Cruz HE DIES IN FLORIDA AT 59 Went Overseas in 1917, Saw Action at St. Mihiel -- Son of Ex-Head of Ward Lille | True | | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/white-sox-4-in-9th-defeat-indians-51-7959-fans-furnish-receipts-of.html | WHITE SOX' 4 IN 9TH DEFEAT INDIANS, 5-1; 7,959 Fans Furnish Receipts of $9,390 for Cleveland's Army-Navy Relief Game TRIBE DROPS FIFTH IN ROW Dietrich Pitches a Six-Hitter for Chicago and Has Shut-Out Till Eighth Inning | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/dudley-scores-a-66-to-pace-field-in-pga-championship-pros-president.html | Dudley Scores a 66 to Pace Field in P.G.A. Championship; PROS PRESIDENT GAINS SHOT LEAD Dudley's 66 Ties Championship Mark in First Round of P.G.A. Tournament JIM TURNESA CARDS A 67 Shares Second With Byrd and Cooper -- Goggin Gets a 68, Sarazen and Nelson 69s | True | By William D. Richardsonspecial To the New York Times. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/rome-prize-artists-may-see-rome-yet-war-blocks-study-abroad-but.html | ROME PRIZE ARTISTS MAY SEE ROME YET; War Blocks Study Abroad, but Winners Include Soldier and an Ensign-to-Be SCULPTOR MAKING TANKS $1,000 Cash Awards Replace Trips -- Works Are on View at National Academy | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/us-skipper-likes-arctic-sea-perils-on-first-voyage-as-a-captain-he.html | U.S. SKIPPER LIKES ARCTIC SEA PERILS; On First Voyage as a Captain He Takes His Ship Through Gantlet to Murmansk DANGER MAKES HIM PROUD Crew Is Praised for Behavior Under Nazis' Air Attacks -- Engineer Used a Rifle | True | By Eugene Petroffnorth American Newspaper Alliance. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/charity-work-marked-helpers-of-holy-souls-celebrate-50th.html | CHARITY WORK MARKED; Helpers of Holy Souls Celebrate 50th Anniversary Here | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/phylli-barness-plans-to-have-five-attendants-at-her-marriage-to-w-p.html | PHYLLI BARNES'S PLANS; To Have Five Attendants at Her Marriage to W. P. PashleN | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/von-clemm-trial-postponed.html | Von Clemm Trial Postponed | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/the-frisco-offers-equipment-issue-railroad-seeking-2120000-meets.html | THE FRISCO OFFERS EQUIPMENT ISSUE; Railroad, Seeking $2,120,000, Meets WPB Decrees by Retirement Clause SALE TO BE HELD JUNE 2 Rolling Stock Securing the Certificates Is Subject to Seizure by Government | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/virginia-b-lowry-prospective-bride-mount-vernon-girl-will-be-wed-to.html | VIRGINIA B. LOWRY PROSPECTIVE BRIDE; Mount Vernon Girl Will Be Wed to Ensign Paul F, Kalat, a Naval Reserve Member | True | Special to Trs ITEv 'YORK Tns. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/salvage-started-in-pennsylyania-600-wpa-workers-and-many-volunteers.html | SALVAGE STARTED IN PENNSYLYANIA; 600 WPA Workers and Many Volunteers Clear Wreckage of Floods in 5 Counties SWOLLEN RIVERS SUBSIDE Casualty List at 32 Dead and 20 Missing -- Some War Plants Are Clogged by Silt | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/limit-is-raised-on-fg-war-bonds-morgenthau-announces-ceiling-of.html | LIMIT IS RAISED ON F-G WAR BONDS; Morgenthau Announces Ceiling of $100,000 on Purchases in Place of Original $50,000 TO MEET A WIDE DEMAND Both Series Popular With the Larger Investors -- No Change in the E Limitations | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/minnie-m-molloy-eaide-of-episcopal-institutions-active-in-newark.html | MINNIE M. MOLLOY; E-Aide of Episcopal Institutions Active in Newark Diocese | True | Special to THE N YOR TLEg. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/laval-decline-indicated.html | Laval Decline Indicated | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/82year-sentence-for-sex-criminal-court-gives-limit-and-then.html | 82-YEAR SENTENCE FOR SEX CRIMINAL; Court Gives Limit and Then Expresses Belief That the Penalty Should Be Death | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/house-group-shelves-taxdeducting-plan-but-doughton-says-subject-is.html | HOUSE GROUP SHELVES TAX-DEDUCTING PLAN; But Doughton Says Subject Is Not Closed by Any Means | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/asks-614445000-be-added-for-navy-president-says-200000-tons-of.html | ASKS $614,445,000 BE ADDED FOR NAVY; President Says 200,000 Tons of Warships Are Needed, as Well as More Aircraft AID FOR AVIATION PLANTS $210,000,000 Is Requested of Congress -- Marine Corps Is Down for $133,000,000 | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/barbara-bijllitt-becomes-engaged-member-of-a-louisville-and.html | BARBARA BIJLLITT BECOMES ENGAGED; Member of a Louisville and Stockbridge Family Will Be Lowry Watkins's Bride ATTENDED MISS HALL'S !s Alumna of Shipley School-Debut in 1938-39 -- Fiance Heads Real Estate Firm | True | Special to Tm NEW YOR Ts. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/civil-air-patrol-gets-wings.html | Civil Air Patrol Gets Wings | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/harlem-will-pray-to-save-a-slayer-churches-join-movement-for-new.html | HARLEM WILL PRAY TO SAVE A SLAYER; Churches Join Movement for New Trial for Odell Waller | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/railroads-report-rise-in-revenues-gross-of-kansas-city-southern-up.html | RAILROADS REPORT RISE IN REVENUES; Gross of Kansas City Southern Up 53% in Year and Net Shows 45% Gain 62% INCREASE FOR O. & W. Operating Return in April Put at $83,340, Against Deficit of $91,895 in 1941 | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/senators-in-front-53-hudson-checks-the-athletics-as-mates-clout.html | SENATORS IN FRONT, 5-3; Hudson Checks the Athletics as Mates Clout Marchildon | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/the-play-william-gillettes-all-the-comforts-of-home-is-revived-at.html | THE PLAY; William Gillette's 'All the Comforts of Home' Is Revived at the Longacre | True | L.N. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/sales-tax-held-inequitable-forced-savings-and-expanded-levy-on.html | Sales Tax Held Inequitable; Forced Savings and Expanded Levy on Incomes at Source Favored | True | DONALD B. MARSH | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/newark-election-today-city-to-vote-on-retaining-or-changing.html | NEWARK ELECTION TODAY; City to Vote on Retaining or Changing Municipal System | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/buick-plant-a-year-ahead-aircraft-engine-output-exceeds-schedule-by.html | BUICK PLANT A YEAR AHEAD; Aircraft Engine Output Exceeds Schedule by Wide Margin | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/louis-to-box-exhibition-here.html | Louis to Box Exhibition Here | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/day-affirms-faith-freedom-will-win-tells-1200-cornell-graduates-the.html | DAY AFFIRMS FAITH FREEDOM WILL WIN; Tells 1,200 Cornell Graduates the War Is Bitter 'Struggle Against Enslavement' | True | Special to THE NEW YORK TIMES. | C1B 543443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/4000000-urged-to-promote-helium-senate-committee-approves-it-as.html | $4,000,000 URGED TO PROMOTE HELIUM; Senate Committee Approves It as Part of $185,752,998 Interior Department Funds NEED OF NEW WELLS CITED Experimental Plant for Making Gasoline From Coal Is Among the Proposals | True | Special to THE NEW YORK TIMES. | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/russian-carnival-helps-bond-drive-performers-from-night-clubs.html | RUSSIAN CARNIVAL HELPS BOND DRIVE; Performers From Night Clubs Appear at Bonwit Teller | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/rubber-hope.html | RUBBER HOPE | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/study-new-draft-of-inventory-curb-store-controllers-puzzled-by-the.html | STUDY NEW DRAFT OF INVENTORY CURB; Store Controllers Puzzled by the Provisions Covering Working Stocks URGE CIVILIAN GOODS BODY Also Prefer Departmental to Store-Wide Basis -- Other Changes Noted | True | | C1B 543443 |
| 1942-05-26 | 1942-05-26 | https://www.nytimes.com/1942/05/26/archives/mead-fight-figure-dies-on-the-street-armstrong-manager-stricken.html | MEAD, FIGHT FIGURE, DIES ON THE STREET; Armstrong Manager Stricken While Making Round of His Favorite Midtown Haunts OPPOSED STAR'S RETURN Brought Recognition to Negro Who Later Won Three Titles -- Also Handled Joe Lynch | True | | C1B 543443 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/wilmington-honors-lieut-welch.html | Wilmington Honors Lieut. Welch | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/title-to-cleveland-high-psal-rulers-beat-jackson-nine-51-for-queens.html | TITLE TO CLEVELAND HIGH; P.S.A.L. Rulers Beat Jackson Nine, 5-1, for Queens Honors | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/duce-orders-party-purge-fascist-leaders-told-to-make-a-severe.html | DUCE ORDERS PARTY PURGE; Fascist Leaders Told to Make a 'Severe Selection' | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/i-scottish-girl-bride-here-eileen-lenoxconyngham-wed-to-ernest.html | I SCOTTISH GIRL BRIDE HERE; Eileen Lenox-Conyngham Wed ! to Ernest Edward Schefer | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/borough-too-busy-to-celebrate.html | Borough Too Busy to Celebrate | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/queen-mary-has-75th-birthday.html | Queen Mary Has 75th Birthday | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-england-told-not-to-expect-oil-ickes-says-worse-situation-is.html | NEW ENGLAND TOLD NOT TO EXPECT OIL; Ickes Says Worse Situation Is Coming and Asks Conversion to Using Coal PUTS SAILORS LIVES FIRST Plans Must Be Made as if Tankers Were Withdrawn, Secretary Warns | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/heads-hazeltine-service.html | Heads Hazeltine Service | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/asks-youngs-nomination-albany-group-headed-by-ghc-farley-circulates.html | ASKS YOUNG'S NOMINATION; Albany Group Headed by G.H.C. Farley Circulates Petitions | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/seminary-strives-to-avoid-closing-institution-in-east-49th-street.html | SEMINARY STRIVES TO AVOID CLOSING; Institution in East 49th Street Is Seeking Funds to Avert Foreclosure on June 30 | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/braves-chase-melton-in-second-for-42-victory-and-series-sweep.html | Braves Chase Melton in Second For 4-2 Victory and Series Sweep; Giants' Lapses Continue as Miller Steals Third and Home -- Javery Hurls Fourth Triumph -- Ross Hits for Circuit | | By John Drebingerspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/elected-as-the-president-of-ny-cost-accountants.html | Elected as the President Of N.Y. Cost Accountants | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/normandies-wine-stock-auctioned-for-20723.html | Normandie's Wine Stock Auctioned for $20,723 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mrs-astor-is-hostess-gives-dinner-for-members-of-ships-service.html | MRS. ASTOR IS HOSTESS; Gives Dinner for Members of Ships Service Committee | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/our-output-hailed-as-industry-meets-knowlson-of-wpb-staff-and.html | OUR OUTPUT HAILED AS INDUSTRY MEETS; Knowlson of WPB Staff and Witherow Say It Assures Overwhelming Advantage SHARP SHOOTING' ASSAILED N.A.M. Head Tells Session at Chicago Foes of Our System Are Active Despite War | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/center-wins-for-orioles.html | Center Wins for Orioles | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/utility-company-passes-dividend-present-uncertainties-cause.html | UTILITY COMPANY PASSES DIVIDEND; ' Present Uncertainties' Cause Commonwealth and Southern Action on Its Preferred HALF RATE PAID SINCE '35 Arrears of $32,625,000 Equal $21.75 a Share -- Stock Hits Lowest Level in 8 Years | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/hire-negroes-only-for-new-shipyard-sun-company-officials-reveal.html | HIRE NEGROES ONLY FOR NEW SHIPYARD; Sun Company Officials Reveal Plans So to Limit All 9,000 Workers in Chester Unit TO TRAIN BEST FOR POSTS Personnel Director Is to Be Dr. E.J. Scott, Who Was Aide to Booker T. Washington | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/holy-cross-nine-victor-ties-harvard-in-ninth-and-wins-in-next-frame.html | HOLY CROSS NINE VICTOR; Ties Harvard in Ninth and Wins in Next Frame, 6 to 3 | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/appeals-in-dividend-case-american-car-and-foundry-seeks-to-end.html | APPEALS IN DIVIDEND CASE; American Car and Foundry Seeks to End Tying Up of $500,000 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/joint-plan-claimed-for-axis-navy-moves-berlin-says-drive-on.html | JOINT PLAN CLAIMED FOR AXIS NAVY MOVES; Berlin Says Drive on Merchant Vessels and Warships Rises | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/harlem-problem-held-one-of-jobs-if-the-negro-could-get-work-many.html | HARLEM PROBLEM HELD ONE OF JOBS; ' If the Negro Could Get Work' Many Difficulties Would Vanish, Dr. Searle Says DISCUSSION WEEK GOES ON Program on Housing, Health, Education and Employment Reviewed in Broadcast | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/leaselend-pact-is-offered-soviet-purpose-is-to-place-russia-in-line.html | LEASE-LEND PACT IS OFFERED SOVIET; Purpose Is to Place Russia in Line With Others in Liberal Trade Efforts After War LEASE-LEND PACT IS OFFERED SOVIET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/college-awards-2-war-degrees.html | College Awards 2 'War Degrees' | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/miss-webb-denies-any-part-in-crime-insists-she-knew-nothing-of-plot.html | MISS WEBB DENIES ANY PART IN CRIME; Insists She Knew Nothing of Plot to Rob Mrs. Reich, a Friend, of $2,000 Jewels Miss Webb Denies Any Part in Murder; Testifies News of Crime 'Stunned' Her | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/offers-5000-to-school-hayden-foundation-set-up-fund-to-aid-negro.html | OFFERS $5,000 TO SCHOOL; Hayden Foundation Set Up Fund to Aid Negro Children | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/waac-will-recruit-for-officers-today-army-stations-to-enroll.html | WAAC WILL RECRUIT FOR OFFICERS TODAY; Army Stations to Enroll Applicants for Candidate School at Fort Des Moines 450 WILL TRAIN 8 WEEKS Women From 45 to 49 Eligible for First School -- Enrollment Will Cover All Areas | True | By Nona Baldwinspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/wiretapping-bill-approved-by-house-measure-sent-to-senate-would.html | WIRETAPPING BILL APPROVED BY HOUSE; Measure Sent to Senate Would Help Federal Agents Fight Treasonable Actions HOBBS UPHOLDS PROJECT It Would Have Prevented Pearl Harbor, He Insists -- Celler Stresses Limit on Terms | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/realizing-holds-wheat-prices-back-selling-develops-on-all-the.html | REALIZING HOLDS WHEAT PRICES BACK; Selling Develops on All the Rallies and the List Ends Unchanged to 1/8c Lower CORN FUTURES ADVANCE Cash Interests on Both Sides of Market -- Rye and Soy Beans Up, Oats Down | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/frederick-zeigen-author-financier-michigan-novelist-and-poet-former.html | FREDERICK ZEIGEN, AUTHOR, FINANCIER; Michigan Novelist and Poet, Former Head of Investment Bankers Corp., Dies. COMPOSED FORTY SONGS Directed Building of University of Miami's $10,000,000 Plant While Regent | True | 8peclal 'to TJa'l I*,TE*w' T*OXtK '/13Igs. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/paris-street-fighters-hurt.html | Paris Street Fighters Hurt | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/fanfares-in-stores-to-mark-bond-drive-retailers-give-program-to-aid.html | FANFARES IN STORES TO MARK BOND DRIVE; Retailers Give Program to Aid Treasury on July 1 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/exclusion-act-is-criticized-under-present-conditions-it-is-view-as.html | Exclusion Act Is Criticized; Under Present Conditions It Is View as Unjust to Chinese | True | ALBERT HIRST | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/sky-to-be-2d-front-arnold-and-towers-in-london-working-out-anglous.html | SKY TO BE 2D FRONT; Arnold and Towers in London Working Out Anglo-U.S. Plan REICH MORALE AS TARGET American Bombers to Join R.A.F. in Raids -- Prospect of Land Front Discounted SKY AS A 2D FRONT STUDIED IN LONDON | True | By Raymond Daniellwireless to the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/heads-medical-group-dr-cj-imperatori-of-new-york-elected-by.html | HEADS MEDICAL GROUP; Dr. C.J. Imperatori of New York Elected by Laryngologists | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tin-can-puzzle-solved.html | Tin Can Puzzle Solved | True | H. HALPERN | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/lowry-gets-ace-at-siwanoy.html | Lowry Gets Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nassau-st-deal-pending-syndicate-may-acquire-old-newspaper.html | NASSAU ST. DEAL PENDING; Syndicate May Acquire Old Newspaper Buildings | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/800-at-scottish-concert-music-of-highlands-is-given-by-cultural.html | 800 AT SCOTTISH CONCERT; Music of Highlands Is Given by Cultural Group at Town Hall | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/maj-ambrose-c-hindman-lawyer-an-ordnance-officer-in-world-war-dies.html | MAJ. AMBROSE C. HINDMAN; Lawyer, an Ordnance Officer in World War, Dies at 72 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/rfc-takes-jersey-lots-condemnation-used-to-add-to-facilities-for.html | RFC TAKES JERSEY LOTS; Condemnation Used to Add to Facilities for Warplanes | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/house-unit-votes-new-racket-curb-hobbs-bill-would-offset-a-high.html | HOUSE UNIT VOTES NEW RACKET CURB; Hobbs Bill Would Offset a High Court Ruling Putting Unions Beyond the Act of 1934 DEFINITIONS ARE WIDENED Extortion Would Include the Taking of Property Under Color of Official Right | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-planetarium-courses.html | New Planetarium Courses | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/3year-rubber-ban-is-facing-civilians-senators-declare-truman-report.html | 3-YEAR RUBBER BAN IS FACING CIVILIANS, SENATORS DECLARE; Truman Report Says Synthetic Output Is Still in Doubt and Warns Army to Conserve CALLS MILITARY CARELESS American, British, Netherlands Interests Blamed for Scarcity in Our Stockpiles Three-Year Rubber Ban Said to Face Public; Truman Calls on Army to Stop Careless Use | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/curtiss-smashing-air-output-marks-new-warhawk-fighters-roll-off.html | CURTISS SMASHING AIR OUTPUT MARKS; New 'Warhawk' Fighters Roll Off Assembly Lines Along With Giant New Cargo Craft LATTER A 'WHALE' IN SKY Another Buffalo Industry, Arsenal First Built for British, Pours Out Machine Guns | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/joshua-captures-jumping-laurels-clothiers-gelding-triumphs-over.html | JOSHUA CAPTURES JUMPING LAURELS; Clothiers Gelding Triumphs Over Billy Do in Feature Event at Devon Show | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/womens-exchange-to-aid-uso.html | Women's Exchange to Aid USO | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/cohen-reichenbach.html | Cohen -- Reichenbach | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/andy-cohen-exgiant-in-army.html | Andy Cohen, Ex-Giant, in Army | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/indians-2-in-ninth-trip-white-sox-21-flemings-hit-bats-in-tallies.html | INDIANS 2 IN NINTH TRIP WHITE SOX, 2-1; Fleming's Hit Bats in Tallies in Night Game and Breaks Tribe's Losing Streak | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/opa-price-regulations-to-govern-auction-sales.html | OPA Price Regulations To Govern Auction Sales | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/cuba-eases-imports-minimum-customs-extended-to-all-trade-partners.html | CUBA EASES IMPORTS; Minimum Customs Extended to All Trade Partners | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/long-island-denies-rumors.html | Long Island Denies Rumors | True | MEADE C. DOBSON | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/watt-in-insurance-post-takes-oath-as-special-counsel-to-the-state.html | WATT IN INSURANCE POST; Takes Oath as Special Counsel to the State Department | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/air-raid-supplies-going-to-west-coast-landis-sets-priority-no.html | AIR RAID SUPPLIES GOING TO WEST COAST; Landis Sets Priority, No Matter What La Guardia Thinks | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/steel-orders-in-april-the-largest-since-1929.html | Steel Orders in April The Largest Since 1929 | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/uniform-a-symbol-awvs-is-told-stands-for-responsibility-not-new.html | UNIFORM A SYMBOL, A.W.V.S. IS TOLD; Stands for Responsibility, Not New Fashion, Editor of Harper's Bazaar Asserts MEMBERS' SPIRIT PRAISED Mrs. McLean, Founder, Terms Growth of Organization in Two Years 'Miraculous' | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/athelt-f-bussey.html | ATHEIT F. BUSSEY | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/ely-is-optimistic-on-wars-outcome-major-general-says-we-have.html | ELY IS OPTIMISTIC ON WAR'S OUTCOME; Major General Says We Have Necessary Materials and Men to Insure Victory CALLS OUR ARMY SPLENDID Gives Views as He Stops Here on Way to West Point to See Son Graduated | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nazis-die-in-greek-wreck-40-reported-killed-in-mishap-athens.html | NAZIS DIE IN GREEK WRECK; 40 Reported Killed in Mishap -Athens Hostages Shot | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/remington-rand-nets-6190998-profit-for-year-is-equal-to-307-a-share.html | REMINGTON RAND NETS $6,190,998; Profit for Year Is Equal to $3.07 a Share, Compared to $2.17 for 1940 INTERIM DIVIDEND VOTED Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/hair-in-curl-defies-exit-of-bobbie-pin-wpb-hints-waving-substitutes.html | HAIR IN CURL DEFIES EXIT OF BOBBIE PIN; WPB Hints Waving Substitutes Not Competing for Priorities Are in Prospect | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bellevue-official-arrested-in-fight-dr-cd-crandall-accused-of.html | BELLEVUE OFFICIAL ARRESTED IN FIGHT; Dr. C.D. Crandall Accused of Clubbing Man Who Says He Called to Ask Pay on Loan DOCTOR'S FINGER BITTEN Second Visitor Hurt -- Fleeing Complainant Leaps From 9th to 8th Floor Terrace | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/imrs-george-h-childs-i-a-womens-leader-sister-of-john-f-curry-dies.html | iMRS. GEORGE H. CHILDS, I A WOMEN'S LEADER; Sister of John F. Curry Dies at Home in BronxviUe | True | Special to Tn NW yo,r TCL | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/50-cut-is-seen-in-airline-service-survey-at-la-guardia-field-shows.html | 50% CUT IS SEEN IN AIRLINE SERVICE; Survey at La Guardia Field Shows That Most of New Schedules Are in Effect ONLY 116 FLIGHTS DAILY Average Was 289 Last May -- Public Can Still Fly if There Is Room | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/elected-to-mckesson-post.html | Elected to McKesson Post | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/death-rate-in-city-sets-a-record-low-92-per-1000-population-is.html | DEATH RATE IN CITY SETS A RECORD LOW; 9.2 Per 1,000 Population Is Recorded for Last Week | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/cardinals-defeat-cubs-in-tenth-31-olsen-weakens-after-russell.html | CARDINALS DEFEAT CUBS IN TENTH, 3-1; Olsen Weakens After Russell Delivers Pinch Single That Evens Score in Ninth | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/pheiffer-petition-circulated.html | Pheiffer Petition Circulated | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/helen-stuart-t__o-be-web-graduate-of-stephens-college-isi.html | HELEN STUART T__O BE WEB); Graduate of Stephens College IsI | True | special tot ehe new yor times | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/wants-everybody-to-serve-commissioner-hodson-would-extend-the.html | Wants Everybody to Serve; Commissioner Hodson Would Extend the "Work-or-Don't-Eat" Policy | True | WILLIAM HODSON | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/newtown-annexes-city-track-title-registers-six-points-in-two.html | NEWTOWN ANNEXES CITY TRACK TITLE; Registers Six Points in Two Postponed Tests to Triumph for Fourth Year in Row CLINTON HIGH IS SECOND Tops New Utrecht in P.S.A.L. Standing -- Loughlin Victor in C.H.S.A.A. Cub Meet | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/joseph-a-brohel-78-headed-civil-service-president-in-jersey-192934.html | JOSEPH A. BROHEL, 78, HEADED CIVIL SERVICE; President in Jersey, 1929.34, a Bergen County Leader | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/stolen-tires-recovered-policeman-wounds-one-suspect-found-loading.html | STOLEN TIRES RECOVERED; Policeman Wounds One Suspect Found Loading Booty | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/cuba-honors-macarthur.html | Cuba Honors MacArthur | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/5-win-scholarships-le-clear-awards-for-graduate-study-made-at-city.html | 5 WIN SCHOLARSHIPS; Le Clear Awards for Graduate Study Made at City College | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/most-of-advance-is-held-by-stocks-volume-above-previous-day-some.html | MOST OF ADVANCE IS HELD BY STOCKS; Volume Above Previous Day - Some Gains Made in Bonds -- Commodities Mixed | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/j-b-ayne-jr-68-br-50-years-presiden-f-gtard-nationa-in-14-headed.html | J. B. /AYNE JR., 68, BR 50 YEARS; Presiden; f G'tard Nationa' in '14, Headed Philadelphia National at His Death , HELD MANY DIRECTORSHIPS Served on Insurance, Savings, Rail BoardsmCivic Leader Honored by the U. of P. | | Special to T NSW Yo Tz[]s. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/chungking-appeals-for-more-war-planes-chinese-catholic-paper-urgs.html | CHUNGKING APPEALS FOR MORE WAR PLANES; Chinese Catholic Paper Urges More Self-Reliance | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/battle-in-bend-of-donets.html | Battle in Bend of Donets | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/roosevelt-says-aim-is-to-win.html | Roosevelt Says Aim Is to Win | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/chosen-as-president-of-undergarment-group.html | Chosen as President Of Undergarment Group | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/rental-of-suites-spread-over-city-10room-furnished-unit-in-1000.html | RENTAL OF SUITES SPREAD OVER CITY; 10-Room Furnished Unit in 1000 Park Avenue Taken by Bertalan Magyar GILFORD ROSTER ADDS 5 Other Leasing Reported in Many Manhattan Areas -'Village' Is Active | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bergoff-fined-500-instrikebreaking-1year-prison-term-suspended-on.html | BERGOFF FINED $500 INSTRIKE-BREAKING; 1-Year Prison Term Suspended on Unlicensed Operator of Detective Agency OTHER PAYMENTS IMPOSED Court Also Levies on Brother of Supplier of Guards for Thirty-five Years | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/biddle-picketed-at-catholic-fete-placards-of-women-at-la-salle.html | BIDDLE PICKETED AT CATHOLIC FETE; Placards of Women at La Salle College in Philadelphia Deny His Right to Speak There FBI OUSTS 'AN ECCENTRIC' Attorney General Says Country Must Plan to Avert Post-War Collapse -- He Gets an LL.D. | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/civilian-trucks-run-low-wpb-aide-says-heavy-rationing-will-take.html | CIVILIAN TRUCKS RUN LOW; WPB Aide Says Heavy Rationing Will Take Last in January | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/says-new-chrysler-plant-could-pocket-willow-run.html | Says New Chrysler Plant Could Pocket Willow Run | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/henderson-curbs-rent-in-20-areas-ceiling-is-set-for-housing-charges.html | HENDERSON CURBS RENT IN 20 AREAS; Ceiling Is Set for Housing Charges in War Production and Military Training Centers SPECIFIED DATE IS SET Landlords Will Be Required to Register Rental Dwelling Units Next Month | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/141-incendiaries-found-one-starts-fire-in-south-african-war-funds.html | 141 INCENDIARIES FOUND; One Starts Fire in South African War Funds Fair | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/two-main-war-problems-united-nations-must-keep-the-red-army.html | Two Main War Problems; United Nations Must Keep the Red Army Fighting and Help the Chinese | True | By Hanson W. Baldwin | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nazis-kill-400-in-lithuania-for-death-of-2-germans.html | Nazis Kill 400 in Lithuania For Death of 2 Germans | True | By Telephone To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/shut-out-qualifies-for-belmont-with-sixlength-triumph-derby-victor.html | Shut Out Qualifies for Belmont With Six-Length Triumph; DERBY VICTOR, 7-10, BEATS CHALLEDON Shut Out Close to Track Mark for Mile and Furlong in Ballot Handicap CORINTHIAN CHASE TO BATH Favorite Outraces Sussex at Belmont -- McMillan, Thrown by Invader, Injured | True | By Bryan Field | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/newark-educator-dies-in-auto-crash-dr-meta-anderson-post-noted-for.html | NEWARK EDUCATOR DIES IN AUTO CRASH; Dr. Meta Anderson Post, Noted for Aid to the Mentally Retarded, Was 53 | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/milk-parley-goes-on-union-leader-insists-staggered-deliveries-would.html | MILK PARLEY GOES ON; Union Leader Insists Staggered Deliveries Would Hurt Labor | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bigger-uboats-reported-germans-said-to-be-sending-3000ton-craft-to.html | BIGGER U-BOATS REPORTED; Germans Said to Be Sending 3,000-Ton Craft to America | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/magazine-is-changed-the-saturday-evening-post-has-new-type-policy.html | MAGAZINE IS CHANGED; The Saturday Evening Post Has New Type, Policy | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/books-authors.html | Books -- Authors | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/battle-held-not-crucial-london-sees-no-decisive-aspect-in-fighting.html | BATTLE HELD NOT CRUCIAL; London Sees No Decisive Aspect in Fighting Around Kharkov | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/newark-rejects-city-council-plan-49703-to14342-vote-to-keep-present.html | NEWARK REJECTS CITY COUNCIL PLAN; 49,703-to-14,342 Vote to Keep Present Commission Form Smallest in Years GAS CREATES AN ISSUE Proponents of Status Quo Are Accused of Giving Free Fuel to Get Out the Voters | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/irvington-mayor-joins-but-wa-murphy-wont-resign-while-in-army-air.html | IRVINGTON MAYOR JOINS; But W.A. Murphy Won't Resign While in Army Air Corps | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/500-refugees-settled-in-dominican-republic-new-us-envoy-to-that.html | 500 REFUGEES SETTLED IN DOMINICAN REPUBLIC; New U.S. Envoy to That Country Honored at Luncheon Here | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/leftwing-moves-beaten.html | Left-Wing Moves Beaten | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/dr-bej-volo.html | DR. BEJ. -VOLOS | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/treasury-action-on-deficit-urged-outline-of-general-terms-of.html | TREASURY ACTION ON DEFICIT URGED; Outline of General Terms of Pattern of Financing for Banks Found Needed Now INVESTMENTS HELD UP Institutions Must Be Kept on a Sound Basis, Massie Tells State Convention TREASURY ACTION ON DEFICIT URGED | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/misldmen-sardeson.html | Misldmen -- Sardeson | True | Special to T'E NW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/martha-p-sabine-fiancee-groton-mass-girl-will-be-wed-to-andrew-c.html | MARTHA P. SABINE FIANCEE; Groton, Mass., Girl Will Be Wed to Andrew C. Marsters | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/says-medical-care-will-be-rationed-dr-lahey-head-of-the-ama-tells.html | SAYS MEDICAL CARE WILL BE 'RATIONED'; Dr. Lahey, Head of the A.M.A., Tells of Requirements of the Armed Forces FLIGHT SURGEONS' NEEDED Dr. Fulton of Yale Reports at Boston Meeting That 20,000 Such Will Be Taken | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/fw-rijckstijll-89-sculptor-is-df-founder-of-national-society-has.html | F.W. RIJCKSTIJLL, 89, SCULPTOR, IS DF; Founder of National Society Has Work in Museum of Art and Customs House Here CAME TO U. S. FROM ALSACE Granite and Marble Pieces in Library of Congress--Was Art Critic and Author | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/briton-sees-gains-in-mediterranean-admiral-cunningham-asserts.html | BRITON SEES GAINS IN MEDITERRANEAN; Admiral Cunningham Asserts Victory Will Come When Allies Get Increased Forces STRESSES ROLE OF PLANES Craft 'Indissoluble Ingredient' of Sea Power -- For Land-Based Units in the Area | True | By Robert P. Postwireless To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bermuda-eases-auto-ban-bill-permitting-doctors-to-drive-finally-is.html | BERMUDA EASES AUTO BAN; Bill Permitting Doctors to Drive Finally Is Passed | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/boston-votes-newsstand-levy.html | Boston Votes Newsstand Levy | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-york-guard-seeks-men.html | New York Guard Seeks Men | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tqiittejt-e-vii.html | TqlT.T.T,eJ,T E. §VII | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/general-lrerto-tiffer.html | GENERAL LRERTO TIFFER | True | Special Cable to THE NW YOEX TS. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/music-loses-an-artist.html | MUSIC LOSES AN ARTIST | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/housewives-apply-for-canning-sugar-supplemental-allowances-are.html | HOUSEWIVES APPLY FOR CANNING SUGAR; Supplemental Allowances Are Granted for Jams, Jellies and Other Preserves FEWER 'GAS CARDS ISSUED Exchanges for Lower Ratings Decline -- 873,057 Motorists Supplied in New Jersey | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nazis-claim-ring-hems-in-russians-report-battle-of-encirclement.html | NAZIS CLAIM RING HEMS IN RUSSIANS; Report Battle of Encirclement Progresses in South, With Big Units Trapped NEW WEAPONS REPORTED Berlin Hears Shift in Tactics Gives Added Force to Air and Mechanized Arms | True | By Telephone To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/maid-of-cotton-to-arrive-memphis-girl-ambassador-of-industry-due.html | MAID OF COTTON TO ARRIVE; Memphis Girl, Ambassador of Industry, Due Here Monday | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/russian.html | Russian | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/george-h-hodenpyl.html | GEORGE H. HODENPYL | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/irs-hary-b-gourle.html | IRS. HARY B. GOURLE' | True | Special to Tm iEv YORK TLIS. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/screen-news-here-and-in-hollywood-wallace-beery-in-metro-film-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Wallace Beery in Metro Film to Play Australian Veteran of First World War 2 PICTURES OPEN TODAY ' Take a Letter, Darling' Due at Paramount -- 'Vanishing Virginian' at Criterion | True | By Telephone To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/flags-to-denote-day-sleepers.html | Flags to Denote Day Sleepers | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/stephen-iedges.html | STEPHEN IEDGES | True | Special to THE NW YOR TILtES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/elected-director-of-railroad.html | Elected Director of Railroad | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/beach-attire-ban-scored-by-moses-commissioner-sees-city-bill-as.html | BEACH ATTIRE BAN SCORED BY MOSES; Commissioner Sees City Bill as Step Toward Censorship of All Bathing Garb CONEY PROCEDURE CITED Boardwalk Bar Attributed to Crowd -- Line of Decency Is Held to Be Indefinite | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mis-thomas-nelson.html | MIS. THOMAS NELSON | True | Speefal to TH NR' YORE TES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/brokers-warned-on-hidden-profits-bennett-renews-drive-to-punish.html | BROKERS WARNED ON HIDDEN PROFITS; Bennett Renews Drive to Punish Those Who Secretly Act as Security Dealers BROKERS WARNED ON HIDDEN PROFITS | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-substitutes-cut-far-east-loss-col-brady-tells-purchasers.html | NEW SUBSTITUTES CUT FAR EAST LOSS; Col. Brady Tells Purchasers Ingenuity Offsets Cutting Off of Vital Imports NEW SUBSTITUTES CUT FAR EAST LOSS | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/draft-bill-raises-wifes-allotment-measure-approved-by-senate.html | DRAFT BILL RAISES WIFES ALLOTMENT; Measure Approved by Senate Committee Starts Allowance Scale at $50 a Month INDUCTION PRIORITY SET Men With Dependents Would Be Grouped by Classes -- Those With Children in Last | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/chief-justice-stone-speaks-at-reunion-exprofessor-addresses-old.html | CHIEF JUSTICE STONE SPEAKS AT REUNION; Ex-Professor Addresses Old Class in Columbia Law School | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/brokers-to-play-golf-several-groups-plan-to-attend-single.html | BROKERS TO PLAY GOLF; Several Groups Plan to Attend Single Tournament | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/hunter-plans-nya-rally-dr-schuster-to-be-a-speaker-at-protest.html | HUNTER PLANS NYA RALLY; Dr. Schuster to Be a Speaker at Protest Meeting Today | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/resigns-as-president-of-central-savings-bank.html | Resigns as President Of Central Savings Bank | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/ienin-mock.html | ]:IENIN MOCK | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/day-leaves-bridgeport-brass.html | Day Leaves Bridgeport Brass | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/la-guardias-begin-moving-into-the-gracie-mansion.html | La Guardias Begin Moving Into the Gracie Mansion | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/fitzsimmons-now-coach-veteran-signs-new-contract-for-one-year-with.html | FITZSIMMONS NOW COACH; Veteran Signs New Contract for One Year With Dodgers | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/ship-union-aids-war-relief.html | Ship Union Aids War Relief | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/10-in-reich-are-doomed-get-death-sentences-as-black-market-dealers.html | 10 IN REICH ARE DOOMED; Get Death Sentences as 'Black Market' Dealers or Smugglers | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/1000-nurses-aides-join-medical-unit-enrolled-after-completion-of.html | 1,000 NURSES' AIDES JOIN MEDICAL UNIT; Enrolled After Completion of Course Prescribed by the OCD and Red Cross | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/rossi-denies-giving-a-fascist-salute-san-francisco-mayor-tells.html | ROSSI DENIES GIVING A FASCIST SALUTE; San Francisco Mayor Tells Assembly Committee He Is Object of 'Smear' Attack CALLS MUSSOLINI ENEMY He Says He Removed Duce's Picture From Office Wall Before War Was Declared | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/minnesota-centenarian-dies.html | MiNnesota Centenarian Dies | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/broadcasting-approved-bloomingdale-entry-into-field-is-sanctioned.html | BROADCASTING APPROVED; Bloomingdale Entry Into Field Is Sanctioned at Meeting | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/shifts-vacation-dates-insurance-concern-to-begin-holidays-in.html | SHIFTS VACATION DATES; Insurance Concern to Begin Holidays in Midweeks | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/house-votes-aid-to-small-business-senate-provision-for-100000000-is.html | HOUSE VOTES AID TO SMALL BUSINESS; Senate Provision for $100,000,000 Is Doubled by Unanimous Ballot, 300 to 0 SUB-CONTRACTS APPROVED Mandatory Awards Required in Cases Where Concerns Have Shown Qualification | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/jersey-cio-to-picket-dealers-who-violate-gas-rationing-rules-union.html | Jersey C.I.O. to Picket Dealers Who Violate 'Gas' Rationing Rules; Union Leader Tells Henderson Some Stations Do Not Even Ask to See Cards, While Honest Retailers Are Demoralized | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/march-cash-issues-were-709000000-lowest-since-november-says-sec.html | MARCH CASH ISSUES WERE $709,000,000; Lowest Since November, Says SEC, Blaming Absence of Government Borrowing GAINS IN SOME CATEGORIES Corporate Flotations Top February Total -- Quarter Sales Least Since 1939 | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/patino-mines-output-up-production-of-tin-in-bolivia-is-best-since.html | PATINO MINES OUTPUT UP; Production of Tin in Bolivia Is Best Since 1929 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/public-fireworks-permitted-for-4th-bureau-of-mines-amends-code-to.html | PUBLIC FIREWORKS PERMITTED FOR 4TH; Bureau of Mines Amends Code to Allow Manufacture and Sale of Pyrotechnics | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/museum-to-serve-food.html | Museum to Serve Food | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/money-brought-in-seized-customs-men-extend-order-to-friendly.html | MONEY BROUGHT IN SEIZED; Customs Men Extend Order to Friendly Countries | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bennett-backing-given-westchester-democrats-endorse-him-for.html | BENNETT BACKING GIVEN; Westchester Democrats Endorse Him for Governor | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/review-of-italian-troops-italy-said-to-push-france-for-lands.html | Review of Italian Troops; ITALY SAID TO PUSH FRANCE FOR LANDS | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/convoy-reaches-britain.html | Convoy Reaches Britain | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/air-raid-aid-demonstration-in-murray-hill-district.html | AIR RAID AID DEMONSTRATION IN MURRAY HILL DISTRICT | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/two-die-in-argentine-quake.html | Two Die in Argentine Quake | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/chileans-are-watchful.html | Chileans Are Watchful | True | Special Cable to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/payment-dates-set-for-railroad-bonds-announcement-for-chicago.html | PAYMENT DATES SET FOR RAILROAD BONDS; Announcement for Chicago, Milwaukee, St. Paul & Pacific | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/car-thief-gets-3-years-judge-calls-gasoline-molten-gold-and-tires.html | CAR THIEF GETS 3 YEARS; Judge Calls Gasoline Molten Gold and Tires Diamonds | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/accountants-urge-shift-in-reporting-bid-nonwar-plants-change-to.html | ACCOUNTANTS URGE SHIFT IN REPORTING; Bid Nonwar Plants Change to Fiscal Year Instead of Calendar Period SEEK TO 'CLEAR DECKS' Speakers at C.P.A. Session Say Move Would Lift Service for Arms Plants | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/forced-saving-a-way-out-closing-of-gap-between-buying-power-and.html | Forced Saving a Way Out; Closing of Gap Between Buying Power and Consumer Goods Held Imperative | True | PAUL RABER | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/banks-sell-realty-on-the-east-side-two-lofts-and-a-taxpayer-are.html | BANKS SELL REALTY ON THE EAST SIDE; Two Lofts and a Taxpayer Are Included in Trading | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tugwell-sees-roosevelt.html | Tugwell Sees Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/garment-industry-studies-opa-ruling-seasonal-goods-regulation.html | GARMENT INDUSTRY STUDIES OPA RULING; Seasonal Goods Regulation Monopolizes Interest of Entire Trade HARDSHIPS ARE FORECAST Coat and Suit Council to Appeal to Walker for Review of 10% Pay Increase | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/farm-rate-is-extended-house-legislation-keeps-3-12-mortgage.html | FARM RATE IS EXTENDED; House Legislation Keeps 3 1/2% Mortgage Interest | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/olive-s-joseph-to-be-bride.html | Olive S. Joseph to Be Bride | True | Special to T lg' YOR T'ES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/loses-hudson-county-job-woman-reported-long-absent-walscheids-pay.html | LOSES HUDSON COUNTY JOB; Woman Reported Long Absent - Walscheid's Pay Raised 50% | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/opa-gets-hose-records-bossong-consents-to-action-in-federal-court.html | OPA GETS HOSE RECORDS; Bossong Consents to Action in Federal Court | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/give-health-information-volunteers-of-tuberculosis-association-aid.html | GIVE HEALTH INFORMATION; Volunteers of Tuberculosis Association Aid Many | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/brazil-credits-us-with-2d-uboat-patrol-plane-reported-to-have-sunk.html | BRAZIL CREDITS U.S. WITH 2D U-BOAT; Patrol Plane Reported to Have Sunk or Captured Enemy Craft Off Pernambuco EARLIER FEAT DESCRIBED Pilot and Bombardier Declare Oil and Debris Confirmed Vessel's Destruction | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/loan-body-sells-yonkers-home.html | Loan Body Sells Yonkers Home | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-booth-for-cpc-recruiting-station-opened-in-pershing-square.html | NEW BOOTH FOR CPC; Recruiting Station Opened in Pershing Square | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/anyway-the-letter-arrived.html | Anyway, the Letter Arrived | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/m-t-finnan-retired-secretary-of-national-association-of-letter.html | M. T. FINNAN; Retired Secretary of National Association of Letter Carriers | True | pecl! to TZW XO rl'zxg. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/holdings-are-sold-by-sinking-fund-cincinnati-trustees-award-2616000.html | HOLDINGS ARE SOLD BY SINKING FUND; Cincinnati Trustees Award $2,616,000 of Various Bonds to Financial Group 111.8501 IS OFFERED Massachusetts Will Offer $3,000,000 Issue Friday -Payable June 11, 1943 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mis-iiorris-iodell.html | MIS. IIORRIS I[ODELL | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tells-8-concerns-to-lift-race-bars-fair-employment-committee-acts.html | TELLS 8 CONCERNS TO LIFT RACE BARS; Fair Employment Committee Acts Against Norden, Fairchild, Wright and Others RIGHTS OF ALIENS CITED Jews and Negroes Are Among Those Discriminated Against, the Report States | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/government-cotton-may-be-withdrawn-1938-act-limits-marketing-of.html | GOVERNMENT COTTON MAY BE WITHDRAWN; 1938 Act Limits Marketing of Staple in a Year | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/broker-acquitted-of-security-fraud-robert-e-rew-his-concern-and-jhf.html | BROKER ACQUITTED OF SECURITY FRAUD; Robert E. Rew, His Concern and J.H.F. Saier Cleared by Federal Jury Here | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/wins-at-wright-plants-independent-union-defeats-cio-in-nlrb-vote-in.html | WINS AT WRIGHT PLANTS; Independent Union Defeats C.I.O. in NLRB Vote in Jersey | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/hartles-dog-wins-irish-prizes.html | Hartle's Dog Wins Irish Prizes | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/us-imports-more-from-latin-nations-balance-of-trade-continued-to.html | U.S. IMPORTS MORE FROM LATIN NATIONS; Balance of Trade Continued to Shift to So. America, With 46% Rise in Quarter | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/norwegian-fascists-die-many-reported-slain-on-eastern-front.html | NORWEGIAN FASCISTS DIE; Many Reported Slain on Eastern Front Fighting for Hitler | True | By Telephone To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/cotton-moves-up-as-shorts-cover-rise-laid-to-small-allotment-of.html | COTTON MOVES UP AS SHORTS COVER; Rise Laid to Small Allotment of Staple to the Trade by Federal Agency GAINS OF 10 TO 16 POINTS Mixed Opening Is Followed by Declines Prior to the Government Report | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/strike-ties-up-hospital-271-patients-at-mckeesport-hit-by-service.html | STRIKE TIES UP HOSPITAL; 271 Patients at McKeesport Hit by Service Staff | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/art-sale-benefits-uso-red-cross-and-new-york-fund-aided-by-dealers.html | ART SALE BENEFITS USO; Red Cross and New York Fund Aided by Dealers | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/sketches-food-container-outlook.html | Sketches Food Container Outlook | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/more-drastic-curbs-to-be-put-on-building-wpb-official-says-private.html | MORE DRASTIC CURBS TO BE PUT ON BUILDING; WPB Official Says Private Work Will Be Almost Ended | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/operators-appear-in-west-side-sales-frederick-brown-and-henry.html | OPERATORS APPEAR IN WEST SIDE SALES; Frederick Brown and Henry Goelet Figure in Two of Day's Transactions DEALS MADE IN 'THIRTIES Apartments and Loft Buildings Reported as Fully Occupied -- Vacant Plots Taken | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/arthur-stuart-winton.html | ARTHUR STUART WINTON | True | Speceml to Tgrz IRW YOlt | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/united-nations.html | United Nations | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/australia-shifts-vital-industries-maintenance-gets-priority-in-the.html | AUSTRALIA SHIFTS VITAL INDUSTRIES; Maintenance Gets Priority in the Aircraft Plants and in All the Shipyards MORE WOMEN TO GET JOBS 318,000 More Persons Will Be Needed for Fighting Forces and Factories by December | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/sports-of-the-times-dug-up-by-a-college-president.html | Sports of the Times; Dug Up by a College President | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/factory-buildings-leased-in-li-city-van-concern-takes-house-in.html | FACTORY BUILDINGS LEASED IN L.I. CITY; Van Concern Takes House in Vernon Blvd., Tool Makers One in 37th Ave. SALES ON THE ISLAND Homes in Nassau County Bought From Banks -- Several Dwellings Are Rented There | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/loophole-in-censorship-price-asks-law-to-cover-message-from-us-to.html | LOOPHOLE IN CENSORSHIP; Price Asks Law to Cover Message From U.S. to Territories | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/german.html | German | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/the-play-golden-tablets.html | THE PLAY; Golden Tablets | True | L.N. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/more-steel-land-urges-shipbuilding-will-reach-peak-this-summer-he.html | MORE STEEL,' LAND URGES; Shipbuilding Will Reach Peak This Summer, He Says | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/three-homers-help-champions-win-92-fourbaggers-by-henrich-and.html | THREE HOMERS HELP CHAMPIONS WIN, 9-2; Four-Baggers by Henrich and Keller Mark Yanks' 4-Run First Against Red Sox CROSETTI ALSO CONNECTS Donald Misses Shut-Out When Williams Hits No. 12 After Fox Singles in Third | True | By Arthur Daley | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/court-upholds-head-of-remington-rand-shareholders-attack-on-his.html | COURT UPHOLDS HEAD OF REMINGTON RAND; Shareholders' Attack on His Stock Option Is Dismissed | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/odt-order-ends-courtesy-bus-service-for-dwellers-in-big-apartment.html | ODT Order Ends 'Courtesy' Bus Service For Dwellers in Big Apartment Centers | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/navy-enlarges-reserve-will-enlist-10000-including-the-married-for.html | NAVY ENLARGES RESERVE; Will Enlist 10,000, Including the Married, for Training | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/raf-blasts-foe-in-burma.html | R.A.F. Blasts Foe in Burma | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/marthur-airmen-bag-three-planes-defeat-a-force-of-16-japanese.html | M'ARTHUR AIRMEN BAG THREE PLANES; Defeat a Force of 16 Japanese Fighters Over New Guinea -- One Allied Craft Lost PORT MORESBY IS RAIDED Attacks Fail -- Zeros Use New Bombs That Are Aimed at Aircraft in Flight | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tanglewood-fete-may-be-continued-festival-corporation-hopes-boston.html | TANGLEWOOD FETE MAY BE CONTINUED; Festival Corporation Hopes Boston Symphony Will Take Offer Comparable to '41 OLD GUARANTEE $62,500 However, Orchestra Received an Additional $20,000 as Share of Season Surplus | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/george-e-stannood.html | GEORGE E. STANNOOD | True | Special to T Nw YORK Tns. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/receives-all-navy-e-westinghouse-elevator-co-first-in-jersey-to-get.html | RECEIVES 'ALL NAVY E'; Westinghouse Elevator Co. First in Jersey to Get the Award | True | Special to THE NEW YORK TIMES. | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nancy-r-duet-a-brideelect.html | Nancy R, Duet a Bride-Elect | True | I Speela! to T Nz NoR Tns, | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bamboo-fleet-sailed-bataan-sky-though-its-flagship-had-no-guns.html | ' Bamboo Fleet' Sailed Bataan Sky Though Its Flagship Had No Guns | True | By the United Press. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/jellies-for-soldiers-army-is-supplying-800000-pounds-a-day-for-men.html | JELLIES FOR SOLDIERS; Army Is Supplying 800,000 Pounds a Day for Men | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/john-barrymore-improving.html | John Barrymore Improving | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tie-expansion-of-rfc-to-priceceiling-gap-senators-see-agency.html | TIE EXPANSION OF RFC TO PRICE-CEILING GAP; Senators See Agency Helping Dealers in Coffee, Coal, Wool | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/chinese.html | Chinese | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bowery-loft-sold-at-auction.html | Bowery Loft Sold at Auction | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/jersey-city-victor-over-syracuse-10-coombs-blanks-chiefs-second.html | JERSEY CITY VICTOR OVER SYRACUSE, 1-0; Coombs Blanks Chiefs Second Time in 4 Days -- Baltimore Defeats Newark, 5-4 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/commends-5-navy-fliers-knox-cites-group-for-daring-in-marshall-and.html | COMMENDS 5 NAVY FLIERS; Knox Cites Group for Daring in Marshall and Gilbert Raid | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/canada-fills-us-post-lb-pearson-named-counselor-of-legation-in.html | CANADA FILLS U.S. POST; L.B. Pearson Named Counselor of Legation in Washington | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/sec-splits-3-to-2-in-utility-decision-new-board-divides-for-the.html | SEC SPLITS, 3 TO 2, IN UTILITY DECISION; New Board Divides for the First Time in Granting Plea for Bond Sale MINORITY IN BITING DISSENT Virginia Public Service Gets Right to Proceed With Deal Involving $36,500,000 SEC SPLITS, 3 TO 2, IN UTILITY DECISION | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/former-angel-sues-again-tries-once-more-to-get-5949-from-father.html | FORMER 'ANGEL' SUES AGAIN; Tries Once More to Get $5,949 From Father Divine | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/iibs-charles-l-edgai.html | IIBS. CHARLES L EDGAI | True | Special to -rz Nzxv oK Ts. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/sayre-says-peace-bars-use-of-force-he-tells-presbyterians-world.html | SAYRE SAYS PEACE BARS USE OF FORCE; He Tells Presbyterians World Must Build Anew on Idea of Human Brotherhood ASSERTS IT CURES ILLS Commissioner to Philippines Expects Rise in Security and an End of Idleness | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/suggest-that-women-keep-old-hats-for-43.html | Suggest That Women Keep Old Hats for '43 | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/australian-trial-reveals-truce-plan-plotters-are-said-to-have.html | AUSTRALIAN TRIAL REVEALS TRUCE PLAN; Plotters Are Said to Have Listed Leaders for Assassination | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/queen-mother.html | QUEEN MOTHER | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bonds-and-shares-in-london-market-reopening-after-the-holiday-is.html | BONDS AND SHARES IN LONDON MARKET; Reopening After the Holiday Is Firm With High-Yield Home Rails in Demand BRAZILIAN ISSUES ALSO UP Industrials Are Irregular and Quiet -- Gilt-Edges Maintain Steady Tone | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/leaselend-for-russia-proposal-is-an-attempt-to-get-her-to-back.html | Lease-Lend for Russia; Proposal Is an Attempt to Get Her to Back Economic Freedom Plan | True | By Arthur KrockSpecial To the New York Times. | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/harry-cooper-with-138-captures-pga-qualifying-medal-veteran.html | Harry Cooper, With 138, Captures P.G.A. Qualifying Medal; VETERAN TRIUMPHS BY 1-SHOT MARGIN Cooper Closes With a 71 to Nip Jim Turnesa and Byrd, Who Deadlock at 139 SARAZEN, GULDAHL OUSTED Smith, Oliver, Hagen, Revolta Also Fail to Qualify -- Runyan Bows in Play-off | True | By William D. Richardsonspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-oil-debentures-ready.html | New Oil Debentures Ready | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/essex-endorses-dewey-upstate-county-republicans-back-him-for.html | ESSEX ENDORSES DEWEY; Up-State County Republicans Back Him for Governor | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/loyalty-stressed-in-new-caledonia-dargenlieu-minimizes-clashes.html | LOYALTY STRESSED IN NEW CALEDONIA; D'Argenlieu Minimizes Clashes Between Political Groups of Free French on Island FINDS VICHY FACTION WEAK Commissioner Says He Works in Close Touch With General Patch, American Commander | True | By F. Tillman Durdinwireless To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/robs-white-plains-homes-thief-breaks-into-residences-of-mayor-fish.html | ROBS WHITE PLAINS HOMES; Thief Breaks Into Residences of Mayor Fish and Two Others | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/constance-cady-engaged-alumna-of-limestone-college-is-fiancee-of-h.html | CONSTANCE CADY ENGAGED; Alumna of Limestone College Is Fiancee of H. C. Peckham Jr. | True | Spec%al to T.r :NEW YO2E TIMXS. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/morris-buys-ticket-to-game.html | Morris Buys Ticket to Game | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/abroad-the-battle-for-france-is-more-than-a-diversion.html | Abroad; The Battle for France Is More Than a Diversion | True | By Anne O'Hare McCormick | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/botany-must-bargain-with-cio.html | Botany Must Bargain With C.I.O. | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mexico-increases-war-preparation-airfield-guard-strengthened-labor.html | MEXICO INCREASES WAR PREPARATION; Airfield Guard Strengthened -Labor Groups Considering Pledges Not to Strike | True | By Harold Callenderspecial Cable To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/dodgers-plan-late-game-hope-to-start-at-7-pm-june-15-and-finish.html | DODGERS PLAN LATE GAME; Hope to Start at 7 P.M. June 15 and Finish Under Lights | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/army-gets-new-training-plane.html | Army Gets New Training Plane | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/equity-looks-to-jessel-association-holds-him-responsible-for.html | EQUITY LOOKS TO JESSEL; Association Holds Him Responsible for 'Stranding' of Show | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/frank-j-johnson.html | FRANK J. JOHNSON | True | Special to T I'EW YORK TS. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/lewis-and-murray-meet-in-argument-thresh-out-differences-in-tense.html | LEWIS AND MURRAY MEET IN ARGUMENT; Thresh Out Differences in Tense Three-Hour Session Before Miners' Boards $1,665,000 'LOAN' AN ISSUE U.M.W. Holds Part of Sum Advanced to C.I.O. a Debt -- Gift, Latter Insists | True | By Louis Starkspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mexico-lifts-sugar-output.html | Mexico Lifts Sugar Output | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nazis-report-sinking-on-murmansk-route-say-bombers-hit-five-more.html | NAZIS REPORT SINKING ON MURMANSK ROUTE; Say Bombers Hit Five More Ships as Convoys Passed | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/buenos-aires-parley-to-be-opened-today-all-american-states-to-plan.html | BUENOS AIRES PARLEY TO BE OPENED TODAY; All American States to Plan Precautions Against Enemies | True | Special Cable to THE NEW YORK TIMES. | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-jewel-tea-president.html | New Jewel Tea President | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/roosevelt-predicts-substitute-to-meet-lack-of-natural-rubber.html | Roosevelt Predicts Substitute To Meet Lack of Natural Rubber; Envisages New Synthetic Tire to Replace Present Stock -- Gillette Committee Hears Charge WPB Hampers Alcohol Method ROOSEVELT SEES NEW TYPE OF TIRE | True | By C. P. Trussellspecial To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nazis-pound-flank-red-army-repels-blows-in-widening-battle-moscow.html | NAZIS POUND FLANK; Red Army Repels Blows in Widening Battle, Moscow Says HOLDS FOE ON RIVER LINE Russians Fortify Kharkov Gains -- Berlin Asserts Encirclement Drive Is Progressing NAZIS POUND FLANK, BUT RUSSIANS HOLD | True | By Ralph Parkerwireless To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/stock-commissions-raised-25-by-curb-status-of-member-firm-in-which.html | STOCK COMMISSIONS RAISED 25% BY CURB; Status of Member Firm in Which Death Occurs Is Clarified | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/laval-at-cardinals-funeral.html | Laval at Cardinal's Funeral | True | By Telephone To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/antitrust-case-closes-columbia-gas-and-electric-trial-is-recessed.html | ANTI-TRUST CASE CLOSES; Columbia Gas and Electric Trial Is Recessed | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/100004-for-conscience-us-gets-gift-of-treasury-note-and-two-2cent.html | $1,000.04 FOR CONSCIENCE; U.S. Gets Gift of Treasury Note and Two 2-Cent Stamps | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/navy-relief-gets-10016.html | Navy Relief Gets $10,016 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/germans-tightening-noose.html | Germans "Tightening Noose" | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/25-cities-cut-off-from-air-service-civil-aeronautics-board-also.html | 25 CITIES CUT OFF FROM AIR SERVICE; Civil Aeronautics Board Also Discontinues Schedules on 21 Routes or Parts of Them PLANES NEEDED BY ARMY ' Temporary' Nature of Order Is Stressed but Capital Expects It to Be 'for Duration' | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/miss-m-f-6-pijrves-long-island-bride-she-is-married-in-hewlett-to.html | MISS M. F. 6. PIJRVES LONG ISLAND BRIDE; She Is Married in Hewlett to Lieut. G. Noyes McLennan of Marine Corps Reserve NUPTIALS HELD IN CHURCH Misses Katherine Eaton and Mary Allison Attendants Reception Given at Club | True | Special to N'W YORX 'zmxmN. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/our-ally-mexico.html | OUR ALLY MEXICO | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/rush-to-become-officers-applicants-under-age-plan-swamp-the-marine.html | RUSH TO BECOME OFFICERS; Applicants Under Age Plan Swamp the Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/rl3l-e-ha3ward.html | rl3L,! E. HA3WARD | True | Special to THE IVV' YOR 'rE,s. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/french-fleet-linked-in-squeeze.html | French Fleet Linked in Squeeze | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/municipal-forum-slate.html | Municipal Forum Slate | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/british-have-left-burma.html | British Have Left Burma | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/late-jacob-siegel-honored.html | Late Jacob Siegel Honored | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/canteen-to-hold-open-house.html | Canteen to Hold Open House | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/news-of-food-the-pros-and-cons-of-dieting-for-slimness-advice-in-a.html | News of Food; The Pros and Cons of Dieting for Slimness -- Advice in a Book by a Medical Authority | True | By Jane Holt | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/george-e-rupperts-give-party.html | George E. Rupperts Give Party | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/enemy-uses-new-bomb.html | Enemy Uses New Bomb | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/safeguards-fixed-for-war-parade-land-sea-and-air-forces-to-be-on.html | SAFEGUARDS FIXED FOR WAR PARADE; Land, Sea and Air Forces to Be on Job in Event Enemy Tries an Air Raid TORCHLIGHTS IN PAGEANT Cardboard Swords Also Will Be Carried During Gigantic March on June 13 | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/daughter-to-c-t-crowells.html | Daughter to C. T. Crowells | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/feuermann-rites-tomorrow.html | Feuermann Rites Tomorrow | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/5250000-is-paid-to-see-one-movie-seats-for-yankee-doodle-dandy.html | $5,250,000 IS PAID TO SEE ONE MOVIE; Seats for 'Yankee Doodle Dandy' Premiere Acquired by Buying War Bonds ONLY A FEW TICKETS REMAIN They Represent a Half-Million Dollars More -- One Offered With $25,000 Certificate | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/dies-alone-in-log-cabin-woman-doctor-in-jersey-phones-for-help.html | DIES ALONE IN LOG CABIN; Woman Doctor in Jersey Phones for Help After Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/j-r-brinkley-dies-goat6landdoctor-made-fortune-rejuvenating-men-and.html | J. R. BRINKLEY DIES GOAT6LANDDOCTOR; ' Made Fortune 'Rejuvenating' Men and Women by Emulsions Operations--Dies in Texas PEDDLED WARESBY RADIO But U. S. and Mexico. Closed Stations--Ran for Governor of Kansas Three Times | True | Special to THE NE%V YOitt TIAIES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/greeks-extinction-by-famine-feared-relief-shipments-ease-crisis.html | GREEKS' EXTINCTION BY FAMINE FEARED; Relief Shipments Ease Crisis Slightly, but Only in the Capital and Environs | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/brooklyn-flat-bought-utica-bank-disposes-of-6family-apartment-in.html | BROOKLYN FLAT BOUGHT; Utica Bank Disposes of 6-Family Apartment in 12th Street | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/hitler-decorates-thomsen.html | Hitler Decorates Thomsen | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/raider-of-tokyo-invests-savings-in-war-bonds.html | Raider of Tokyo Invests Savings in War Bonds | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/25suite-house-sold-in-west-new-york-bought-by-investor-in-trust-co.html | 25-SUITE HOUSE SOLD IN WEST NEW YORK; Bought by Investor in Trust Co. Liquidation Deal | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/peggy-waugh-married-she-becomes-bride-of-howard-b-hayward-in.html | PEGGY WAUGH MARRIED; She Becomes Bride of Howard B. Hayward in Scarsdale | True | Sfvecial to T .v YOR IMS. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/ltess-elis-il-ieuhlemaiv.html | ltE[SS ELIS iL IE[UHLEMAIV | True | Special to T, IEv YoRx TS. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/senator-king-in-ottawa-cabinet.html | Senator King in Ottawa Cabinet | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/british-laborites-for-planned-order-back-resolution-for-government.html | BRITISH LABORITES FOR PLANNED ORDER; Back Resolution for Government Control of Resources After War as Necessary LASKI TWEAKS CHURCHILL Professor Accuses Prime Minister of Evading Question of 'People's Peace' | True | By James MacDonaldwireless To the New York Times. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/injured-are-in-hospital.html | Injured Are in Hospital | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/isaac-1-vitt.html | ISAAC 1[. VITT | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/ruth-edgwick-bride-of-lieut-chapman-in-ceremony-at-st-patricks.html | Ruth Sedgwick Bride of Lieut. Chapman In Ceremony at St. Patrick's Cathedral | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/officers-ball-june-6-rosemary-warburton-hostess-to-committee.html | OFFICERS' BALL JUNE 6; Rosemary Warburton Hostess to Committee Members | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/boys-club-gains-by-prairie-fiesta-indoor-roundup-held-amid-tepees.html | BOYS' CLUB GAINS BY PRAIRIE FIESTA; Indoor 'Round-Up' Held Amid Tepees and Totem Poles Aids Madison Square Group DANCE-HALL DEBS' ASSIST Young Women Are Hostesses to Officers of Allies -- Boys Present 'Council Ring' | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/leniency-for-tax-evader-doctor-gets-suspended-term-after-paying-us.html | LENIENCY FOR TAX EVADER; Doctor Gets Suspended Term After Paying U.S. in Full | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/unusual-court-action-ends.html | Unusual Court Action Ends | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/john-c-a-osulltvan.html | JOHN C. A. O'SULLTVAN | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/british.html | British | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/offers-aid-to-spur-food-dehydration-agriculture-officials-tell-of.html | OFFERS AID TO SPUR FOOD DEHYDRATION; Agriculture Officials Tell of Advice and Financial Help | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/gertrude-bradford-a-prospective-bride-masters-school-alumna-will-be.html | GERTRUDE BRADFORD A PROSPECTIVE BRIDE; Masters School Alumna Will Be Wed to Dr. F. W. Preston | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/phillipson-praises-junior-relief-society-army-appreciates-units.html | PHILLIPSON PRAISES JUNIOR RELIEF SOCIETY; ' Army Appreciates' Unit's Work in Two Wars, He Declares | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/port-moresby-attacked.html | Port Moresby Attacked | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tea-dance-is-given-for-adoption-group-admission-includes-package-of.html | TEA DANCE IS GIVEN FOR ADOPTION GROUP; Admission Includes Package of Articles to Be Resold at Mart | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/kinhwa-break-reported-tokyo-says-troops-have-reached-outskirts-and.html | KINHWA BREAK REPORTED; Tokyo Says Troops Have Reached Outskirts and Circled Foe | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/galletta-paces-golfers-cards-70-to-win-oneday-event-over-quaker.html | GALLETTA PACES GOLFERS; Cards 70 to Win One-Day Event Over Quaker Ridge Course | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/notes.html | Notes | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/troth-announced-of-miss-burbank-utica-girl-to-become-bride-of.html | TROTH INNOUNCED OF MISS BURBANK; Utica Girl To Become. Bride of Sergeant Edgerton F, Hyde of U, S, Army | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/memorial-honors-postal-employes-tribute-to-war-veterans-paid-at.html | MEMORIAL HONORS POSTAL EMPLOYES; Tribute to War Veterans Paid at Ceremonies Here | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/frau-eva-chamberlain-daughter-of-cosima-wagner-and-granddaughter-of.html | FRAU EVA CHAMBERLAIN; Daughter of Cosima Wagner and Granddaughter of Liszt Dies | True | By Telephone To Th Zbr Yo Tzss. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/sundra-of-senators-stops-athletics-83-proves-effective-in-pinches.html | SUNDRA OF SENATORS STOPS ATHLETICS, 8-3; Proves Effective in Pinches -Collins Enters Navy Today | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/priscilla-taylor-bngngf-to-wed-alumna-of-wellesley-college-resident.html | PRISCILLA TAYLOR BNGAGF TO WED; Alumna of Wellesley College, Resident of Albany, Will Be Bride of James Conley | True | Special to T Nv YoP TXES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/steinbacker-bought-by-buffalo.html | Steinbacker Bought by Buffalo | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/drive-to-step-up-war-bond-sale-will-be-launched-here-today-150.html | Drive to Step Up War Bond Sale Will Be Launched Here Today; 150 Crack Salesmen Are Set to Intensify Campaign to Push F and G Series, With the Limit Raised WAR BOND SALES TO BE STEPPED UP | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mrs-sorin-is-first-in-windle-tourney-elmsford-star-shows-way-at.html | MRS. SORIN IS FIRST IN WINDLE TOURNEY; Elmsford Star Shows Way at Ridgewood, Being 5 Down to Par in Memorial Golf MISS LA JUNTA WHITE 2D Finishes 6 Down in Handicap Event, Proceeds of Which Are Given to Red Cross | True | From a Staff Correspondent | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/novelist-seeks-divorce-faith-baldwin-in-bridgeport-suit-charges.html | NOVELIST SEEKS DIVORCE; Faith Baldwin, in Bridgeport Suit, Charges Desertion | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/american-airlines-officials.html | American Airlines Officials | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/mandel-rites-tomorrow.html | Mandel Rites Tomorrow | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/fordham-subdues-coast-guard-42-takes-lead-in-second-inning-as.html | FORDHAM SUBDUES COAST GUARD, 4-2; Takes Lead in Second Inning as Anderson Notches Eighth Straight Victory | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/us-plane-crash-kills-12-craft-with-army-payroll-is-lost-in-central.html | U.S. PLANE CRASH KILLS 12; Craft With Army Payroll Is Lost in Central Australia | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/italian.html | Italian | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/legale-mehaffey.html | legale -- Mehaffey | True | Special to TB NE1 YOR3 | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/roosevelt-to-sift-1819-draft-plan-he-will-discuss-the-matter-with.html | ROOSEVELT TO SIFT 18-19 DRAFT PLAN; He Will Discuss the Matter With Major Gen. Hershey Within a Few Days | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/berry-pickers-wanted-students-will-aid-in-jersey-harvest-under-new.html | BERRY PICKERS WANTED; Students Will Aid in Jersey Harvest Under New Law | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/action-on-crime-is-urged.html | Action on Crime Is Urged | True | Special to THE NEW YORK TIMES. | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/house-group-lifts-estate-exemption-ways-and-means-votes-revision-of.html | HOUSE GROUP LIFTS ESTATE EXEMPTION; Ways and Means Votes Revision of $40,000 for Beginning of Liability to $60,000 GIFT AMOUNT IS LOWERED Excise-Free Sum Is Cut From $4,000 to $3,000 -- New Bill is Expected in 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/advertising-news.html | Advertising News | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/patriots-on-parade.html | PATRIOTS ON PARADE | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/yugoslav-queen-in-crash-marie-escapes-injury-in-autotruck-collision.html | YUGOSLAV QUEEN IN CRASH; Marie Escapes Injury in Auto-Truck Collision in England | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/feeler-from-japan.html | FEELER FROM JAPAN | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/puerto-rican-makes-bond-plea.html | Puerto Rican Makes Bond Plea | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/two-girls-die-in-sawdust-pile.html | Two Girls Die in Sawdust Pile | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/kinhwa-defenses-blunt-3-thrusts-chinese-hurl-back-foe-two-to-nine.html | KINHWA DEFENSES BLUNT 3 THRUSTS; Chinese Hurl Back Foe Two to Nine Miles -- Big Invasion Force Noted at Formosa INDO-CHINA THREAT GROWS Enemy Believed Massing South of Yunnan as Drive From Burma Faces Debacle | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/variety-features-business-leasing-mirror-concern-and-packer-of.html | VARIETY FEATURES BUSINESS LEASING; Mirror Concern and Packer of Powdered Eggs New Tenants on 26th St. FIRMS ENLARGE QUARTERS Somerset Farms, Inc., to Open Executive Offices at 342 Madison Avenue | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/miss-whittelsey-wed-in-6reenwich-christ-church-is-the-scene-of-her.html | MISS WHITTELSEY WED IN 6REENWICH; Christ Church Is the Scene of Her Marriage to Lieutenant Win. H. Middleton, U.S.A. | True | Sp3cial to -T iE YORK TnES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/pickard-british-flier-honored.html | Pickard, British Flier, Honored | True | Wireless to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/ocd-lists-increase-in-volunteer-aides-7286158-now-enrolled-for.html | OCD LISTS INCREASE IN VOLUNTEER AIDES; 7,286,158 Now Enrolled for Civilian Defense | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tass-hears-hitler-will-keep-command.html | Tass Hears Hitler Will Keep Command | True | By the United Press. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/251-allied-warships-sunk-or-hit-says-foe-japanese-list-2274-planes.html | 251 ALLIED WARSHIPS SUNK OR HIT, SAYS FOE; Japanese List 2,274 Planes as Wrecked or Damaged | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/netherlands-indies-still-resists-foe-executions-reported-failing-to.html | NETHERLANDS INDIES STILL RESISTS FOE; Executions Reported Failing to Subdue Resentful People | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/registration-amended-hygrade-sylvania-to-issue-4000000-of.html | REGISTRATION AMENDED; Hygrade Sylvania to Issue $4,000,000 of Debentures | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/national-gas-curb-unlikely-till-july-nelson-says-administration-of.html | NATIONAL 'GAS' CURB UNLIKELY TILL JULY; Nelson Says Administration of Rationing Requires Time -- Transport Involved NATIONAL GAS CURB UNLIKELY TILL JULY | True | Special to THE NEW YORK TIMES. | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/cooper-defeats-harkins-takes-main-bout-at-queensboro-rico-outpoints.html | COOPER DEFEATS HARKINS; Takes Main Bout at Queensboro -- Rico Outpoints Davis | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/offering-of-stock-by-philip-morris-cumulative-preferred-unsold-in.html | OFFERING OF STOCK BY PHILIP MORRIS; Cumulative Preferred Unsold in Subscription Period Is Put Before the Public 20-YEAR DEBENTURES, TOO $8,000,000 of New Financing to Be Applied to Payment of Present Bank Loans | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/egyptian-cabinet-resigns.html | Egyptian Cabinet Resigns | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/500-homes-for-massena-bids-are-taken-on-an-upstate-project-for-war.html | 500 HOMES FOR MASSENA; Bids Are Taken on an Up-State Project for War Workers | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/curb-on-machines-extended-by-wpb-compressors-pumps-motors-elevators.html | CURB ON MACHINES EXTENDED BY WPB; Compressors, Pumps, Motors, Elevators and Fans Are Included in Order CANNED-FISH PACK FROZEN Armed Services to Get First Choice of 1942 Stocks, Balance to Civilians CURB ON MACHINES EXTENDED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/shipbuilding-gains-reported-by-sec-expansion-is-shown-in-sales.html | SHIPBUILDING GAINS REPORTED BY SEC; Expansion Is Shown in Sales Increase of $24,000,000 by 5 Large Companies ALLIED FIELDS PROFIT Engine, Lumber and Cement Manufacturers Also Reflect Increase in Production | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/two-die-in-army-plane-crash.html | Two Die in Army Plane Crash | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/youths-to-aid-bond-sale-400-student-reporters-will-help-us-war.html | YOUTHS TO AID BOND SALE; 400 Student Reporters Will Help U.S. War Drive | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/new-soviet-gains-claimed.html | New Soviet Gains Claimed | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nazi-minesweeper-set-afire-in-a-raid-british-planes-sweep-channel-a.html | NAZI MINESWEEPER SET AFIRE IN A RAID; British Planes Sweep Channel and North Sea Coasts | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/inventory-curb-still-months-off-nelson-says-but-urges-cut-in-stocks.html | Inventory Curb Still Months Off, Nelson Says, but Urges Cut in Stocks; Retailers and Wholesalers to Be Consulted Before Official Decision, He Declares in Letters to Hahn and Craig REASSURES TRADE ON INVENTORY CURB | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/nyu-men-clip-record-set-a-world-mark-of-7188-for-1-78mile-medley.html | N.Y.U. MEN CLIP RECORD; Set a World Mark of 7:18.8 for 1 7/8-Mile Medley Relay | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/robert-bobambergeb.html | ROBERT BoBAMBERGEB | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/normandie-wreck-opened-to-press-inspection-of-great-liner-that.html | NORMANDIE WRECK OPENED TO PRESS; Inspection of Great Liner That Burned at Pier Makes Graphic the Salvage Problem TASK TO REQUIRE A YEAR Plan for Gradual 'Creeping Up' of Vessel to Uprightness Explained by Navy Officer NORMANDIE WRECK OPENED TO PRESS | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/bridges-blames-rossi.html | Bridges Blames Rossi | True | | C1B 543518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/edison-denounces-meaney-as-pawn-attacked-in-turn-tells-senators.html | EDISON DENOUNCES MEANEY AS 'PAWN'; ATTACKED IN TURN; Tells Senators Confirmation Would Be the Equivalent of Putting Hague on Bench HE IS CALLED 'HYPOCRITE' Wanted Hague's Support, Says Mrs. Norton -- Bank Depositor Withdrawals Are Listed Edison Denounces Meaney as Hague 'Pawn'; Mrs. Norton Calls Governor a 'Hypocrite' | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/argentinita-joins-vaudeville-show-spanish-dancer-will-appear-in-the.html | ARGENTINITA JOINS VAUDEVILLE SHOW; Spanish Dancer Will Appear in the Second Edition of 'Keep 'Em Laughing' KENNEDY PLAY'S PREMIERE ' Johnny and the Giraffes,' by Woman Playwright, to Open in Salisbury, Conn. | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/rabbi-offers-prayer-in-house.html | Rabbi Offers Prayer in House | True | Special to THE NEW YORK TIMES. | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/poletti-asks-war-votes-calls-on-labor-to-help-defeat-unreformed.html | POLETTI ASKS WAR VOTES; Calls on Labor to Help Defeat Unreformed Isolationists | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/westchester-committee-formed.html | Westchester Committee Formed | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/unified-command-backed-by-leaders-nearly-half-those-sounded-in.html | UNIFIED COMMAND BACKED BY LEADERS; Nearly Half Those Sounded in Gallup Poll Favor Single Control of Army, Navy PEARL HARBOR IS CITED Public at Large Is Evenly Divided on the Proposal, the Analysis Shows | True | By George Gallup Director, American Institute of Public Opinion | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/youth-held-for-murder.html | Youth Held for Murder | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/tigers-halt-browns-31-mcnair-homer-marks-night-game-at-st-louis.html | TIGERS HALT BROWNS, 3-1; McNair Homer Marks Night Game at St. Louis | True | | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/army-relief-fund-sets-goal-of-100000-for-aau-games-officials.html | Army Relief Fund Sets Goal of $100,000 for A.A.U. Games; OFFICIALS HOPEFUL OF TWO SELL-OUTS Array of Stars to Appear in Title Meet in Triborough Stadium June 19 and 20 PLANS TOLD AT LUNCHEON Warmerdam, MacMitchell and Rice Among Athletes Who Will Seek Laurels | True | By William J. Briordy | C1B 543518 |
| 1942-05-27 | 1942-05-27 | https://www.nytimes.com/1942/05/27/archives/congratulating-argentina.html | CONGRATULATING ARGENTINA | True | | C1B 543518 |