Exhibit B113

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/fwa-decentralizes-with-9-region-chiefs-new-operational-plan-adopted.html | F.W.A. DECENTRALIZES WITH 9 REGION CHIEFS; New Operational Plan Adopted for Closer 'Pull-Together' | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/farmers-selling-holdings-of-corn-1000000-bushels-of-surplus-grain.html | FARMERS SELLING HOLDINGS OF CORN; 1,000,000 Bushels of Surplus Grain Released in Three Days -- Futures Even to 1/4c Up GAINS MADE IN WHEAT Speculative Buying Responsible for Rally -- Rye Rises 1 5/8 to 2 1/8c, Soy Beans 1 7/8 to 2 3/8c | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/dividens-voted-by-corporations-initial-declaration-of-1-is-made-on.html | DIVIDENS VOTED BY CORPORATIONS; Initial Declaration of $1 Is Made on the Preferred of International Minerals MORE CUTS ARE ORDERED Illinois Bell Telephone to Pay $1.75, a Drop of 25c -- 50c for Hercules Powder | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/sports-of-the-times-sparring-with-a-service-problem.html | Sports of the Times; Sparring With a Service Problem | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/stassen-demands-peace-in-the-ocd-asks-landis-and-la-guardia-to-put.html | STASSEN DEMANDS PEACE IN THE OCD; Asks Landis and La Guardia to Put Their Differences Before the Board | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/three-quit-labor-posts-miss-cook-and-two-of-staff-out-of-trade.html | THREE QUIT LABOR POSTS; Miss Cook and Two of Staff Out of Trade Union League | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/blind-cast-to-give-play.html | Blind Cast to Give Play | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/inventory-methods-changed-by-rh-macy-lastinfirst-out-responsible.html | INVENTORY METHODS CHANGED BY R.H. MACY; 'Last-In-First Out' Responsible for Reduction in Profit Figure | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/named-to-head-cornell-forestry.html | Named to Head Cornell Forestry | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/reds-7-in-fourth-crush-cubs-101-9966-pay-10455-for-army-and-navy.html | REDS 7 IN FOURTH CRUSH CUBS, 10-1; 9,966 Pay $10,455 for Army and Navy Relief at Chicago -- Great Lakes Wins, 4-1 | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/ceiling-excludes-ad-allowances-opa-rules-price-order-does-not.html | CEILING EXCLUDES AD ALLOWANCES; OPA Rules Price Order Does Not 'Require' Continuation of Usual Grants VIEWED AS BLOW TO FIELD Follows Rumors Henderson Planned to Force Cut or End of Promotion CEILING EXCLUDES AD ALLOWANCES | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/belgian-stand-praised-center-here-say-reynaud-erred-in-statement.html | BELGIAN STAND PRAISED; Center Here Says Reynaud Erred in Statement on Surrender | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/german.html | German | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/rockland-backs-bennett-democratic-group-endorses-candidacy-for.html | ROCKLAND BACKS BENNETT; Democratic Group Endorses Candidacy for Governor | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/maureen-dempsey-betrothed.html | Maureen Dempsey Betrothed | True | Special to Tn NW NoPu TzE. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/detective-is-suspended-jf-downey-accused-of-giving-false-report.html | DETECTIVE IS SUSPENDED; J.F. Downey Accused of Giving False Report About Wound | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/new-celotex-shares-listed.html | New Celotex Shares Listed | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/milton-harrington-psychiatrist-was-58-exaide-of-state-department-of.html | MILTON HARRINGTON, PSYCHIATRIST, WAS 58; Ex-Aide of State Department of Correction, Writer in Field, Dies | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/spotlight-on-mr-hague.html | SPOTLIGHT ON MR. HAGUE | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/finns-claim-northern-victory.html | Finns Claim Northern Victory | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/gasoline-stocks-register-decline-dropped-2100000-barrels-in-week-to.html | GASOLINE STOCKS REGISTER DECLINE; Dropped 2,100,000 Barrels in Week to 97,034,000, but Fuel Supplies Increased RUNS TO STILLS ARE CUT Refiners Operate at 72.4% of Capacity -- Crude Production Tops Recommended Figure | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/10000-women-in-us-rush-to-join-new-army-corps-they-want-to-serve.html | 10,000 Women in U.S. Rush To Join New Army Corps; They Want to Serve: Candidates for Officer Posts Report to Women's Army Auxiliary Corps 10,000 WOMEN RUSH TO JOIN ARMY UNIT | True | By Lucy Greenbaum | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/total-rationing-put-far-in-future-henderson-tells-purchasing-agents.html | TOTAL RATIONING PUT FAR IN FUTURE; Henderson Tells Purchasing Agents We Are 'Many Moons' Removed From Necessity | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/eugene-r-norton-exassembly-man-85-may-or-of-granville-1926-to-1931.html | EUGENE R. NORTON; :Ex-Assemblyman, 85, Mayor of Granville, 1926 to 1931 | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/law-of-1691-cited-in-plea-for-city-hay-fever-bill.html | Law of 1691 Cited in Plea For City Hay-Fever Bill | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/help-for-daytime-sleepers.html | Help for Daytime Sleepers | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/japanese-plunder-all-occupied-china-move-in-as-partners-and-oust.html | JAPANESE PLUNDER ALL OCCUPIED CHINA; Move in as 'Partners' and Oust Chinese Proprietors of Shops and Factories BEST FARMS ARE SEIZED Owners Forced to Turn Over Tools and Livestock and Work at Menial Tasks | True | By Harrison Formanwireless To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/italy-reports-cruiser-hit.html | Italy Reports Cruiser Hit | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/robert-irvine-l-exsuperintendent-of-du-pont-plant-in-haskell-n-j.html | ROBERT IRVINE l; ! Ex-Superintendent of du Pont Plant in Haskell, N. J., Was 68 / | True | Special to Tg Nov YoR Tsss. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/asks-600000000-for-war-housing-president-tells-congress-next-fiscal.html | ASKS $600,000,000 FOR WAR HOUSING; President Tells Congress Next Fiscal Year's Migration to Jobs Will Be 1,600,000 TEMPORARY UNITS IN MIND Will Save Vital Materials -- 'War Production Increasing Now in Geometric Ratio' | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/golf-award-goes-to-mrs-torgerson-lakeville-star-with-an-84-wins.html | GOLF AWARD GOES TO MRS. TORGERSON; Lakeville Star, with an 84, Wins Long Island Tourney Fourth Week in Row | True | By Maureen Orcuttspecial To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/elevated-demolition-urged-war-production-board-official-points-to.html | Elevated Demolition Urged; War Production Board Official Points to Great Need for Scrap Steel | True | ARTHUR E. CORBIN, Special Representative, Special Projects Salvage Section, Bureau of Industrial Conservation, War Production Board | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/3000-chinese-books-being-microfilmed-library-of-congress-is-copying.html | 3,000 CHINESE BOOKS BEING MICROFILMED; Library of Congress Is Copying Valuable Works | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/radio-sales-jump-153-federal-reserve-issues-figures-for-april.html | RADIO SALES JUMP 153%; Federal Reserve Issues Figures for April Retail Sales | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/rome-reports-messina-damage.html | Rome Reports Messina Damage | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/heads-tax-committee-jj-edgerton-is-elected-by-brokers-and-dealers.html | HEADS TAX COMMITTEE; J.J. Edgerton Is Elected by Brokers and Dealers | True | | C1B 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mrs-ss-duryee-elected-named-to-board-of-trustees-of-community.html | MRS. S.S. DURYEE ELECTED; Named to Board of Trustees of Community Service Society | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/alfred-g-vanderbilt-reported-navy-bosun.html | Alfred G. Vanderbilt Reported Navy Bo'sun | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/dr-v-mott-pierce-president-since-1914-of-pierces-proprietaries-inc.html | DR. V. MOTT PIERCE; President' Since 1914 of Pierce's Proprietaries, Inc., Buffalo | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/palestinians-see-huge-meteor.html | Palestinians See Huge Meteor | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/charles-a-fl.html | CHARLES A. FL- | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/armys-pursuit-planes-are-renamed-fighters.html | Army's Pursuit Planes Are Renamed 'Fighters' | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/teacher-ousters-put-off-2-weeks-board-of-education-tables-action-on.html | TEACHER OUSTERS PUT OFF 2 WEEKS; Board of Education Tables Action on the Proposed Dismissal of 125 ALTERNATIVES SUGGESTED Ideas Are Offered to Meet $3,093,000 Budget Cut Ordered by Mayor | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/agitation-for-war-is-rising-in-brazil-demands-are-made-for-navy.html | AGITATION FOR WAR IS RISING IN BRAZIL; Demands Are Made for Navy Action Against U-Boats Sinking Nation's Ships U.S. ACTION IS HUSHED Italian Raider Reported to Have Surrendered After He Attacks 2 Submarines | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/james-g-blaine-in-two-deals.html | James G. Blaine in Two Deals | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/elwood-s-white-of-radiator-firm-i-i-president-since-1936-of-u-s.html | ELWOOD S. WHITE OF RADIATOR FIRM!; i ʻ i President Since 1936 of U. S. ! Corporation of Detroit Dies in Washington at 55 IN FIELD FOR 34 YEARS Head of Taco Heaters, !nc., and Pacific Steel Boiler Corp. -- Known as Yachtsman | True | sjpecia! to Tm k,f;rw Yor Trugg. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/cabaret-to-aid-junior-league.html | Cabaret to Aid Junior League | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lanchi-entered-says-tokyo.html | Lanchi Entered, Says Tokyo | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/rooster-attacks-woman-huge-man-eater-captured-by-glen-cove-dog.html | ROOSTER ATTACKS WOMAN; Huge 'Man Eater' Captured by Glen Cove Dog Catcher | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/take-vacations-in-war-bonds.html | Take 'Vacations' in War Bonds | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/flag-is-dedicated-79-jewish-units-participate-in-ceremony-at-uso.html | FLAG IS DEDICATED; 79 Jewish Units Participate in Ceremony at USO Club | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/russians-press-for-a-second-front-allies-bid-them-admit-observers.html | Russians Press for a Second Front; Allies Bid Them Admit Observers; RUSSIANS PRESS US FOR SECOND FRONT | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/browns-beat-tigers-52-gehringer-breaks-into-detroit-lineup-as.html | BROWNS BEAT TIGERS, 5-2; Gehringer Breaks Into Detroit Line-Up as Pinch-Hitter | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/southern-front-said-to-widen.html | Southern Front Said to Widen | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/urges-navy-women-be-auxiliary-unit-president-writes-to-knox-and.html | URGES NAVY WOMEN BE AUXILIARY UNIT; President Writes to Knox and Walsh Opposing Making Corps Part of Regular Reserve ARMY GROUP FOR MODEL Pressure on Department and Senate Committee Expected to Result in Revision | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/kingsmen-get-awards-208-brooklyn-college-athletes-are-honored-at.html | KINGSMEN GET AWARDS; 208 Brooklyn College Athletes Are Honored at Dinner | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/of-local-origin.html | Of Local Origin | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/american-airmen-pace-raf-attack-eagles-damage-2-minesweepers-and.html | AMERICAN AIRMEN PACE R.A.F. ATTACK; Eagles Damage 2 Minesweepers and Bag Pair of Planes | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/attach-fails-as-they-encounter-bases-new-searchlights-bombers-find.html | Attach Fails as They Encounter Base's New Searchlights -- Bombers Find Broadcast Evacuation Ultimatum Ignored | True | By Byron Darntonwireless To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/bank-sells-house-in-chelsea-region-holding-corporation-acquires.html | BANK SELLS HOUSE IN CHELSEA REGION; Holding Corporation Acquires 6-Story Apartment at 254-8 W. 25th St. DEAL ON SEVENTH AVENUE Investor Buys Two Flats at Twentieth Street From the Bank for Savings | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/barbara-l-porter-engaged-to-ensign-madeira-graduate-to-be-bride-of.html | BARBARA L. PORTER ENGAGED TO ENSIGN; Madeira Graduate to Be Bride of Robert Earle Anderson Jr. | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/industrial-expert-buys-jersey-tract-harold-d-nixon-gets-10-acres-at.html | INDUSTRIAL EXPERT BUYS JERSEY TRACT; Harold D. Nixon Gets 10 Acres at Paramus -- 3 Houses Sold | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/walsh-reports-curb-on-uboats-menace-here-considerably-checked-he.html | WALSH REPORTS CURB ON U-BOATS; Menace Here 'Considerably Checked,' He Says, With 'New Plans' Due to Help Further ANDREWS GETS NEW RANK Senate Acts After 6 on Naval Affairs Chairman Clears Him in Normandie Disaster | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/empire-daughters-name-two-in-family-british-group-holds-oneday.html | EMPIRE DAUGHTERS NAME TWO IN FAMILY; British Group Holds One-Day Convention Here | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/beating-shortages-called-main-task-henderson-says-power-fuel.html | BEATING SHORTAGES CALLED MAIN TASK; Henderson Says Power, Fuel, Transportation and Labor Are Chief Problems TO SLASH NONESSENTIALS Consumer Goods Output to Be Cut to 'Unbelievable Level,' He Tells Purchasers | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/deny-tax-evasion-in-big-job-bonuses-jf-lincoln-and-aide-say-that.html | DENY TAX EVASION IN BIG JOB BONUSES; J.F. Lincoln and Aide Say That $2,000,000 Paid Employes Meant Saving to Country TOLAND DEMANDS CEILING He Tells House Group $35-a-Week Men Got $3,000 Extra and Officials Up to $50,000 | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/gas-raid-drill-in-london-scores-at-busy-corner-caught-without-their.html | GAS RAID DRILL IN LONDON; Scores at Busy Corner Caught Without Their Masks | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/norths-team-victor-at-lacrosse-by-63-tops-south-in-allstar-college.html | NORTH'S TEAM VICTOR AT LACROSSE BY 6-3; Tops South in All-Star College Contest at Baltimore | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/florsheim-shoe-clears-499301-profit-of-6-months-ended-on-april-30.html | FLORSHEIM SHOE CLEARS $499,301; Profit of 6 Months Ended on April 30 Compares With $523,064 Year Before $1.25 FOR CLASS A SHARE Results of Operations Given by Other Companies With Comparative Figures | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/patrick-j-kinsella.html | PATRICK J. KINSELLA' | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/brewster-aeronautical-meeting.html | Brewster Aeronautical Meeting | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/not-in-danger-says-berlin.html | Not in Danger, Says Berlin | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/drop-subsidy-aid-to-price-ceilings-administration-forces-in-senate.html | DROP SUBSIDY AID TO PRICE CEILINGS; Administration Forces in Senate Concede Defeat and Join in Rejecting Plan RFC BILL THEN PASSED This Increases Borrowing Limit of Agency to $5,000,000,000 -- Measure to White House | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/income-increased-by-dairy-farmers-collections-in-area-achieve-a-new.html | INCOME INCREASED BY DAIRY FARMERS; Collections in Area Achieve a New High for the Second Consecutive Month | True | | CIB 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/judge-promises-aid-to-homeless-youth-leibowitz-to-seek-some-one-to.html | JUDGE PROMISES AID TO HOMELESS YOUTH; Leibowitz to Seek 'Some One to Give Chance' to Orphan | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/roberto-hancock.html | | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/war-plea-for-aged-rebuffed-in-london-folkestone-writer-replies-to.html | WAR PLEA FOR AGED REBUFFED IN LONDON; Folkestone Writer Replies to Letter of Complaint | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/louis-golde-active-as-realty-investor-exmember-of-s-oolde-sons.html | LOUIS GOLDE, ACTIVE AS REALTY INVESTOR; Ex-Member of S. oolde & Sons, Clothing Manufacturers, Dies | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lendlease-accord-is-offered-to-china-us-would-bring-third-of-allies.html | LEND-LEASE ACCORD IS OFFERED TO CHINA; U.S. Would Bring Third of Allies Into Liberal Trade Line-Up | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/miss-edna-brov-becomes-a-bride-attended-by-10-at-marriage-in-st.html | MISS EDNA' BROV' BECOMES A BRIDE; Attended by 10 at Marriage in St. Thomas Church Here to John A. Morris DR. BROOKS OFFICIATES Mrs. James Russell Lowell and Mrs. Charles Crocker Are Honor Matrons for Sister | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/scouts-pledge-aid-in-war-bond-drive-they-will-enlist-50000-of-the.html | SCOUTS PLEDGE AID IN WAR BOND DRIVE; They Will Enlist 50,000 of the 200,000 'Minute Men and Women' Needed Here | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/enemy-decimated-in-kinhwa-attack-10000-of-100000-japanese-troops.html | ENEMY DECIMATED IN KINHWA ATTACK; 10,000 of 100,000 Japanese Troops Slain in Chekiang Attacks, Say Chinese BUT FOE CLAIMS THE CITY Invading Forces Pushed Back in Yunnan -- A.V.G. Blasts Foe Without Opposition | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/australia-defers-to-us-permits-accused-soldiers-to-be-tried-by.html | AUSTRALIA DEFERS TO U.S.; Permits Accused Soldiers to Be Tried by Court Martial | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/john-barrymore-worse-actor-has-not-passed-crisis-spends-poor-night.html | JOHN BARRYMORE WORSE; Actor Has Not Passed Crisis -- Spends 'Poor Night' | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mrs-springs-left-2500000-no-will-brother-applies-to-court-for.html | MRS. SPRINGS LEFT $2,500,000, NO WILL.; Brother Applies to Court for Letters of Administration | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/nazis-annihilate-trapped-russians-berlin-declares-resistance-in.html | NAZIS 'ANNIHILATE' TRAPPED RUSSIANS; Berlin Declares Resistance in Pocket South of Kharkov Has Been Broken AIR FIGHTING INCREASES Extension of Southern Front to Stalino and Taganrog Reported in Stockholm | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/frances-gordon-a-bride-wed-in-lakeside-mich-summer-home-0-john-rush.html | FRANCES GORDON A BRIDE; Wed in Lakeside, Mich., Summer Home %0 John Rush Lee | True | Special to TH N' NOR Tr. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/gains-on-two-fronts-claimed.html | Gains on Two Fronts Claimed | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/japans-war-goal-is-set-by-premier-end-of-influence-of-britain-and.html | JAPAN'S WAR GOAL IS SET BY PREMIER; End of 'Influence of Britain and America' Is Sought, Tojo Informs Diet MINISTERS OFFER REPORTS Soviet Relations Are Termed Unchanged -- Claims Made on Toll Inflicted in Battle | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/in-the-nation-how-the-navy-is-fighting-the-submarines.html | In The Nation; How the Navy Is Fighting the Submarines | True | By Arthur Krock | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lehman-orders-ten-days-of-field-training-for-all-units-of-the-state.html | Lehman Orders Ten Days of Field Training for All Units of the State Guard Next Month | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/textile-orders-pace-bay-state-industries-index-up-22-per-cent.html | TEXTILE ORDERS PACE BAY STATE INDUSTRIES; Index Up 22 Per Cent During April in All Lines | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/guilty-in-subway-death-man-who-knocked-mcquillan-to-tracks-is.html | GUILTY IN SUBWAY DEATH; Man Who Knocked McQuillan to Tracks Is Convicted | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/new-storage-tanks-aid-in-oil-problem-city-started-expediting-the.html | NEW STORAGE TANKS AID IN OIL PROBLEM; City Started Expediting the Building of Units in 1941 | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/germanys-hangman.html | GERMANY'S HANGMAN | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/federal-financing-faces-more-shifts-treasury-officials-say-it-is.html | FEDERAL FINANCING FACES MORE SHIFTS; Treasury Officials Say It Is Impossible to Set Up Definite Program | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/miss-jule-day-is-married-in-south-orange-to-lieutenant-john-edison.html | Miss Jule Day Is Married in South Orange To Lieutenant John Edison Sloane, U. S. A. | True | Special to THI JgEW YORX TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/holy-cross-routs-yale-triumphs-120-as-geary-holds-elis-to-two-hits.html | HOLY CROSS ROUTS YALE; Triumphs, 12-0, as Geary Holds Elis to Two Hits | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/abc-gives-cuba-radio-station.html | A-B-C Gives Cuba Radio Station | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/clarence-e-pagan.html | CLARENCE E. PAGAN | True | special to TH NEW YOR TES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/glendale-house-sold-four-properties-in-babylon-get-new-owners.html | GLENDALE HOUSE SOLD; Four Properties in Babylon Get New Owners -- Rockaway Leases | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/pilot-killed-in-war-plane-test.html | Pilot Killed in War Plane Test | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/son-born-to-john-s-chapmans.html | Son Born to John S. Chapmans | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/price-rule-reason-told-in-pamphlets-first-of-500000-opa-booklets.html | PRICE RULE REASON TOLD IN PAMPHLETS; First of 500,000 OPA Booklets Rolls From Presses for the Guidance of Public FULL COOPERATION ASKED Consumers Should Not Complain Before July 1 and Only When Sure of Overcharge | True | By Nona Baldwinspecial To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lowerpriced-milk-sought-state-senator-muzzicato-would-have-it-sold.html | Lower-Priced Milk Sought; State Senator Muzzicato Would Have It Sold at 5 Cents a Quart | True | CHARLES MUZZICATO. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/ialph-b-wrelf.html | IALPH B. Wr,ELF, | True | R | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/ms-saisal-builer.html | ms. SA*I-UEL . BUILER | True | Special to THE IE YORK TLS. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/prohibition-urged-by-presbyterians-general-assembly-asks-that.html | PROHIBITION URGED BY PRESBYTERIANS; General Assembly Asks That Making and Selling of Beer and Spirits Be Forbidden WORLD GROUP IS SOUGHT Resolution Suggests President Invite Interested Powers to Create a Federation | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/playingcard-revenue-declines.html | Playing-Card Revenue Declines | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/battlefield-in-desert.html | Battlefield in Desert | True | Special Cable to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/vagrancy-takes-coaching-club-american-oaks-at-belmont-belair-filly.html | Vagrancy Takes Coaching Club American Oaks at Belmont; BELAIR FILLY, 3 TO 5, DEFEATS MACKEREL Vagrancy Earns $15,425 With 3-Length Score at Belmont -- Coppercette Is Third MALLEY PILOTS FAVORITE Late Withdrawal of Jotun in Opener Causes Big Refunds -- 15,136 Bet $1,061,527 | True | By Bryan Field | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/price-leads-in-florida-primary.html | Price Leads in Florida Primary | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/chen-tuiisiu.html | CHEN TU-I-ISI'U | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/to-air-supply-problems-confectioners-map-program-of-june-811.html | TO AIR SUPPLY PROBLEMS; Confectioners Map Program of June 8-11 Conference | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/quintuplets-are-8-today.html | Quintuplets Are 8 Today | True | | CIB 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/buttons-for-bond-buyers.html | Buttons For Bond Buyers | True | WARREN SWEENEY. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mrs-francis-t__-clark-nurse-who-attended-mckinley-after-he-was-shot.html | MRS. FRANCIS T__, CLARK; Nurse Who Attended McKinley After He Was Shot Dies I I | True | Special to T Nz Yoa TZ3&EB. '] | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/newark-crushes-baltimore-16-to-1-bears-get-13-hits-including-5.html | NEWARK CRUSHES BALTIMORE, 16 TO 1; Bears Get 13 Hits, Including 5 Doubles, 2 Triples and a Homer, in Twilight Game 6 RUNS IN SECOND DECIDE Kelleher Bats In 6 Mates -- Queen Restricts Orioles to 7 Safeties to Triumph | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/goebbels-says-bread-is-chief-nazi-war-aim-finds-germans-fight-for.html | GOEBBELS SAYS BREAD IS CHIEF NAZI WAR AIM; Finds Germans' Fight for Life 'Worth the Trouble of Living' | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/manitoba-muskrat-up-10.html | Manitoba Muskrat Up 10% | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/group-hospital-benefits.html | Group Hospital Benefits | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/changing-function-seen-for-profits-dr-hirsch-says-they-must-be-cut.html | CHANGING FUNCTION SEEN FOR PROFITS; Dr. Hirsch Says They Must Be Cut Without Damaging the War Effort CEILING CALLED PARTIAL Ad Club Told Costs Remain Unfrozen Even if Wage Rises Are Stopped | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/proally-frenchmen-fight-with-fascists-1500-are-involved-in-clash-at.html | PRO-ALLY FRENCHMEN FIGHT WITH FASCISTS; 1,500 Are Involved in Clash at Beziers in the South | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/new-york-central-weighs-pay-costs-wage-increases-expected-to-add.html | NEW YORK CENTRAL WEIGHS PAY COSTS; Wage Increases Expected to Add $31,500,000 in Year -- Traffic Rise Seen OPERATING REVENUES UP Total for Four Months 20% Above 1941, but Net Shows Gain of Only 8% | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/pandee-and-pandah-cut-capers-before-accepting-names-at-the-zoo-baby.html | Pan-Dee and Pan-Dah Cut Capers Before Accepting Names at the Zoo; Baby Giant Pandas, Gifts of Mme. Chiang, Outmaneuvered -- Girls Place Wreaths as 300, Photographers Excepted, Enjoy Fun | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/captive-marines-promoted.html | Captive Marines Promoted | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/brooklyn-tallies-thrice-in-ninth-against-tobin-to-conquer-braves.html | Brooklyn Tallies Thrice in Ninth Against Tobin to Conquer Braves; Owen's 2-Run Triple, Reiser's Single Trip Boston for Dodgers, 4-1 -- Wyatt Wins on Mound -- Herman, Sisti Hit Homers | True | By Roscoe McGowenspecial To the New York Times. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/45-days-in-jungle-us-fliers-return-plane-crew-gets-back-to-base.html | 45 DAYS IN JUNGLE, U.S. FLIERS RETURN; Plane Crew Gets Back to Base Safely, Though Suffering Minor Tropical Ills BEFRIENDED BY NATIVES Young Americans Brave Perils of the New Guinea Wilds After Crash Landing | True | Wireless to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/oppose-boston-newsstand-levy.html | Oppose Boston Newsstand Levy | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/nazis-free-us-woman-widow-of-new-york-editor-on-way-home-from.html | NAZIS FREE U.S. WOMAN; Widow of New York Editor on Way Home From France | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/chile-spikes-rumors-statement-on-friendship-of-american-nations.html | CHILE SPIKES RUMORS; Statement on Friendship of American Nations Issued | True | Special Cable to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/new-president-named-for-medical-college.html | New President Named For Medical College | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/albert-j-akin-red-cross-official-in-last-war-once-manufacturer-here.html | ALBERT J. AKIN; Red Cross Official in Last War, Once Manufacturer Here | True | Epecl-1 to T E NE? YORK TIMS. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/war-is-no-carnival.html | WAR IS NO CARNIVAL | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/white-sox-trip-indians-haynes-relief-pitcher-stars-at-bat-in-97.html | WHITE SOX TRIP INDIANS; Haynes, Relief Pitcher, Stars at Bat in 9-7 Victory | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/3-boys-are-held-as-park-thugs-two-are-16-one-13-police-accuse-them.html | 3 BOYS ARE HELD AS PARK THUGS; Two Are 16, One 13 -- Police Accuse Them of Attempt to Rob Young Children | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/plane-part-maker-gets-whole-floor-aircraft-products-corp-leases.html | PLANE PART MAKER GETS WHOLE FLOOR; Aircraft Products Corp. Leases Space for War Work in 304 E. 45th St. EXPORTERS ON THE LIST Perfume Firm Establishes Sales Office in Rockefeller Center -- Other Rentals | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/fords-surplus-up-5050142-in-year-statement-of-motor-company-shows.html | FORD'S SURPLUS UP $5,050,142 IN YEAR; Statement of Motor Company Shows $612,678,531 Total -- Balance Sheet Items | True | Special to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/australia-drafts-labor-pool-plans-will-add-to-list-of-prohibited.html | AUSTRALIA DRAFTS LABOR POOL PLANS; Will Add to List of Prohibited Manufactures -- Almost All Civil Building to End DELIVERIES FACING A CUT Certain Workers to Be Barred in Some Industries -- Armed Forces to Release Men | True | Wireless to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/tunisian-chief-in-vichy.html | Tunisian Chief in Vichy | True | By Telephone To the New York Times. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/miners-lay-grounds-forousting-muray-policy-committee-hears-charges.html | MINERS LAY GROUNDS FOROUSTING MURAY; Policy Committee Hears Charges That He 'Torpedoed' Lewis's Union Peace Plan CLASHES WITH EX-CHIEF C.I.O. Head, Asked About Holding Three Offices, Tells Lewis Letter Set Precedent | True | By Louis Starkspecial to the New York Times. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/nmals-ars-held-of-patricia-green-shet-is-married-to-john-read-taylor.html | NmIALS ARS HELD OF PATRICIA GREEN; [She' !s Married to John Read Taylor of This City in the Church of Heavenly Rest : ESCORTED BY HER FATHER Wears Gown of Antique Ivory Satin -- Miss Carol Chandler - Green Is Maid of Honor | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/james-p-eadie-73-real-estate-man-head-of-james-n-wells-sons-founded.html | JAMES P. EADIE, 73, REAL ESTATE MAN; Head of James N. Wells' Sons, Founded in '1819, Succumbs at Home in Flushing AN EXPERT ON WEST SIDE He Handled Many Deals in the Chelsea Area -- Authority on Long-Term Leases | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/rossi-is-a-fascist-bridges-declares-longshoremen-chief-tells-state.html | ROSSI IS A 'FASCIST,' BRIDGES DECLARES; Longshoremen Chief Tells State Inquiry Mayor Celebrated With 'Storm Troopers' | True | Special to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/raoul-alyares.html | RAOUL ALYA.RES | True | Special to T NW. YORK TJS. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/plant-inspections-curb-on-sabotage-ray-murphy-urges-greater-zeal-to.html | PLANT INSPECTIONS CURB ON SABOTAGE; Ray Murphy Urges Greater Zeal to Keep Production in a Steady Flow CHECK 800 PLANTS A WEEK Insurance Inspectors Aiding Government Agency to Avoid Stoppages | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/st-michaels-triumphs-40.html | St. Michael's Triumphs, 4-0 | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/soccer-twin-bill-sunday.html | Soccer Twin Bill Sunday | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/sees-need-to-stabilize-pay.html | Sees Need to Stabilize Pay | True | Special to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/warmerdam-seeks-mark-will-compete-in-pole-vault-at-polo-grounds.html | WARMERDAM SEEKS MARK; Will Compete in Pole Vault at Polo Grounds Show June 14 | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/93yearold-chemical-concern-plans-first-public-financing-chas-pfizer.html | 93-Year-Old Chemical Concern Plans First Public Financing; Chas. Pfizer & Co., Inc., With Its Ownership Confined to Active Employees, to Sell $5,000,000 New Common Stock | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/wandell-m-mooney-honored.html | Wandell M. Mooney Honored | True | | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/princeton-elects-campbell.html | Princeton Elects Campbell | True | Special to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/roosevelt-confers-with-war-advisers-meets-with-pacific-council-gen.html | ROOSEVELT CONFERS WITH WAR ADVISERS; Meets With Pacific Council, Gen. Marshall and Louis Johnson | True | Special to THE NEW YORK TIMES. | C1B 543319 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/party-backs-fish-in-orange-county-republican-committee-endorses.html | PARTY BACKS FISH IN ORANGE COUNTY; Republican Committee Endorses Representative, 190 to 26, Despite Plea by Dewey CANDIDATE HITS AT FOES And Says That on All Pro-War Bills He Voted With 80% of His Party in Congress | True | Special to THE NEW YORK TIMES. | C1B 543319 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/defense-workers-excuse-fails.html | Defense Workers' Excuse Fails | True | Wireless to THE NEW YORK TLXES. | |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/johnson-brugge.html | Johnson -- Brugge | True | SteJal Cable to T Now YORK TLXES. | |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/hull-will-hew-to-course.html | Hull Will Hew to Course | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/calahan-captures-blue-for-hunters-victory-is-third-in-row-for-miss.html | CALAHAN CAPTURES BLUE FOR HUNTERS; Victory Is Third in Row for Miss Rood's Horses, Giving Her Hunneman Trophy | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/hunter-led-book-drive-girls-got-5782-of-the-12995-collected-in-city.html | HUNTER LED BOOK DRIVE; Girls Got 5,782 of the 12,995 Collected in City Colleges | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/fred-astaire-will-appear-in-look-out-below-role-for-edward-ellis.html | Fred Astaire Will Appear in 'Look Out Below' -- Role for Edward Ellis; TWO FILMS ARRIVE TODAY 'Syncopation' Due at Palace -- 'My Favorite Spy' Will Open at Loew's State | True | By Telephone To the New York Times. | |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/bids-west-pointers-fight-two-battles-archbishop-spellman-at-mass.html | BIDS WEST POINTERS FIGHT TWO BATTLES; Archbishop Spellman at Mass Links Salvation of the Spirit and National Life HONORS GIVEN AT PARADE Academic Awards Go to 15 and at Athletic Review Prize Trophies Are Conferred | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/auto-allotments-unchanged-in-june-40000-quota-set-for-nation-plus.html | AUTO ALLOTMENTS UNCHANGED IN JUNE; 40,000 Quota Set for Nation, Plus Carryover -- Other War Agency Actions AUTO ALLOTMENTS UNCHANGED IN JUNE | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/constance-bennett-loses-suit.html | Constance Bennett Loses Suit | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/fined-for-gasoline-hoard-barber-admits-storage-in-cellar-of-home-in.html | FINED FOR GASOLINE HOARD; Barber Admits Storage in Cellar of Home in Brooklyn | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mrs-la-guardia-moves-in-mayor-away-she-unpacks-at-the-gracie.html | MRS. LA GUARDIA MOVES IN; Mayor Away, She Unpacks at the Gracie Mansion | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/greene-bowlus.html | Greene Bowlus | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/bayside-high-golfers-win.html | Bayside High Golfers Win | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/army-soon-to-disclose-dimout-violators-prosecution-may-follow-gen.html | Army Soon to Disclose Dimout Violators; Prosecution May Follow, Gen. Terry Warns | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/jersey-city-loses-10-wittig-pitches-2hit-game-but-bows-to-syracuse.html | JERSEY CITY LOSES, 1-0; Wittig Pitches 2-Hit Game, but Bows to Syracuse | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/stocks-led-higher-by-pivotal-issues-gains-by-motors-and-steels.html | STOCKS LED HIGHER BY PIVOTAL ISSUES; Gains by Motors and Steels Spread to Other Groups as Trading Increases NEED OF LEADERSHIP SEEN Investors Leave Sidelines -- Bond Market Firm -- Wheat and Cotton Advance | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/charles-fletcher-scott-when-an-editor-here-he-induced-o-henry-to.html | CHARLES FLETCHER SCOTT; When an Editor Here He Induced O. Henry to Come to This City | True | SpeCial t.o T NE? Yo Tz3rs. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/wedgwood-arouses-british-by-plea-to-us-bbc-apologizes-for-broadcast.html | WEDGWOOD AROUSES BRITISH BY PLEA TO US; BBC Apologizes for Broadcast of 'Take Over Palestine' Speech | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/opa-warns-meat-industry-henderson-says-price-rules-are-being-evaded.html | OPA WARNS MEAT INDUSTRY; Henderson Says Price Rules Are Being Evaded | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/spelling-bee.html | SPELLING BEE | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/stanton-named-civil-air-chief.html | Stanton Named Civil Air Chief | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/dewey-to-address-bond-club.html | Dewey to Address Bond Club | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/general-weygand-active.html | General Weygand Active | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/skating-troupe-arrives-roller-vanities-to-open-fourday-run-in.html | SKATING TROUPE ARRIVES; 'Roller Vanities' to Open Four-Day Run in Garden Wednesday | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/patrick-j-leahon.html | PATRICK J. LEAHON | True | special .to T NE? Yo Tz3rs. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/shaw-now-seeking-candida-royalty-playwright-expects-payment-for-the.html | SHAW NOW SEEKING 'CANDIDA' ROYALTY; Playwright Expects Payment for the Army and Navy Relief Engagements | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lower-auto-insurance-sought.html | Lower Auto Insurance Sought | True | J.S.H. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/will-build-four-coastal-tankers.html | Will Build Four Coastal Tankers | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/ritter-company-revalues-stock.html | Ritter Company Revalues Stock | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/seven-enemy-planes-hit.html | Seven Enemy Planes Hit | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/italian.html | Italian | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/novice-title-bouts-tonight.html | Novice Title Bouts Tonight | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/niagara-landmark-being-moved.html | Niagara Landmark Being Moved | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/edison-vetoes-bill-to-keep-rail-service-he-condemns-measure-to.html | EDISON VETOES BILL TO KEEP RAIL SERVICE; He Condemns Measure to Force Line to Operate at Loss | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/new-agreement-made-on-rail-loan-southern-southern-subsitutes-2546000-of-us.html | NEW AGREEMENT MADE ON RAIL LOAN; Southern Substitutes $2,546,000 of U.S. Bonds as Collateral for 950 Cars Seized by WPB $11,250,000 ISSUE SOLD Banks and Other Concerns Will Hold the 2% Certificates Covered by Funds | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/gilbert-f-hoyt-retired-subway-motorman-74-i-operated-first-r-t.html | GILBERT F. HOYT; Retired Subway Motorman, 74, i Operated First !. R. T. Train J | True | SDecJaj to. T Nw' YoR3 | |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/surprise-witness-places-miss-webb-near-crime-scene-bellhop-swears.html | SURPRISE WITNESS PLACES MISS WEBB NEAR CRIME SCENE; Bellhop Swears He Saw Her Outside Hotel Within a Few Minutes of Murder BOTH SIDES REST THE CASE Hysterics of Ex-Model Cause Recess -- 'I Have Nothing to Be Afraid Of,' She Cries MISS WEBB PLACED NEAR CRIME SCENE | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/wed-day-before-death-marriage-of-edward-mandel-73-revealed-by-his.html | WED DAY BEFORE DEATH; Marriage of Edward Mandel, 73, Revealed by His Widow | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/russian.html | Russian | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/meany-appointment-upheld.html | Meany Appointment Upheld | True | FRANCIS HACKETT. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/students-oppose-end-of-aid-by-nya-rally-at-hunter-college-urges.html | STUDENTS OPPOSE END OF AID BY NYA; Rally at Hunter College Urges Continuance of Funds | True | | CIB 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/vichy-said-to-send-emissary-to-italy-member-of-cabinet-reported.html | VICHY SAID TO SEND EMISSARY TO ITALY; Member of Cabinet Reported Bearing Counter-Proposals to Territorial Demands WEYGAND FIGHTS CESSION Declared to Have Seen Darlan and Petain -- Feeling Against Collaboration Grows | True | By Telephone To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/honor-for-gen-george-widow-receives-posthumous-award-of-service.html | HONOR FOR GEN. GEORGE; Widow Receives Posthumous Award of Service Medal | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/bars-more-tires-to-speeders.html | Bars More Tires to Speeders | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/british-ship-named-for-bermuda.html | British Ship Named for Bermuda | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/less-hindrance-to-negroes.html | Less Hindrance to Negroes | True | ALFRED BAKER LEWIS. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/veva-miller-fiancee-of-an-army-captain-new-orleans-girl-will-be-wed.html | VEVA MILLER FIANCEE OF AN ARMY CAPTAIN; New Orleans Girl Will Be Wed to Charles M. Wood Jr. Wednesday | True | . qbeofal to Tml NeW YoR TLgS. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/miss-patricia-spier-is-married-insouth-bride-of-the-rev-roy-watson.html | MISS PATRICIA SPIER IS MARRIED INSOUTH; Bride of the Rev. Roy Watson at Fort Moultrie, S. C., Nupgials | True | Special to Ta Nw YORK Thzs. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/sue-for-780000000-in-insurance-funds-policy-holders-ask-share-in.html | SUE FOR $780,000,000 IN INSURANCE FUNDS; Policy Holders Ask Share in Mutual Life Surpluses | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/navy-plans-8-air-bases-will-give-preflact-training-in-florida-and.html | NAVY PLANS 8 AIR BASES; Will Give Pre-Flact Training in Florida and Georgia | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/wants-to-lift-production-arkansas-with-75800barrel-allotment-has.html | WANTS TO LIFT PRODUCTION; Arkansas, With 75,800-Barrel Allotment, Has Bigger Market | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mis-arttiul-f-jones.html | MIS. ARTtiUI F. JONES | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/house-passes-west-point-bill.html | House Passes West Point Bill | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/robert-l-tubbs.html | ROBERT J|.L TUBBS | True | Special to TEE NEV YORK TIIES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/share-exchange-urged-american-superpower-suggests-a-shift-to-united.html | SHARE EXCHANGE URGED; American Superpower Suggests a Shift to United Corp. Issue | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/heydrich-of-gestapo-hurt-big-reward-up-for-assailant-heydrich-is.html | Heydrich of Gestapo Hurt; Big Reward Up for Assailant; HEYDRICH IS HURT IN CZECH BOMBING INJURED BY BOMB | True | By Daniel T. Brighamby Telephone To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/5run-inning-routs-athletics-8-to-3-henrich-hits-homer-with-two-on.html | 5-RUN INNING ROUTS ATHLETICS, 8 TO 3; Henrich Hits Homer With Two On in Yanks' Big Fourth Frame at Stadium BONHAM STILL UNBEATEN Tiny Yields Seven Blows and Passes None -- His Record Is 5 Walks in 62 Innings | True | By Arthur Daley | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/keep-up-fund-drive-stores-that-have-not-met-quotas-continue.html | KEEP UP FUND DRIVE; Stores That Have Not Met Quotas Continue Collections | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/to-sell-854000-bonds-missouri-edison-files-plans-for-deal-with.html | TO SELL $854,000 BONDS; Missouri Edison Files Plans for Deal With Insurance Concern | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/army-to-train-large-force-of-glider-pilots-many-civilian-fliers.html | Army to Train Large Force of Glider Pilots; Many Civilian Fliers Eligible for 27 Schools | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/the-rubber-report.html | THE RUBBER REPORT | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/de-gaulle-urges-more-recognition-free-french-leader-suggests-closer.html | DE GAULLE URGES MORE RECOGNITION; Free French Leader Suggests Closer Political Liaison in the United Nations HITS 'CANNON FODDER'VIEW Hints at Eagerness to Widen National Committee -- Declares for Republican Constitution | True | By James MacDonaldwireless to The New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/flurry-of-buying-in-cotton-market-house-committees-action-on-farm.html | FLURRY OF BUYING IN COTTON MARKET; House Committee's Action on Farm Prices Brings Spurt That Is Short-Lived CLOSE IS UP 4 TO 6 POINTS Advances of 11 to 13 Points Made in Rally -- July Position Strong in Early Trading | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/36-babies-compete-in-health-contest-red-hook-gowanus-competition.html | 36 BABIES COMPETE IN HEALTH CONTEST; Red Hook-Gowanus Competition Held in Settlement House | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/303354-is-raised-by-women-for-uso-their-division-here-has-44-of-its.html | $303,354 IS RAISED BY WOMEN FOR USO; Their Division Here Has 44% of Its Drive Quota, Mrs. D.W. Morrow Reports AID TO LONELY MEN URGED Clubhouses Must Make Them Feel at Home, C.I. Barnard Tells Campaign Group | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/army-downs-navy-in-lacrosse-63-cadet-netmen-also-win-54-but-golfers.html | ARMY DOWNS NAVY IN LACROSSE, 6-3; Cadet Netmen Also Win, 5-4, but Golfers Lose a Close Match to Middies, 5-4 | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/move-toward-india-noted.html | Move Toward India Noted | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/5story-tenement-bought-in-brooklyn-box-concern-leases-building-to.html | 5-STORY TENEMENT BOUGHT IN BROOKLYN; Box Concern Leases Building to Use With Main Plant | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/david-gould-yarnail.html | DAVID GOULD YARNALL | True | Special to lm low YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/hearing-ordered-reopened.html | Hearing Ordered Reopened | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/state-defense-post-to-daley.html | State Defense Post to Daley | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/news-of-food-smooth-cheese-spreads-top-off-the-meal-for-those-who.html | News of Food; Smooth Cheese Spreads Top Off the Meal For Those Who Don't Like Sweet Desserts | True | By Jane Holt | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/bonds-and-shares-in-london-market-war-developments-put-brake-on.html | BONDS AND SHARES IN LONDON MARKET; War Developments Put Brake on Advance in Prices -- Declines Are Small GILT-EDGE ISSUES STEADY South American Railway Stocks Continue in Demand -- Ford Motors Higher | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/corroon-smith.html | Corroon -- Smith | True | Special to T NEW YoR TIMEs. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/miss-shoemake_____-e-to-wed-plandome-manor-girl-will-bei-bride-of.html | MISS SHOEMAKE____ R TO WED; Plandome Manor Girl Will Bel Bride of Wendell Townsend | True | Sloeclal to T 11 -- YoR TE 1 | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/defense-groups-parade-1500-air-wardens-1000-others-march-at.html | DEFENSE GROUPS PARADE; 1,500 Air Wardens, 1,000 Others March at Parkchester | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/morris-suggests-community-chest-single-drive-would-cost-less-raise.html | MORRIS SUGGESTS COMMUNITY CHEST; Single Drive Would Cost Less, Raise More for Voluntary Hospitals, He Declares SCORES REALTY TAXES' Lost Tells Hospital Association State Should Support City's Schools, Courts and County Aides | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/business-world.html | BUSINESS WORLD | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/orders-shipunion-pact-wlb-gives-us-lines-choice-of-hiring.html | ORDERS SHIP-UNION PACT; WLB Gives U.S. Lines Choice of Hiring Procedures | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/three-vegetables-chosen-first-victory-specials.html | Three Vegetables Chosen First 'Victory Specials' | True | Special to THE NEW YORK TIMES. | CIB 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/elaine-eldredge-lists-attendants-she-will-become-the-bride-of.html | ELAI-NE & ELDREDGE LISTS ATTENDANTS; She Will Become the Bride of FrankT. Powers Jr. June 20 in Glen Cove Ceremony NUPTIALS TO BE IN HOME Florence Hunter to Serve as Sister's Maid of Honor John Powers Best Man | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/ott-team-subdues-phils-under-lights-giants-win-in-their-opening.html | OTT TEAM SUBDUES PHILS UNDER LIGHTS; Giants Win in Their Opening Night Game of Year by 6-2 and End Losing Streak CARPENTER HURLS VICTORY Polo Grounders Provide Early Margin -- Werber Returns to Third -- Leiber Benched | True | By John Drebingerspecial To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/germans-are-asked-for-clothing-rags-new-drive-to-collect-textile.html | GERMANS ARE ASKED FOR CLOTHING, RAGS; New Drive to Collect Textile Materials Begins Monday | True | By Telephone To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/talks-are-widened-us-chief-of-service-of-supply-gives-new-note-to.html | TALKS ARE WIDENED; U.S. Chief of Service of Supply Gives New Note to Conferees SECOND FRONT IN RESERVE All Plans for Summer Drive Are Expected to Be Made in Case Opportunity Offers U.S. ARMY SERVICE OF SUPPLY CHIEF IN LONDON TALKS EXTENDED BY U.S. ARMY MEN | True | By Raymond Danielswireless To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/loses-husband-gets-cash-woman-to-get-back-1500-from-man-who.html | LOSES HUSBAND, GETS CASH; Woman to Get Back $1,500 From Man Who Promised Marriage | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/celebrating-birthday-of-a-branch-store.html | CELEBRATING BIRTHDAY OF A BRANCH STORE | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/red-sox-set-back-senators-10-to-1-17000-see-judds-hitting-and.html | RED SOX SET BACK SENATORS, 10 TO 1; 17,000 See Judd's Hitting and Pitching Beat Washington In Night Contest | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/americas-discuss-propaganda-curbs-sessions-open-in-buenos-aires-on.html | AMERICAS DISCUSS PROPAGANDA CURBS; Sessions Open in Buenos Aires on Police and Judicial Steps to Combat Axis Agents CONGRESS TO MEET TODAY Argentine Clash on War Policy Is Expected -- Legality of Last Election Challenged | True | By Arnaldo Cortesispecial Cable To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/chosen-corp-stock-sold-rubinstein-tells-referee-of-disposal-of.html | CHOSEN CORP. STOCK SOLD; Rubinstein Tells Referee of Disposal of Holding | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/says-war-will-end-in-victory-in-1944-kettering-declares-triumph.html | SAYS WAR WILL END IN VICTORY IN 1944; Kettering Declares Triumph Will Be Won in Trenches and Not in the Air SCRAP PILE WILL TURN TIDE Ours and United Nations' Are Bigger Than Hitler's, He Adds -- Secret Weapon Discounted | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/oil-pipeline-bill-set-for-vote-today-measure-also-providing-barge.html | OIL PIPELINE BILL SET FOR VOTE TODAY; Measure, Also Providing Barge Canal Across Florida, Sent to House by Rules Group WITH 2-HOUR DEBATE LIMIT East's Greatest Need Is for Fuel Oil This Winter, Says Head of Rivers Committee | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/action-in-desert-british-battle-germans-thrusting-at-flank-to.html | ACTION IN DESERT; British Battle Germans Thrusting at Flank to Southwest of Tobruk FOE LAUNCHES AIR BLOW Axis Planes Pound at Areas in Rear and Along Coast -- R.A.F. Strikes Back ACTION IN DESERT; NAZI TANKS MOVE | True | By Robert P. Postwireless To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/uileen-patricia-meek-married.html | uileen Patricia Meek Married | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/annenberg-to-be-paroled-publisher-seriously-ill-will-be-released.html | ANNENBERG TO BE PAROLED; Publisher, Seriously Ill, Will Be Released June 11 | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/boys-high-gains-final.html | Boys High Gains Final | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mosquito-patrols-hit-japanese-hard-navy-issues-a-narrative-of-the.html | 'MOSQUITO PATROLS HIT JAPANESE HARD; Navy Issues a Narrative of the Sinkings and Damage Done by Bulkeley's Squadron MOSTLY IN MANILA BAY Persistence of Foray's by the Small Craft Drew Off Planes in the Hunt | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/hague-says-edison-sold-out-party-he-contradicts-governors-assertion.html | HAGUE SAYS EDISON 'SOLD OUT' PARTY; He Contradicts Governor's Assertion Nomination Was 'Thrust' Upon Him 'MISLED' ON RAIL TAXES Mayor Says if He Had Known Edison's 'Intentions' He Would Not Have Backed Him | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/elected-as-president-of-hecker-products-corp.html | Elected as President of Hecker Products Corp. | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/integration-plan-is-filed-with-sec-voluntary-compliance-of.html | INTEGRATION PLAN IS FILED WITH SEC; Voluntary Compliance of Utilities Stock & Bond, Empire Southern Gas Announced 5-POINT PROGRAM DRAFTED One Concern to Be Recapitalized -- R.W. Rea and F.W. Woodcock to Acquire Stock | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/raymond-hubbard-promoted.html | Raymond Hubbard Promoted | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/improved-housing-for-negroes-asked-harlem-week-forum-calls-for-rent.html | IMPROVED HOUSING FOR NEGROES ASKED; Harlem Week Forum Calls for Rent Controls and Other Immediate Reforms PROBLEM FOR ALL INCOMES Charles Abrams Sees Program Strengthening Democracy on the Home Front | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mayor-calls-plans-his-own.html | Mayor Calls Plans His Own | True | By the Canadian Press. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/british.html | british | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/miss-brigham-engaged-she-will-become-bride-of-lieut-j-richard.html | MISS BRIGHAM ENGAGED; She Will Become Bride of Lieut. J, Richard Poisson, U.S.N.R. | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/de-gaullists-in-paris-clash.html | De Gaullists in Paris Clash | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/full-days-work-best-memorial-to-heroes.html | Full Day's Work Best Memorial to Heroes | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/first-lady-sees-her-son-take-oath-starts-out-on-busy-day-here-by.html | FIRST LADY SEES HER SON TAKE OATH; Starts Out on Busy Day Here by Watching Franklin D. Jr. Become a Lawyer VIEWS ART OF PRESIDENT 'Something Wrong With Mouth' of Sculpture of President, Mrs. Roosevelt Says | True | Special Cable to TB N YOK T5. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/daubindicz.html | daubindicz | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/loughlins-track-team-captures-eighth-chsaa-title-in-row-scoring-in.html | Loughlin's Track Team Captures Eighth C.H.S.A.A. Title in Row; Scoring in All 13 Events, Brooklynites Get 77 Points to 35 for Mount St. Michael in Second Place -- Five Records Set | True | By Louis Effrat | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/dress-men-appeal-on-seasonal-order-popular-price-unit-to-ask-opa-to.html | DRESS MEN APPEAL ON SEASONAL ORDER; Popular Price Unit to Ask OPA to Exempt Their Products From Its Provisions SEES DEATH BLOW TO 50% Rubin Says Half of Firms Would Be Forced to Close by the July 1-Sept. 30 Base | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/freehold-trots-open-saturday.html | Freehold Trots Open Saturday | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/arart-e-zepf.html | A.RERT E. ZEPF | True | SIaeceI to THE qEw YORK TI.xg. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/two-westchester-sales-residences-bought-in-mr-vernon-and-white.html | TWO WESTCHESTER SALES; Residences Bought in Mt. Vernon and White Plains | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/dies-in-hempstead-crash-army-flier-avoids-houses-in-plunge-near.html | DIES IN HEMPSTEAD CRASH; Army Flier Avoids Houses in Plunge Near Mitchel Field | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/adolph-nicholas-krug-presbyterian-missionary-last-39-years-in.html | ADOLPH NICHOLAS KRUG; Presbyterian Missionary Last 39 Years in French Cameroons | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/landis-replies-to-mayor.html | Landis Replies to Mayor | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lido-beach-club-opens-tonight.html | Lido Beach Club Opens Tonight | True | Special to THE NEW YORK TIMES. | CIB 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/arthur-c-denison-jurist-80-is-dead-presiding-judge-of-cincinnati.html | ARTHUR C. DENISON, JURIST, 80, IS DEAD; Presiding Judge of Cincinnati Circuit Court o{ Appeals, 1924-32, Stricken in Home 22 YEARS ON U. S. BENCH Law Partner of Newton Baker After Retirement -- Headed Michigan Bar Association | True | Spial to i:w YoR Tnz. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/film-to-aid-china-relief-western-front-to-be-shown-at-two-benefits.html | FILM TO AID CHINA RELIEF; 'Western Front' to Be Shown at Two Benefits Today | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/dr-david-c-d0v.html | DR. DAVID C. D0%V | True | Special to THE iNIW YORK TrS. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/invasion-from-the-sky.html | INVASION FROM THE SKY | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/ghezzi-defending-champion-bows-to-demaret-in-opening-of-pga-match.html | Ghezzi, Defending Champion, Bows to Demaret in Opening of P.G.A. Match Play; DETROIT LINKSMAN VICTOR BY 4 AND 3 Demaret Checks Ghezzi, the 1941 P.G.A. Title Winner -- Snead Sets Back Byrd WOOD PUTS OUT MUNDAY Nelson, Hogan, Cooper, Dudley Others to Triumph -- Laffoon Advances by 12 and 11 | True | By William D. Richardsonspecial To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/cards-triumph-53-on-pirates-errors-three-misplays-contribute-to.html | CARDS TRIUMPH, 5-3, ON PIRATES' ERRORS; Three Misplays Contribute to Fourth Corsair Loss in Row | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/walsh-honors-dead-firemen.html | Walsh Honors Dead Firemen | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/jersey-auto-quota-raised.html | Jersey Auto Quota Raised | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/daniel-donova.html | DANIEL DONOVA | True | Special to TH lqXW YOP TES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/benjaiin-1-haines.html | BENJAT1IN 1{. HAINES | True | special to THe New YORK TLMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/venezudan-cabinet-resigns.html | Venezudan Cabinet Resigns | True | Special Cable to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/house-votes-again-for-50-service-pay-bill-is-returned-to-conference.html | HOUSE VOTES AGAIN FOR $50 SERVICE PAY; Bill Is Returned to Conference After 332-to-31 Ballot Against $42 Rate HOUSE VOTES AGAIN FOR $50 SERVICE PAY | True | By C.p. Trussellspecial To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/edgar-rickard-in-new-post.html | Edgar Rickard in New Post | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/united-nations.html | United Nations | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/pledges-china-to-fight-on-but-koo-warns-allies-aid-must-come-soon.html | PLEDGES CHINA TO FIGHT ON; But Koo Warns Allies Aid Must Come Soon to Be Effective | True | Wireless to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mass-reprisals-expected.html | Mass Reprisals Expected | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/kavanagh-scores-an-ace.html | Kavanagh Scores an Ace | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/crowley-reaches-chapel-hill.html | Crowley Reaches Chapel Hill | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/price-ceilings-applied-to-the-undertakers-bill.html | Price Ceilings Applied To the Undertaker's Bill | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/fire-sweeps-tombstone-arizona.html | Fire Sweeps Tombstone, Arizona | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/atkins-kufman.html | Atkins -- Kufman | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/medals-given-to-9-by-admiral-nimitz-negro-hero-honored-with-ship.html | MEDALS GIVEN TO 9 BY ADMIRAL NIMITZ; Negro Hero Honored With Ship Commanders and Airmen | True | By Telephone To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/raf-strikes-at-foe.html | R.A.F. Strikes at Foe | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/gets-jersey-road-board-post.html | Gets Jersey Road Board Post | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/hotel-is-held-up-3-thieves-get-100-bossert-night-clerk-punched.html | HOTEL IS HELD UP; 3 THIEVES GET $100; Bossert Night Clerk Punched After Rejecting Demand | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/shift-of-control-of-utilities-asked-four-stockholders-of-general.html | SHIFT OF CONTROL OF UTILITIES ASKED; Four Stockholders of General Gas and Electric Sac NY PA NJ Utilities MANIPULATIONS CHARGED Four Operating Companies Are Named -- Defendants Move for Dismissal of Suit | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/tax-drafters-keep-estategift-rates-ways-and-means-group-votes.html | TAX DRAFTERS KEEP ESTATE-GIFT RATES; Ways and Means Group Votes Against Treasury Request to Increase the Scale TURNS TO LEVY ON SALES Night Session Hears Expert on Subject -- Morganthau to Report on Profit Abuses | True | By Henry N. Dorrisspecial To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/mis-gustave-schleth.html | MIS. GUSTAVE SCHLETH | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/richmond-electric-rates-cut.html | Richmond Electric Rates Cut | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/robinson-favored-in-fight-tonight-rules-58-choice-to-defeat-servo.html | ROBINSON FAVORED IN FIGHT TONIGHT; Rules 5-8 Choice to Defeat Servo Again and Score His 32d Straight Success FANS EAGER FOR BATTLE 15,000 Expected at Garden -- Coast Guardsman Is in Excellent Shape | True | By Joseph C. Nichols | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/red-cross-aid-to-irish-planned.html | Red Cross Aid to Irish Planned | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/belgian-minister-here-on-clipper-a-de-vleeschauer-colonial-official.html | BELGIAN MINISTER HERE ON CLIPPER; A. de Vleeschauer, Colonial Official, Says Congo Has Army and Will Fight LEOPOLD 'GROWN OLDER' But He Is Reported in Good Health -- 2 Planes Arrive From Europe in Day | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/language-study-planned-columbia-to-give-summer-work-in-eastern.html | LANGUAGE STUDY PLANNED; Columbia to Give Summer Work in Eastern Tongues | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/hot-weather-fashions-appear-play-sport-clothes-are-gay-russdks.html | Hot Weather Fashions Appear; Play, Sport Clothes Are Gay; Russdks Belmont Luncheon Features Bright Hues and 'Gamin' Shorts -- 'Frosty' Tones Offered in Dresses and Pajamas | True | By Virginia Pope | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/race-park-warned-on-defense-setup-belmont-track-must-answer-nassau.html | RACE PARK WARNED ON DEFENSE SETUP; Belmont Track Must Answer Nassau Charge by Monday or Face Suspension REPORTS TERMED FALSE 'Public Hazard' in Air Raids Seen in 'Grossly Inadequate' Protection Program | True | Special to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/france-has-fewer-children.html | France Has Fewer Children | True | Wireless to THE NEW YORK TIMES. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/tire-conservation-suggestion.html | Tire Conservation Suggestion. | True | L.W. TRUBRIDGE. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/empire-trust-company-named.html | Empire Trust Company Named | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/schenectady-hums-scientists-in-war-1700-ge-experts-at-work-in-17.html | SCHENECTADY HUMS, SCIENTISTS IN WAR; 1,700 G.E. Experts at Work in 17 Laboratories as Weapons Roll Off Production Lines A CITY OF GIANT MACHINES Only Difficulty in Getting Steel Keeps American Locomotive From New Tank Records | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/chinese.html | Chinese | True | | C1B 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/court-approves-reading-coal-plan-reduction-of-capitalization-from.html | COURT APPROVES READING COAL PLAN; Reduction of Capitalization From $61,531,700 to $11,238,229 Granted LONG COURT BATTLE ENDS Program That SEC and 4 Major Bondholders' Committees Opposed Detailed | True | | C1B 543519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/glen-cove-factory-approved.html | Glen Cove Factory Approved | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/two-children-evicted-girls-reclaimed-by-parents-who-miss-city.html | TWO CHILDREN 'EVICTED'; Girls Reclaimed by Parents Who Miss City Marshal | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/elliott-roosevelt-in-hospital.html | Elliott Roosevelt in Hospital | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/russians-advance-in-fierce-battles-beat-nazis-back-on-river-line.html | RUSSIANS ADVANCE IN FIERCE BATTLES; Beat Nazis Back on River Line -- Berlin Reports Progress in 'Annihilation' Drive RUSSIANS ADVANCE IN FIERCE BATTLES | True | By Ralph Parkerwireless To the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/discus-throw-kills-coach-high-school-track-instructor-is-victim-in.html | DISCUS THROW KILLS COACH; High School Track Instructor Is Victim in Practice | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/uboats-get-6-more-ships-4-hits-on-convoy-reported-us-freighter-and.html | U-Boats Get 6 More Ships; 4 Hits on Convoy Reported; U.S. Freighter and a Fishing Trawler Are Among Latest Victims -- Brazil Rumors Say Italian Raider Has Surrendered U.S. FORCES IN NORTHERN IRELAND UNLOAD MACHINES OF WAR 6 MORE SHIPS SUNK, 4 HIT IN CONVOY | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/restaurants-dole-sugar-nearly-all-in-state-restricting-customers-to.html | RESTAURANTS DOLE SUGAR; Nearly All in State Restricting Customers to a Spoonful | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/many-gas-stations-use-up-may-quotas-trucks-have-to-shop-for-fuel.html | MANY GAS STATIONS USE UP MAY QUOTAS; Trucks Have to Shop for Fuel -- Westchester Auto Deaths Drop | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/plans-exchange-of-stock.html | Plans Exchange of Stock | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/lambs-to-give-dinner.html | Lambs to Give Dinner | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/loyalty-pledge-to-be-circulated-bundles-for-america-plans-to-get.html | LOYALTY PLEDGE TO BE CIRCULATED; Bundles for America Plans to Get Signatures to Credo of Freedom.SEEN AS AIDING WAR EFFORT Women in 500 Branches of the Group in 46 States Will Carry on Campaign | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/take-a-letter-darling-to-be-seen-at-the-paramount-the-vanishing.html | 'Take a Letter, Darling,' to Be Seen at the Paramount -- 'The Vanishing Virginian' Opens at Loew's Criterion | True | By Bosley Crowther | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/jones-tells-plan-to-reclaim-rubber-assures-house-committee-rfc-will.html | JONES TELLS PLAN TO RECLAIM RUBBER; Assures House Committee RFC Will Aid in Building Plants to Process Material | True | Special to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/odwyer-is-honored-at-farewell-dinner-prosecutor-soon-to-join-army.html | O'DWYER IS HONORED AT FAREWELL DINNER; Prosecutor, Soon to Join Army, Is Guest of His Aides | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/british-labor-again-backs-party-truce-but-division-is-much-closer.html | BRITISH LABOR AGAIN BACKS PARTY TRUCE; But Division Is Much Closer at Convention on Second Vote | True | Wireless to THE NEW YORK TIMES. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/be-flexible-ocd-advice-women-warned-to-learn-how-to-meet-wars.html | 'BE FLEXIBLE,' OCD ADVICE; Women Warned to Learn How to Meet War's Changes | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/john-c-millar-retired-city-policeman-won-the-congressional-medal-of.html | JOHN C. MILLAR; Retired City Policeman Won the Congressional Medal of Honor | True | Special to TH NEar' No: TI=S. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/cornell-will-act-in-a-chekhov-play-chooses-the-three-sisters-for.html | CORNELL WILL ACT IN A CHEKHOV PLAY; Chooses 'The Three Sisters' for Presentation in Fall -- To Come Here After Tour GILLETTE REVIVAL TO END 'All the Comforts of Home' to Quit Broadway on Saturday After Eighth Performance | True | | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial to the New York Times. | CIB 543519 |
| 1942-05-28 | 1942-05-28 | https://www.nytimes.com/1942/05/28/archives/army-teams-turn-back-navy-in-four-out-of-five-contests-west-points.html | Army Teams Turn Back Navy in Four Out of Five Contests; WEST POINT'S NINE TOPS MIDDIES, 10-3 Whitlow Allows Six Hits in Annapolis Game -- Batting Honors to Guckeyson ARMY VICTOR ON TRACK Wins, 63 2/3 to 62 1/3 When Yielding and Berry Place One-Three in Broad Jump | True | Special to THE Nw Yo TI:MZL | CIB 543519 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mrs-j-russell-taber.html | MRS. J. RUSSELL TABER | True | Special to THE Nw Yo TI:MZL | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/heads-rook-island-road-en-brown-chairman-elected-president-at.html | HEADS ROOK ISLAND ROAD; E.N. Brown, Chairman, Elected President at Chicago Meeting | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mary-swanvlck-is-betrothed.html | Mary Swanvlck Is Betrothed | True | Special to T [qw YORK TI3X. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/daqel-f-randolph.html | DA:qEL F. RANDOLPH | True | special to T8z NEW YORK TIMZS. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/block-for-parking-lot-40000-square-feet-in-elmhurst-leased-from.html | BLOCK FOR PARKING LOT; 40,000 Square Feet in Elmhurst Leased From Cord-Meyer Co. | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/jersey-city-halts-syracuse-in-ninth-bracks-line-drive-wild-pitch.html | JERSEY CITY HALTS SYRACUSE IN NINTH; Brack's Line Drive, Wild Pitch, Error and Beal's Pinch Hit Net 2 Runs in 6-5 Victory | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/an-odd-sea-tale-but-its-all-true-survivor-of-torpedoing-lived-29.html | AN ODD SEA TALE, BUT IT'S ALL TRUE; Survivor of Torpedoing Lived 29 Days on Life Raft -- Ends Up Sound and Healthy EVEN FBI IS BEWILDERED But Youth, 23, Explains -- Had a Setter, Food Covering and He Made a Fish Net | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/charles-r-ashbee-english-architect-aided-plans-for-rebuilding-of.html | CHARLES R. ASHBEE; English Architect Aided Plans for Rebuilding of Jerusalem | True | Special to THE NZ YOR TrES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bronx-murder-trial-to-be-tight-squeeze-19-lawyers-and-10-guards-see.html | BRONX MURDER TRIAL TO BE TIGHT SQUEEZE; 19 Lawyers and 10 Guards See 5 Prisoners Plead Not Guilty | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/exnew-york-banker-a-suicide.html | Ex-New York Banker a Suicide | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/ambulance-gift-to-city-hunter-college-to-present-vehicle-to-mayor.html | AMBULANCE GIFT TO CITY; Hunter College to Present Vehicle to Mayor Today | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/export-questions-answered-by-opa-q-and-a-explains-the-rules-on.html | EXPORT QUESTIONS ANSWERED BY OPA; 'Q. and A.' Explains the Rules on Ceiling Application in Foreign Trade TRADERS TOLD TO USE LIST Henderson Bids Them Seek Solutions Before Applying for Assistance | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/tokyo-claims-gain-in-shipping.html | Tokyo Claims Gain in Shipping | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/foe-repulsed-at-nanchung.html | Foe Repulsed at Nanchung | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/need-for-clothing-in-britain-urgent-cruger-reports-3000000-children.html | NEED FOR CLOTHING IN BRITAIN URGENT; Cruger Reports 3,000,000 Children, 2,000,000 Adults in Need | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/warship-release-sought.html | Warship Release Sought | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/george-1-leslie.html | GEORGE 1. LESLIE | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/glen-cove-mayor-called-hb-seaman-inducted-into-the-army-air-corps.html | GLEN COVE MAYOR CALLED; H.B. Seaman Inducted Into the Army Air Corps Here | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/dutch-vessel-named.html | Dutch Vessel Named | True | | CIB 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/odt-eases-rules-on-news-delivery-two-alternate-plans-to-tripaday.html | ODT EASES RULES ON NEWS DELIVERY; Two Alternate Plans to Trip-a-Day Order Are Set Up, One Allowing 4 in Big Cities JUNE COAL SALES AIDED Effective Date of Mileage Cut Set for July 1 -- Over-Road Curbs Postponed | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/rolande-seguinet-wed-exresident-of-paris-bride-of-frank-newman-in.html | ROLANDE SEGUINET WED; Ex-Resident of Paris Bride of Frank Newman in Manhasset | True | Special to T NKW Yol TIIS. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/nazis-report-sinking-14-ships-of-convoy-arctic-attack-begun-monday.html | NAZIS REPORT SINKING 14 SHIPS OF CONVOY; Arctic Attack Begun Monday Is Said to Be Still Going On | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/amphibious-force-formed-by-army-command-starting-to-train-at-once.html | AMPHIBIOUS FORCE FORMED BY ARMY; Command, Starting to Train at Once, to Combine Ground, Sea and Air Operations FOR SPECIALIZED FORAYS Activating of 9 New Infantry Divisions This Summer Also Designated by Stimson | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/financial-setup-of-curb-changed-lower-initiation-fee-in-line-with.html | FINANCIAL SET-UP OF CURB CHANGED; Lower Initiation Fee in Line With Purchase Price of Seats Is Voted | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/ar_yy-jae-i-extreasurer-of-north-bergeni.html | ,A.R_YY JAE; . I Ex-Treasurer of North Bergen,I | True | SPECIAL TO THE NEW YORK TIMES | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/robbed-by-fake-warden-woman-bound-gagged-as-man-checks-on-new.html | ROBBED BY FAKE WARDEN; Woman Bound, Gagged as Man 'Checks' on New Rochelle Home | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/new-rochelle-loans-placed.html | New Rochelle Loans Placed | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/1is-ervln-a-holt.html | I[IS. ERxVLN A. HOLT | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/honolulu-shelters-strike-a-snag.html | Honolulu Shelters Strike a Snag | True | By Telephone To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/curtis-blanks-new-dorp-mcalarney-gives-four-hits-and-fans-11-in.html | CURTIS BLANKS NEW DORP; McAlarney Gives Four Hits and Fans 11 in Winning, 5-0 | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/berlin-not-interested-accuses-roosevelt-of-bringing-mexico-to-the.html | BERLIN 'NOT INTERESTED'; Accuses Roosevelt of Bringing Mexico to the Brink of War | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/heads-new-jersey-board-je-conlon-elected-president-of-public.html | HEADS NEW JERSEY BOARD; J.E. Conlon Elected President of Public Utility Commission | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/wage-rise-granted-to-stabilize-rate-wlb-labor-minority-held-out-for.html | WAGE RISE GRANTED TO 'STABILIZE' RATE; WLB Labor Minority Held Out for More in Chase Brass Case | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/overesch-in-navy-post-former-football-captain-named-annapolis.html | OVERESCH IN NAVY POST; Former Football Captain Named Annapolis Athletic Director | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/ihs-james-m-lincol.html | IH{S. JAMES M. LINCOL | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/erwin-a-holt.html | ERWIN A. HOLT | True | Special to T New You Tzs. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/dance-of-salvage-group.html | Dance of Salvage Group | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/synthetic-quinine-stirs-patent-issue-senate-committee-will-weigh.html | SYNTHETIC QUININE STIRS PATENT ISSUE; Senate Committee Will Weigh Government Arguments for Unlimited Production WINTHROP COMPANY OWNER It Says Supply Will Be Ample With Its Licensee, Merck & Co., Also Turning Out Drug | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/st-anselms-drops-football.html | St. Anselm's Drops Football | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mayers-704425-tops-1941-salaries-film-leader-in-van-for-second-year.html | MAYER'S $704,425 TOPS 1941 SALARIES; Film Leader, in Van for Second Year, Got Double Income of Clark Gable, Second HILL'S PAY CUT SHARPLY American Tobacco Report to SEC Notes Court Ruling Reducing 'Incentive' Payments MAYER'S $704,425 TOPS 1941 SALARIES | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/1001st-british-blackout-curtains-first-drawn-in-1939-darken-the.html | 1,001ST BRITISH BLACKOUT; Curtains, First Drawn in 1939, Darken the Islands Again | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/soocny-vacuum-increases-profit-15000000-before-taxes-for-5-months.html | SOOCNY VACUUM INCREASES PROFIT; $15,000,000 Before Taxes for 5 Months, Brown Says at the Annual Meeting STEADY DROP SINCE JAN. 1 $82,425,665 Reserve for Losses in Far East -- Shares in Synthetic Rubber Plan | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/berkshire-playhouse-idle.html | Berkshire Playhouse Idle | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/single-by-gordon-ends-32-contest-yanks-fill-bases-in-ninth-on-two.html | SINGLE BY GORDON ENDS 3-2 CONTEST; Yanks Fill Bases in Ninth on Two Passes and Misplayed Bunt, Then Break Tie ATHLETICS OUTHIT VICTORS Knott Hurls Well but Borowy Helps Sink Pitching Rival With Scoring Double | True | By Arthur Daley | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/strike-threatened-by-14000-milkmen-on-deliveries-cut-union-group.html | STRIKE THREATENED BY 14,000 MILKMEN ON DELIVERIES CUT; Union Group Authorizes Step as Distributors Refuse to Yield on Their Program ORDER OF ODT IS CITED Employers Say 'Every-OtherDay' Plan Is Only Way to Save Tires and 'Gas' 14,000 MILK MEN THREATEN STRIKE | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/rome-tale-of-sinking-us-battleship-fades.html | Rome Tale of Sinking U.S. Battleship Fades | True | Special Cable to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/byrnes-beats-augustin-gains-verdict-in-city-parks-novice-boxing.html | BYRNES BEATS AUGUSTIN; Gains Verdict in City Parks' Novice Boxing Tournament | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/higbe-falters-but-goes-route-for-victory-over-boston-by-64-braves.html | Higbe Falters but Goes Route for Victory Over Boston by 6-4; Braves, Blanked Till Eighth, Lose to Dodgers 12th Time in Row -- West Slams Homer -- Medwick Scores Two With Triple | True | By Roscoe McGowenspecial To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/la-traviata-in-brooklyn.html | 'La Traviata' in Brooklyn | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/convicted-of-old-crime-japanese-tried-in-2-hours-for-24yearold.html | CONVICTED OF OLD CRIME; Japanese Tried in 2 Hours for 24-Year-Old Murder | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/store-sales-dip-2-for-week-in-nation-drop-was-first-yeartoyear-one.html | STORE SALES DIP 2% FOR WEEK IN NATION; Drop Was First Year-to-Year One in Months -- 4-Week Volume Rose 4% NEW YORK TRADE OFF 5% Total for 4 Cities in This Area Down 4% -- Specialty Shops Showed 3% Decline | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/jalopies-are-invited-to-commit-suicide-wpb-urges-junking-of-old.html | JALOPIES ARE INVITED TO 'COMMIT SUICIDE'; WPB Urges Junking of Old Cars for War Purposes | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/british.html | British | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/2000-for-lecture-fund-dr-bela-schick-of-mount-sinai-hospital-is.html | $2,000 FOR LECTURE FUND; Dr. Bela Schick of Mount Sinai Hospital Is Honored | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/public-radio-circuits-to-be-closed-june-30-communications-board.html | PUBLIC RADIO CIRCUITS TO BE CLOSED JUNE 30; Communications Board Acts to Avert Leakages to Enemy | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/german.html | German | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/marjorie-smith-brideelect.html | Marjorie Smith Bride-Elect | True | Special to Tm Tm Yolc TZEs. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/weizmann-dinner-june-10.html | Weizmann Dinner June 10 | True | | C1B 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-4--no-title.html | Article 4 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/tammany-seeking-to-avert-contest-kennedy-would-prevent-buckley-and.html | TAMMANY SEEKING TO AVERT CONTEST; Kennedy Would Prevent Buckley and Sullivan Tilt for State Senate in 15th District | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/caracas-cabinet-revised-new-federal-district-governor-also-named-in.html | CARACAS CABINET REVISED; New Federal District Governor Also Named in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/powerful-rocket-bomb-reds-new-air-weapon.html | Powerful Rocket Bomb, Reds' New Air Weapon | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/british-nights.html | BRITISH NIGHTS | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/britain-aids-new-zealand.html | Britain Aids New Zealand | True | Special Cable to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/r-l-livingston-to-marry-new-yorkerand-miss-dorothy-godwin-to-be-wed.html | -R. L. LIVINGSTON TO MARRY; New Yorker and Miss Dorothy Godwin to Be Wed on June 11 | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/1200-more-walk-out-in-british-coal-row-others-go-back-to-work-joint.html | 1,200 MORE WALK OUT IN BRITISH COAL ROW; Others Go Back to Work -- Joint Plea to Government Likely | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/war-work-parley-called-by-lehman-conference-here-tuesday-will.html | WAR WORK PARLEY CALLED BY LEHMAN; Conference Here Tuesday Will Consider Means to Give New York City More Contracts AND USE SURPLUS LABOR Governor Says Metropolis Has 200,000 to 300,000 Ready, Cites City's Advantages | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/able-to-supply-a-front.html | Able to Supply a Front | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/argentina-stays-on-neutral-path-castillo-indicates-course-as-he.html | ARGENTINA STAYS ON NEUTRAL PATH; Castillo Indicates Course as He Reads His Annual Message to Congress CITES 'PEACE ASPIRATION' Terms Non-Belligerent Rights Given U.S. More Useful Than Break With Axis | True | By Arnaldo Cortesisspecial Cable To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/state-economy-commission.html | STATE ECONOMY COMMISSION | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bears-get-4-in-7th-to-top-orioles-51-byrne-allows-three-hits-in.html | BEARS GET 4 IN 7TH TO TOP ORIOLES, 5-1; Byrne Allows Three Hits in Mound Duel With Trinkle-- Stimweiss Steals Twice | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/commencement-concert.html | Commencement Concert | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/letters-to-6-liu-netmen.html | Letters to 6 L.I.U. Netmen | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/notes.html | Notes | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/wm-b-seabrook-weds-writer-and-explorer-marries-constance-kuhr-of.html | WM. B. SEABROOK WEDS; Writer and Explorer Marries Constance Kuhr of Brooklyn | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/lawsonroberts.html | LawsonRoberts | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/italian-kings-aide-slain-in-yugoslavia-killed-with-5-others-in.html | ITALIAN KING'S AIDE SLAIN IN YUGOSLAVIA; Killed With 5 Others in Ambush by 'Rebels,' Rome Reports | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/152000-given-to-uso-agency-will-be-continued-long-after-war-ends.html | $152,000 GIVEN TO USO; Agency Will Be Continued Long After War Ends, Says Morris | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/avila-camacho-acts-asks-congress-to-declare-state-of-war-with-the.html | AVILA CAMACHO ACTS; Asks Congress to Declare 'State of War' With the Axis Powers CHAMBER TO MEET TODAY Armed Forces for the Present Would Fight in Defense of American Hemisphere AVILA CAMACHO ACTS ON ENTRY INTO WAR | True | By Harold Callendersspecial Cable To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/submarine-denies-water-to-victims-nazi-captain-tells-seamen-in.html | SUBMARINE DENIES WATER TO VICTIMS; Nazi Captain Tells Seamen in Lifeboats, 'Let Mr. Roosevelt' Supply the Needs WAR LAID TO PRESIDENT 2d U-Boat Commander Makes the Charge -- 11 Men Lost in 2 More Sinkings | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/dress-trade-seeks-price-order-relief-to-ask-henderson-to-review.html | DRESS TRADE SEEKS PRICE ORDER RELIEF; To Ask Henderson to Review Problems Created by Seasonal Ruling SEES FORCED LIQUIDATIONS Lerner Also Cites the Danger of Unemployment in Skirt, Blouse Field DRESS TRADE SEEKS PRICE ORDER RELIEF | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/ilia-ford-hoyt.html | Ilia FORD HOYT | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/harry-benedict-put-on-utilities-board-american-airlines-executive.html | HARRY BENEDICT PUT ON UTILITIES BOARD; American Airlines Executive Succeeds W.P. Chrysler Jr. | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/charles-h-harris-norvalk-leader-retired-glass-manufacturer-known.html | CHARLES H. HARRIS, NORVALK, LEADER; Retired Glass Manufacturer Known for Philanthropies, Dies in Hospital at 65 A FOUNDER OFPOLICE FUND. Opened Home, Former Shoc, Place, as Vacation Farm for Undernourished Girls ' | True | Special to THE b | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/stimson-warns-of-raids-on-us-calls-tokyo-reprisal-inevitable-raid.html | Stimson Warns of Raids on U.S.; Calls Tokyo Reprisal 'Inevitable'; RAID ON U.S. LIKELY, STIMSON CAUTIONS | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/marcia-dinhofer-wed-at-home.html | Marcia Dinhofer Wed at Home | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/miss-alice-collins-brideelect.html | Miss Alice Collins Bride-Elect | True | Special to THE NEW YOaK TIuzs. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/graduates-review-west-point-corps-class-which-will-be-commissioned.html | GRADUATES REVIEW WEST POINT CORPS; Class Which Will Be Commissioned Today Participates in Final Dress Parade LEAVE IS CUT TO 3 DAYS Usual Furlough Gives Way to Wartime Needs, but Normal Wedding List Is Expected | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/resume-niagara-illumination.html | Resume Niagara Illumination | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/new-york-times-radiophoto-passed-yesterday-by-british-censor.html | New York Times Radiophoto, passed yesterday by British censor; Close-Up Movies of War Thrill Moscow Audience | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/cotton-eases-off-after-early-rise-closes-4-to-6-points-below.html | COTTON EASES OFF AFTER EARLY RISE; Closes 4 to 6 Points Below Wednesday Prices Here | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/peace-force-is-proposed.html | Peace Force Is Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/landis-puts-west-coast-first.html | Landis Puts West Coast First | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/rome-lists-raids-in-sicily.html | Rome Lists Raids in Sicily | True | | C1B 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/dietl-confers-with-finns.html | Dietl Confers with Finns | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/rail-and-bus-lines-ready-for-holiday-prepare-to-take-over-traffic.html | RAIL AND BUS LINES READY FOR HOLIDAY; Prepare to Take Over Traffic That in Other Years Was Borne by Private Autos | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/ginnico-is-victor-in-jump-at-devon-springsbury-gelding-winner-over.html | GINNICO IS VICTOR IN JUMP AT DEVON; Springsbury Gelding Winner Over Big Boy, Stablemate, in Dicksfield Event WOODFELLOW TOP HUNTER America Beautiful Takes Blue -- Miss Harrison and Loeffler Victors of Spills | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/laurence-stallings-joins-army.html | Laurence Stallings Joins Army | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/us-consul-reaches-brazzaville.html | U.S. Consul Reaches Brazzaville | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/addresses-graduates-of-banking-institute.html | Addresses Graduates Of Banking Institute | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/trials-of-a-sugar-hunter.html | Trials of a Sugar Hunter | True | MOLLY GIBERSON | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/fights-daily-worker-ban.html | Fights Daily Worker Ban | True | Wireless to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/postwar-trends-feared-by-dewey-he-warns-against-collectivist.html | POST-WAR TRENDS FEARED BY DEWEY; He Warns Against 'Collectivist Planners' Who May Take Over Solution of Problems THEY ARE 'DOING IT NOW Bond Club Members Chided on 'Laisser-Faire Philosophy' -- Working With U.S. Urged | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/utilitys-rates-reduced.html | Utility's Rates Reduced | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/us-submarines-sink-2-more-ships-auxiliary-vessel-and-freighter.html | U.S. SUBMARINES SINK 2 MORE SHIPS; Auxiliary Vessel and Freighter Added to Toll of Navy in Far Eastern Waters HEAVY CRUISER DAMAGED Torpedoes Also Hit Another Cargo Craft -- Score Rises to 44 Sent Down | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/deal-for-film-is-closed-25000-paid-to-stage-door-canteen-for-right.html | DEAL FOR FILM IS CLOSED; $25,000 Paid to Stage Door Canteen for Right to Name | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/cards-nip-pirates-in-11th-inning-32-crespis-pinch-single-with-two.html | CARDS NIP PIRATES IN 11TH INNING, 3-2; Crespi's Pinch Single With Two On Sends Pittsburgh to Fifth Defeat in Row LOSERS TIE SCORE IN 9TH Hit by Rikard Sends Game Into Overtime -- Walker Cooper Slams Two-Run Homer | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/releases-silver-to-replace-copper-treasury-agrees-to-lend-53000.html | RELEASES SILVER TO REPLACE COPPER; Treasury Agrees to Lend 53,000 Tons to War Industries | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/4-convicted-of-murder-in-holdup-netting-18.html | 4 Convicted of Murder In Hold-Up Netting $18 | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/clash-on-navy-profit-figures-at-hearing-shows-range-in-estimate-of.html | Clash on Navy Profit Figures at Hearing Shows Range in Estimate of 122% to 7.44% | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/5-postwar-waves-of-spending-seen-upgren-believes-expenditures-will.html | 5 POST-WAR WAVES OF SPENDING SEEN; Upgren Believes Expenditures Will Center Mostly on Replacement Needs | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/brooklyn-museum-shows-oceanic-art-summer-exhibition-reveals-the.html | BROOKLYN MUSEUM SHOWS OCEANIC ART; Summer Exhibition Reveals the Cultures of Island Groups in War-Swept Pacific AN ATTRACTIVE DISPLAY Some of Items Borrowed, but Most Belong to Museum's Rich Collections | True | By Edward Alden Jewell | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/of-local-origin.html | Of Local Origin | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/miss-ann-d-ganier-a-prospective-bride-nashville-girl-will-be.html | MISS ANN D. GANIER A PROSPECTIVE BRIDE; Nashville Girl Will Be Married to E. C. Notebaert of This City | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/some-stocks-rise-as-market-stalls-but-motors-and-steels-fail-to.html | SOME STOCKS RISE AS MARKET STALLS; But Motors and Steels Fail to Extend Previous Day's Gains -- Close Mixed | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/barbarabrooke-greenwich-bride-wears-gown-of-ivory-satin-at-wdding.html | BARBARA-BROOKE GREENWICH BRIDE; Wears Gown of Ivory Satin at Wdding to John Pigott Jr. Yale University Senior | True | Special to Tam NEW Yo Tzzs. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/200-at-qveens-rites-for-e_dward___-manbel-i-educators-borough.html | 200 AT QVEENS RITES FOR E_DWARD___ MANbEL I; Educators, Borough Officials in Tribute to Schools' Executive | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/gen-bisbee-102-years-old-ill.html | Gen. Bisbee, 102 Years Old, Ill | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/not-so-many-stockholders-sec-report-cited-to-indicate-they-are.html | Not So Many Stockholders; SEC Report Cited to Indicate They Are Fewer Than Generally Believed | True | ABRAHAM H. TUHRIM CARYL E. COHEN | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bank-of-england-reports-changes-circulation-continues-to-rise-to.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Continues to Rise to Record Level -- 6,169,000 Added Last Week TOTAL IS NOW 788,639,000 Public Deposits Decline but Is More Than Offset by Rise Elsewhere | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/negro-is-made-lieut-colonel.html | Negro Is Made Lieut. Colonel | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bridges-ordered-deported-at-once-in-biddle-decision-ruling-bars-cio.html | BRIDGES ORDERED DEPORTED AT ONCE IN BIDDLE DECISION; Ruling Bars C.I.O. Leader as a Communist, Charges Party Seeks Nation's 'Overthrow' CASE BEYOND ROOSEVELT Labor Chief, Planning Plea to Courts, Pledges Full War Aid -- Murray Assails Finding BRIDGES ORDERED DEPORTED AT ONCE | True | By Lewis Woodspecial To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/taxes-are-decreased-for-jersey-central-drop-from-5111245-to-3615316.html | TAXES ARE DECREASED FOR JERSEY CENTRAL; Drop From $5,111,245 to $3,615,316 Is Reported | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/challis-e-bassej.html | CHAILIS E. BASSEJ | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/poinsettia-yields-rubber-australians-are-experimenting-on-skeleton.html | POINSETTIA YIELDS RUBBER; Australians Are Experimenting on Skeleton Weed Also | True | Wireless to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/third-of-toll-by-submarines.html | Third of Toll by Submarines | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/4-hurt-in-plane-mishap-pilot-makes-forced-landing-near-airport-in.html | 4 HURT IN PLANE MISHAP; Pilot Makes Forced Landing Near Airport in Queens | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/avg-flier-killed-in-action.html | A.V.G. Flier Killed in Action | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/seeded-netmen-advance-scarborough-team-favored-in-fordham-school.html | SEEDED NETMEN ADVANCE; Scarborough Team Favored in Fordham School Tourney | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chinese.html | Chinese | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/pittsburgh-index-off-steel-industrys-volume-now-approximates.html | PITTSBURGH INDEX OFF; Steel Industry's Volume Now Approximates Capacity | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/gol-hugh-d-wise-officer-8-years-veteran-of-spanishamerican-world.html | GOL. HUGH D. WISE, OFFICER 8 YEARS; Veteran of Spanish-American, World Wars and Philippine Campaign Dies at 70 HEADED INFANTRY SCHOOL Cited for Gallantry 3 Times-Wrote Articles on Aviation and Book on Sharks | True | Special to Tir: Nsw Yo Tsxrs. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/250000000-bills-offered.html | $250,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/us-bombers-attack-in-burma.html | U.S. Bombers Attack in Burma | True | | CIB 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/commerce-keeps-title-takes-manhattan-psal-track-crown-third-year-in.html | COMMERCE KEEPS TITLE; Takes Manhattan P.S.A.L. Track Crown Third Year in Row | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chinese-in-kinhwa-beat-off-foe-again-report-reinforced-japanese.html | CHINESE IN KINHWA BEAT OFF FOE AGAIN; Report Reinforced Japanese Unable to Storm City, but Acknowledge Local Gains SCORE IN YUNNAN FIGHTING U.S. Army Bombers Blast an Airdrome at Rangoon -- Other Targets Hit by the R.A.F. | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/tresury-lifts-war-bond-quotas-800000000-set-for-nation-in-june-rise.html | TRESURY LIFTS WAR BOND QUOTAS; $800,000,000 Set for Nation in June Rise of 33 1-3% -- $121,794,000 Here $49,518,300 FOR CHICAGO Westchester County is Asked for $15,100,000 -- Minimum is $100 in Western Place | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chicago-spreads-aid-to-consumers-volunteer-information-service.html | CHICAGO SPREADS AID TO CONSUMERS; Volunteer Information Service Operates in 228 Centers Under OCD Auspices 3,000 LEADERS TRAINED Director Hails Uniting of 'the Socially Prominent and Working Class' in Civic Program | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/absorbs-kentucky-firm-merrill-lynch-concern-takes-business-of-wl.html | ABSORBS KENTUCKY FIRM; Merrill Lynch Concern Takes Business of W.L. Lyons & Co. | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/50000plane-goal-is-seen-surpassed-secretary-patterson-asserts-tanks.html | 50,000-PLANE GOAL IS SEEN SURPASSED; Secretary Patterson Asserts Tanks and Ammunition Are 'Rolling' to New Highs CREDIT GIVEN TO WESSON K.T. Keller of Chrysler Says U.S. Soon Will Out-Produce All Our Axis Enemies | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/captives-whipped-tokyo-radio-says-off-cites-japanese-admirals.html | CAPTIVES WHIPPED, TOKYO RADIO SAYS; OFF Cites Japanese Admiral's Statement About Prisoners From U.S. Cruiser Houston | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/iiotxqj8r.-st.-jrome-i | IIOTXqJ8R . ST. JROME I | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/city-war-parade-to-be-no-carnival-mayors-committee-stung-by-critics.html | CITY WAR PARADE TO BE NO CARNIVAL; Mayor's Committee, Stung by Critics, Says Spectacle Will Be Grim, Martial EXTRAVAGANCE IS DENIED Floats for 12-Hour Pageant to Cost Little, With No Use of Priority Materials | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/2513629-profits-by-paper-company-west-virginia-pulp-reports.html | $2,513,629 PROFITS BY PAPER COMPANY; West Virginia Pulp Reports Earnings, Less Taxes, for 6 Months Ended in April EQUALS $2.27 ON COMMON Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/nazis-get-bismarck-home.html | Nazis Get Bismarck Home | True | By Telephone To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/robinson-gains-decision-over-servo-in-ring-for-32d-consecutive.html | Robinson Gains Decision Over Servo in Ring for 32d Consecutive Triumph; VERDICT DISPUTED BY GARDEN THRONG Robinson Gets Vote of Judges -- Referee Cavanagh Picks Servo in Ten-Rounder 15,000 SEE FAST FIGHT Unbeaten Boxer, Forcing Rival to Lead, Spears Him With Rights -- Shuns Victor | True | By Joseph C. Nichols | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/two-houses-on-hudson-bought.html | Two Houses on Hudson Bought | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chileans-demanding-their-country-act-crowds-before-bulletin-boards.html | CHILEANS DEMANDING THEIR COUNTRY ACT; Crowds Before Bulletin Boards Watch Mexican Developments | True | Special Cable to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/charles-c-foster.html | CHARLES C. FOSTER | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/foe-sabotage-here-seen-nonexistent-no-incendiary-fires-in-us.html | FOE SABOTAGE HERE SEEN NON-EXISTENT; No Incendiary Fires In U.S. Industrial Plants Proved, Underwriters Report MORE VIGILANCE URGED Despite Drop in Arson, Losses From Fire in 1941 Were the Highest in Last 9 Years FOE SABOTAGE HERE SEEN NON-EXISTENT | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/honor-onearmed-flier-british-award-dso-to-holder-of-dfc-for.html | HONOR ONE-ARMED FLIER; British Award D.S.O. to Holder of D.F.C. for Gallantry | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/warden-killed-under-train.html | Warden Killed Under Train | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/25000-will-march-on-memorial-day-four-members-of-gar-whose-ages.html | 25,000 WILL MARCH ON MEMORIAL DAY; Four Members of G.A.R., Whose Ages Range From 95 to 99, to Be in Line SERVICES AT MONUMENT Plans Completed to Cope With Possible Air Raid During Spectacle Tomorrow | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/to-aid-chinese-children-sally-lucas-jean-named-director-of-health.html | TO AID CHINESE CHILDREN; Sally Lucas Jean Named Director of Health Program | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/news-of-the-stage-topnotchers-arrives-tonight-lindsay-crouse-join.html | NEWS OF THE STAGE; 'Top-Notchers' Arrives Tonight -- Lindsay & Crouse Join Serlin in Production of New Comedy | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/revolt-in-ecuador-put-down-quickly-carabinero-killed-3-wounded-in.html | REVOLT IN ECUADOR PUT DOWN QUICKLY; Carabinero Killed, 3 Wounded in Crushing Attack on Palace | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bonds-and-shares-in-london-market-most-sections-are-dull-with-war.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Are Dull With War News Responsible for Restrictive Influence MEXICAN BONDS ADVANCE Brazilian and Argentine Rail Stocks Are Steady and the Tobaccos Easier | True | Wireless to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/costume-flowers-now-plentiful-in-city-gardenia-and-orchid-suggested.html | 'Costume' Flowers Now Plentiful in City; Gardenia and Orchid Suggested for Hair Do | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/miss-anne-white-wed-to-chas-bradley-jr-bride-of-sergechapel-of.html | MISS ANNE WHITE WED TO CHAS. BRADLEY JR.; Bride of SergeChapel of Fifth Ave. Presbyterian Church | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mi-gurfein-resigns-as-prosecutors-aide-rackets-bureau-to-join-staff.html | M.I. GURFEIN RESIGNS AS PROSECUTOR'S AIDE; Rackets Bureau to Join Staff of Col. Donovan | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/plumbing-fixtures-restricted-by-wpb-stops-use-of-steel-and-iron-in.html | PLUMBING FIXTURES RESTRICTED BY WPB; Stops Use of Steel and Iron in Many Household Items After June 20 COMBED YARN EARMARKED Agency Acts to Meet Needs of Armed Services -- Other War Unit Action | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/screen-news-here-and-in-hollywood-edmund-obrien-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edmund O'Brien to Appear in 'Forever Yours,' With Deanna Durbin, for Universal CAGNEY FILM DUE TONIGHT Premiere of 'Yankee Doodle Dandy' at the Hollywood to Gross $5,000,000 | True | By Telephone To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/oscar-w-gridley-textile-firm-head-president-and-general-manager-of.html | OSCAR W. GRIDLEY, TEXTILE FIRM HEAD; President and General Manager of the Utica Knitting Co. | True | Special to T NZW Yank TS. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/plight-of-conquered-deplored-by-ortiz-argentine-chief-assures.html | PLIGHT OF CONQUERED DEPLORED BY ORTIZ; Argentine Chief Assures President of Sympathy | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/nazis-claim-165000-captives.html | Nazis Claim 165,000 Captives | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mrs-gibab___dd-switson-widow-of-corporation-lawyer-active-in.html | MRS. GIBAB___DD S-WITTSON; { Widow of Corporation Lawyer{ Active in Catholic Philanthropy{ | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/penn-state-choice-for-ic-4a-crown-favored-to-dethrone-nyu-in-meet.html | PENN STATE CHOICE FOR I.C. 4-A CROWN; Favored to Dethrone N.Y.U. in Meet Opening Today at Triborough Stadium EWELL SEEKING 3D TRIPLE MacMitchell to Defend in 880 and Mile -- Race to Try Record Tomorrow | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/all-grains-lower-wheat-loses-78lo-speculators-who-were-buyers-on.html | ALL GRAINS LOWER; WHEAT LOSES 7/8-1C; Speculators Who Were Buyers on Previous Day Start Liquidating Movement OATS FUTURES ARE WEAK Close Is Near Low Point With Decline of 1 1/8c -- Corn Shows Resistance to Pressure | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/hurt-in-buggy-accident-mr-and-mrs-lloyd-reeves-are-injured-as-horse.html | HURT IN BUGGY ACCIDENT; Mr. and Mrs. Lloyd Reeves Are Injured as Horse Bolts | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/city-air-raid-sirens-get-test-tomorrow.html | City Air Raid Sirens Get Test Tomorrow | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/italian.html | Italian | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/senators-with-wynn-subdue-red-sox-51-rookie-hurlers-two-singles.html | SENATORS, WITH WYNN, SUBDUE RED SOX, 5-1; Rookie Hurler's Two Singles Figure in Scoring Drives | True | | C1B 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/revised-air-raid-bill-is-passed-by-board-mcgoldrick-and-lyons.html | REVISED AIR RAID BILL IS PASSED BY BOARD; McGoldrick and Lyons Criticize Measure for Weaknesses | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/5850772-earned-by-national-power-net-for-year-ended-march-31-equals.html | $5,850,772 EARNED BY NATIONAL POWER; Net for Year Ended March 31 Equals 77 Cents a Share on the Common A DROP FROM YEAR BEFORE Income Then Was $9,036,690 -- For First Quarter of 1942 Profit Was $996,892 | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/hartford-output-up-1500-per-cent-united-aircraft-will-push-its.html | HARTFORD OUTPUT UP 1,500 PER CENT; United Aircraft Will Push Its Plane Engine Production by Another 50 Per Cent PROPELLER PLANT IS BUSY Price of Goods for Army and Navy Is Cut -- Colt's Teaches Other Factories Its Secrets | True | By Sidney M. Shalettspecial To the New York Times | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/louis-to-box-at-ft-hamilton.html | Louis to Box at Ft. Hamilton | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bomber-sinks-one-raider-as-brazil-hits-back-at-axis-rio-de-janeiro.html | Bomber Sinks One Raider As Brazil Hits Back at Axis; Rio de Janeiro Warns It Will Protect Its Interests by Air Patrols -- Action Is Reply to Ship Sinkings and Nazi Threats BRAZIL ATTACKS AXIS SUBMARINES | True | By Frank M. Garciaspecial Cable To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chase-metal-workers-vote-cio.html | Chase Metal Workers Vote C.I.O. | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/banker-named-to-direct-victory-fund-committee.html | Banker Named to Direct Victory Fund Committee | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bridges-and-the-communists.html | BRIDGES AND THE COMMUNISTS | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/girl-hurt-in-crash-wins-18000.html | Girl, Hurt in Crash, Wins $18,000 | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/congress-in-revolt-against-rationing-recalling-of-loaned-powers-is.html | CONGRESS IN REVOLT AGAINST RATIONING; Recalling of Loaned Powers Is Talked as 'Bureaucracy' Is Hit on Gasoline-Rubber Curbs CONGRESS PROTESTS AGAINST RATIONING | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/lambs-fete-service-men-first-in-a-series-of-dinners-is-given-at.html | LAMBS FETE SERVICE MEN; First in a Series of Dinners Is Given at Actors' Clubhouse | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/the-axis-in-libya.html | THE AXIS IN LIBYA | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/auto-restriction-beneficial-decrease-in-deaths-and-injuries-laid-to.html | Auto Restriction Beneficial; Decrease in Deaths and Injuries Laid to Gasoline and Tire Shortage | True | SANFORD SOLARZ | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chair-co-buys-building-neuman-firm-to-use-brooklyn-property-for.html | CHAIR CO. BUYS BUILDING; Neuman Firm to Use Brooklyn Property for Distribution | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/questions-floor-waac-recruiters-women-volunteers-bewilder-army.html | QUESTIONS FLOOR WAAC RECRUITERS; Women Volunteers Bewilder Army Privates, Who Now Pronounce It 'Whack' APPLICATIONS ARE FEWER But 800 Appear at Local Office, 500 More Phone -Diplomas Worry Many | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/old-browder-indictment-2year-secret-dismissed.html | Old Browder Indictment, 2-Year Secret, Dismissed | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/russians-press-offensive-fight-off-attacks-in-south-russians.html | Russians Press Offensive, Fight Off Attacks in South; RUSSIANS PRESSING DRIVE ON KHARKOV | True | By Ralph Parkerwireless To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/29-women-win-55690-in-wageequality-ruling.html | 29 Women Win $55,690 in Wage-Equality Ruling | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/sports-of-the-times-advice-to-golfers.html | Sports of the Times; Advice to Golfers | True | Reg. U.S. Pat. Off.By John Kieran | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/chamber-gets-war-bills.html | Chamber Gets War Bills | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/barrymore-still-critical.html | Barrymore Still Critical | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/daughter-to-george-l-bowens.html | Daughter- to George L. Bowens | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/6-army-fliers-die-in-crash-of-bomber-forced-landing-at-lakeland-fla.html | 6 ARMY FLIERS DIE IN CRASH OF BOMBER; Forced Landing at Lakeland, Fla. -- 2 Killed in Alabama | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/united-nations.html | United Nations | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/murray-is-ousted-from-miners-post-lewis-declares-umwa-vice.html | MURRAY IS OUSTED FROM MINERS' POST; Lewis Declares UMWA Vice Presidency Vacant, Names O'Leary to Fill Place AVERTS TRIAL BY BOARD Deposed Official Says He Will Carry Fight to the Floor of Next Convention | True | By Louis Starkspecial To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/berlin-claims-9-planes-vichy-warns-that-raf-craft-over-france-will.html | BERLIN CLAIMS 9 PLANES; Vichy Warns That R.A.F. Craft Over France Will Be Fired On | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/exchanges-by-treasury-results-of-new-bond-offering-are-reported.html | EXCHANGES BY TREASURY; Results of New Bond Offering Are Reported | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/skilled-men-told-to-work-on-fight-policy-set-for-unreasonable.html | SKILLED MEN TOLD TO 'WORK OR FIGHT'; Policy Set for Unreasonable Refusal of 'Suitable Employment' in War Industry SELECTIVE SERVICE TO ACT 'M'Nutt Also Warns Employers of Penalties for Stealing Workers From Each Other | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mrs-hewitt-bride-of-naval-offier-descendant-of-president-polk.html | MRS. HEWITT BRIDE OF NAVAL OFFI3ER; Descendant of President Polk Married to Lieut. James w. West Jr. of Reserve | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/war-plans-being-revised-strategy-and-allocation-of-us-planes.html | War Plans Being Revised; Strategy and Allocation of U.S. Planes Believed Studied Anew in London Parleys | True | By Hanson W. Baldwin | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/member-bank-balances-drop-19000000-money-in-circulation-up-83000000.html | Member Bank Balances Drop $19,000,000; Money in Circulation Up $83,000,000 | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/harold-e-picf-rsgill.html | HAROLD E. PICF, RSGILL | True | special to the NK7 YOP TIES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/at-loews-state.html | At Loew's State | True | T.S. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/school-tie-threat-seen-british-report-warns-privilege-endangers.html | 'SCHOOL TIE' THREAT SEEN; British Report Warns Privilege Endangers Education | True | Wireless to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Slexiz'.to T NaW YORE TES | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/strict-check-urged-on-workers-loyalty-needed-for-plant-protection.html | STRICT CHECK URGED ON WORKERS' LAYALTY; Needed for Plant Protection, Gen. Putnam Declares | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/aide-to-general-manager-of-aircraft-builders.html | Aide to General Manager Of Aircraft Builders | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/son-to-richard-lewisohns-jr.html | Son to Richard Lewisohns Jr. | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/exgov-moore-backs-maney.html | Ex-Gov. Moore Backs Maney | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/nesbitts-copperman-under-strong-ride-by-wahler-annexes-belmont.html | Nesbitt's Copperman, Under Strong Ride by Wahler, Annexes Belmont Feature. LONG SHOT DEFEATS WALLER BY LENGTH Copperman, $43 for $2, Gives Jockey Wahler His Second Winner of the Day FOE O'WOE TAKES OPENER Maxwell Howard's Entry and Bonnie Golos Return $161 Belmont Daily Double | True | By Bryan Field | CIB 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/estimate-board-dooms-2d-averl-debate-on-alleged-sale-of-scrap-from.html | ESTIMATE BOARD DOOMS 2D AVE.'EL'; Debate on Alleged Sale of Scrap From Other Lines to Japs Precedes Vote SERVICE STOPS JUNE 13 Structure Between Chatham Square and 59th Street Will Be Demolished | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/15000-to-parade-in-kings-99yearold-civil-war-veteran-will-be-the.html | 15,000 TO PARADE IN KINGS; 99-Year-Old Civil War Veteran Will Be the Grand Marshal | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/audna-blai__r-t__oo-be-bridei-junior-at-russell-sage-college-isi.html | :AUDNA BLAI_R T_O.O BE BRIDEI; 'Junior at Russell Sage College Isi Engaged to Thomas J.'Linter [ I | True | Special to THE NZW roa TIMES. I | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/3-held-in-icelandic-shooting.html | 3 Held in Icelandic Shooting | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/appointed-to-the-staff-of-ad-agency-association.html | Appointed to the Staff Of Ad Agency Association | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/ships-struck-nazis-say.html | Ships Struck, Nazis Say | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/6-in-czech-family-executed-by-nazis-seventh-person-put-to-death-in.html | 6 IN CZECH FAMILY EXECUTED BY NAZIS; Seventh Person Put to Death in Attack on Heydrich, Who Is Reported Dying 6 IN CZECH FAMILY EXECUTED BY NAZIS REPLACES HEYDRICH | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/jersey-loan-men-meet-state-convention-gets-optimistic-report-on-the.html | JERSEY LOAN MEET; State Convention Gets Optimistic Report on the Realty Market | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/sec-ruling-sets-utility-precedent-approval-of-integration-plan-also.html | SEC RULING SETS UTILITY PRECEDENT; Approval of Integration Plan Also Covers Reorganization of Operating Company THE ORDER IS UNANIMOUS Jacksonville Gas Presented Compliance Proposals, With Parent Willing Party SEC RULING SETS UTILITY PRECEDENT | True | Special to THE NEW YORK TIMES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/trees-on-2d-ave-to-honor-soldiers-tribute-to-service-men-may-result.html | TREES ON 2D AVE. TO HONOR SOLDIERS; Tribute to Service Men May Result in Restoring Lovers Lane of '90s' | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/princeton-cubs-elect-wilson.html | Princeton Cubs Elect Wilson | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/news-of-food-good-news-for-housewives-is-provided-in-food-index.html | News of Food; Good News for Housewives Is Provided In Food Index Showing Few Price Rises | True | By Jane Holt | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/trotting-to-aid-navy-relief.html | Trotting to Aid Navy Relief | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/court-aids-hunger-thief-puts-up-bail-and-promises-job-for-father.html | COURT AIDS 'HUNGER THIEF'; Puts Up Bail and Promises Job for Father Who Stole for Baby | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/2-thrusts-in-libya-britains-desert-army-deals-heavy-blows-to-german.html | 2 THRUSTS IN LIBYA; Britain's Desert Army Deals Heavy Blows to German Columns FORTIFIED POSITIONS HOLD Enemy Cuts Behind Strong Points and Meets Fierce Attacks by R.A.F. 2 THRUSTS IN LIBYA; ONE NEARS TOBRUK | True | By Joseph M. Levywireless To the New York Times. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/sidney-sharp-liggett.html | SIDNEY SHARP LIGGETT | True | Special to T Now Yo Tms. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/crosses-sea-in-16-hours-flying-boat-arrives-in-eire-breaking.html | CROSSES SEA IN 16 HOURS; Flying Boat Arrives in Eire, Breaking Commercial Record | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/substitution-of-buses-for-trolleys-wins-approval-of-board-subject.html | Substitution of Buses for Trolleys Wins Approval of Board Subject to ODT Action | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/two-east-orange-deals-houses-sold-on-harrison-street-and-south.html | TWO EAST ORANGE DEALS; Houses Sold on Harrison Street and South Sixteenth Street | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/in-the-nation-one-way-to-get-the-facts-about-rubber.html | In The Nation; One Way to Get the Facts About Rubber | True | By Arthur Krock | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/burton-b-woodward.html | BURTON H. WOODWARD | True | i pecfal to T tL'W YOR TIES. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/sign-of-the-times-found-at-police-auction-bicycles-in-demand-old.html | Sign of the Times Found at Police Auction; Bicycles in Demand, Old Cars Go Begging | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/books-authors.html | Books -- Authors | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/freshmen-to-compete-in-future-title-meets.html | Freshmen to Compete In Future Title Meets | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/heads-war-service-unit-of-arbitration-group.html | Heads War Service Unit Of Arbitration Group | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/legion-head-voices-satisfaction.html | Legion Head Voices Satisfaction | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/sales-executives-to-hear-arnold.html | Sales Executives to Hear Arnold | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/rubber-production-intensified-in-africa-free-french-and-belgians.html | RUBBER PRODUCTION INTENSIFIED IN AFRICA; Free French and Belgians Act to Replace Sources Seized by Foe | True | North American Newspaper Alliance | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/barry-asks-dies-inquiry-wants-investigation-into-union-for.html | BARRY ASKS DIES INQUIRY; Wants Investigation Into Union For Democratic Action | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/trade-loans-off-at-the-banks-here-regularly-reporting-members-of.html | TRADE LOANS OFF AT THE BANKS HERE; Regularly Reporting Members of Reserve System Show $14,000,000 Loss in Week REFLECTS INVENTORY CUTS Total Earning Assets Down $66,000,000 in the Week to $12,762,000,000 | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/a-continent-united.html | A CONTINENT UNITED | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/joseph-s-la-buy.html | JOSEPH S. LA BUY | True | Special tO T NEW YO Tzars. | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/nazis-claim-8-ships.html | Nazis Claim 8 Ships | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/windsors-in-miami-on-way-to-capital-duke-says-bahamas-can-do-much.html | WINDSORS IN MIAMI ON WAY TO CAPITAL; Duke Says Bahamas Can Do Much More for the War -Will Tell Washington So HOPES TO SEE PRESIDENT Couple to Start North Sunday and Duchess Will Visit Her Family in Baltimore | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mary-louise-irvine-married.html | Mary Louise Irvine Married | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-9-no-title-cubs-sink-reds-21-on-lees-fly-in-12th-pitcher.html | Article 9 -- No Title; CUBS SINK REDS, 2-1, ON LEE'S FLY IN 12TH Pitcher Wins Own Game After Lowrey Singles and Galos Third on Error by Haas BEATS STARR ON MOUND Holds Cincinnati to Six Hits in Seventh Victory -- Sauer Gets Homer for Losers | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/drifts-3-miles-on-a-log-man-rescued-in-east-river-after-falling.html | DRIFTS 3 MILES ON A LOG; Man Rescued in East River After Falling From Pier | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/new-zealand-told-air-raids-may-come-admiral-ghormley-also-says.html | NEW ZEALAND TOLD AIR RAIDS MAY COME; Admiral Ghormley Also Says Japanese May Try Wider Submarine Warfare | True | | C1B 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/gasoline-rationing.html | GASOLINE RATIONING | True | | C1B 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/loan-is-awarded-by-albany-county-syndicate-headed-by-kidder-peabody.html | LOAN IS AWARDED BY ALBANY COUNTY; Syndicate Headed by Kidder, Peabody & Co. Takes $1,100,000 Issue on Bid of 100.195 OTHER MUNICIPAL LIENS Trenton, N.J., Sells $737,200 of Bonds to Philadelphia Group at 2.20s | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/biddle-backs-easing-of-antitrust-laws-he-urges-legislation.html | BIDDLE BACKS EASING OF ANTI-TRUST LAWS; He Urges Legislation Exempting Concerns Acting for WPB | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/british-shift-controls-on-apparel-production.html | British Shift Controls On Apparel Production | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/maps-available-to-all.html | Maps Available to All | True | ERWIN J. SAXL. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/senators-support-rise-in-17-pensions-finance-committee-reports.html | SENATORS SUPPORT RISE IN '17 PENSIONS; Finance Committee Reports House Bill to Pay More for Non-Service Disabilities AGE GRANT IS ELIMINATED Group Bars $30 to $40 Pay Per Month to Those Over 65 -- Roosevelt Opposes Plan | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/riffle-coach-at-albright.html | Riffle Coach at Albright | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/can-supply-front-somervell-says-general-in-london-declares-us-and.html | CAN SUPPLY FRONT, SOMERVELL SAYS; General in London Declares U.S. and British Troops Will Use Each Other's Equipment BARS INVASION QUESTION Americans in British Capital Become Numerous as Our Forces Gather Strength | True | By Raymond Daniellwireless To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/concert-to-aid-red-cross.html | Concert to Aid Red Cross | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/mrs-bartols-88-best-at-greenwich-beats-mrs-holleran-by-stroke-in.html | MRS. BARTOL'S 88 BEST AT GREENWICH; Beats Mrs. Holleran by Stroke in Weekly Golf -- First Net Award to Mrs. Miller | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/george-il-witwf_.html | GEORGE IL "WITWF_ | True | Special to THE IL7 YO TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/program-by-guitarists.html | Program by Guitarists | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/british-planes-also-score.html | British Planes Also Score | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/flag-use-verdict-upheld-appeals-court-confirms-sentence-of-travel.html | FLAG USE VERDICT UPHELD; Appeals Court Confirms Sentence of Travel Service Operators | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/browns-are-victors-over-white-sox-64-st-louis-bags-4-runs-in-8th-on.html | BROWNS ARE VICTORS OVER WHITE SOX, 6-4; St. Louis Bags 4 Runs in 8th on 3 Passes and 2 Hits | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/the-soldier-as-missionary.html | THE SOLDIER AS MISSIONARY | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/shoe-store-rents-in-times-sq.html | Shoe Store Rents in Times Sq. | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/art-sale-brings-15310-turner-watercolors-included-in-elmhirst.html | ART SALE BRINGS $15,310; Turner Water-Colors Included in Elmhirst Property | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/10-at-columbia-get-emeritus-ratings-retiring-educators-include.html | 10 AT COLUMBIA GET EMERITUS RATINGS; Retiring Educators Include Chaplain Knox and Dr. J.C. Egbert, Extension Head PROMOTIONS ARE LISTED Six Professorships Are Among Them -- Leaves Granted to Men in Armed Forces | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/utah-storage-base-approved.html | Utah Storage Base Approved | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/daniel-tobin-dies-1-k-of-c-official-581-supreme-director-since-1924.html | DANIEL TOBIN DIES; I K. OF C. OFFICIAL, 581; Supreme Director Since 1924, Manager of Organization's Investment Department WAS STATE DEPUTY IN 1923 Vice President of Brooklyn Boy Scouts Council -- Once in Brokerage Business | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/2-railroads-are-fined-they-with-3-stove-foundries-violated-commerce.html | 2 RAILROADS ARE FINED; They With 3 Stove Foundries Violated Commerce Rules | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/slack-heirs-sell-east-side-house-estate-disposes-of-the-family.html | SLACK HEIRS SELL EAST SIDE HOUSE; Estate Disposes of the Family Residence on 80th Street to J.M. Kaplan DEAL ON LEXINGTON AVE. Home Sold by Dr. John J. Reid Was in One Ownership for 58 Years | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/vichy-announces-refuge.html | Vichy Announces Refuge | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/storekeeper-arrested-in-first-dimout-case.html | Storekeeper Arrested In First Dimout Case | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/hopeless-medical-case-is-an-army-private-now.html | 'Hopeless Medical Case' Is an Army Private Now | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/business-world.html | BUSINESS WORLD | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/belmont-park-ready-to-aid-defense-plans-gd-widener-says-track-will.html | BELMONT PARK READY TO AID DEFENSE PLANS; G.D. Widener Says Track Will Continue to Cooperate | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/edward-j-mla-ugili.html | EDW.A.RD J. M'LA. UGI-ILF. | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/produce-men-to-save-gas.html | Produce Men to Save 'Gas' | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/fbed-c-iigg.html | FBED C. IIGGS | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/british-army-recruits-to-get-aptitude-tests.html | British Army Recruits To Get Aptitude Tests | True | Wireless to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/banks-clearings-increased-in-week-figures-for-24-leading-cities-set.html | BANKS CLEARINGS INCREASED IN WEEK; Figures for 24 Leading Cities Set at $6,932,344,000, Against $6,403,491,000 GAIN OF 1.2 PER CENT HERE $3,615,273,000 Reported for the Period, as Compared With $3,552,164,000 | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/miss-webb-storms-as-trial-nears-end-she-and-shoobrun-in-worst.html | MISS WEBB STORMS AS TRIAL NEARS END; She and Shoobrun in Worst Outburst as the Prosecutor Says She Lured Victim JUDGE'S CHARGE TODAY Oklahoman, in Florid Plea for Girl, Likens Her Love to Cleopatra's and 'Wally's' | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/6enevze-philips-engage-to-marry-former-st-timothys-student-will.html | 6ENEVZE PHILIPS ENGAGE) TO MARRY; Former St. Timothy's Student Will Become Bride of George '-. Meredith Whitehouse MADE HER DEBUT IN 1937 Fiance, an Alumnus of U. of P., Is NOW Attending Officers Oandidate School | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/road-to-modify-loan-indenture-ny-central-asks-holders-of-15000000.html | ROAD TO MODIFY LOAN INDENTURE; N.Y. Central Asks Holders of $15,000,000 of Certificates to Consent to Change TO SUBSTITUTE EQUIPMENT System Acts Because WPB Has Stopped Construction on Cars and Locomotives | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/major-rl-maby-is-promoted.html | Major R.L. Maby Is Promoted | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/exchange-limit-extended-pittsburgh-steel-keeps-open-new-preferred.html | EXCHANGE LIMIT EXTENDED; Pittsburgh Steel Keeps Open New Preferred Offer | True | | CIB 543538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/-e-s-oowo-o-wooi-ihe-troth-togardner-sutton-lai-harvardalumnas.html | .. E. s. oowo. o wfioi iHc.; Troth to Gardner Sutton,' la.i Harvard-Alumnus, Announced I | True | Special tO THE NEW YORK TIDIES.-I | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/13558-make-application-only-450-to-be-chosen.html | 13,558 Make Application; Only 450 to Be Chosen | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/bridges-declares-decision-outrage-labor-leader-tells-nelson-he-will.html | BRIDGES DECLARES DECISION 'OUTRAGE'; Labor Leader Tells Nelson He Will Act to Offset Any Bad Effect on War Production By URGING HARDER WORK Deportation Order 'Complete Surprise' to His Counsel -- Legal Battle Looms | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/gen-alexander-ends-his-burma-command-at-new-delhi-wavell-hopes-for.html | GEN. ALEXANDER ENDS HIS BURMA COMMAND; At New Delhi Wavell Hopes for Fight Again 'Other Way Round' | True | Wireless to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/morgenthau-tells-taxdodging-moves-joint-congressional-committee.html | MORGENTHAU TELLS TAX-DODGING MOVES; Joint Congressional Committee Hears of Six 'Unpardonable Attempts' to Evade Levies 2 STEPS TO DETECT 'EVILS' Treasury Speeds Examination of Corporation Records and Puts High Costs in Earnings | True | By Henry N. Dorrisopecial To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/26-get-art-awards-cooper-union-gives-prizes-for-outstanding-work.html | 26 GET ART AWARDS; Cooper Union Gives Prizes for Outstanding Work | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/pacific-allies-bag-4-japanese-planes-damage-more-than-5-but-lose-3.html | PACIFIC ALLIES BAG 4 JAPANESE PLANES; Damage More Than 5, but Lose 3 in Raids North of Australia | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/dr-jesse-holmes-quaker-liberal-78-professor-of-philosophy-and.html | DR. JESSE HOLMES, QUAKER LIBERAL, 78; :Professor of Philosophy and Religion at Swarthmore for 37 Years Dies in Home. FouNDED FRIeNDs AGENCY Professor of Service Group AcElve-N1roughout World-Socialist, Ran for Governor | True | Special tO T Now YoR Tncs. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/cio-here-protests-order-to-oust-bridges-telegrams-ask-president-to.html | C.I.O. Here Protests Order to Oust Bridges; Telegrams Ask President to Reverse Biddle | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/canal-survey-to-go-on-us-officer-reaches-nicaragua-to-study-data-on.html | CANAL SURVEY TO GO ON; U.S. Officer Reaches Nicaragua to Study Data on Project | True | Special Cable to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/lauds-opa-ruling-on-ad-allowances-west-says-it-reflects-true.html | LAUDS OPA RULING ON AD ALLOWANCES; West Says It Reflects True Understanding of Actual Place in Business HAD SOUGHT CLARIFICATION A.N.A. Asked Henderson for Official Ruling -- Willis Sees Confusion Ended | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/molloy-tennis-star-in-navy.html | Molloy, Tennis Star, in Navy | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/our-envoys-to-axis-will-land-sunday-154-officials-and-members-of.html | OUR ENVOYS TO AXIS WILL LAND SUNDAY; 154 Officials and Members of Their Families Are on Board Chartered Swedish Ship | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/to-dedicate-service-banner.html | To Dedicate Service Banner | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/stock-is-dropped-by-the-curb.html | Stock Is Dropped by the Curb | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/orders-state-guard-rise-lehman-directs-that-2500-men-be-added-to.html | ORDERS STATE GUARD RISE; Lehman Directs That 2,500 Men Be Added to Make 20,000 | True | Special to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/elected-a-vice-president-of-anaconda-copper-co.html | Elected a Vice President of Anaconda Copper Co. | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/parade-held-extravagance-sheer-waste-of-rubber-gasoline-and-time.html | Parade Held Extravagance; Sheer Waste of Rubber, Gasoline and Time Seen in Proposed Spectacle | True | JOHN A. MARTIN | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/gerbrandy-to-visit-us.html | Gerbrandy to Visit U.S. | True | Wireless to THE NEW YORK TIMES. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/janeboswell-wed-1-toreser-bnsign-oklahoma-girl-married-in-st.html | JANEBOSWELL WED 1 TO:RESER BNSIGN]; Oklahoma Girl Married in St. Ignatius Loyola Rectory Here -- to Stuart Insign-oklahoma-girl-married-in-st. Maher HER COSTUME PALE BLUE Miss Catharine Toney Bride's Attendant -- John A. Maher Best Man for His Son | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/russian.html | Russian | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/blozis-in-ncaa-games.html | Blozis in N.C.A.A. Games | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/service-for-feuermann-schnabel-plays-funeral-march-at-rites-here.html | SERVICE FOR FEUERMANN; Schnabel Plays Funeral March at Rites Here for 'Cellist | True | | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/nelson-downs-kirkwood-in-pro-golf-wood-snead-hogan-score-with-ease.html | Nelson Downs Kirkwood in Pro Golf; WOOD, SNEAD, HOGAN SCORE WITH EASE Harmon Makes a Game Stand Before Bowing to Demaret -- Dudley Tops Penna JIM TURNESA VICTOR, 1 UP Corporal Rallies to Win From McSpaden -- Nelson, Cooper Gain Close Decisions | True | By William D. Richardsonspecial To the New York Times. | CIB 543538 |
| 1942-05-29 | 1942-05-29 | https://www.nytimes.com/1942/05/29/archives/two-minor-musical-items-syncopation-at-palace-my-favorite-spy-with.html | Two Minor Musical Items: 'Syncopation,' at Palace; 'My Favorite Spy,' With Kay Kyser, at State | True | By Bosley Crowther | CIB 543538 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/memorial-old-and-new.html | MEMORIAL, OLD AND NEW | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/of-local-origin.html | Of Local Origin | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/beaucondhickman.html | BeaucondHickman | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gen-baehr-tells-71st-of-spiritual-values-commander-of-new-york.html | GEN. BAEHR TELLS 71ST OF SPIRITUAL VALUES; Commander of New York Artillery Makes Memorial Address | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rail-interest-authorized.html | Rail Interest Authorized | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/bankers-call-off-golf-tourney.html | Bankers Call Off Golf Tourney | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/fur-graders-form-trade-body.html | Fur Graders Form Trade Body | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/may-thompson.html | May -- Thompson | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hitler-reported-assuming-nazi-kharkov-command.html | Hitler Reported Assuming Nazi Kharkov Command | True | By the United Press. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/15-seized-in-jersey-as-draft-dodgers-german-alien-among-those-held.html | 15 SEIZED IN JERSEY AS DRAFT DODGERS; German Alien Among Those Held in State-Wide Round-Up | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/british.html | British | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rl-moran-pensioned-bronx-commissioner-of-public-works-retires.html | R.L. MORAN PENSIONED; Bronx Commissioner of Public Works Retires | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/lac-airdrome-buildings-razed.html | Lac Airdrome Buildings Razed | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/promotions-by-guaranty-trust-co.html | Promotions by Guaranty Trust Co. | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/jaies-b-deeii.html | JAIES B.: DEEIi | True | Special to T.itE N YORE TIMES. | CIB 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/bermudas-imports-are-drastically-cut-70-items-not-banned-must-be.html | BERMUDA'S IMPORTS ARE DRASTICALLY CUT; 70 Items Not Banned Must be Bought in Empire | True | Wireless to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rush-to-join-the-waac-is-looked-for-on-holiday.html | Rush to Join the WAAC is Looked For on Holiday | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/kerr-is-sent-to-albany.html | Kerr Is Sent to Albany | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/janet-lucey-wed-to-lieutenant-l.html | Janet Lucey Wed to Lieutenant l | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/zurich-newspaper-is-warned.html | Zurich Newspaper Is Warned | True | By Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/japanese-improve-singapore.html | Japanese Improve Singapore | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/son-born-to-the-blair-duffys.html | Son Born to the Blair Duffys | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/ellen-e-lehman-becomes-a-bride-grandniece-of-governor-wed-to-lr-m.html | ELLEN E. LEHMAN BECOMES A BRIDE; Grandniece of Governor Wed to Lt. R. M. McCluskey, U. S. A., by Justice B. L. Shientag | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/joe-louis-wins-delay-on-117000-tax-bill-army-likely-to-bar-him-from.html | Joe Louis Wins Delay on $117,000 Tax Bill; Army Likely to Bar Him From Bout in June | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/urges-uniform-as-pass-councilman-cacchione-argues-for-his-bill-for.html | URGES UNIFORM AS PASS; Councilman Cacchione Argues For His Bill for Service Men | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/honored-at-russell-sage-nine-seniors-named-to-keystone-at-class-day.html | HONORED AT RUSSELL SAGE; Nine Seniors Named to Keystone at Class Day Exercises | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/russell-landon.html | Russell – Landon | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/fifth-ave-becomes-avenue-of-heroes-portraits-of-103-war-figures-on.html | FIFTH AVE. BECOMES 'AVENUE OF HEROES'; Portraits of 103 War Figures on Display in Windows | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mrs-lang-miss-rice-win-take-connecticut-doubles-tennis-title.html | MRS. LANG, MISS RICE WIN; Take Connecticut Doubles Tennis Title -- Everett Triumphs | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/chinese.html | Chinese | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/opposes-holiday-driving-ce-mealey-asks-avoidance-of-memorial-day.html | OPPOSES HOLIDAY DRIVING; C.E. Mealey Asks Avoidance of Memorial Day Pleasure Trips | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/wal-3-chellew.html | WA.L 3. CHELLEW | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/willl-a-b-ar.html | WILLL. A. B AR | True | Special to T NEW Yoall Tnzs. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/laval-conferring-with-paris-nazis-he-and-labor-aide-to-spend.html | LAVAL CONFERRING WITH PARIS NAZIS; He and Labor Aide to Spend Week-End in Parley With German Delegates FOOD SITUATION HOPEFUL Maintenance of Bread, Wine Rations Expected to Enhance Support of Government | True | By Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/made-president-of-emory-dean-white-succeeds-dr-cox-appointed.html | MADE PRESIDENT OF EMORY; Dean White Succeeds Dr. Cox, Appointed Chancellor | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/billbuying-campaign-explained-by-reserve-bank-in-june-review.html | Bill-Buying Campaign Explained By Reserve Bank in June Review; Program Aided in Adjustment of Reserve Positions of Member Institutions as Treasury Borrowing Expanded | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rationing-labor.html | RATIONING LABOR | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/lfurray-zurneta.html | lfurray – Zurneta | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mexican-booters-win-at-baltimore-club-atlante-triumphs-63.html | MEXICAN BOOTERS WIN AT BALTIMORE; Club Atlante Triumphs, 6-3, Registering Four Times in Opening Half | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/40773000-in-us-held-jobs-in-april-gain-of-381000-compared-with.html | 40,773,000 IN U.S. HELD JOBS IN APRIL; Gain of 381,000 Compared With April's, 2,545,000 With April, Last Year EMPLOYMENT INDEX 135.7% Increase Put at 0.5% by Miss Perkins -- Payroll Figure Up 1.9% to 186.4% | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/utility-extends-exchange-plan.html | Utility Extends Exchange Plan | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/goebbels-says-foes-steal-nazi-thunder-cites-aims-of-equitable-world.html | GOEBBELS SAYS FOES STEAL NAZI THUNDER; Cites Aims of Equitable World Order and Raw Material Split | True | By Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/spellman-ordains-37-this-morning-members-of-st-josephs-faculty.html | SPELLMAN ORDAINS 37 THIS MORNING; Members of St. Joseph Faculty to Assist in Three-Hour Ceremony at St. Patrick's ORDINATION AT ST. JOHN'S Manning Will Preside as Two Deacons Join Priesthood Tomorrow in Cathedral | True | By Rachel K.mfDowell | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/chinese-still-hold-kinhwa-and-lanchi-chungking-also-reports-the.html | CHINESE STILL HOLD KINHWA AND LANCHI; Chungking Also Reports the Taking of Ten Places Near Ichang on the Yangtze INVADERS' SHIPS REPULSED R.A.F. Bombs Enemy Positions and Transport on River in Northern Burma | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hewicunningham.html | HewiCunningham | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/delaware-stake-to-fair-weather-widener-2yearold-triumphs-easily-in.html | DELAWARE STAKE TO FAIR WEATHER; Widener 2-Year-Old Triumphs Easily in the Opening-Day Feature -- Pays $4.40 DEAD HEAT FOR PLACE Bullpen and Barkeep Reach Wire Together -- Hoosier Wolf Fourth Before 12,000 | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cadets-cheer-him-army-chief-says-staging-great-offensive-requires.html | CADETS CHEER HIM; Army Chief Says Staging Great Offensive Requires Courage of Youth HAILS NEW CITIZEN-ARMY Officers Completing Courses Are Told They Will Find Themselves 'In Fast Company' U.S. MILITARY ACADEMY GRADUATES RECEIVING THEIR DIPLOMAS FRANCE ARMY AIM, MARSHALL ASSERTS | True | By Hugh O'Connorspecial To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/draft-stirs-feud-in-canada-debate-failure-to-amend-law-causes-loss.html | DRAFT STIRS FEUD IN CANADA DEBATE; Failure to Amend Law Causes Loss of U.S. Esteem, Hanson Says in Heated Exchange MINISTER REJECTS IDEA Ottawa Orders Independent Report on How to Improve Publicity in America | True | By P.j. Philipspecial To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/brooklyn-church-in-last-communion-flatbush-congregational-will-hold.html | BROOKLYN CHURCH IN LAST COMMUNION; Flatbush Congregational Will Hold Pre-Merger Service Tomorrow Morning JOINS TOMPKINS AVE. UNIT New Congregation of 4,100 Will Be the Denomination's Largest in This Country | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rival-for-bennett-in-rp-patterson-affiliated-young-democrats-list.html | RIVAL FOR BENNETT IN R.P. PATTERSON; Affiliated Young Democrats List Under-Secretary of War as Gubernatorial Candidate PRESIDENT'S CONSENT SEEN Attorney General's Support to Counties Tabulated -- Outlook in Queens and Brooklyn | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/soldier-killed-cleaning-rifle.html | Soldier Killed Cleaning Rifle | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/miss-jayne-osten-wed-becomes-the-bride-of-frederick-quellmalz-jr-in.html | MISS JAYNE OSTEN WED; Becomes the Bride of Frederick .Quellmalz Jr. in Princeton | True | Special to T NEW YO2E TiS. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/william-plummer-i-brotherinlaw-of-cemmecana-i-former-french.html | WILLIAM PLUMMER I; Brother-in-law of Cemmecana, I Former French Premier Was'861 | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/wheat-futures-drop-to-new-lows-uncertainty-over-legislation-induces.html | WHEAT FUTURES DROP TO NEW LOWS; Uncertainty Over Legislation Induces Liquidation With the Close 1 to 1 1/8c Down SOME EVENING UP IS SEEN Corn Resists Pressure in Narrow Market -- Minor Grains Are Weak | True | Special to THE NEW YORK TIMES. | CIB 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/plane-in-air-hits-automobile.html | Plane in Air Hits Automobile | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/show-to-aid-russian-youths.html | Show to Aid Russian Youths | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/victory-concert-today.html | Victory Concert Today | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/miss-muriel-ann-hut-engagd.html | Miss Muriel Ann Hut Engaged | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/aid-australian-tax-plan-representatives-pass-bills-for-uniform.html | AID AUSTRALIAN TAX PLAN; Representatives Pass Bills for Uniform Program | True | Wireless to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/robson-resigns-ship-post-officia-says-iii-health-forces-retirement.html | ROBSON RESIGNS SHIP POST!; Officia Says III Health Forces Retirement pal to | True | TJ NW "YORK Ts. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/to-name-westchester-slate.html | To Name Westchester Slate | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/raid-terrorized-japan-tokyo-justice-minister-tells-of-threat-to.html | RAID 'TERRORIZED' JAPAN; Tokyo Justice Minister Tells of Threat to Morale | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/la-guardia-signs-petition.html | La Guardia Signs Petition | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/flynn-investigation-in-putnam-is-asked-citizens-union-suggests-that.html | FLYNN INVESTIGATION IN PUTNAM IS ASKED; Citizens Union Suggests That Prosecutor Take Action | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/foe-lists-mindanao-loot-claims-4-us-planes-at-abandoned-airdrome-in.html | FOE LISTS MINDANAO LOOT; Claims 4 U.S. Planes at Abandoned Airdrome in Jungle | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/heydrich-is-expected-to-die-nazis-slay-12-more-czechs-heydrichs.html | Heydrich Is Expected to Die; Nazis Slay 12 More Czechs; HEYDRICH'S DEATH IS HELD IMMINENT | True | By Daniel T. Brigham by Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/plant-expansions-restricted-by-wpb-enlarged-facilities-for-some.html | PLANT EXPANSIONS RESTRICTED by WPB; Enlarged Facilities for Some Commodities Are Allowed, but Steel Is Under Review | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/new-ark-vanquishes-jersey-city-7-to-0-drives-east-off-mound-in-third.html | NEW ARK VANQUISHES JERSEY CITY, 7 TO 0; Drives East Off Mound in Third -- Candini Scatters 7 Hits | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/farragut-teacher-found-dead.html | Farragut Teacher Found Dead | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/ernest-f-mahr-cello-ins-tractor-at-syracuse-190838-once-soloist.html | ERNEST F. MAHR.; -Cello'* Ins. tractor at' Sy'ni:cuse, 1908-38, Once Soloist Here -- , | True | pecial to' THJo :qEW 'YORIC T:A[.:S. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/army-has-saved-rubber-for-a-year-spokesman-at-house-hearing-says.html | ARMY HAS SAVED RUBBER FOR A YEAR; Spokesman, at House Hearing, Says One of Steps Will Net 50,000 Tons in 2 Years ORDERS IN JANUARY CITED Synthetic Rubber From Farm Products Urged as Faster and Less Costly Than Oil | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/war-goods-held-up-by-state-barriers-complaint-by-navy-spurs-move-in.html | WAR GOODS HELD UP BY STATE BARRIERS; Complaint by Navy Spurs Move in Congress to Overcome Obstacles to Trade PILOT LAWS HALT SHIPS Trucks Carrying Vital Material Are Stopped in Iowa and Maine McCormack Is Informed | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/4000000-recite-skills-census-bureau-tabulating-data-in-occupational.html | 4,000,000 RECITE SKILLS; Census Bureau Tabulating Data in Occupational Questionnaires | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/army-bars-433000-as-illiterates-president-maps-educational-plan.html | Army Bars 433,000 as Illiterates; President Maps Educational Plan; Executive Says the Men Lacked a Chance for Schooling -- Dr. Studebaker Estimates 250,000 Are Physically Fit | True | By W.h. Lawrencespecial To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/ill-man-escapes-japanese-invasion-oil-company-aide-operated-on-in.html | ILL MAN ESCAPES JAPANESE INVASION; Oil Company Aide, Operated On in Burma, Arrives Here After 17,000-Mile Flight MONSOONS HURT RECOVERY George K. Fitch, Who Saw Father Last in Rangoon on Dec. 23, Learns He Is in China | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/robinsons-hand-hurt-victor-over-servo-may-cancel-june-11-bout-with.html | ROBINSON'S HAND HURT; Victor Over Servo May Cancel June 11 Bout With Young | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/railroads-unite-in-drive-to-meet-great-travel-need-decide-at.html | RAILROADS UNITE IN DRIVE TO MEET GREAT TRAVEL NEED; Decide at Chicago Meeting to Eliminate Some Types of Luxury Accommodations SPECIAL TRAINS ARE OUT Carrying Capacity in Regular Service Will Be Increased in Every Way Found Possible | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/otts-men-get-3-hits-but-triumph-by-31-two-in-tenth-plus-hermans.html | OTT'S MEN GET 3 HITS BUT TRIUMPH BY 3-1; Two in Tenth Plus Herman's Fumble and Error by Reese Beat Casey for Giants SCORE FIRST IN SEVENTH Get Initial Blow in Eighth Off Head -- Dodgers Tie in Ninth -- Waste Several Chances | True | By Roscoe McGowen | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/dr-berglund-66-expert-on-tariff-f-rofessor-of-commerce-and-business.html | DR. BERGLUND, 66, EXPERT ON TARIFF F=; rofessor of Commerce and Business at' University of Virginia 20 Years Dies SERVED U. S. COMMISSION Prepared Report on Merchant Marine for President -- Was a Writer on' Economics | True | Special to THE: i YOR: Thrams. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/bond-notes.html | BOND NOTES | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/18975735-sought-by-municipalities-new-issues-scheduled-for-next.html | $18,975,735 SOUGHT BY MUNICIPALITIES; New Issues Scheduled for Next Week Compare With $11,197,084 This Week $7,072,000 HOUSING ISSUE Buffalo Authority Will Open Bids on Tuesday -- Whatcom County, Wash., in Market | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/asks-council-to-buy-bonds.html | Asks Council to Buy Bonds | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/music-notes.html | MUSIC NOTES | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/something-big-for-india-is-promised-by-gandhi.html | 'Something Big' for India Is Promised by Gandhi | True | Wireless to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/army-camp-papers.html | ARMY CAMP PAPERS | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cotton-is-lower-in-dull-trading-losses-are-6-to-8-points-for.html | COTTON IS LOWER IN DULL TRADING; Losses Are 6 to 8 Points for Futures With South and Spot Houses Sellers RALLIES FAIL TO HOLD New Parity Price Is Set at 18.85c as of May 15, Against 18.72c Previously | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/stem-takes-tennis-title.html | Stem Takes Tennis Title | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/blackout-smoke-costly-couple-pays-100-fine-for-not-putting-out.html | BLACKOUT SMOKE COSTLY; Couple Pays $100 Fine For Not Putting Out Cigarettes | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/exfha-aide-makes-600000-selling-former-4600ayear-employee-tells.html | EX-FHA AIDE MAKES $600,000 SELLING; Former $4,600-a-year Employee Tells House Group of 15 Months on Navy Contracts GOT 5 PER CENT ON GROSS $12,000,000 in Business for 4 Companies Landed, He Says -- Vinson Scores Practice | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/halos-will-adorn-city-detectives-they-must-wear-illuminated-caps-to.html | HALOS WILL ADORN CITY DETECTIVES; They Must Wear Illuminated Caps to Be Identified During Blackouts WILL END CONFUSION Armbands Not Sufficient to Help Air Raid Wardens in Discerning Them | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/appointed-controller.html | Appointed Controller | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/6-plead-not-guilty-in-abortion-case-3-physicians-included-among-the.html | 6 PLEAD NOT GUILTY IN ABORTION CASE; 3 Physicians Included Among the Group Accused | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/weeks-new-bonds-rise-to-20932000-total-compares-with-4439000-in.html | WEEK'S NEW BONDS RISE TO $20,932,000; Total Compares With $4,439,000 in Previous Period and $90,803,400 Year Ago INDUSTRIALS IN THE LEAD R.H. Macy & Co. 2 1/2s and the Philip Morris 3s Account for $18,000,000 | True | | CIB 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/margaret-d-buscher-to-be-wed.html | Margaret D. Buscher to Be Wed¦ | True | SPecial to T IqKv YOP TIES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/menjou-trades-dog-for-stamp.html | Menjou Trades Dog for Stamp | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/29-seized-as-propagandists.html | 29 Seized as Propagandists | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cohan-film-premiere-nets-5750000-for-the-war.html | Cohan Film Premiere Nets $5,750,000 for the War | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/castillo-muzzles-argentine-press-acting-president-forbids-it-to.html | CASTILLO MUZZLES ARGENTINE PRESS; Acting President Forbids It to Print Congress Speeches or the Prohibiting Order ONE NEWSPAPER DEFIANT Executive Seeks to Choke Off Discussion Before Public of His Foreign Policy | True | By Arnaldo Cortesispecial Cable To The New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/kearny-shipyard-signs-union-pact-as-directed-by-war-labor-board.html | Kearny Shipyard Signs Union Pact As Directed by War Labor Board; Maintenance-of-Membership Clause Requires Dues Payment by Men Who Quit C.I.O. Local -- Wage Rates to Be Same | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/to-direct-new-orleans-sales.html | To Direct New Orleans Sales | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/503000-in-war-bonds-and-stamps-sold-at-movie-committees-rally-in.html | $503,000 in War Bonds and Stamps Sold At Movie Committee's Rally in Times Sq. | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/st-johnson-dies-nassau-educator-superintendent-of-oceanside-schools.html | S.T. JOHNSON DIES; NASSAU EDUCATOR; Superintendent of Oceanside Schools, 1918-40, Who Began Career at 16, Was 72 HEADED UP-STATE GROUP Ex-President of Greene County, Hudson River Teachers -- Ex-Principal at Croton | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/five-murders-laid-to-former-convict-man-seized-in-jersey-accused-of.html | FIVE MURDERS LAID TO FORMER CONVICT; Man Seized in Jersey Accused of Slaying Couple There in 1933 and 3 Men in Ohio GIRL LEADS TO HIS ARREST Saw Him Last When She Was 10 Years Old -- Police Report Confession by the Prisoner | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/buchananackerman.html | BuchananAckerman | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hollywood-stars-to-ride-in-buses-at-odt-request.html | Hollywood Stars to Ride In Buses at ODT Request | True | By Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/dr-mnaugher-to-retire-head-of-theological-seminary-85-gives-his-age.html | DR. M'NAUGHER TO RETIRE; Head of Theological Seminary , 85, Gives His Age as Reason | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/diving-pool-in-john-jay-park-dedicated-neighborhood-children-put-on.html | Diving Pool in John Jay Park Dedicated; Neighborhood Children Put on Water Show | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/100-children-to-be-feted-uncle-robert-giving-party-to-negroes-in.html | 100 CHILDREN TO BE FETED; Uncle Robert Giving Party to Negroes in Long Branch | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/government-girds-people.html | Government Girds People | True | Wireless to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/i-miss-davidson-affianced-elizabeth-girl-will-be-bride-of-lieut.html | I MISS DAVIDSON AFFIANCED; Elizabeth Girl Will Be Bride of Lieut. John A. E ast __on, U.S.A. I | True | Spec:Xa to TZ New OP.K Tz3zs. [ | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/united-nations.html | United Nations | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/submarines-sink-three-more-ships-two-vessels-of-medium-size.html | SUBMARINES SINK THREE MORE SHIPS; Two Vessels of Medium Size Torpedoed in Atlantic and One in Caribbean RUSE OF U-BOAT RELATED Captain of Freighter Declares Raider Was Disguised as Lifeboat With Sail | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nuptials-are-held-of-miss-goody.html | NUPTIALS ARE HELD OF MISS GOODYEAR; She Becomes Bride Here of G. Norman Bacon, Grandson of Ex-Envoy to France WEARS WHITE TULLE GOWN Miss Ann Decker Honor Maid -- Antonio L. Villa Best Man Dr. Sargent Officiates | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/japan-to-exchange-captives.html | Japan to Exchange Captives | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/miss-orcutt-first-with-82-in-jersey-annexes-low-gross-laurels-in-on.html | MISS ORCUTT FIRST WITH 82 IN JERSEY; Annexes Low Gross Laurels in One-Day Golf Tourney on Crestmont Course MRS. M'DARBY IS SECOND Scores 84 and Takes Top Net Award With Handicap of 9 -- Miss McClave Posts 85 | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/predicts-action-by-states.html | Predicts Action by States | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/arthur-iicdougall.html | ARTHUR IicDOUGALL | True | special to THE NEW YOI TS. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mexican-deputies-vote-for-war-senate-called-for-action-today.html | Mexican Deputies Vote for War; Senate Called for Action Today; MEXICAN DEPUTIES VOTE WAR ACTION | True | By Harold Callendarspecial To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/motors-concern-lifts-sales-340-continental-reports-profit-of.html | MOTORS CONCERN LIFTS SALES 340%; Continental Reports Profit of $1,926,176 in 6 Months Ended on April 30 | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/colombia-signs-military-pact.html | Colombia Signs Military Pact | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cr-gay-on-dickinson-board.html | C.R. Gay on Dickinson Board | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/chinese-bombed-by-japanese.html | Chinese Bombed by Japanese | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gasoline-and-consciences-latter-seem-to-be-more-elastic-than-supply.html | Gasoline and Consciences; Latter Seem to Be More Elastic Than Supply of Former | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/joa0-t-grose-a-brideelect.html | Joa0 T. Grose a Bride-Elect | True | SpeCIaL1 tO THE NEW YOI. TEfs. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hardaway.cubberly.html | HardawayCubberly | True | special to T Iw [oR Ts. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/miss-webb-guilty-but-escapes-chair-two-others-to-die-recommendation.html | MISS WEBB GUILTY BUT ESCAPES CHAIR; TWO OTHERS TO DIE; Recommendation of Mercy by Jury in Murder of Mrs. Rieck Saves Ex-Model NEW OUTBREAK IN COURT 'Murderer!' Shrieks Shonbrun to Prosecutor -- Cullen Is Unshaken by Verdict MISS WEBB GUILTY BUT ESCIPES CHAIR | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/miss-joan-palmer-army-mans-bride-daughter-of-retired-colonel-wed-to.html | MISS JOAN PALMER MAN'S BRIDE; Daughter of Retired Colonel Wed to Lt. W. G. McCarthy in St, Patrick's Rectory | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/britain-asked-to-act-to-end-mine-dispute-owners-and-strikers-appeal.html | BRITAIN ASKED TO ACT TO END MINE DISPUTE; Owners and Strikers Appeal for Intervention in Coal Tie-Up | True | Wireless to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/st-anns-annexes-title-wins-group-chsaa-honors-by-beating-la-salle.html | ST. ANN'S ANNEXES TITLE; Wins Group C.H.S.A.A. Honors by Beating La Salle, 11-4 | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/raf-fliers-bomb-plant-near-paris-gnomerhone-airplane-engine-works.html | R.A.F. FLIERS BOMB PLANT NEAR PARIS; Gnome-Rhone Airplane Engine Works, Toiling for Nazis, Is Attacked in Resumed Raids FOUR OF FOE SHOT DOWN Daylight Sweeps Over France Follow Blasting of 4 Ships in a German Convoy | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/myiyc-colby.html | ; M,Y,IY;C, COLBY: | True | Special to :T/t mw YOX Ixs.' | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/georgai-jah-.html | GEORGE/i. JA.H' '; | True | special to TE NEW oa. TrxTrS. | CIB 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/diamonds-to-be-held-judge-indicates-move-in-case-linked-to-nazi.html | DIAMONDS TO BE HELD; Judge Indicates Move in Case Linked to Nazi Invasion | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/elliot-walker.html | Elliot -- Walker | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/shimonoseki-tunnel-to-open-soon.html | Shimonoseki Tunnel to Open Soon | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/jacksonville-gas-reorganization.html | Jacksonville Gas Reorganization | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hale-anniversary-approaching.html | Hale Anniversary Approaching | True | B.L. READ | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/apparel-market-to-open.html | Apparel Market to Open | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/bonds-and-shares-in-london-market-firmer-tendency-develops-on-stock.html | BONDS AND SHARES IN LONDON MARKET; Firmer Tendency Develops on Stock Exchange -- Mexican Issues Are Higher GILT-EDGES ARE STEADY Rise in British Celanese Is Feature in Industrial Section -- Oils Advance | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/games-that-were-games-primitive-lacrosse-and-rugby-contests-cited.html | GAMES THAT WERE GAMES; Primitive Lacrosse and Rugby Contests Cited by Reader | True | W.G. VORHAUS JR. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/5000-to-mme-chiang.html | $5,000 to Mme. Chiang | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/crop-conditions-in-canada.html | Crop Conditions in Canada | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cubs-top-reds-65-on-a-pass-in-11th-hack-gets-triple-then-beggs.html | CUBS TOP REDS, 6-5, ON A PASS IN 11TH; Hack Gets Triple, Then Beggs Gives Three Bases on Balls, First Two Intentionally VICTORY IS PASSEAU'S 7TH Chicago Gets 15 Hits, Routing Derringer in Sixth -- Losers Tie Score in Ninth | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/irs-john-iiockridge.html | I'sIRS. JOHN IIOCKRIDGE | True | special to T NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/distributors-firm-on-milk-program-every-other-day-delivery-plan.html | DISTRIBUTORS FIRM ON MILK PROGRAM; Every Other Day Delivery Plan Pushed Under ODT Order Despite Strike Threat DISTRIBUTORS FIRM ON MILK PROGRAM | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/inventors-models-sold-auction-of-200000-cf-18201900-top-10800.html | INVENTORS' MODELS SOLD; Auction of 200,000 of 1820-1900 Top $10,800 Storage Charges | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/drescher-named-to-odt-post.html | Drescher Named to ODT Post | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/us-found-winning-atlantic-battle-despite-heavy-toll-by-submarines.html | U.S. Found Winning Atlantic Battle Despite Heavy Toll by Submarines; Naval Exparts Cite Safe Convoys to Britain and Supply Lines Open to Other Areas -- 221 Merchant Ships Sunk | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/williams-bats-in-7-in-red-sox-victory-ted-hits-two-homers-second.html | WILLIAMS BATS IN 7 IN RED SOX VICTORY; Ted Hits Two Homers, Second With Three On, as Boston Sinks Athletics, 14-2 DOERR GETS A 4-BAGGER Winners Collect 13 Safeties Off Christopher, Fowler -- Hughson Triumphs | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/parley-with-rome-rumored.html | Parley With Rome Rumored | True | By Telephone To the New York Times. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/sports-of-the-times-mr-schacht-runs-out-of-gas.html | Sports of the Times; Mr. Schacht Runs Out of Gas | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/communists-off-ohio-ballot.html | Communists Off Ohio Ballot | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/may-use-us-bonds-in-equipment-issue-chicago-north-western-plans-new.html | MAY USE U.S. BONDS IN EQUIPMENT ISSUE; Chicago & North Western Plans New Collateral as WPB Makes Delivery Uncertain 1,750 CARS WERE ORDERED $3,750,000 of 2 1/2s Were Sold in February to Be Paid in 10 Annual Installments | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/george-w-lucas-stage-photographer-65-snapped-leading-actors-shows-i.html | GEORGE W. LUCAS; Stage Photographer, 65, Snapped Leading Actors, Shows I | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/commodity-prices-generally-steady-sharp-increases-noted-only-in.html | COMMODITY PRICES GENERALLY STEADY; Sharp Increases Noted Only in Products That Are Not Under OPA Restraint INDEX RISES 0.2 PER CENT At 98.7 for the Week Ended May 23, Is 16 Per Cent Above a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/whirlaway-evenmoney-favorite-in-39000-suburban-at-belmont-park.html | Whirlaway Even-Money Favorite in $39,000 Suburban at Belmont Park Today; DOZEN ARE NAMED FOR RICH HANDICAP Attention and Market Wise in Field -- Largest Local Crowd of Year Expected SWING AND SWAY SCORES Greentree Racer, Odds-On, Wins by 5 Lengths -- Half Crown Gets Home in Front | True | By Bryan Field | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/charles-e-reihley.html | CHARLES E. REIHLEY | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/the-misses-cook-wed-to-army-lieutenants-marion-bride-of-chester.html | THE MISSES COOK WED TO ARMY LIEUTENANTS; Marion Bride of Chester Ladd, Elizabeth of Charles R. Hill | True | Special to THE NEW YOEI TES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/public-approves-action.html | Public Approves Action | True | Special Cable to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/armored-division-formed-us-light-and-medium-types-welcomed-by.html | ARMORED DIVISION FORMED; U.S. Light and Medium Types Welcomed by Australians | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/judge-goldstein-to-speak-will-be-guest-at-flag-dedication-monday-at.html | JUDGE GOLDSTEIN TO SPEAK; Will Be Guest at Flag Dedication Monday at Sunnyside Center | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/correspondents-see-show.html | Correspondents See Show | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/stock-exchange-seat-22000.html | Stock Exchange Seat $22,000 | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/payment-is-urged-by-seaboard-air-line-testimony-taken-at-hearing-is.html | PAYMENT IS URGED BY SEABOARD AIR LINE; Testimony Taken at Hearing Is Given to Special Master | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/jaynes-demarest.html | Jaynes -- Demarest | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/reya-tonnele-wed-to-t-d-whittelsey-wears-grandmothers-gown-of-white.html | REYA TONNELE WED TO T. D. WHITTELSEY; Wears Grandmother's Gown of White Satin at Marriage in Madison Avenue Chapel | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gets-lutherans-call-to-be-pastor-of-advent.html | Gets Lutherans' Call To Be Pastor of Advent | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/college-clubs-sing-on-city-hall-steps-mayor-tells-them-music-and.html | COLLEGE CLUBS SING ON CITY HALL STEPS; Mayor Tells Them Music and Song Have High Priorities | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/weinfeld-to-seek-house-seat.html | Weinfeld to Seek House Seat | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/3-packers-accused-as-hog-market-ring-armour-cudahy-and-swift.html | 3 PACKERS ACCUSED AS HOG MARKET RING; Armour, Cudahy and Swift Indicted at Sioux City | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/senator-lodge-observer-in-libya.html | Senator Lodge Observer in Libya | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/news-of-food-housewives-aided-by-graduate-grocers-who-study-four.html | News of Food; Housewives Aided by 'Graduate Grocers' Who Study Four Years With Institute | True | By Jane Holt | C1B 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/184-child-care-aides-certified-by-colleges.html | 184 'Child Care Aides' Certified by Colleges | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/maid-of-cotton-here-to-advertise-the-fabric-wardrobe-includes.html | Maid of Cotton Here to Advertise the Fabric; Wardrobe Includes Garments for War Plants | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gen-marshalls-west-point-address.html | Gen. Marshall's West Point Address | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/onealspeakman.html | O'NealSpeakman | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/1941-review-issued-by-reserve-board-record-rise-in-bank-credit-and.html | 1941 REVIEW ISSUED BY RESERVE BOARD; Record Rise in Bank Credit, and Deposits and Reverse of Gold Movement Shown DROP IN EXCESS RESERVES $3,500,000,000 Decline Is Largely Concentrated in the New York City Area | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/submarine-plant-betters-its-pledge-electric-boat-at-groton-conn.html | SUBMARINE PLANT BETTERS ITS PLEDGE; Electric Boat at Groton, Conn., Pushes Expansion Program to Double Its Present Capacity BUILDS VESSEL A MONTH Fishermen, Lobstermen and Farmers Get Jobs in Great Drive to Build Undersea Boats | True | By Sidney M. Shalettspecial To the New York Times. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/wpb-to-requisition-only-as-final-step-conservation-program-has.html | WPB TO REQUISITION ONLY AS FINAL STEP; Conservation Program Has Brought Results So Far, Martin Asserts | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/woodwardalanko.html | WoodwardAlanko | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/walterr-hough-exeditor-and-publisher.html | 'WALTER R. HOUGH,' Ex-Editor and Publisher | True | Special to THZ N%W YOR.TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/navynotre-dame-site-chosen.html | Navy-Notre Dame Site Chosen | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/youth-would-learn-first.html | Youth Would Learn First | True | MONROE SCHARFF | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/no-inducement-offered.html | No Inducement Offered | True | MORTY JUNGER. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hunter-presents-ambulance-to-city-mayor-accepts-4800-vehicle-on.html | HUNTER PRESENTS AMBULANCE TO CITY; Mayor Accepts $4,800 Vehicle on Steps of College as About 5,000 Look On 14,000 AIDED IN PURCHASE La Guardia Says Situation in Regard to Civilian Defense Is Better Now | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mis-hen-s-erris.html | MIS. HEN S. ERRISS | True | Special to T Tw Yox.T .s. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/art-works-bring-48101-landscapes-by-monet-and-sisley-leaders-at.html | ART WORKS BRING $48,101; Landscapes by Monet and Sisley Leaders at Auction | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/3-axis-submarines-bagged-off-brazil-all-in-group-attacked-over-5.html | 3 AXIS SUBMARINES BAGGED OFF BRAZIL; All in Group Attacked Over 5 Days Probably Sunk, U.S. Officers in Rio Declare PRESS ASSAILS THE NAZIS 'Organized Piracy' Condemned as Public Backs Decision to Attack Hostile Craft | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/wood-hayward.html | Wood -- Hayward | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/wise-spillman.html | Wise -- Spillman | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/100000-here-seen-facing-job-losses-purchasing-curb-and-lack-of.html | 100,000 HERE SEEN FACING JOB LOSSES; Purchasing Curb and Lack of Material Creating New Problem, Lehman Hears SLOAN ISSUES WARNING But City Official Notes WPA Promise to Give More Army Work to Garment Trade | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/sforza-backs-mexico-felicitates-president-on-war-stand-against-axis.html | SFORZA BACKS MEXICO; Felicitates President on War Stand Against Axis | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/albf_rt-mblodgetti-builder-of-12mile-causeway-i-protecting-galveston.html | ALBF _JRT M.-BLODGETT ...i; Builder of: 12-Mile Causeway I Protecting; Galveston, .Texas . | True | Slcetal t'Tk IW Yox Ti,s. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/books-authors.html | Books -- Authors | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/4-french-nurses-mercy-killers-held-guilty-and-paroled-victims.html | 4 French Nurses, 'Mercy Killers,' Held Guilty And Paroled; Victims' Families Get 1 Franc | True | By the United Pres. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/shontz-vhite.html | Shontz -- Vhite | True | Special to THE NW YOK TI,S. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/the-play-gracie-fields-grows-a-large-aspidistra-for-topnotchers-and.html | THE PLAY; Gracie Fields Grows a Large Aspidistra for 'Top-Notchers' and the Forty-fourth Street Theatre | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/denies-leaselend-story-chinese-spokesman-says-khaki-is-not-being.html | DENIES LEASE-LEND STORY; Chinese Spokesman Says Khaki Is Not Being Obtained From Us | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/jurys-allegations-answered-by-palma-borough-president-of-staten.html | JURYS ALLEGATIONS ANSWERED BY PALMA; Borough President of Staten Island Tells of Paving and Rentals | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/assured-of-posts-as-waac-officers-some-at-capital-get-promises-from.html | 'ASSURED' OF POSTS AS WAAC OFFICERS; Some at Capital Get Promises From War Department Aides, Acting as Individuals MUST SHARE IN TRAINING Congress Members Indignant -- Director Hobby Denies That Any Pledges Are Valid | True | By Nona Baldwinspecial To the New York Times. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/producer-of-play-found-dead-in-hotel-mollie-b-steinberg-is-fatally.html | PRODUCER OF PLAY FOUND DEAD IN HOTEL; Mollie B. Steinberg Is Fatally Stricken in Her Room | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/ohio-state-stops-michigan.html | Ohio State Stops Michigan | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/16-blows-by-tigers-swamp-indians-143-victors-only-5-points-out-of.html | 16 BLOWS BY TIGERS SWAMP INDIANS, 14-3; Victors Only 5 Points Out of Second Place -- White Wins | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/farm-prices-at-par-midmay-general-level-152-of-preworld-war-figures.html | FARM PRICES AT PAR; Mid-May General Level 152% of Pre-World War Figures | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/la-guardia-aide-to-enlist.html | La Guardia Aide to Enlist | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nurses-aides-give-apple-to-teacher-graduates-of-st-vincents.html | NURSES AIDES GIVE APPLE TO TEACHER; Graduates of St. Vincent's Volunteer Course Award Symbolic Fruit | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/must-tell-right-age-waac-applicants-also-asked-for-proof-by-army.html | MUST TELL RIGHT AGE; WAAC Applicants Also Asked for Proof by Army | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hinkleshields.html | HinkleShields | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nazi-reserve-stocks-held-near-depletion-briton-sees-ersatz-industry.html | NAZI RESERVE STOCKS HELD NEAR DEPLETION; Briton Sees 'Ersatz' Industry as Drain on Man Power | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/art-sale-nets-20183-disposal-of-art-property-of-mrs-lk-elmhirst.html | ART SALE NETS $20,183; Disposal of Art Property of Mrs. L.K. Elmhirst Ends | True | | C1B 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/may-milk-at-16790000-high-record-for-farmers-of-this-area-for-third.html | MAY MILK AT $16,790,000; High Record for Farmers of This Area for Third Month | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/farmers-are-warned-to-store-own-wheat-wickard-also-urges-early.html | FARMERS ARE WARNED TO STORE OWN WHEAT; Wickard Also Urges Early Fattening and Marketing of Hogs | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/larchmont-woman-ends-life.html | Larchmont Woman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/peace-bid-to-finns-urged-by-leaders-most-believe-circumstances.html | PEACE BID TO FINNS URGED BY LEADERS; Most Believe Circumstances Forced Nation Into War, Gallup Poll Finds SINCERITY ON DEBT CITED Similar Offer to Italians Is Opposed by the Voters, Analysis Also Shows | True | By George Gallup, Director, American Institute of Public Opinion | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/crude-oil-stocks-declined-last-week-25342300-barrels-on-may-23-a.html | CRUDE OIL STOCKS DECLINED LAST WEEK; 253,423,000 Barrels on May 23, a Drop of 779,000 | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/curb-acts-on-deal-in-warrants.html | Curb Acts on Deal in Warrants | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gomez-doles-out-4-hits-makes-4-champions-gaining-161-decision-lefty.html | Gomez Doles Out 4 Hits, Makes 4, Champions Gaining 16-1 Decision; Lefty Turns Slugger for Day and Shines in Yanks' 17-Blow Attack, Heaviest of Year -- Three Washington Hurlers Pounded | True | By James P. Dawson | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/chicago-traders-report-recessions-consumer-buying-halted-by-ceiling.html | CHICAGO TRADERS REPORT RECESSIONS; Consumer Buying Halted by Ceiling Program, Trade Groups Say CANADIAN REACTION CITED Dominion Sales Dropped After Price Regulation but Recovered | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/lehman-picks-five-to-plan-economy-new-state-board-is-to-study.html | LEHMAN PICKS FIVE TO PLAN ECONOMY; New State Board Is to Study Methods of Cutting Costs of Government WICKS MAY BE CHAIRMAN Governor Says Every Possible Dollar Must Be Saved to 'Help Lick Hitler' | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/392-a-gallon-for-gas-american-doctor-tells-of-costs-of-living-in.html | $3.92 A GALLON FOR 'GAS'; American Doctor Tells of Costs of Living in Chungking | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/woodfellow-wins-corinthian-event-miss-duponts-entry-victor-over-big.html | WOODFELLOW WINS CORINTHIAN EVENT; Miss duPont's Entry Victor Over Big Boy and Jambol at Devon Horse Show HARNESS BLUE TO VANITY Cadet Commander, Roselawn Diana Triumph -- Saddle Blue Taken by Lucky Jacqueline | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/ask-12yearolds-in-beet-fields.html | Ask 12-Year-Olds in Beet Fields | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tlz NEw Yollc TImEs. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/tells-of-new-auto-fuel-mt-vernon-man-says-ingredients-can-be.html | TELLS OF NEW AUTO FUEL; Mt. Vernon Man Says Ingredients Can Be Obtained Easily | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/retzercrider.html | RetzerCrider | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/desert-war-rages-axis-thrusts-beaten-off-but-battle-goes-on-28.html | DESERT WAR RAGES; Axis Thrusts Beaten Off but Battle Goes On 28 Miles From Tobruk FOE IS POUNDED BY R.A.F. Nazis Still Short of Forward Defense Positions -- London Takes Optimistic View DESERT WAR RAGES; AXIS TANKS HALTED THE BRITISH DRIVE BACK AXIS TANK THRUSTS IN LIBYA | True | By Robert P. Postwireless To the New York Times. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/prejudice-is-disloyal.html | PREJUDICE IS DISLOYAL | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/posts-named-for-naval-leaders.html | Posts Named for Naval Leaders | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/british-list-needs-for-postwar-world-industries-federation-stresses.html | BRITISH LIST NEEDS FOR POST-WAR WORLD; Industries Federation Stresses Big Police Force Is Required | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hyde-park-estate-sold-property-adjoining-roosevelts-will-be-used-by.html | HYDE PARK ESTATE SOLD; Property Adjoining Roosevelt's Will Be Used by Government | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/calls-for-workers-in-bond-pledge-drive-campaign-chairman-madden.html | CALLS FOR WORKERS IN BOND PLEDGE DRIVE; Campaign Chairman Madden Wants 200,000 in City | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/new-zealand-rationed-clothing-shoes-and-household-linens-covered-by.html | NEW ZEALAND RATIONED; Clothing, Shoes and Household Linens Covered by Order | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/axis-gaining-rome-says.html | Axis Gaining, Rome Says | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/races-on-harlem-today-college-and-club-oarsmen-will-meet-in.html | RACES ON HARLEM TODAY; College and Club Oarsmen Will Meet in Nine-Event Regatta | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/allied-fliers-bag-5-foes-in-coral-sea-3-more-are-damaged-in-fight.html | ALLIED FLIERS BAG 5 FOES IN CORAL SEA; 3 More Are Damaged in Fight -- Deli on Timor Pounded and Fires Are Set at Rabaul LAE HARD HIT BY BOMBS Raiders Report All Buildings of Airdrome Razed -- Downed 2 Planes on Return Flight | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/convoy-smashed-by-bombers.html | Convoy Smashed by Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/trade-hopes-rise-on-seasonal-issue-womens-garment-industry-takes.html | TRADE HOPES RISE ON SEASONAL ISSUE; Women's Garment Industry Takes Case to OPA Officials in Washington CREDIT MEN CALL MEETING Special Study of Problems Created by Fall Prices Is Planned | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/odell-wallers-a-test-case-prejudice-politics-poverty-and-poll-tax.html | Odell Waller's a Test Case; Prejudice, Politics, Poverty and Poll Tax Involved in Negro's Cause | True | PEARL S. BUCK | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/miss-anne-c-phillips-is-engaged-to-marry-daughter-of-exambassador.html | MISS ANNE C. PHILLIPS IS ENGAGED TO MARRY; Daughter of Ex-Ambassador to Be Wed to Lt. John W. Bryang | True | Special to T Nv YoP. TIes. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/287yearold-paper-suspends.html | 287-Year-Old Paper Suspends | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/edn-fln-morse-led-in-flood-controli-noted-pittsburgh-engineer-85-i.html | EDVIN. MORSE, LED] IN FLOOD CONTROLI; -Noted Pittsburgh Engineer, 85, I Who Devised System 0fFlded" Impounding Reservoirs, Dies. HIS' IDEAS USED BY ARMY [E-Head of the City Planning Board Built River Spans and Substructures | True | SpecialºteTHt NZW /ollC TIMES." | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/tully-eliminates-savitt-gains-quarterfinal-round-of-fordham.html | TULLY ELIMINATES SAVITT; Gains Quarter-Final Round of Fordham Schoolboy Tennis | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/niekodem-vebb.html | Niekodem -- Vebb | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/10-minutes-costs-38-days-jane-withers-late-in-court-judge-delays.html | 10 MINUTES COSTS 38 DAYS; Jane Withers Late in Court, Judge Delays Movie Contract | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nazis-hold-war-games-in-france.html | Nazis Hold War Games in France | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/salmaggi-outdoor-opera-series-at-triborough-and-bay-ridge-stadiums.html | SALMAGGI OUTDOOR OPERA; Series at Triborough and Bay Ridge Stadiums Is Planned | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/bridges-warrant-sent-to-california-deportation-order-is-telegraphed.html | BRIDGES WARRANT SENT TO CALIFORNIA; Deportation Order Is Telegraphed by Biddle, but Service Is Withheld Till Monday | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/vineland-empties-its-pockets-for-560000-of-war-bonds-jersey-town-of.html | Vineland Empties Its Pockets For $560,000 of War Bonds; Jersey Town of 25,000 Parades and Dances $75,000 Goal Into Oblivion as It Tests System Devised by the Treasury VINELAND EMPTIES POCKETS FOR WAR | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/months-offerings-show-a-decline-total-of-new-securities-down-to.html | MONTH'S OFFERINGS SHOW A DECLINE; Total of New Securities Down to $57,102,000 From the $265,752,000 in April 20 BOND, 2 STOCK ISSUES Flotations of Liens Smallest in Volume for a Month Since October, 1939 | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/phils-stop-braves-21-rube-melton-yields-only-6-hits-and-strikes-out.html | PHILS STOP BRAVES, 2-1; Rube Melton Yields Only 6 Hits and Strikes Out Nine | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/changes-announced-in-exchange-firms-three-concerns-dissolve-and-new.html | CHANGES ANNOUNCED IN EXCHANGE FIRMS; Three Concerns Dissolve and New Partnership Is Formed | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/leaders-crews-at-yale-record-of-eli-coach-is-praised-despite-losses.html | LEADER'S CREWS AT YALE; Record of Eli Coach Is Praised Despite Losses to Harvard | True | RALPH G. FARRELL JR. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/george-murphy-will-replace-randolph-scott-in-the-navy-comes-through.html | George Murphy Will Replace Randolph Scott in 'The Navy Comes Through' at RKO; 'RED TANKS' HERE FRIDAY Russian Film Opens at Stanley -- 'Ships With Wings' Begins Second Week at Rivoli | True | By Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/us-troops-and-civilians-prepare-to-meet-gas-attacks.html | U.S. TROOPS AND CIVILIANS PREPARE TO MEET GAS ATTACKS | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/jailed-in-183000-theft-four-insurance-looters-are-sentenced-to-sing.html | JAILED IN $183,000 THEFT; Four Insurance Looters Are Sentenced to Sing Sing | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/with-apologies-to-mr-hoyt.html | With Apologies to Mr. 'Hoyt | True | PAUL BARNETT, | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/manpower-board-stirs-labors-ire-did-not-consult-managementlabor.html | MANPOWER BOARD STIRS LABOR'S IRE; Did Not Consult Management-Labor Policy Committee on 'Work or Fight' Statement REGRETS THE REFERENCE But Ample Chance to Express Views Is Promised Before a Directive Is Issued | True | By Louis Stark special To The New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/florence-s-hamilton-wed-in-westchester-bride-of-lieut-ralph-white.html | FLORENCE S. HAMILTON WED IN WESTCHESTER; Bride of Lieut. Ralph S. White, Graduate of West Point | True | glecial o T Ev' YORK TLXg. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/traders-criticize-opa-explanation-claim-replies-covered-few.html | TRADERS CRITICIZE OPA EXPLANATION; Claim Replies Covered Few Questions Troubling the Eaport Field HARRIS PROMISE CITED Intention of Officials Is Matter of Debate Among Merchants | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/geobgb-f-hom.html | "GEOB.GJB: F. HOM. | True | A | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/new-russian-gains-made-at-kharkov-nazi-blows-reported-repulsed.html | NEW RUSSIAN GAINS MADE AT KHARKOV; Nazi Blows Reported Repulsed South of City -- Berlin Says the Battle Is Ended NEW RUSSIAN GAINS MADE AT KHARKOV | True | By the United Press. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/limit-on-hudson-tube-issue.html | Limit on Hudson Tube Issue | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/white-sox-victors-128-rally-against-browns-for-nine-runs-in-last-2.html | WHITE SOX VICTORS, 12-8; Rally Against Browns for Nine Runs in Last 2 Innings | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/local-boy-making-good.html | Local Boy Making Good | True | JACK MCARDLE. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/norwegian-slays-gestapo-agent.html | Norwegian Slays Gestapo Agent | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hull-approves-brazilian-step.html | Hull Approves Brazilian Step | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/months-treasury-bill-sales.html | Month's Treasury Bill Sales | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/general-marshalls-speech.html | GENERAL MARSHALL'S SPEECH | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/bonds-called-in-may-at-sevenmonth-low-57063000-volume-is-bottom.html | BONDS CALLED IN MAY AT SEVEN-MONTH LOW; $57,063,000 Volume Is Bottom Figure Since October | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/chat-field-rind.html | Chat field Rind | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/galloway-almond.html | Galloway -- Almond | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/tobacco-convention-changed.html | Tobacco Convention Changed | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cio-lists-rights-of-men-in-service-distributes-booklet-of-advice-on.html | C.I.O. LISTS RIGHTS OF MEN IN SERVICE; Distributes Booklet of Advice on Many Legal Subjects | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/cagney-pay-362500-5000-above-gables-warner-report-to-sec-shows.html | CAGNEY PAY $362,500; $5,000 ABOVE GABLE'S; Warner Report to SEC Shows Bette Davis Got $271,083 | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/fieldhall.html | FieldHall | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/italian.html | Italian | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/pasciakczechowska.html | PasciakCzechowska | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/get-long-terms-in-bank-holdup.html | Get Long Terms in Bank Hold-Up | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/odt-explains-ban-on-pleasure-buses-eastman-says-only-essential.html | ODT EXPLAINS BAN ON PLEASURE BUSES; Eastman Says Only Essential Service Is Permissible | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/a-perugian-pastime.html | A Perugian Pastime | True | MORRIS BISHOP. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/yankee-doodle-dandy-with-james-cagney-as-george-m-cohan-opens-at.html | 'Yankee Doodle Dandy,' With James Cagney as George M. Cohan, Opens at Hollywood -- 'Falcon Takes Over' at Rialto | True | By Bosley Crowther | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/debentures-admitted-to-list.html | Debentures Admitted to List | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/west-point-scene-of-25-marriages-cadets-just-commissioned-as-second.html | WEST POINT SCENE OF 25 MARRIAGES; Cadets Just Commissioned as Second Lieutenants Avoid the Usual Day's Delay to Wed CEREMONIES IN 3 CHAPELS 18 Take Place in Episcopal Edifice, 7 in Catholic Church, One in 'Old' Building By TIRBIN LACKIJA. | True | special to THE IEW YORE TES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/us-pretoria-in-pact-shipping-agreement-will-give-us-increased.html | U.S., PRETORIA IN PACT; Shipping Agreement Will Give Us Increased Supply of Metals | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/4-get-life-terms-in-18-holdup.html | 4 Get Life Terms in $18 Hold-Up | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gets-30-to-50-years-for-244000-theft-exsecretary-of-jersey-loan.html | GETS 30 TO 50 YEARS FOR $244,000 THEFT; Ex-Secretary of Jersey Loan Group Scored by Judge | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/fordgray.html | FordGray | True | | CIB 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nazis-report-battle-ended-scattered-remnants-mopped-up-on-kharkov.html | NAZIS REPORT BATTLE ENDED; Scattered Remnants Mopped Up on Kharkov Front, Berlin Says | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/trading-in-may-at-24year-low-sales-on-stock-exchange-for.html | TRADING IN MAY AT 24-YEAR LOW; Sales on Stock Exchange for Corresponding Month the Dullest Since 1914 TRADING IN MAY AT 24-YEAR LOW | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/state-banking-rulings-personal-loan-departments-for-manufacturers.html | STATE BANKING RULINGS; Personal Loan Departments for Manufacturers Trust | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/gustaves-smitl.html | Gustaves — Smitl/ | True | Special to T Nr YORK TrMS | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/london-contradicts-vichy-on-plane-clash-says-french-attacked.html | LONDON CONTRADICTS VICHY ON PLANE CLASH; Says French Attacked Outside Algerian Water Claims | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/jerusalem-in-drive-for-more-recruits-increased-peril-is-seen.html | JERUSALEM IN DRIVE FOR MORE RECRUITS; Increased Peril Is Seen Because of Nazi Push in Libya | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/john-bull-loses-his-bowler-hat-dancing-boompsadaisy-strenuous-at.html | John Bull Loses His Bowler Hat Dancing; Boomps-a-Daisy Strenuous at May Party | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/workers-in-bermuda-help-ship-survivors-employes-at-navy-base-give.html | WORKERS IN BERMUDA HELP SHIP SURVIVORS; Employes at Navy Base Give $1,310 to USO and Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/syria-to-control-grains-profiteering-will-be-curbed-also-in-lebanon.html | SYRIA TO CONTROL GRAINS; Profiteering Will Be Curbed Also in Lebanon | True | Wireless to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/families-on-relief-decline-to-112294-60-drop-in-city-since-peak-in.html | FAMILIES ON RELIEF DECLINE TO 112,294; 60% Drop in City Since Peak in August, 1935, Reported by Commissioner COSTS $4,855,026, OFF 49% But Hodson Warns That 'Case Load' Soon Will Be Down to Non-Employables | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/auto-releases-put-at-29600-in-april-henderson-says-estimate.html | AUTO RELEASES PUT AT 29,600 IN APRIL; Henderson Says Estimate Compares With 17,059 Rationed in March CLARIFIES RECENT ORDERS OPA Adds 8 Areas to Defense Housing List — Makes Import Exceptions | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/pitt-becomes-threat-to-nyu-and-penn-state-in-fight-for-iola-laurels.html | Pitt Becomes Threat to N.Y.U. and Penn State in Fight for I.C.4-A Laurels; BLOZIS SHATTERS SHOT-PUT RECORD Tops Own Championship Mark — Pitt, Penn State Reveal Unexpected Strength EWELL RUNS 9.6 CENTURY Nowicki Beats MacMitchell in 880 Trial — Finals Today in Triborough Stadium | True | By Arthur Daley | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/tokyo-claims-32-planes.html | Tokyo Claims 32 Planes | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/appraising-reinhard-heydrich.html | APPRAISING REINHARD HEYDRICH | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/german.html | German | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/sister-gr-ace-edna.html | SISTER GR. ACE EDNA | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/trade-commission-cases-bigelowsanford-told-to-drop-certain-rug.html | TRADE COMMISSION CASES; Bigelow-Sanford Told to Drop Certain Rug Terms | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hughes-walsh.html | Hughes — Walsh | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/wilson-to-award-two-degrees.html | Wilson to Award Two Degrees | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rubber-growing-pressed-nicaragua-seeks-action-to-exploit-atlantic.html | RUBBER GROWING PRESSED; Nicaragua Seeks Action to Exploit Atlantic Coast Region | True | Special Cable to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/manhattan-dean-resigns-brother-alphonse-to-resume-as-professor-of.html | MANHATTAN DEAN RESIGNS; Brother Alphonse to Resume as Professor of Philosophy | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/boy-4-is-killed-by-gas-mother-and-older-brother-found-unconscious.html | BOY, 4, IS KILLED BY GAS; Mother and Older Brother Found Unconscious in Queens Home | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/costain-smith.html | Costain — Smith | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/choir-college-graduates-44.html | Choir College Graduates 44 | True | Special to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/feank-kaufln.html | FEANK KAUFLN | True | : | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/abroad-reflections-on-memorial-day-in-wartime.html | Abroad; Reflections on Memorial Day in Wartime | True | By Anne O'Hare McCormick | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/brooklyn-marine-interned.html | Brooklyn Marine Interned | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/johnson-vhitmore.html | Johnson — Vhitmore | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mobile-labor-aids-farms-of-britain-girls-of-womens-land-army-are.html | MOBILE LABOR AIDS FARMS OF BRITAIN; Girls of Women's Land Army Are Aiding Country in Vital Food Department GO FROM FARM TO FARM They Are Trained in Skilled Phases of Agriculture — Others Are Timber Cutters | True | By Tania Longspecial Cable To the New York Times. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mrs-w-kharper-educators-widow-assisted-herhusband-who-won-fame-in.html | MRS. W. KHARPER, EDUCATOR'S WIDOW; Assisted Her-Husband Who Won' Fame in Reorganizing U, of Chicago — Dies at 85 WELL 'KNOWNi AS HOSTESS Often Entertained Members of Faculty and Students Till House Grew Too Small | True | Special fo THZ NEW YORK T4zs. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nelson-triumphs-on-3d-extra-hole-beats-cooper-after-being-3-down.html | NELSON TRIUMPHS ON 3D EXTRA HOLE; Beats Cooper After Being 3 Down With 4 to Play in P.G.A. Quarter-Finals JIM TURNESA TOPS HOGAN Snead Defeats Dudley, 1 Up — Demaret Routs Wood, 7 and 6, at Atlantic City | True | By William D. Richardsonspecial To the New York Times. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/russian.html | Russian | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/hobart-s-ohnsol.html | HOBART S. OHNSOL | True | special to lz' Yoax TIMg. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/crash-off-australia-kills-4.html | Crash Off Australia Kills 4 | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/patch-spalding.html | Patch — Spalding | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/snowfroemd.html | SnowFroemd | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/thomas-c-t-grain-exjustice-dies-82-tammany-sachem-who-won-district.html | THOMAS C, T. GRAIN, EX-JUSTICE, DIES, 82; Tammany Sachem Who Won District Attorneyship at 69 — A Court Referee at Death CRIMES INQUIRIES-STORMY Rothstein Murder One of Cases Investigated by Flim — Was of Mayflower Ancestry | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/free-french-envoy-in-bogota.html | Free French Envoy in Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/stocks-off-at-end-of-month-of-gains-trading-light-in-preparation.html | STOCKS OFF AT END OF MONTH OF GAINS; Trading Light in Preparation for Long Week-End — Bonds Mixed — Staples Down STOCKS OFF AT END OF MONTH OF GAINS | True | | C1B 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/nazis-report-on-drive.html | Nazis Report on Drive | True | | C1B 543579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/paul-carroll-play-to-close-tonight-departure-of-the-strings-my-lord.html | PAUL CARROLL PLAY TO CLOSE TONIGHT; Departure of 'The Strings, My Lord, Are False' Makes Six Withdrawals for Week ROAD LOSES LIKE NUMBER May Records 7 Openings and 8 Closings in Month -- Other Items of the Theatre | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/more-on-the-maney-appointment.html | More on the Maney Appointment | True | CHARLES C. BURLINGHAM | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/notables-to-view-memorial-parade-gen-groninger-lehman-and-la.html | NOTABLES TO VIEW MEMORIAL PARADE; Gen. Groninger, Lehman and La Guardia Will Be in the Stand on Drive VETERAN, 95, WILL LEAD IT Spectacles in Brooklyn, Bronx and Other Sections Also to Be Staged Today | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/rail-bonds-offered-secondary-distribution-made-of-burlington-4-12s.html | RAIL BONDS OFFERED; Secondary Distribution Made of Burlington 4 1/2s | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/named-st-johns-regent-rev-dr-thomas-f-flynn-appointed-to-newly.html | NAMED ST. JOHN'S REGENT; Rev. Dr. Thomas F. Flynn Appointed to Newly Created Post | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/dakar-proclaimed-ready-for-attacks-governor-says-foe-could-succeed.html | DAKAR PROCLAIMED READY FOR ATTACKS; Governor Says Foe Could Succeed Only at a High Price | True | By Telephone To the New York Times. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/schneier-shapiro.html | Schneier ~ Shapiro | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/lumpkinned.html | Lumpkinned | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/ship-brings-envoys-of-latin-america-state-department-issues-list-of.html | SHIP BRINGS ENVOYS OF LATIN AMERICA; State Department Issues List of Returning Foreign Service Members and Families MANY CIVILIANS ARE NAMED American Red Cross Completes Plans to Care for Repatriates From European Countries | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/war-liquor-bill-set-for-hearing-senate-drys-ask-public-voice-on.html | WAR LIQUOR BILL SET FOR HEARING; Senate Drys Ask Public Voice on Cutting Sale to the Armed Forces -- Invite Ford, Pershing DISCLAIM WIDER EFFECT But Some in Capital Regard Measure as Looking to a Return of Prohibition | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/meat-dealers-appeal-for-ceiling-relief-two-chicago-firms-ask-opa.html | MEAT DEALERS APPEAL FOR CEILING RELIEF; Two Chicago Firms Ask OPA for Change in Regulations | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/officers-get-savings-on-uniforms-by-fall-wpb-announces-that-details.html | OFFICERS GET SAVINGS ON UNIFORMS BY FALL; WPB Announces That Details of the Plan Are Complete | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/baseballs-war-relief-aggressive-promotion-needed-to-put-over.html | BASEBALL'S WAR RELIEF; Aggressive Promotion Needed to Put Over Benefits, Says Fan | True | ROBERT P. WILLIAMS. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/new-horizons-for-transport.html | NEW HORIZONS FOR TRANSPORT | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/mrs-george-e-wood-brookline-playwright-and-poet-expert-on.html | MRS. GEORGE E. WOOD; Brookline Playwright and Poet, 'Expert on Parliamentary Law | True | Special to THE Ir YO2K TIS. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/japanese-in-burma-bombed.html | Japanese in Burma Bombed | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/travelers-jam-rail-and-bus-lines-but-curbs-oil-gasoline-and-tires.html | TRAVELERS JAM RAIL AND BUS LINES; But Curbs oil Gasoline and Tires Bring Sharp Drop in Holiday Motoring ONE ROAD HAS 50% RISE War Plant Area in New England Is Busiest -- Men on Leave Fill Terminals Here | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/civilian-experts-chosen-by-army-boards-will-advise-on-choice-of.html | CIVILIAN EXPERTS CHOSEN BY ARMY; Boards Will Advise on Choice of Basic Supply of Material and Equipment in War STEFANSSON WILL SERVE He Will Apply His Experience to Personal Needs of Men in Service in Arctic | True | Special to THE NEW YORK TIMES. | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/weber-and-fields-a-tribute.html | Weber and Fields – A Tribute | True | FELIX ISMAN | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/43-students-write-whole-graduation-lincoln-schools-seniors-stage.html | 43 STUDENTS WRITE WHOLE GRADUATION; Lincoln School's Seniors Stage Composite Valedictory and Forecast of Future COMPLETED IN HALF HOUR Mass Presentation Followed by Bestowal of Diplomas -- No Names Mentioned | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/posers-in-uniform-assailed-by-court-federal-judge-seeks-to-bar.html | POSERS IN UNIFORM ASSAILED BY COURT; Federal Judge Seeks to Bar Return of Military Clothing | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/donald-f-mdonald-a-geologiswas-66-consultant-at-panama-canal.html | DONALD F, M'DONALD, A GEOLOGISFWAS 66; Consultant at Panama Canal, University of Chicago ExAide | True | Special Cable to TIIE NE' Yoll TIMES.' | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/improves-rubber-reclamation.html | Improves Rubber Reclamation | True | | CIB 543579 |
| 1942-05-30 | 1942-05-30 | https://www.nytimes.com/1942/05/30/archives/schoolboy-essays-win-court-lenity-4-students-write-themselves-out.html | SCHOOLBOY ESSAYS WIN COURT LENITY; 4 Students Write Themselves Out of Punishment for Damage to Shrubs PENALTIES ARE SUSPENDED Compositions She Had Ordered on Park Care Plesed Magistrate Kross | True | | CIB 543579 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mystery-in-the-woodshed-by-anthony-gilbert-305-pp-new-york-smith.html | MYSTERY IN THE WOODSHED. By Anthony Gilbert. 305 pp. New York: Smith & Durrell. $2. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/trumpetcreeper.html | Trumpetcreeper | True | H. H. Smeke | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/daluege-shift-confirmed.html | Daluege Shift Confirmed | True | By Telephone To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-interest-found-in-geography-study-cooper-union-instructor-says.html | New Interest Found In Geography Study; Cooper Union Instructor Says War Issues Stir Public | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/more-coordination-of-effort-is-urged-in-sale-of-war-bonds-most-of.html | More Coordination of Effort Is Urged in Sale of War Bonds; Most of the Committees Set Up Are Seen Tapping the Same Fields -- Advertising Suggested for Series E Campaign UNITY OF EFFORT NEED IN BOND SALE | True | By Howard W. Calkins | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/tiger-pitcher-to-beaumont.html | Tiger Pitcher to Beaumont | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/15-more-are-wed-at-west-point-emiss-armstrong-becomes-the-bride-of.html | 15 MORE ARE WED AT WEST POINT; Miss Armstrong Becomes the Bride of Lieut. Hennessy, a Leader of His Class GEN. WILBY IN ATTENDANCE 14 Other New Officers Married Before Starting Active Duty at Various Posts | True | By Libby Lackemanspecial To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/puppeteers-to-perform-park-department-troupe-will-begin-daily-shows.html | PUPPETEERS TO PERFORM; Park Department Troupe Will Begin Daily Shows Tomorrow | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/starving-belgians-pray-for-invasion-minister-of-colonies-here-on.html | STARVING BELGIANS PRAY FOR INVASION; Minister of Colonies, Here on Way to Congo, Tells of Resistance in Homeland REVOLT HELD IMPOSSIBLE Secret Aid to British Fliers and Slow-Down in Factories Revealed by Visitor | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/roosevelt-views-military-display-he-stands-at-attention-in-hot-sun.html | ROOSEVELT VIEWS MILITARY DISPLAY; He Stands at Attention in Hot Sun as Armed Forces Show Up-to-Date Weapons LINE OF MARCH THRONGED Parade Gives Evidence of Aim in War as Feature of the Capital's Honor to Dead | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/usc-speeds-up-broad-war-work-about-17000-are-learning-many-ways-to.html | U.S.C. Speeds Up Broad War Work; About 17,000 Are Learning Many Ways to Aid in Government Work | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-romantic-day-in-old-quebec-picturesque-streets-in-upper-and-lower.html | A Romantic Day In Old Quebec; Picturesque Streets in Upper and Lower Town Have the Flavor of Their History | True | By Fred Copeland | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-chicago-tragedy-brother-the-laugh-is-bitter-by-lawrence-lipton.html | A Chicago Tragedy; BROTHER THE LAUGH IS BITTER. By Lawrence Lipton. 309 pp. New York: Harper & Bros. $2.50. | True | FRED T. MARSH. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/doyle-82-to-be-honored.html | Doyle, 82, to Be Honored | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-beach-picture.html | THE BEACH PICTURE | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/old-gladstone-tale-retold-to-cheer-up-congressmen.html | Old Gladstone Tale Retold To Cheer Up Congressmen | True | WALTER R. BOHN | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/free-french-in-paris-row-clash-with-doriot-followers-over-a.html | FREE FRENCH IN PARIS ROW; Clash With Doriot Followers Over a Roosevelt Picture | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/aid-to-troops-in-ireland.html | Aid to Troops in Ireland | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mrs-williasn.html | MRS. WILLIASN | True | Special to THE IqEIIr 'ORK TL'.XES. | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-knowles-triumphs-beats-mrs-lang-in-connecticut-tennis-final.html | MISS KNOWLES TRIUMPHS; Beats Mrs. Lang in Connecticut Tennis Final -- Everett Wins | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/official-deluge-of-news-assailed-tydings-reporting-for-economy.html | OFFICIAL 'DELUGE' OF NEWS ASSAILED; Tydings, Reporting for Economy Committee, Excoriates It as 'Wasteful Activity' MUCH DECLARED CHILDISH Senator Give Examples to Back Up His Charge of 'Pure Propaganda' | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/more-tales-of-the-consultation-room-the-bond-between-us-by-frederic.html | More Tales of the Consultation Room; THE BOND BETWEEN U.S. By Frederic Loomis, M.D. 267 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/use-for-private-cars.html | USE: For Private Cars | True | JACK SCHWEBEL | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fordham-subdues-n-y-u-nine-7-to-2-both-teams-confine-scoring-to-first.html | FORDHAM SUBDUES N.Y.U. NINE, 7 TO 2; Both Teams Confine Scoring to First Three Sessions -- Filipowicz Hits Homer FORDHAM SUBDUES N.Y.U. NINE, 7 TO 2 | True | By Kingsley Childs | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/gossip-of-the-rialto-the-spewacks-are-writing-a-new-play-the-saga.html | GOSSIP OF THE RIALTO; The Spewacks Are Writing a New Play -- The Saga of 'Uncle Harry' | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/katen_e-al___s1-egagg1-vassar-graduate-is-betrothed-to-ensign-b-f.html | KAT.E.N_E. AL.__S1 E.GAGE.I; Vassar Graduate Is Betrothed to | Ensign B. F. Stapleton Jr. | True | I SDecial to THE NEW /0RJ TI-nrES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/vichy-closes-consulates-canadian-offices-shut-today-act-meets.html | VICHY CLOSES CONSULATES; Canadian Offices Shut Today -Act Meets Ottawa Request | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-jean-herrick-engaged.html | Miss Jean Herrick Engaged | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/late-shrubs-provide-bloom-after-early-varieties-fade-brought-fresh.html | Late Shrubs Provide Bloom After Early Varieties Fade; Brought Fresh From the Nursery, Such Plants May Still Be Put Out in Time to Afford Color During July and August | True | By Leon Feld | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/president-lauds-houstons-heroes-tells-1000-texans-debt-to-cruisers.html | PRESIDENT LAUDS HOUSTON'S HEROES; Tells 1,000 Texans Debt to Cruiser's Dead 'Will Be Paid in Full' INDUCTION CEREMONY HELD Volunteers, Enlisting to Avenge Warship's Loss, Hear Message at Swearing In | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/books-and-authors.html | Books and Authors | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/machine-tool-output-jumps.html | Machine Tool Output Jumps | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cio-here-to-sponsor-mass-sports-in-parks-fitness-program-designed.html | C.I.O. HERE TO SPONSOR MASS SPORTS IN PARKS; Fitness Program Designed for Selectees, Workers | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/members-of-the-allium-family-bloom-from-early-spring-to-fall.html | Members of the Allium Family Bloom From Early Spring to Fall | True | By Edith N. Kerschner | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/primary-war-seen-aimed-at-kennedy-tammany-partisans-call-the.html | PRIMARY WAR SEEN AIMED AT KENNEDY; Tammany Partisans Call the Expected Contests an Attack on Leader PETITIONS ARE CIRCULATED Renaming of Buckley, Flynn and Gavagan Is Met by Opposition | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/another-composers-view-sessions-continues-discussion-arising-out-of.html | ANOTHER COMPOSER'S VIEW; Sessions Continues Discussion Arising Out Of Concerts of Critics Circle Deploring | True | ROGER SESSIONS | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/womens-war-work-will-be-dramatized-program-at-ywca-planned-to-aid.html | Women's War Work Will Be Dramatized; Program at Y.W.C.A. Planned to Aid Stamp Sales | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-story-of-hawaii-hawaiian-yesterdays-written-and-illustrated-by.html | A Story of Hawaii; HAWAIIAN YESTERDAYS. Written and illustrated by Ethelyn Myhre. Unpagzd. New York: Alfred A. Knopf. $1.25. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/chinese.html | Chinese | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/vinelands-bond-sales-top-600000-still-rise.html | Vineland's Bond Sales Top $600,000, Still Rise | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/usual-volley-for-dead-omitted.html | Usual Volley for Dead Omitted | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/letters-to-the-editor.html | Letters to the Editor | True | MARY M. COLUM | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marian-anderson-to-sing.html | Marian Anderson to Sing | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sports-of-the-times-early-hits-in-baseball-history.html | Sports of the Times; Early Hits in Baseball History | True | Reg. U.S. Pat. Off.By John Kieran | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/native-hemlock-from-the-south-one-of-the-most-graceful-of-the.html | Native Hemlock From the South; One of the Most Graceful of The Conifers, It Can Be Grown in These Parts | True | By Mary Louisa Hellings | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/gets-10000-volumes-buffalos-gift-includes-2000-rare-items.html | Gets 10,000 Volumes; Buffalo's Gift Includes 2,000 Rare Items | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marquette-youths-turn-to-sciences-dean-bases-report-on-heavy.html | Marquette Youths Turn to Sciences; Dean Bases Report on Heavy Enrollment Recorded in Summer Session | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/laboratory-training.html | LABORATORY TRAINING | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dr-j-ti-fsrn-dies-in-baltimore-noted-surgeon-once-refused-an-offer.html | DR. J. . Ti FSRN -DIES IN BALTIMORE; Noted Surgeon, Once Refused -an Offer of the Presidency : of Princeton -- Was 78 HAD SERVED AS A TRUSTEE Long a Professor .'of Clinical Surgery at Johns Hopkins' in France in World War | True | Sfecial to Tm New YoR; TzmS. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/phyllis-bly-affianced-senior-at-southern-california-to-be-bride-of-.html | PHYLLIS BLY AFFIANCED..; Senior at Southern California to [ Be Bride of Howard Koppelman { | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-citizen-rejoices-admitted-under-war-power-act-for-service-in.html | New Citizen Rejoices; Admitted Under War Power Act For Service in Army | True | ZOLTAN HAVAS | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/tokyo-said-to-jail-lax-aides-for-raid-officials-punished-chungking.html | TOKYO SAID TO JAIL LAX AIDES FOR RAID; Officials Punished, Chungking Asserts, Because of Lack of Warning of U.S. Attack NEW SYSTEM IS STARTED Interceptor Planes Said to Be Stationed in China to Fight Bombers Headed for Japan | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/learning-to-live-without-sight-the-world-at-my-finger-tips-by.html | Learning to Live Without Sight; THE WORLD AT MY FINGER TIPS. By Karsten Ohnstad. Illustrated. 348 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mr-low-reports-on-the-allied-war-of-nerves.html | MR. LOW REPORTS ON THE ALLIED "WAR OF NERVES" | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/allamerica-team-of-riflemen-named-chandler-of-brooklyn-poly-at-top.html | ALL-AMERICA TEAM OF RIFLEMEN NAMED; Chandler of Brooklyn Poly at Top of Ten-Man Squad | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cowley-assails-hutchins-plan-hamilton-head-opposes-the-proposal-for.html | Cowley Assails Hutchins Plan; Hamilton Head Opposes the Proposal for A.B. Degree For 2 College Years | True | By W.h. Cowley President, Hamilton College | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/war-bond-rally-held-in-times-sq-17000-see-army-jeeps-and-trucks.html | WAR BOND RALLY HELD IN TIMES SQ.; 17,000 See Army Jeeps and Trucks Parade to Statue of Father Duffy WALKER MAKES AN APPEAL Says Minute Men Will 'Show You How to Save Your Life, Your Home, Your Money' | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/reports-by-banks-to-be-expanded-voluntary-action-may-develop-as.html | REPORTS BY BANKS TO BE EXPANDED; Voluntary Action May Develop as Result of Discussion by State Group Here STANDARD FORM SOUGHT Clear Statements on Reserves for Loans and Securities Urged by Accountant | True | By Edward J. Condion | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/kansas-looks-ahead-to-the-post-war-era-spurs-military-work-while.html | Kansas Looks Ahead To the Post War Era; Spurs Military Work While Keeping Liberal Arts | True | Special to THE NEW YORK TIMES. | C1B 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/naval-relief-gets-brazilian-gift.html | Naval Relief Gets Brazilian Gift | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/edward-f-ha___rtford-i-associted-with-the-theatre-as-1-manager.html | EDWARD F, HA___RTFORD; I Associted With the Theatre as I Manager, ActorDies at 53 I | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fall-price-doubts-check-purchasing-garment-industry-declares-easing.html | FALL PRICE DOUBTS CHECK PURCHASING; Garment Industry Declares Easing of Seasonal Order Will Clear Outlook CANCELLATIONS NUMEROUS Impairment to Capital, Labor and Production Is Predicted | True | By Thomas F. Conroy | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-jobs-started-by-girl-mariners-barred-by-war-from-sailing-they.html | New Jobs Started by Girl Mariners; Barred by War From Sailing, They Switch to Many Defense Activities | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/vacation-style.html | VACATION STYLE | True | BY Virginia | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/porgy-turns-right.html | Porgy Turns Right | True | GLENN W. FLICKINGER | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/battle-of-the-west.html | Battle of the West | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/kelley-house.html | Kelley -- House | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/senate-bill-asks-new-tire-program-plan-aims-to-keep-20000000-cars.html | SENATE BILL ASKS NEW TIRE PROGRAM; Plan Aims to Keep 20,000,000 Cars Going by Retreading With Reclaimed Rubber WITH SMALL USE OF CRUDE Small Business Committee Says Move Would 'Keep Alive' Our Auto and Tire Shops | True | By C.p. TrusselSpecial To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/columbia-to-open-exercises-today-baccalaureate-services-to-be-held.html | COLUMBIA TO OPEN EXERCISES TODAY; Baccalaureate Services to Be Held at 4 P.M. in St. Paul's Chapel on Campus DEGREES GIVEN TUESDAY Dr. Butler and Dean Hawkes to Speak Tomorrow at College Class Day | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-mystery-of-hal-the-devils-behind-y-ou-by-henry-edward-helseth.html | The Mystery of Hal; THE DEVIL'S BEHIND YOU. By Henry Edward Helseth. 289 pp. New York: Harper & Brothers. $2. | True | CHARLOTTE DEAN. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/emanuel-feuermann-a-colleagues-tribute-to-a-memorable-cellist.html | EMANUEL FEUERMANN; A Colleague's Tribute to A Memorable 'Cellist | True | By Joseph Schuster | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hines-blakie.html | Hines' -- Blakie | True | Special to T IxTw YORK T. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/bernhard-adds-2-ranks-dutch-army-and-navy-titles-for-prince-suggest.html | BERNHARD ADDS 2 RANKS; Dutch Army and Navy Titles for Prince Suggest Commando Job | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/womans-golf-to-start-pairings-set-for-metropolitan-event-beginning.html | WOMEN'S GOLF TO START; Pairings Set for Metropolitan Event Beginning Tomorrow | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/day-observed-in-france-clermontferrand-ceremony-is-attended-by.html | DAY OBSERVED IN FRANCE; Clermont-Ferrand Ceremony Is Attended by Americans | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/how-the-affairs-of-the-indian-were-handled-sixty-years-of-indian.html | How the Affairs of the Indian Were Handled; SIXTY YEARS OF INDIAN AFFAIRS, Political, Economic and Diplomatic, 1789-1850. 428 pp. By George Dewey Harmon. Chapel Hill: The University of North Carolina Press. $5. | True | By W.j. Ghent | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-mary-pearson-is-bride-of-ensign-married-to-george-earle-4th.html | MISS MARY PEARSON IS BRIDE OF ENSIGN; Married to George Earle 4th, Son of Former Governor, in Chestnut Hill Church | True | Special to THo NBLV YORK Trxas. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ball-will-honor-junior-officers-dance-at-residence-of-late-whitelaw.html | Ball Will Honor Junior Officers; Dance at Residence of Late Whitelaw Reid to Fete 200 From Army and Navy | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/we-are-warned-against-subversive-schools-of-thought-arguments-that.html | We Are Warned Against Subversive Schools of Thought; Arguments That the World Would Be Better If Subjected to the Rule of One of Its Parts Advance an Ideology Wholly Repugnant to Us | True | RALPH BARTON PERRY | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/spelling-times-have-changed.html | SPELLING: Times Have Changed | True | SARAH STRAUS | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/heydrich-attack-laid-to-chutists-germans-execute-44-more-in-hunt.html | HEYDRICH ATTACK LAID TO 'CHUTISTS; Germans Execute 44 More in Hunt for Men Who Bombed Nazi in Czechoslovakia TEN WOMEN AMONG DEAD Wounded Official's Condition Is Still Serious -- Hacha Warns Against Violence | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/louis-now-a-corporal.html | Louis Now a Corporal | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/yugoslav-festival-is-set-for-june-10-funds-raised-at-turtle-bay.html | Yugoslav Festival Is Set for June 10; Funds Raised at Turtle Bay Gardens Event Will Help Feed War Prisoners | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/barbara-goodwin-to-wed-will-be-the-brae-of-lieutenant-charles-w.html | Barbara Goodwin to Wed; Will Be the Brae of Lieutenant Charles W. Ordman, U.S.N.R. | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dies-while-playing-golf-i-i-william-roe-of-irving-savings-bank.html | DIES WHILE PLAYING GOLF; i I William Roe of Irving Savings Bank Stricken in Bayside | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/foley-crowley.html | Foley -- Crowley | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/roth-middleton.html | Roth -- Middleton | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/progress-under-fire-old-charges-against-modern-art-raised-once-more.html | PROGRESS UNDER FIRE; Old Charges Against Modern Art Raised Once More -- The Federation Annual | True | By Edward Alden Jewell | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/choice-of-terms.html | Choice of Terms | True | DAVID R. RUTTER | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/doorway-ivy.html | Doorway Ivy | True | Barbara Sorrow | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marshall-speech-spur-to-second-front-idea-declaration-by-chief-of.html | MARSHALL SPEECH SPUR TO SECOND FRONT IDEA; Declaration by Chief of Staff That American Troops Will Land in France Is Significant MANY TECHNICAL PROBLEMS | True | By Edwin L. James | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/tow-saves-flying-boat-corvette-pulls-aircraft-for-74-hours-in.html | TOW SAVES FLYING BOAT; Corvette Pulls Aircraft for 74 Hours in Stormy Sea | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/maybank-seeks-senate-term.html | Maybank Seeks Senate Term | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-milk-ruling-to-delay-delivery-areas-here-except-city-proper.html | NEW MILK RULING TO DELAY DELIVERY; Areas Here, Except City Proper, Will Not Get Product Till Later in Day | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-pastor-for-white-plains.html | New Pastor for White Plains | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/chileans-planning-a-fete-for-mexico-great-public-demonstration-for.html | CHILEANS PLANNING A FETE FOR MEXICO; Great Public Demonstration for Republic Set for June 7 | True | Special Cable to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/offers-nursing-study-moravian-to-cooperate-with-cornell-and-hopkins.html | Offers Nursing Study; Moravian to Cooperate With Cornell and Hopkins | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/further-list-issued-for-drottningholm-state-department-adds-names.html | FURTHER LIST ISSUED FOR DROTTNINGHOLM; State Department Adds Names of Americans Bound Home | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/current-events-in-fm.html | CURRENT EVENTS IN FM | True | By T.r. Kennedy Jr. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/three-fellowships-given-to-women-international-federation-makes.html | Three Fellowships Given to Women; International Federation Makes Awards for Foreign Study | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sacrifice-for-what-we-prize.html | SACRIFICE: For What We Prize | True | FRANK D. SLOCUM | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miami-gets-junior-title-run.html | Miami Gets Junior Title Run | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/flemish-and-breton-fisherfolk-finding-refuge-and-freedom-in-english.html | Flemish and Breton Fisherfolk Finding Refuge and Freedom in English Village | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/father-and-son-to-wed-sisters.html | Father and Son to Wed Sisters | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/harvard-vanquishes-yales-nine-by-53-as-misplay-breaks-up-14inning.html | Harvard Vanquishes Yale's Nine by 5-3 As Misplay Breaks Up 14-Inning Battle; HARVARD DEFEATS YALE NINE BY 5-3 | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-marion-oates-engaged-to-marry-will-be-bride-next-month-of.html | Miss Marion Oates Engaged to Marry; Will Be Bride Next Month of Thomas Leiter, Grandson of Late Chicago Merchant Marion Oates Will Be Bride Of Thomas Leiter, Sportsman | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | McGay — CurtissSpecial to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/killed-in-crash-of-bomber.html | Killed in Crash of Bomber | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-helen-e-shine-married.html | Miss Helen E. Shine Married | True | Special to Tw- NE No Tzars. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-scholarship-planned-at-alfred.html | New Scholarship Planned at Alfred | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/volunteer-artists-prepare-new-war-series-of-stamps-designs-to-be.html | Volunteer Artists Prepare New War Series of Stamps; Designs to Be Submitted to Ickes and Walker as Suggestions Before Work Begins on Issue Under Consideration by Postal Officials | True | By Kent B. Stiles | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/princeton-takes-two-rowing-races-van-overan-victor-in-junior-single.html | PRINCETON TAKES TWO ROWING RACES; Van Overan Victor in Junior Single Gig Test in New York R.A. Regatta FELTON AND RUE IN FRONT Tiger Oarsmen Capture Close Junior Double-Gig Race -- Angval Wins Twice | True | By Robert F. Kelley | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/washington-a-state-of-contrasts-the-roaring-land-by-archie-binns.html | Washington, a State Of Contrasts; THE ROARING LAND. By Archie Binns. 284 pp. New York: Robert M. McBride & Co. $3. | True | By Margaret Wallace | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cubs-tie-for-4th-by-winning-twice-they-beat-pirates-105-32.html | CUBS TIE FOR 4TH BY WINNING TWICE; They Beat Pirates, 10-5, 3-2, Pittsburgh Club Dropping to Seventh Position 7-RUN INNING FOR VICTORS They Rout Gornicki in Fifth Frame of Opener -- Rally in Eighth Decides Second | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/women-in-war-favored-they-are-viewed-as-being-fully-as-able-as-men.html | Women in War Favored; They Are Viewed as Being Fully As Able as Men | True | HYACINTHE RINGROSE | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-music-criticism-of-richard-aldrich-concert-life-in-new-york-is.html | The Music Criticism of Richard Aldrich; " Concert Life in New York" Is a Selection From the Writings of Twenty Years CONCERT LIFE IN NEW YORK, 1902-23. By Richard Aldrich. Edited by Harold Johnson. xopp+796 pp. New York: G.P. Putnam's Sons. $5. The Music Criticism of Richard Aldrich Through Twenty Years | True | By Olin Downes | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/colleges-facing-financial-crises-as-war-goes-on-sharp-cut-in-rolls.html | Colleges Facing Financial Crises As War Goes On; Sharp Cut in Rolls Is Seen As Move Is Made for Student Subsidy | True | By Benjamin Fine | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/education-for-the-air-age-american-schools-are-trying-out-a-system.html | Education For the 'Air Age'; American schools are trying out a system of making the younger generation air-minded. From camouflage to theories of aerodynamics, aviation influences the child's education. | True | By Lucien Aigner | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/north-creek-summer.html | North Creek Summer | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/list-of-277-held-by-japan-issued-war-department-gives-names-of-held.html | LIST OF 277 HELD BY JAPAN ISSUED; War Department Gives Names of Members of Army, Navy and Marine Corps MOST FROM WAKE ISLAND Men Interned at Shanghai and Zintsuji, Japan -- Few Have Homes in This Area | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/keeping-up-the-home-taxes-ingenuity-of-the-frenchwoman-skilled-in.html | Keeping Up the Home Taxes Ingenuity of the Frenchwoman; Skilled in Many Domestic Arts and Thrifty to a Degree, She Manages to Make Ends Meet | True | By Viola Irwin Williams | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/desert-tide-shifts-nazi-tank-withdrawal-southwest-of-tobruk.html | DESERT TIDE SHIFTS; Nazi Tank Withdrawal Southwest of Tobruk Reported From Front FOE'S SUPPLIES HARRIED R.A.F. Stages 200 Sorties From Dawn to Dusk to Aid Mobile Columns' Blows BRITISH STRIKE BACK IN THE LIBYAN DESERT DESERT TIDE SHIFTS AS BRITISH ATTACK | True | By David Andersonwireless to the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/operetta-to-be-benefit-gypsy-baron-to-be-given-for-the-austrian.html | OPERETTA TO BE BENEFIT; " Gypsy Baron' to Be Given for the Austrian Culture Committee | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/depauw-tries-social-museum-seeks-better-understanding-of-modern.html | DePauw Tries Social Museum; Seeks Better Understanding of Modern Society to Build Citizenship | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/john-noon.html | JOHN NOON" | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/rabbi-mm-mathews-elected.html | Rabbi M.M. Mathews Elected | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/unrest-stirs-europes-third-front-nazis-new-order-dead-as-gestapo.html | UNREST STIRS EUROPE'S 'THIRD FRONT'; Nazis' 'New Order' Dead as Gestapo Takes Command | True | By G. H. Archambaultby Telephone To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/science-in-the-news-bouncing-steel-balls-will-act-differently-new.html | Science In The News; BOUNCING STEEL BALLS WILL ACT DIFFERENTLY New Parachute Rations National Science Fund New Tin Savers Sulfanilamide for Colds New Plane Propeller | True | By Waldemar Kaempffert | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/go-get-em-mcluskey-gets-chiefs-praise-admiral-nimitz-reads.html | ' GO GET 'EM' M'CLUSKEY GETS CHIEF'S PRAISE; Admiral Nimitz Reads Description of Flier's Exploit | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-toland-married-to-frederic-hertet-wedding-is-held-in-chapel-of.html | MISS TOLAND MARRIED TO FREDERIC HERTER; Wedding Is Held in Chapel of St. Paul's School, Concord, N. H. | True | SDeza. I 'o THE NE YORJ T-,E. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/songs-will-depict-history-of-nation-childrens-theatre-will-offer.html | Songs Will Depict History of Nation; Children's Theatre Will Offer 'Americana' to Aid A.W.V.S. Unit and Greenwich House | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dream-shots-from-50-ft-got-uboat-at-martinique.html | ' Dream Shots' From 50 Ft. Got U-Boat at Martinique | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/americans-in-britain-honor-soldier-dead-ambassador-winant-voices.html | AMERICANS IN BRITAIN HONOR SOLDIER DEAD; Ambassador Winant Voices Aim of Rededication to Sacrifice | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/karl-heinzen.html | Karl Heinzen | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/2-sub-chasers-slide-down-brooklyn-ways-4-dodgers-among-2000-persons.html | 2 'SUB' CHASERS SLIDE DOWN BROOKLYN WAYS; 4 Dodgers Among 2,000 Persons Witnessing Launching | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-strategy-of-goodwill.html | THE STRATEGY OF GOOD-WILL | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/shipyards-found-reaching-stride-officials-of-american-bureau-report.html | SHIPYARDS FOUND 'REACHING STRIDE'; Officials of American Bureau Report on Tour of Various Plants in the Country PROGRESS IN YEAR NOTED Luckenbach and Arnott Declare That Production Is at a 'Surprising' Rate | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fetes-to-aid-war-bonds-first-of-series-of-community-sings-to-be.html | FETES TO AID WAR BONDS; First of Series of Community Sings to Be Held June 7 | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/food-for-the-future.html | FOOD FOR THE FUTURE | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miners-urged-to-drop-lewis.html | Miners Urged to Drop Lewis | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/iowa-state-creates-war-publicity-course-will-be-added-to-summer.html | Iowa State Creates War Publicity Course; Will Be Added to Summer Studies Starting June 8 | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/portsmouth-launches-submarine.html | Portsmouth Launches Submarine | True | | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/merrill-shipping-official-now-navy-captain-in-charge-of-merchant.html | Merrill, Shipping Official, Now Navy Captain In Charge of Merchant Marine Personnel | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/barbedwire-boss-of-the-ocd-jim-landis-is-a-reformer-and-a-tough-man.html | Barbed-Wire Boss Of the OCD; Jim Landis is a reformer and a tough man to come up against. Among other things he has been dean of Harvard Law School and head of the SEC. He speaks Japanese and some Russian. He likes to do card tricks. Barbed-Wire Boss of the OCD | True | By Luther Hustonwashington | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/rail-notes-new-streamliner-illinois-centrals-panama-limited-powered.html | Rail Notes: New Streamliner; Illinois Central's Panama Limited, Powered With Diesel Electrics, Cuts Run From Chicago to New Orleans -- Cars to Yellowstone | True | By Ward Allan Howe | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/smith-will-head-uso-canvass-unit-exgovernor-named-chairman-of-army.html | SMITH WILL HEAD USO CANVASS UNIT; Ex-Governor Named Chairman of 'Army' to Collect Funds in Homes and Shops 50,000 MEMBERSHIP SEEN General Pershing Chosen to Be Honorary Commander of Volunteers in City | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/uncle-robert-entertains.html | Uncle Robert Entertains | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/photographing-birds-in-color-exhibition-at-bronx-zoo-shows.html | Photographing Birds in Color; Exhibition at Bronx Zoo Shows Brilliance of the Natural Hues | True | By Jacob Deschin | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/some-czechs-blame-nazis-wireless-to-the-new-york-times.html | Some Czechs Blame Nazis; Wireless to THE NEW YORK TIMES. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-growing-army-of-british-women-a-quarter-of-a-million-women-are.html | The Growing Army of British Women; A quarter of a million women are now serving elbow to elbow with soldiers, airmen and seamen in Britain, doing many of the things which the first American women's army will undertake. Army of British Women | True | By Tania Longdendon. (BY WIRELESS) | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/boating-in-new-jersey.html | Boating in New Jersey | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/troth-of-marjorie-parker-brooklyn-girl-figure-skater-to-be-bride-of.html | Troth of Marjorie Parker; Brooklyn Girl, Figure Skater, to Be Bride of William Smith | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/production-halts-on-numerous-items-first-mass-suspensions-will.html | PRODUCTION HALTS ON NUMEROUS ITEMS; First Mass Suspensions Will Become Effective Today on WPB Orders | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/parke-woodward-63-lawyer-here-dies-on-staff-of-national-surety-corp.html | PARKE WOODWARD, 63, LAWYER HERE, DIES; On Staff of National Surety Corp. -- Stricken on Train | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/our-huge-war-task-traced-at-harvard-experts-on-strategy-tactics.html | OUR HUGE WAR TASK TRACED AT HARVARD; Experts on Strategy, Tactics, History, Etc., Give Gloomy Picture to News Writers SEE LONG, HARD CONFLICT And They Are Not Optimistic About Post-War World -- But All Agree We Will Win | True | By Brooks Atkinsonspecial To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-city-beside-the-potomac-mr-kiplinger-writes-a-richly.html | THE CITY BESIDE THE POTOMAC; Mr. Kiplinger Writes a Richly Informative Book About the Capital WASHINGTON IS LIKE THAT. By W.M. Kiplinger. 522 pp. New York: Harper & Brothers, $3.50. A Guide to Washington | True | By St. Williamson | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/nazis-extend-rag-drive-to-old-regimes-flags.html | Nazis Extend Rag Drive To Old Regimes' Flags | True | By Telephone To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/commodity-index-dips.html | Commodity Index Dips | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mexicos-war-entrance-alters-national-policy-washingtons-good.html | MEXICO'S WAR ENTRANCE ALTERS NATIONAL POLICY; Washington's Good Neighbor Action Was a Factor in New Alignment | True | By Harold Callenderspecial Cable To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cornell-oarsmen-in-regatta-sweep-capture-three-races-against.html | CORNELL OARSMEN IN REGATTA SWEEP; Capture Three Races Against Syracuse Crews in Return Tests on Onondaga Lake CORNELL OARSMEN IN REGATTA SWEEP | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/pipeline-is-urged-to-cross-florida-rivers-and-harbors-congress.html | PIPELINE IS URGED TO CROSS FLORIDA; Rivers and Harbors Congress Would Ship Oil North by the Inland Waterway TWO CANALS ARE SOUGHT One Would Be for Florida, the Other for New Jersey -- Row on St. Lawrence | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/channing-pollocks-views-guide-posts-in-chaos-by-channing-pollock.html | Channing Pollock's Views; GUIDE POSTS IN CHAOS. By Channing Pollock. With frontispiece. 271 pp. New York: Thomas Y. Crowell Company. $2. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/italian.html | Italian | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-presidents-take-up-office-in-citys-clubs-change-of.html | New Presidents Take Up Office In City's Clubs; Change of Administrations Marks Close of Year for Many Organizations | True | By Anne Petersen | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-race-barrier-that-must-be-destroyed-pearl-buck-makes-an.html | The Race Barrier 'That Must Be Destroyed'; Pearl Buck makes an eloquent plea to the white race to grant equality to the colored races the world over. The cause of freedom, she believes, depends on an understanding between the two. If the race barrier stands, says Pearl Buck, we must be prepared for nothing but struggle. The Race Barrier | True | By Pearl S. Buck | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/summer-session-to-open-in-week-vast-program-as-aid-to-war-is.html | Summer Session To Open in Week; Vast Program as Aid to War Is Prepared in All Units at N.Y.U. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/forces-in-australia-pay-homage.html | Forces in Australia Pay Homage | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cardinal-boggiani-mass-holy-name-societies-to-attend-requiem-for.html | CARDINAL BOGGIANI MASS; Holy Name Societies to Attend Requiem for Official Today | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-comics-in-the-camps.html | THE COMICS IN THE CAMPS | True | VERA BONDOREW | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/senators-praise-roosevelt.html | Senators Praise Roosevelt | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/venezuela-seeks-us-loan.html | Venezuela Seeks U.S. Loan | True | Special Cable to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mary-calhoun-becomes-bride.html | Mary Calhoun. Becomes Bride | True | Special to THE IEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/clergy-here-attack-order.html | Clergy Here Attack Order | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/harry-t-holtingshead-head-of-nash-agency-in-chicago-sold.html | HARRY T. HOLTINGSHEAD, Head of Nash Agency in Chicago Sold Automobiles 37 Years | True | Special to TE NEv YOR' TXMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/foresees-the-end-of-olympic-games-schmidt-eauestrian-official.html | FORESEES THE END OF OLYMPIC GAMES; Schmidt, Ex-Austrian Official, Thinks Contests as World Knows Them Are Over WAR IS CITED AS REASON He Says Necessary Nationalist Spirit Might Not Exist at Conflict's Conclusion | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/t-willy-e-tobias-i-i-expartner-in-brokerage-firm-of-carlisle.html | t WILLY E. TOBIAS; I I Ex-Partner in Brokerage Firm of ? Carlisle & Jacquelin Was 60 i i | True | sPEcial to T NEW YORK TEgs. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/rayburn-urges-faith-in-congress-sees-studied-effort-to-wreck-it.html | Rayburn Urges Faith in Congress; Sees 'Studied Effort' to Wreck It; House Speaker, at Muhlenberg College Fete, Recalls Dictators Came as Confidence in Lawmakers Was Destroyed | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/beaverbrooks-son-downs-2-foes.html | Beaverbrook's Son Downs 2 Foes | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/forms-new-aid-group-montclair-women-unite-to-help-service-men.html | Forms New Aid Group; Montclair Women Unite to Help Service Men | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/named-editor-of-violet.html | Named Editor of Violet | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/central-park-opens-its-concert-season-fiftypiece-orchestra-gives.html | CENTRAL PARK OPENS ITS CONCERT SEASON; Fifty-Piece Orchestra Gives the First of Naumburg Series | True | | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/suffolk-betting-totals-1099676.html | Suffolk Betting Totals 1,099,676 | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/lets-aliens-become-officers.html | Lets Aliens Become Officers | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/britons-preparing-to-regain-burma-gen-alexander-says-new-army-is.html | BRITONS PREPARING TO REGAIN BURMA; Gen. Alexander Says New Army Is Ready to Put Country Back in the British Empire FIGHTING TO BE CHANGED Light Equipment for the Jungle Will Replace Motor Transport Because of Few Roads | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/breath-of-life-by-faith-baldwin-282-pp-new-york-farrar-rinehart-2.html | BREATH OF LIFE By Faith Baldwin. 282 pp. New York: Farrar & Rinehart. $2. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dartmouth-opens-summer-semester-first-such-session-unites-liberal.html | Dartmouth Opens Summer Semester; First Such Session Unites Liberal Arts With War Courses | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/press-to-be-barred-from-refugee-ship-drottningholm-due-tomorrow.html | PRESS TO BE BARRED FROM REFUGEE SHIP; Drottningholm, Due Tomorrow With 908 Citizens of the Americas, Will Not Be Met CENSORSHIP IS PROTESTED Order Forbidding All Down Bay Coverage Is Expected to Be Issued Soon | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Group and One-Man Shows | True | By Howard Devree | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-season-of-194142-the-keeper-of-the-records-looks-back-over-his.html | THE SEASON OF 1941-42; The Keeper of the Records Looks Back Over His Ledger Books THE SEASON 1941-42 | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-mary-moser-is-wed-in-jerse-glen-ridge-girl-becomes-th-bride-of.html | MISS MARY MOSER IS WED IN JERSE; Glen Ridge Girl Becomes th Bride of Wm. R. Diver Jr. in Congregational Church HAS NINE ATTENDANTS Miss Dorothy Moser Sister's Maid of HonorFather of [:]ridegroom Best Man | True | Special to TH NEw ORIC TXES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/improving-the-outlook.html | Improving The Outlook | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-additions-to-the-campus.html | NEW ADDITIONS TO THE CAMPUS | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mexican-senators-vote-war-53-to-0-presidents-proclamation-next-and.html | MEXICAN SENATORS VOTE WAR, 53 TO 0; President's Proclamation Next and Final Step — He Gets Extraordinary Powers MEXICAN SENATORS VOTE WAR, 53 TO 0 | True | By Harold Callendarspecial To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/princeton-on-top-by-75-staves-off-lastinning-bid-to-conquer-fort.html | PRINCETON ON TOP BY 7-5; Staves Off Last-Inning Bid to Conquer Fort Monmouth | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-morgentine-affianced.html | Miss Morgentine Affianced | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-theatre-takes-census-of-its-abilities-the-theatres-talents.html | THE THEATRE TAKES CENSUS OF ITS ABILITIES; THE THEATRE'S TALENTS | True | T.S. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-lavins-stories-tales-from-bective-bridge-by-mary-lavin-220-pp.html | Miss Lavin's Stories; TALES FROM BECTIVE BRIDGE. By Mary Lavin. 220 pp. Boston: Little, Brown & Co. (An Atlantic Monthly Press Book.) $2.50. | True | MARTHA FOLEY. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mount-washington-has-an-anniversary-first-climber-scaled-its.html | Mount Washington Has an Anniversary; First Climber Scaled Its Heights Just 300 Years Ago By JOHN STANTON | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/monolith-to-gulls-that-aided-mormons.html | Monolith to Gulls That Aided Mormons | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/equipment-trusts-worry-railways-new-collateral-necessitated-by-wpbs.html | EQUIPMENT TRUSTS WORRY RAILWAYS; New Collateral Necessitated by WPB's Cancellation of Orders for Stock METHODS BEING TESTED Southern and the New York Central First of Carriers to Be Affected | True | By L.h.n. Gnaedinger | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/rome-notes-resistance.html | Rome Notes Resistance | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/americans-in-cuba-observe-day.html | Americans in Cuba Observe Day | True | Wireless to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/carolyn-naught-fiancee-senior-at-syracuse-university-to-be-bride-of.html | Carolyn Naught Fiancee; Senior at Syracuse University to Be Bride of Arthur L. Saxton | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/distance-swim-on-aug-1.html | Distance Swim on Aug. 1 | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/truck-kills-2-women-on-sidewalk-driver-and-2-with-him-flee-scene.html | Truck Kills 2 Women on Sidewalk; Driver and 2 With Him Flee Scene; TRUCK ON SIDEWALK KILLS TWO WOMEN | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Clinchy -- Reinhardsen | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/newark-sets-back-jersey-city-twice-triumphs-by-43-and-105-to-sweep.html | NEWARK SETS BACK JERSEY CITY TWICE; Triumphs by 4-3 and 10-5 to Sweep Series and Extend Streak to Five Games LOSERS' DEFENSE FAULTY Poor Support Proves Undoing of Coombs in the Opener -- Holcomb Wins Nightcap | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/repertoire-of-games.html | Repertoire of Games | True | By Catherine MacKenzie | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/m-crisa-deal-noted-glothier-69-chairman-of-hart-schaffner-marx.html | M. ¾ CRISA? DEAJ; NOTED GLOTHIER, 69; Chairman of Hart, Schaffner & Marx Since 1933 -- He Joined the Company in 1903 CIVIC LEADER IN CHICAGO Ex-President of Nebweetern Trustees -- First Leader of Manufacturers' Group | True | Special to TE NEW YORK TrFS, | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/admiral-spear-retirees.html | Admiral Spear Retirees | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/tribute-to-mr-barzin.html | Tribute to Mr. Barzin | True | DAVID DIAMOND | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/russian-unit-of-us-tanks-ready-to-battle-germans-us-tanks-ready-to.html | Russian Unit of U.S. Tanks Ready to Battle Germans; U.S. TANKS READY TO FIGHT IN RUSSIA | True | By Ralph Parkerwireless To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/catholics-support-urged-mexicos-archbishop-asks-that-they-back-the.html | CATHOLICS SUPPORT URGED; Mexico's Archbishop Asks That They Back the Government | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/one-thing-and-another-on-radio-row.html | ONE THING AND ANOTHER ON RADIO ROW | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/bundles-for-us-will-gain-by-tea-event-to-mark-opening-on-wednesday.html | Bundles for U.S. Will Gain by Tea; Event to Mark Opening on Wednesday of Art Display For American Group | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/asbury-park-season.html | Asbury Park Season | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-dawn-breakers-the-commandos-by-elliott-arnold-300-pp-new-york.html | The Dawn Breakers; THE COMMANDOS. By Elliott Arnold. 300 pp. New York: Duell, Sloan & Pearce. $2.50. | True | JANE SEANCE SOUTHRON. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/britain-to-widen-farm-production-addition-of-4000000-acres-to.html | BRITAIN TO WIDEN FARM PRODUCTION; Addition of 4,000,000 Acres to Cultivated Area Viewed as Likely This Year LABOR SUPPLY A PROBLEM Adequate Domestic Food for Country Expected -- Reduction of Tea Ration Forecast | True | By Henry Heymannwireless To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/waac-applicants-ignore-holiday-450-seek-data-for-officers-posts.html | WAAC APPLICANTS IGNORE HOLIDAY; 450 Seek Data for Officers' Posts -- Applications Are Returnable on Thursday TESTS TO BEGIN ON FRIDAY Three-a-Day Elimination Is Announced as Enrollment Here Reaches 5,400 | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/bomb-in-paris-cafe-kills-two.html | Bomb in Paris Cafe Kills Two | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/upstate-woman-110-dies.html | Up-State Woman, 110, Dies | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/boston-applauds-sister.html | Boston Applauds Sister | True | | C1B 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/shortages-closing-nonwar-industry-but-purchasing-agents-report.html | SHORTAGES CLOSING NON-WAR INDUSTRY; But Purchasing Agents Report Morale of Business Rivals That of Armed Forces SHORTAGES CLOSING NON-WAR INDUSTRY | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/boys-club-to-celebrate-remodeled-building-and-7story-addition-to-be.html | BOYS CLUB TO CELEBRATE; Remodeled Building and 7-Story Addition to Be Opened | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/civil-war-is-seen-as-a-symbol-now-victory-after-early-reverses-then.html | CIVIL WAR IS SEEN AS A SYMBOL NOW; Victory After Early Reverses Then Held Good Augury for Our Future KEYNOTE OF MEMORIAL Gen. Groninger in an Address Hails Our Troops -- Mayor Repeats Raid Warning | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-unmaking-of-a-british-pacifist-man-do-not-weep-by-beverley.html | The Unmaking of a British Pacifist; MEN DO NOT WEEP. By Beverley Nichols. 307 pp. New York: Harcourt, Brace & Co. $2.50. | True | JOHN COURNOS. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/crucial-battles-staged-on-vast-russian-plains-advancing-season.html | CRUCIAL BATTLES STAGED ON VAST RUSSIAN PLAINS; Advancing Season Changes the Scenes Along the Whole 1,800-Mile Front | True | By Ralph Parkerwireless To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/stoutenburgh-holland.html | Stoutenburgh -- Holland | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/film-cavalcade-to-aid-work-of-british-relief-oyster-bay-shop.html | Film Cavalcade to Aid Work of British Relief; Oyster Bay Shop Sponsoring Event Tuesday Evening | True | Special to THE NEW YORK TIMES | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/constantine-popoff-xray-expert-59-dies-physician-to-haverhill.html | CONSTANTINE POPOFF, X-RAY EXPERT, 59, DIES; Physician to Haverhill Football Squad Nearly Thirty Years | True | Special to Ta i%İz%w YOR Tm3zs... | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-new-issues-of-many-lands-turkish-fair-pictorials-reach-new-york.html | The New Issues Of Many Lands; Turkish Fair Pictorials Reach New York -- Congo Items Receive Overprints | True | By la Rue Applegate | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hurricane-caye-by-margaret-shedd-309-pp-new-york-harper-brothers.html | HURRICANE CAYE. By Margaret Shedd. 309 pp. New York: Harper & Brothers. $2.50. | True | MARIANNE HAUSER. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/plans-at-montauk.html | Plans at Montauk | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hollywood-takes-uncommon-pain.html | HOLLYWOOD TAKES UNCOMMON 'PAIN' | True | By Thomas F. Brady.hollywood. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/disabled-war-workers.html | Disablaf War Workers | True | By Burton Lindheim | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hoarse-swan-song-honked-today-for-sightseeing-bus.html | Hoarse Swan Song Honked Today for Sight-Seeing Bus | True | By Quinn Hallock | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/vandervoort-waldron.html | Vandervoort -- Waldron | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/m-china-aides-to-dine-j-enbers-of-new-york-commit-j-.tee-will-be.html | M CHINA AIDES TO DINE; J enbers of New York Commit-J ' . tee Will Be Guests Tuesday 1 | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/white-sox-win-125-after-9to4-defeat-31659-see-7run-ninth-earn-even.html | WHITE SOX WIN, 12-5, AFTER 9-TO-4 DEFEAT; 31,659 See 7-Run Ninth Earn Even Break With Tigers | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/home-decoration-good-ideas-that-work-out-inexpensively-an-adroit.html | Home Decoration; Good Ideas That Work Out Inexpensively; An Adroit Use of Contrasting Textures and of Painted Furniture in a Newly Arranged Model House -- Historical China Pieces | True | By Walter Rendell Storey | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-dance-in-the-films-first-festival-program-at-fifth-avenue.html | THE DANCE IN THE FILMS; First Festival Program at Fifth Avenue Playhouse -- June Folk Calendar | True | By John Martin | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/75000-is-raised-for-england-aid-daughters-of-empire-show-big-work.html | $75,000 Is Raised For England Aid; Daughters of Empire Show Big Work Done for War Relief | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/thoughts-on-operas-future.html | THOUGHTS ON OPERA'S FUTURE | True | By Olin Downes | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-japanese-failure-seen-attempt-thought-made-to-bomb-panama-canal.html | A JAPANESE FAILURE SEEN; Attempt Thought Made to Bomb Panama Canal on Dec. 7 | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/veteran-of-61-104-in-parade.html | Veteran of '61, 104, in Parade | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/british.html | British | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/calls-biddle-move-comfort-to-enemy-bridges-deportation-order-iii.html | CALLS BIDDLE MOVE 'COMFORT' TO ENEMY; Bridges Deportation Order III Serves Country, Says Leader of California C.I.O. VICIOUS BLOW TO LABOR Australian Reports No Bar There to Return of Union Chief -- Others Here Join in Protest | True | By Lawrence E. Daviesspecial To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-whittemore-to-be-wed.html | Miss Whittemore to Be Wed | True | SDecial to TW IqEV7 YO TEz/S. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/at-greylock-and-mount-everett-maines-preparations-in-other-areas.html | At Greylock and Mount Everett -- Maine's Preparations -- In Other Areas | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/country-style.html | Country Style | True | By Winifred Spear | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/2dies-james-hillhouse.html | 2diES. JAMES HILLHOUSE | True | special to THg N.W YORK T.S. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mood-one-of-waiting.html | MOOD: One of Waiting | True | CARL PETERSON | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/maine-vacations.html | Maine Vacations | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/from-another-conductor.html | From Another Conductor | True | DANIEL SAIDENBERG | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/viceconsul-ends-life-us-aide-in-cuba-a-suicide-on-bridge-at-miami.html | VICE-CONSUL ENDS LIFE; U.S. Aide in Cuba a Suicide on Bridge at Miami Beach | True | Special to THE NEW YORK TIMES | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/williasn.html | WILLIASN | True | Special to Th EW YORK TL~ES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/audience-in-movie-is-unaware-of-fire-firemen-battle-blaze-on-roof.html | AUDIENCE IN MOVIE IS UNAWARE OF FIRE; Firemen Battle Blaze on Roof on East Side 59 Minutes | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/imss-oonahae-bro-or-an-rmr-officer-wed-to-lt-win-loughman-jr-by-her.html | imss oONAHaE BRO -Or AN RMr OFICER; Wed to Lt. Win. Loughman Jr. By Her Uncle, Bishop Donahue | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hawaiian-memorial-honors-dec-7-dead-admiral-nimitz-speaks-at-html | HAWAIIAN MEMORIAL HONORS DEC. 7 DEAD; Admiral Nimitz Speaks at Services in Pearl Harbor | True | Special Cable to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/nazis-expel-senator-in-alsace.html | Nazis Expel Senator in Alsace | True | By Telephone To the New York Times. | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/introducing-a-new-system-democratic-collectivism-the-coming.html | Introducing a New System -- "Democratic Collectivism"; THE COMING SHOWDOWN. By Carl Dreher. 419 pp. Boston: Little, Brown & Co. $3. | True | By Elliott V. Bell | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/uss-ude-a-robins01.html | USS.UDE A. ROBINS01' | True | Special to T NEV YORK TXES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/meetings-in-poconos.html | Meetings in Poconos | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/arrest-of-nobles-in-italy-reported-member-of-us-embassy-staff-with.html | ARREST OF NOBLES IN ITALY REPORTED; Member of U.S. Embassy Staff With Them at Anti-Fascist Reception, It Is Said CIANO ADDRESSES SENATE; Suggests Hitler Backs Claims on France -- Duce and King at Odds, Rome Hears | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/indians-triumph-54-then-bow-to-browns-st-louis-takes-nightcap-20.html | INDIANS TRIUMPH, 5-4, THEN BOW TO BROWNS; St. Louis Takes Nightcap, 2-0, Behind Hollingsworth | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/honored-for-his-service-in-conservation-of-vision.html | Honored for His Service In Conservation of Vision | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/things-for-the-household-aids-for-home-seamstresses-designs-for.html | Things for the Household; Aids for Home Seamstresses; Designs for Needlepoint Displayed in a Setting of Comfort, and Near-by Instruction in the Art of Sewing -- New Air Raid Shelters | True | By Charlotte Hughes | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/esselborn-yacht-leader-on-sound-myth-sailed-by-knapp-first-among-in.html | ESSELBORN YACHT LEADER ON SOUND; Myth, Sailed by Knapp, First Among Internationals in Echo Bay Regatta ESSELBORN YACHT LEADER ON SOUND | True | By James Robbinsspecial To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/wide-home-front-war-work-is-done-by-british-women-peacetime.html | Wide Home Front War Work Is Done by British Women; Peacetime Training in Organized Leadership and Services Is Put to New Uses | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sea-island-entertainment.html | Sea Island Entertainment | True | Special to the NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/toilet-goods-men-meet-june-16.html | Toilet Goods Men Meet June 16 | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/so-its-up-to-the-industry-mr-macleish-gives-the-broadcasters-to.html | SO IT'S UP TO THE INDUSTRY; Mr. MacLeish Gives the Broadcasters to Understand That the Responsibility for Effective Wartime Radio Is Theirs | True | By John K. Hutchens | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cooperative-house-grows-at-lafayette-living-costs-cut-with-no-debt.html | Cooperative House Grows at Lafayette; Living Costs, Cut, With No Debt in First Year | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-outdoor-world-out-of-doors-in-spring-by-cj-hylander.html | The Outdoor World; OUT OF DOORS IN SPRING. By C.J. Hylander. Illustrations by the author. 143 pp. New York: The Macmillan Company. $1.50. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/other-fronts.html | OTHER FRONTS. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-zealand-rations-tea.html | New Zealand Rations Tea | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/an-old-pennsylvania-canal-is-stirred-by-summer-plans-revival-of.html | An Old Pennsylvania Canal Is Stirred by Summer Plans; Revival of Barging for Pleasure Recalls Days When the Waterway Was a Busy Artery and Mules Trod the Towpath Night and Day | True | By Ethel Davenport | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/slogan-suggested.html | SLOGAN: Suggested | True | E.R. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/red-sox-athletics-divide-double-bill-boston-wins-i06-then-bows-on.html | RED SOX, ATHLETICS DIVIDE DOUBLE BILL; Boston Wins, I0-6, Then Bows on Davis's Homer, 5-4 | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/boats-maps-seized-at-a-german-camp-craft-like-those-used-by-nazi.html | BOATS, MAPS SEIZED AT A GERMAN CAMP; Craft Like Those Used by Nazi Troops Taken by FBI in Edgewater Raid BOATS, MAPS SEIZED AT A GERMAN CAMP | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/5-oil-tankers-on-way-to-spain.html | 5 Oil Tankers on Way to Spain | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/broadway-gains-by-cut-in-travel-city-fares-well-on-holiday-while.html | BROADWAY GAINS BY CUT IN TRAVEL; City Fares Well on Holiday, While Shore Resorts Report Crowds Cut 50 Per Cent NO GLOOM OVER DIMOUT Regulations at Beaches Taken Good-Naturedly -- Out-of-State Cars Here Are Few | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/barnard-faculty-named-will-conduct-the-first-summer-session-at-the.html | BARNARD FACULTY NAMED; Will Conduct the First Summer Session at the College | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-officers-elected-miss-lillian-m-griffin-heads-womens-bond-club.html | NEW OFFICERS ELECTED; Miss Lillian M. Griffin Heads Women's Bond Club | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/no-bar-in-australia-to-return.html | No Bar in Australia to Return | True | By the United Press. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-new-favorite.html | THE NEW FAVORITE" | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/girls-at-wellesley-learn-electronics-study-is-broadened-to-meet.html | Girls at Wellesley Learn Electronics; Study Is Broadened to Meet Demand for Researchers In Radio Field | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/frank-v-botthof-sr-retired-section-manager-73-was-with-wanamakers.html | FRANK V. BOTTHOF SR.; Retired Section Manager, 73, Was With Wanamaker's 42 Yesrl; | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-zealand-cuts-trips-railway-travel-curtailed-and-highway-curb-is.html | NEW ZEALAND CUTS TRIPS; Railway Travel Curtailed and Highway Curb Is Planned | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/steel-profits-cut-by-tax-provisions-11-companies-in-first-quarter.html | STEEL PROFITS CUT BY TAX PROVISIONS; 11 Companies in First Quarter Cleared $51,960,000 Against $77,515,000 Year Before | True | By Kenneth L. Austin | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dance-for-service-men-daughters-of-defenders-plan-the-event-for.html | Dance for Service Men; Daughters of Defenders Plan the Event for Wednesday | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/our-confident-commander-in-chief-the-president-six-months-after.html | Our Confident Commander in Chief; The President, six months after Pearl Harbor, is in excellent shape. He believes that history will hold him largely responsible for the war's outcome and he is sure that we are going to win. Our Commander in Chief | True | By W.h. Lawrencewashington. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/army-says-dimout-is-unsatisfactory-police-plan-action-survey-of.html | ARMY SAYS DIMOUT IS UNSATISFACTORY; POLICE PLAN ACTION; Survey of Metropolitan Area by Blimp Reveals 'Flagrant' and 'Glaring' Violations ALL BOROUGHS CRITICIZED Many Spots Found Contributing to Sky Glow -- Valentine Studies Procedure ARMY SAYS DIMOUT IS UNSATISFACTORY | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/time-to-strike-argued-here.html | Time to Strike," Argued Here | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/shore-program-in-new-jersey.html | Shore Program In New Jersey | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/where-auto-rationing-really-bites-of-bigcity-people-think-they-are.html | Where Auto Rationing Really Bites; If big-city people think they are suffering from the gas and tire shortage, they ought to go out to the wide open spaces. Even those who are 80 miles from the nearest town are taking it like soldiers. | True | By Richard L. Neubergerpendleton, Ore. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/up-in-the-andes-the-burro-that-learned-to-dance-by-harry-levy.html | Up in the Andes; THE BURRO THAT LEARNED TO DANCE. By Harry Levy. With Illustrations by Harry Levy. Unpaged. New York: Alfred A. Knopf. $1.25. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/skeet-title-to-hutcheson.html | Skeet Title to Hutcheson | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-big-new-lake-in-the-south-proves-a-tourist-attraction.html | A Big New Lake in the South Proves a Tourist Attraction | True | By Milton Bracker | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/coast-track-title-to-so-california-trojans-notch-five-firsts-in.html | COAST TRACK TITLE TO SO. CALIFORNIA; Trojans Notch Five Firsts in Scoring 79 Points for Decisive Triumph | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/way-ahead-of-him.html | WAY AHEAD OF HIM" | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-midsouth-keeps-an-active-pace-with-events-at-seashore-and.html | The Midsouth Keeps an Active Pace With Events at Seashore and Inland | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-losing-game-by-freeman-wills-crofts-308-pp-new-york-dodd-mead-co.html | A LOSING GAME. By Freeman Wills Crofts. 308 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/brief-comment-by-readers-on-various-subjects-bonds-for-taxes.html | Brief Comment by Readers on Various Subjects; BONDS: For Taxes | True | JULIUS POPPER | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/raf-steps-up-bomber-attacks-war-factories-at-gennevilliers-near.html | R.A.F. STEPS UP BOMBER ATTACKS; War Factories at Gennevilliers, Near Paris, Blasted for Two Hours by Strong Force ANOTHER NAZI CONVOY HIT Eight Enemy Supply Ships Set Afire Off Netherlands -- Day Sweep Made Over France | True | By James MacDonaldwireless To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/vitamin-research-at-vassar.html | VITAMIN RESEARCH AT VASSAR | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mail-sent-to-occupied-country-comes-back-with-marked-covers.html | Mail Sent to Occupied Country Comes Back With Marked Covers | True | GERARDINE VAN URK. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/an-objective-study-of-nazi-policies-in-poland-a-comprehensive-view.html | An Objective Study of Nazi Policies in Poland; A Comprehensive View of the Workings of the New Order in Its First Laboratory THE NEW ORDER IN POLAND. By Simon Segal. With an introduction by Raymond Leslie Buell. 286 pp. New York: Alfred A. Knopf. $3. | True | By Milos Safranek | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/portrait-of-kelly-will-help-uso-proceeds-from-showings-of-painting.html | Portrait of Kelly Will Help USO; Proceeds From Showings of Painting of Late Air Hero to Aid Nation-Wide Fund | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/products-of-china-are-put-to-new-uses-17-laboratories-are-seeking.html | PRODUCTS OF CHINA ARE PUT TO NEW USES; 17 Laboratories Are Seeking to Make Country Self-Sufficient | True | Wireless to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/antistrike-pact-in-australia.html | Anti-Strike Pact in Australia | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/allies-begin-to-impose-strategy-on-the-axis-third-summer-of-the-war.html | ALLIES BEGIN TO IMPOSE STRATEGY ON THE AXIS; Third Summer of the War Finds Hitler No Longer Free to Choose His Field | True | By Raymond Danielwireless To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/taxing-investors.html | TAXING INVESTORS | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/out-of-the-album.html | OUT OF THE ALBUM | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/speaking-of-books.html | Speaking of Books | True | J.D.A. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/yeshiva-group-to-be-graduated.html | Yeshiva Group to Be Graduated | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/berlin-belittles-marshalls-talk.html | Berlin Belittles Marshall's Talk | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-post-for-dr-aguado.html | New Post for Dr. Aguado | True | Special Cable to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/odets-play-in-london.html | ODETS PLAY IN LONDON | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/raf-gives-air-score.html | R.A.F. Gives Air Score | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/three-oneman-shows.html | THREE ONE-MAN SHOWS | True | E.A.J. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/prof-e-y-robbins-ofprinceton-dies-emeritus-of-the-department-of.html | PROF, E. Y. ROBBINS OfPRINCETON; .DIES Emeritus. of the Department of Classics Held {he Ewing Chair of Greek 26 Years | True | SpeCIal to TH3o NE OR: TLXIES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/historians-will-hike-threemile-walk-to-take-place-of-annual-motor.html | HISTORIANS WILL HIKE; Three-Mile Walk to Take Place of Annual Motor Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/schultz-memanus.html | Schultz -- McManus | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/japanese-report-on-raids.html | Japanese Report on Raids | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/brazil-sees-nazis-using-free-groups-curbs-planned-except-for-such.html | BRAZIL SEES NAZIS USING 'FREE' GROUPS; Curbs Planned, Except for Such as Free French, to Unearth Hidden Axis Activities ESPIONAGE FIGHT GOES ON Rio de Janeiro Lists Seizure of 6 Radio Stations That May Have Aided U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/2176071-is-bet-handle-sets-record-as-market-wise-annexes-38300.html | $2,176,071 IS BET; Handle Sets Record as Market Wise Annexes $38,300 Suburban WHIRLAWAY IS RUNNER-UP Favorite Three Lengths Back, With Attention Third -- Some Chance Captures Roseben MARKET WISE WINS FROM WHIRLAWAY | True | By Bryan Field | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mcgurn-johnson.html | McGurn -- Johnson | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/carroll-club-to-dine.html | Carroll Club to Dine | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/grace-johnston-wed-to-physigian-becomes-bride-of-dr-william.html | GRACE JOHNSTON WED TO PHYSIGIAN; Becomes Bride of Dr. William Kiesewetter in Fifth Ave. Presbyterian Chapel DR. BONNELL OFFICIATESI Misses Jean, Constance, Ann -and Patricia Johnston Are - Among Sister's Attendants | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/rath-iung.html | Rath -- Iung | True | Special to Ti NEV YORK T..a. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/barrymore-rites-set-for-tuesday-a-requiem-mass-will-be-said-in.html | BARRYMORE RITES SET FOR TUESDAY; A Requiem Mass Will Be Said in Hollywood -- Attendance Will Be by Invitation CAPACITY OF CHAPEL IS 60 His Brother Lionel Directs That Body Be Seen Only by Relatives and Friends | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/firm-wage-policy-is-sought-pay-rises-continue-while-agencies-grope.html | FIRM WAGE POLICY IS SOUGHT; Pay Rises Continue While Agencies Grope for A Formula That Will Curb Inflation | True | By W.h. Lawrence | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cannas-provide-summer-color-with-a-minimum-of-attention.html | Cannas Provide Summer Color With a Minimum of Attention | True | By Mary Knight | C1B 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/beware.html | Beware! | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ecuadorean-exdictator-stabbed.html | Ecuadorean Ex-Dictator Stabbed | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/show-boat-sweet-genevieve-by-august-derleth-301-pp-new-york-charles.html | Show Boat; SWEET GENEVIEVE. By August Derleth. 301 pp. New York: Charles Scribner's Sons. $2.50. | True | MARGARET DONALDSON. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dorothy-barcla___-y-a-bridei-wed-in-new-haven-church-toi.html | DOROTHY BARCLA___ Y A .BRIDEI; Wed 'in 'New Haven' Church 'toi | True | Spec to the new Times | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/what-price-murder-by-cleve-f-adams-251-pp-new-york-ep-dutton-co-2.html | WHAT PRICE MURDER. By Cleve F. Adams. 251 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/noise-abatement-asked-national-council-plans-drive-to-increase.html | NOISE ABATEMENT ASKED; National Council Plans Drive to Increase Production | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-dealers-ask-henderson-curb-protest-to-roosevelt-that-the-price.html | NEW DEALERS ASK HENDERSOH CURB; Protest to Roosevelt That the Price Administrator Ignores Wishes of Some Senators | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/about-.html | About -- | True | L.H.R. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/michigan-honors-otto-schairer.html | Michigan Honors Otto Schairer | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/wpb-bans-output-of-musical-goods-order-affecting-almost-all.html | WPB BANS OUTPUT OF MUSICAL GOODS; Order Affecting Almost All Instrument Sets June 30 as the Deadline ALLOCATIONS TIGHTENED More Than 10,000 Concerns Will Now Be Required to Operate Under PRP | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/usual-trek-to-beaches-begins-without-usual-traffic-jams-subways.html | Usual Trek to Beaches Begins Without Usual Traffic Jams; Subways, Trains, Buses and Bicycles Will Take the Public to Many Oceanside Resorts, but the Start for Home Must Be Early Annual Trek to Beaches Begins | True | By Charles G. Bennett | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-novelist-looks-at-that-amazing-ether-in-which-miss-hurst-prepares.html | A NOVELIST LOOKS AT THAT AMAZING ETHER; In Which Miss Hurst Prepares to Take a Sort of Vacation in a New Medium | True | By Fannie Hurst | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-sailor-ithaca-bridei-i-wed-in-sage-chapel-at-cornell-toi.html | MISS SAILOR ITHACA BRIDEI; I Wed in Sage Chapel at Cornell tol | True | Special | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/soldier-salute-to-uso.html | Soldier Salute to USO | True | By Corporal Marion Hargrove, fort Bragg, N.c. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/warrenton-marksmen.html | Warrenton Marksmen | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fight-for-rubber-widens-in-nation-efforts-made-on-three-fronts-to.html | FIGHT FOR RUBBER WIDENS IN NATION; Efforts Made on Three Fronts to Replenish a Stockpile That Is Dwindling SYNTHETICS GOAL LIFTED | True | By W.j. Enright | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/country-to-learn-total-war-duties-jonathan-daniels-in-ocd-drive-to.html | COUNTRY TO LEARN TOTAL WAR DUTIES; Jonathan Daniels in OCD Drive to Show All Have Part in Conflict SEES NEED FOR NURSERIES System of Day Centers on a Huge Scale May Relieve Working Mothers | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/newtown-high-triumphs-long-island-team-gains-class-a-title-at.html | NEWTOWN HIGH TRIUMPHS; Long Island Team Gains Class A Title at Schenectady | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-midwestern-account-of-the-evolution-of-a-democracy.html | A MIDWESTERN ACCOUNT OF THE "EVOLUTION OF A DEMOCRACY" | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/an-ornery-texans-story-the-autobiography-of-a-durable-sinner-by.html | An Ornery Texan's Story; THE AUTOBIOGRAPHY OF A DURABLE SINNER. By Owen P. White. 344 pp. New York: G.P. Putnam's Sons. $3. | True | EDWARD FRANK ALLEN. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/martha-welch-brideelect-vassar-graduate-betrothed-tojohh-adams.html | Martha Welch Bride-Elect; Vassar Graduate Betrothed toJohh Adams Atchley | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/play-to-aid-russian-relief.html | Play to Aid Russian Relief | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hesitancy-rules-in-apparel-trade-confusion-over-price-ceiling-and.html | HESITANCY RULES IN APPAREL TRADE; Confusion Over Price Ceiling and Inventory Curb Cuts Wholesale Volume COTTON DRESSES ACTIVE Demand Continues for Bridal Gowns -- Full-Fashioned Lisle Hosiery Bought | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/baruch-made-adviser-on-armys-ordnance-he-and-three-industrial.html | BARUCH MADE ADVISER ON ARMY'S ORDNANCE; He and Three Industrial Leaders Will Help Guide Program | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/camera-candida-date.html | CAMERA 'CANDIDA' DATE? | True | By Thomas M. Pryor | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/one-more-such-victory-by-ursula-parrott-229-pp-new-york-smith.html | ONE MORE SUCH VICTORY. By Ursula Parrott. 229 pp. New York: Smith & Durrell. $2. | True | By Charlotte Dean | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fourth-of-july-as-usual-stirs-nurses-misgivings.html | Fourth of July as Usual Stirs Nurse's Misgivings | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-case-of-the-drowning-duck-by-erle-stanley-gardner-284-pp-new.html | THE CASE OF THE DROWNING DUCK. By Erle Stanley Gardner. 284 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/first-winner-of-critics-circle-prize-william-schuman-who-once-wrote.html | FIRST WINNER OF CRITICS CIRCLE PRIZE; William Schuman, Who Once Wrote and Played Jazz | True | By Ross Parmenter | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/chinese-troops-quit-burma.html | Chinese Troops Quit Burma | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/china-needs-help-praise-is-pleasant-but-arms-would-be-better.html | China Needs Help; Praise Is Pleasant but Arms Would Be Better | True | LIN YUTANG | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/lyttelton-coming-on-supply-mission-british-production-chiefs-visit.html | LYTTELTON COMING ON SUPPLY MISSION; British Production Chief's Visit Here Linked to Checking Equipment for 2d Front OUTPUT REVISES STRATEGY London Circles See Attack This Year -- Marshall's Talk Welcomed by A.E.F. | True | Wireless to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/i-doris-h-becker-married-gainesville-va-girl-wed-inl-home-to-ensign.html | I DORIS H. BECKER MARRIED; Gainesville, Va., Girl Wed inl Home to Ensign A. W. Shaw Jr.I | True | Special to THN T-r Zo Tms. [ | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/men-to-be-guests-of-navy-mothers-brooklyn-club-arranges-for-300.html | Men to Be Guests of Navy Mothers; Brooklyn Club Arranges for 300 Sailors to Attend Waffle Parties | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/work-shifts-staggered-state-public-service-commission-aims-to-meet.html | WORK SHIFTS STAGGERED; State Public Service Commission Aims to Meet Transport Needs | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/nassau-pays-tribute-to-its-soldier-dead-placing-of-wreaths-parades.html | NASSAU PAYS TRIBUTE TO ITS SOLDIER DEAD; Placing of Wreaths, Parades and Speeches Mark Observance | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/uboat-raids-challenge-techniques-of-our-navy-widespread-sinkings.html | U-BOAT RAIDS CHALLENGE TECHNIQUES OF OUR NAVY; Widespread Sinkings Spur Officials in Drives to Solve the Danger | True | By Charles Hurd | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/winwar-parley-of-labor-is-asked-board-of-400000member-cio-unit.html | WIN-WAR PARLEY OF LABOR IS ASKED; Board of 400,000-Member C.I.O. Unit Calls for Meeting of Three Major Groups RADIO' UNION IS SPONSOR Government Officials Said to Be Hampering Success Against the Axis | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/train-kills-brooklyn-soldier.html | Train Kills Brooklyn Soldier | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/young-musicians-will-get-awards-winners-in-annual-auditions-are.html | YOUNG MUSICIANS WILL GET AWARDS; Winners in Annual Auditions Are Announced by Music Education League 1,450 CONTESTANTS LISTED Soloists, School Choruses and Orchestras Heard -- Some to Be in Concert Here | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sand-one-of-worst-enemies-facing-war-fliers-in-libya-winddriven.html | Sand One of Worst Enemies Facing War Fliers in Libya; Wind-Driven Particles Score Engines and Cut Down Life of Planes -- R. A. F. Pilots Now Rest Between Fighting Engagements | True | By Frederick Graham | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/iron-and-steel-ban-explained-by-wpb-questionanswer-list-covers-curb.html | IRON AND STEEL BAN EXPLAINED BY WPB; Question-Answer List Covers Curb Hitting 40,000 Makers of Nonessentials EDICT IS MOST DRASTIC Restricted Plants Can Get No More Metal -- Final Deadline Is Set for Aug. 3 | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fascist-chief-bares-disloyalty-in-party-farinacci-accuses-leaders.html | Fascist Chief Bares Disloyalty in Party; Farinacci Accuses Leaders of Lack of Zeal | True | By Telephone To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/japans-cruiser-loss.html | JAPAN'S CRUISER LOSS | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/us-denounced-by-ciano.html | U.S. Denounced by Ciano | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/australia-is-pressed-to-meet-food-needs-influx-of-armed-forces-adds.html | AUSTRALIA IS PRESSED TO MEET FOOD NEEDS; Influx of Armed Forces Adds to Complex Supply Problem | True | Wireless to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-head-of-college.html | NEW HEAD OF COLLEGE | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-nation.html | THE NATION | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hoagland-rumsey.html | Hoagland -- Rumsey | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/maritime-setup-for-allies-pushed-beca-of-transport-workers.html | MARITIME SET-UP FOR ALLIES PUSHED; Beca of Transport Workers Federation to Report at World Labor Meeting TO STRESS U.S. PROGRESS Industry's Effort to Supply War Needs Will Be Told at Conference in London | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/artists-for-victory-outline-a-wide-program-to-supply-data-on-art-to.html | Artists for Victory Outline a Wide Program To Supply Data on Art to Aid U.S. in War | True | By Thomas C. Linn | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/colonel-mcdermott-to-speak.html | Colonel McDermott to Speak | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cooking-just-for-two.html | Cooking Just For Two | True | By Jane Holt | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hospital-had-deficit-french-benevolent-society-and-institution.html | HOSPITAL HAD DEFICIT; French Benevolent Society and Institution Issues Report | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/bridge-tournaments-also-feel-rationing-car-travel-cut-players-use.html | Bridge Tournaments Also Feel Rationing; Car Travel Cut, Players Use Train and Bus -- Two Hands | True | By Albert H. Morehead | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/virginia-nuptials-for-jane-c-ross-married-in-accomac-episcopal.html | VIRGINIA NUPTIALS FOR JANE C. ROSS; Married in Accomac Episcopal Church to Lieut. George Thad Buck Jr., U.S.A. | True | Special to TRS NEVr YoR: Tss. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fair-citys-mare-gains-show-title-america-beautiful-is-named.html | FAIR CITY'S MARE GAINS SHOW TITLE; America Beautiful Is Named Champion of North American Horses as Devon Closes WOODFELLOW TOP HUNTER Honors Also Go to Merry Miss, Cadet Commander -- Riding Title Won by Miss Randall | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/oybthia-kijnhardt-married-at-home-greenwich-girl-becomes-bride-of.html | OYBHTIA KIJNHARDT MARRIED AT HOME; Greenwich Girl Becomes Bride of Lieut. Neal Almgren, U.S.N., in Garden' Ceremony | True | Special to The NSw' YORK TJ½iES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/nancy-scarborough-married.html | Nancy Scarborough Married | True | Special to T NE Yo TLZS. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/an-interview-with-mr-carl-sandburg-the-poet-and-biographer-of.html | An Interview With Mr. Carl Sandburg, The Poet and Biographer of Lincoln Discusses Himself and His Work A Talk With Carl Sandburg | True | By Robert van Gelder | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/literary-exhibit-visits-many-states-frenchcanadian-collection-from.html | Literary Exhibit Visits Many States; French-Canadian Collection From Queens College in Wide Demand | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/moles-in-lawns-and-hedges-destroyed-by-use-of-traps-though-these.html | Moles in Lawns and Hedges Destroyed by Use of Traps; Though These Underground Creatures Feed on Grubs, Mice Invading Their Tunnels Cause Injury to Bulbs, Tubers and Fruit Trees | True | By Ernest M. Mills | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/privilege-bar-to-progress.html | PRIVILEGE; Bar to Progress | True | HENRY WARE ALLEN | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes-on-science.html | Notes on Science | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/use-of-cancellation-clause-spread-by-war-optimism.html | Use of Cancellation Clause Spread by War Optimism | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/windsor-confers-at-key-west.html | Windsor Confers at Key West | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sock-and-buskin-an-aside-on-the-fine-art-of-acting-as-it-seldom-is.html | SOCK AND BUSKIN; An Aside on the Fine Art of Acting as It Seldom Is Practiced in Films | True | By Bosley Crowther | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/joint-tax-return-and-its-problems-constitutionality-is-questioned.html | JOINT TAX RETURN AND ITS PROBLEMS; Constitutionality Is Questioned Because of Effect on Wife's Property Rights PROPER FORMULA LACKING Uniformity of Taxable Periods Necessary -- Family Relations Also to Be Considered JOINT TAX RETURN AND ITS PROBLEMS | True | By Godfrey N. Nelson | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/columbia-victor-over-cornell-62-lions-score-five-runs-in-6th-inning.html | COLUMBIA VICTOR OVER CORNELL, 6-2; Lions Score Five Runs in 6th Inning to Annex Closing League Engagement BLAZEK EXCELS ON MOUND Yields Only Six Hits While Mates Get 13 -- Governali Connects for Three | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/laval-asks-nation-to-aid-all-europe-vichy-chief-tells-professional.html | LAVAL ASKS NATION TO AID ALL EUROPE; Vichy Chief Tells Professional Groups of Plans to Improve Conditions of Workers REICH SEEKS MORE HELP More Frenchmen Leave Daily for Germany to Meet the Shortage in Factories | True | By Lansing Warren wireless To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/penn-state-takes-4a-honors-as-ewell-gets-3d-triple-in-row-barney.html | Penn State Takes I.C. 4-A Honors As Ewell Gets 3d Triple in Row; Barney Tallies 15 of Team's 251/2 Points -- MacMitchell Wins Mile, Is Last in 880 -- Short Upsets Diebolt in 440 ON THE FINAL DAY OF SIXTY-SIXTH ANNUAL I.C.A.A.A.A. CHAMPIONSHIPS PENN STATE TEAM WINS TRACK TITLE | True | By Arthur Daley | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-literary-scene-in-london.html | The Literary Scene in London | True | By Herbert W. HorwillBondon. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/promises-tokyo-another-bombing-patterson-tells-maine-that-war-is-a.html | PROMISES TOKYO ANOTHER BOMBING; Patterson Tells Maine That War 'Is a Battle of Ships' | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/welsh-club-to-close-season.html | Welsh Club to Close Season | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/degree-for-general-sikorski.html | Degree for General Sikorski | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-sirens-sound-in-citywide-test-police-satisfied-as-only-51-dead.html | NEW SIRENS SOUND IN CITY-WIDE TEST; Police Satisfied as Only 51 'Dead' Spots Are Revealed -- 94 Were Anticipated NEW SIRENS SOUNDS IN CITY-WIDE TEST | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/bars-writing-strangers-war-department-holds-soldier-letters-liable.html | BARS WRITING STRANGERS; War Department Holds Soldier Letters Liable to Abuse | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/air-raid-expert-here-on-clipper-says-aboveground-shelters-are-most.html | Air Raid Expert, Here on Clipper, Says Above-Ground Shelters Are Most Practical | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/-unsung-heroes-help-west-point-weddings-chaplain-secretary-sexton.html | ' UNSUNG HEROES' HELP WEST POINT WEDDINGS; Chaplain, Secretary, Sexton and Organist Guide 28 Couples | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/at-the-wheel.html | At the Wheel | True | | C1B 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/concert-and-opera-asides-los-angeles-branch-of-musicians-union.html | CONCERT AND OPERA ASIDES; Los Angeles Branch of Musicians' Union Conducts Campaign for Use of Music in War Under Federal Auspices | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/belmont-spring-meet-to-close-with-a-gala-armynavy-day.html | Belmont Spring Meet to Close With a Gala Army-Navy Day; Racing Association Expects One of Most Notable Assemblages in Track's History Saturday -- Net Receipts Go to Relief Agencies and USO | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/switzerland-has-two-new-items-marking-genevas-bimillennial.html | Switzerland Has Two New Items Marking Geneva's Bimillennial | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/nazis-claim-big-victory-prisoners-put-at-240000-in-rout-of-three.html | NAZIS CLAIM BIG VICTORY; Prisoners Put at 240,000 in Rout of Three Soviet Armies | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/events-of-interest-in-shipping-world-wsa-signs-new-contract-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; WSA Signs New Contract With New Orleans Involving the Lease-Lend Shipments PROBLEM HERE STUDIED Mrs. Henry Howard Elected as President of Merchant Marine Library Group | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/don-budge-to-aid-cadets.html | Don Budge to Aid Cadets | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ritchies-order-predicts-defeat-for-axis-in-libya.html | Ritchie's Order Predicts Defeat for Axis in Libya | True | By the United Press. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/us-awaking-to-value-of-inland-waterways-presidential-board-strives.html | U.S. AWAKING TO VALUE OF INLAND WATERWAYS; Presidential Board Strives for Plan to Utilize Canals and Rivers to Speed Transport of Fuel and War Goods SHORTAGES PUT END TO DELAY | True | By Arthur Krock | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-northern-plains-and-mountains-high-border-country-by-eric-thane.html | The Northern Plains and Mountains; HIGH BORDER COUNTRY. By Eric Thane. American Folkways Series. Edited by Erskine Caldwell. 335 plus ix pp. $3. | True | By R.L Duffus | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.F. Hughes | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/frances-roberts-montjair-bride-married-in-st-lukes-church-to-lt.html | FRANCES ROBERTS MONTJLAIR BRIDE; Married _ in St. Luke's Church to Lt. Hugh Williams, U. S. A., by Dr. Luke M. White RECEPTION HELD IN HOME Mrs. Avery Honor Matron-Bridegroom Was Graduated Friday From West Point | True | _pecial to T Tqw yORC TrS. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/free-french-honor-their-dead-with-us-memorial-service-for-heroes-of.html | FREE FRENCH HONOR THEIR DEAD WITH US; Memorial Service for Heroes of Two Wars Held Here | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | KARL SCHRIFTGIESSER | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/houseboat-summer-by-elizabeth-coatsworth-illustrations-by.html | HOUSEBOAT SUMMER. By Elizabeth Coatsworth. Illustrations by Marguerite Davis. 191 pp. New York: The Macmillan Company. $1.75. | True | By Anne T. Eaton | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/paris-of-the-germans-until-the-day-break-by-louis-bromfield-325-pp.html | Paris of the Germans; UNTIL THE DAY BREAK. By Louis Bromfield. 325 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/helen-j-king-brideelect.html | Helen J. King Bride-Elect | True | Special to T NVF YOIC TlJJss. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mcarthymen-trip-senators-51-64-yankees-increase-firstplace-lead-to.html | M'CARTHYMEN TRIP SENATORS, 5-1, 6-4; Yankees Increase First-Place Lead to 7 1/2 Games as 43,997 Look on at Stadium A CLOSE PLAY AT FIRST IN OPENING GAME AT THE STADIUM YESTERDAY M'CARTHYMEN TRIP SENATORS, 5-1, 6-4 | True | By James P. Dawson | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/league-thinks-joint-tax-fair-state-women-voters-directors-take.html | League Thinks Joint Tax Fair; State Women Voters Directors Take Stand Against Other Groups | True | By Adelaide Handy | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/w-c0wles-85-diesj-insurance-leaderi-vice-presi-ent-of-hetnaylers.html | W. COWLES, 85, DIESJ INSURANCE LEADERI; Vice Presi -- ent of -- heTraYelers ! Since 1912 Issued the First Auto Liability Policy, 1901 FIRST TO COVER AIRPLANE Company Emp'oye 59 Years Created Initial Workmen's Compensation Pact in U.S. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/policy-questioned.html | POLICY: Questioned | True | ROBERT N. TULLER | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/miss-jane-lee-andrews-becomes-bride-of-richard-h-williams-in-mount.html | Miss Jane Lee Andrews Becomes Bride Of Richard H. Williams in Mount Kisco | True | Special to TH NEW YORK TS. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cadets-at-work-in-new-school-naval-aviation-training-is-begun-at.html | Cadets at Work in New School; Naval Aviation Training Is Begun at University of North Carolina | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/spellman-ordains-41-at-cathedral-37-from-st-josephs-seminary-and.html | SPELLMAN ORDAINS 41 AT CATHEDRAL; 37 From St. Joseph's Seminary and Four From Other Schools Elevated to Priesthood 2,000 AT THE 3-HOUR RITES Mgr. Fearns Presents the Candidates, Who Take Part in Mass of Concelebration | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hot-springs-program.html | Hot Springs Program | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dry-goods-group-to-met.html | Dry Goods Group to Met | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/capt-churchill-hurt-in-accident.html | Capt. Churchill Hurt in Accident | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/notes.html | Notes | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/slovakia-to-oust-jews-is-drafting-plans-for-their-deportation-to.html | SLOVAKIA TO OUST JEWS; Is Drafting Plans for Their Deportation to Ukraine | True | By Telephone To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/helping-the-bureaus.html | Helping the Bureaus | True | RAYMOND J. IZBICKI | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/best-promotions-in-week-coat-suit-and-dress-demand-fair-meyer-both.html | BEST PROMOTIONS IN WEEK; Coat, Suit and Dress Demand Fair, Meyer Both Finds | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/i-m-iss-mary-c-allen-wed-hadlyme-conn-girl-becomes-bride-of-dr-jean.html | i M ISS MARY C. ALLEN WED; Hadlyme, Conn., Girl Becomes Bride of Dr. Jean H. Wolfe | True | Special to T 1 | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/red-army-holds-a-tobruk-soviet-hails-feat-in-kharkov-battle.html | Red Army Holds a "Tobruk"; SOVIET HAILS FEAT IN KHARKOV BATTLE | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/allies-helping-us-under-lendlease-stettinius-says-they-supply-food.html | ALLIES HELPING US UNDER LEND-LEASE; Stettinius Say,s They Supply Food, Arms and Services to Our Forces Abroad RESOURCES OF ALL POOLED Aid Given by Britain, Australia, Russia and Others Declared to Be Rising Steadily | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/caldwell-smith-wed-to-army-man-wears-ivory-satin-at-marriage-in.html | CALDWELL SMITH WED TO ARMY MAN; Wears Ivory Satin at Marriage in Governors Island Chapel to Lieut. C. W. Ryder Jr. SHE HAS 4 ATTENDANTS Miss Susan Anne Smith Maid of Honor for Sister -- Lieut.. George Rehlopf Best Man | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/japanese-repair-railway.html | Japanese Repair Railway | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dr-j-f-scott-dies-n-y-u-professor-assistant-in-history-for-last-13.html | 'DR. J. F.' SCOTT DIES, N. Y. U. PROFESSOR; Assistant in History for Last 13 Years, Son of Ex-Head of Rutgers, Stricken at 59 ONCE TAUGHT AT MICHIGAN Served at the University of Rochester -- Was Author and Editor of Many Books | True | Special to T Iqfw'o TZIES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/helene-p-brown-married-becomes-bride-in-locust-valley-i-of-charles.html | HELENE P. BROWN MARRIED; Becomes Bride in Locust ValleY i of Charles M. Armour | True | Special to T|: NEW YOX: Tr!..S. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/jimmy-turnesa-snead-gain-final-of-pga-championship-tourney-fort-dix.html | Jimmy Turnesa, Snead Gain Final Of P.G.A. Championship Tourney; Fort Dix Corporal Wins 3 Holes in Row to Top Nelson by 1 Up on 37th -- Slammin' Sam Checks Demaret by 3 and 2 STARS WHO MET IN P.G.A. SEMI-FINALS YESTERDAY SNEAD, J. TURNESA MEET IN GOLF FINAL | True | By William D. Richardsonspecial To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ships-medical-supplies-relief-committee-sends-out-3700-worth.html | SHIPS MEDICAL SUPPLIES; Relief Committee Sends Out $3,700 Worth | True | | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/broaburn-cherry-best-of-477-dogs-mrs-hoyts-poodle-also-tops.html | BROABURN CHERRY BEST OF 477 DOGS; Mrs. Hoyt's Poodle Also Tops American-Bred Entries in Bucks County Show POINTER VICTOR IN GROUP Ch. Elstone Citadel Wins for Dunn -- Borzoi Champion, Ajax of Romanoff, Scores | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ships-for-the-air-war.html | Ships for the Air War | True | By George Barrett | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-experiences-of-a-polish-refugee-flight-to-freedom-by-barbara.html | The Experiences of a Polish Refugee; FLIGHT TO FREEDOM. By Barbara Padowicz. 257 pp. New York: Duell, Sloan & Pearce. $2.75. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/jessie-beals-dies-photo-h-eri_7i-s-one-of-first-women-to-take-photo.html | JESSIE BEALS DIES; [ PHoTo H ERi_7I i; One of First Women' to Take Photos for Press Snapped 4' Presidents During Career | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/fiery-dishes-of-the-southwest.html | Fiery Dishes of the Southwest | True | MARY AUSTIN. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/thrift-house-luncheon-final-event-of-year-on-thursday-to-honor.html | THRIFT HOUSE LUNCHEON; Final Event of Year on Thursday to Honor Volunteer Workers | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/4-children-drown-as-raft-upsets.html | 4 Children Drown as Raft Upsets | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/becomes-engaged.html | BECOMES ENGAGED | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/americans-everywhere-honor-the-war-dead-on-memorial-day-troops-in.html | Americans Everywhere Honor The War Dead on Memorial Day; Troops in Ireland, Australia and Other Fronts Join Nation in Solemn, Grim Ceremony -- Speakers Sound Reveille of Freedom HONORED TO WAR DEAD PAID BY AMERICANS ANNUAL MEMORIAL DAY PARADE OF THE G.A.R. IN NEW YORK | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-city-at-the-rainbows-end-the-story-of-jimenez-de-quesada-and.html | The City at the Rainbow's End; The Story of Jimenez de Quesada and Spanish Conquest in South America's Northwest THE KNIGHT OF EL DORADO. The Tale of Don Gonzalo Jimenez de Quesada and His Conquest of New Granada, now Called Colombia. By German Arciniegas. Translated by Mildred Adams. New York: The Viking Press. $3. | True | By Ernesto Montenegro | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/coins-of-the-crown-colony-of-ceylon.html | Coins of the Crown Colony of Ceylon | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/hm-tomlinson-on-englands-ordeal-the-wind-is-rising-by-hm-tomlinson.html | H.M. Tomlinson on England's Ordeal; THE WIND IS RISING. By H.M. Tomlinson. 275 pp. Boston: Little, Brown & Co. An Atlantic Press Book. $2.50. | True | GEORGE DANGERFIELD. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/barbara-swift-married-i-maplewood-girl-wed-in-homei-to-lieut-robert.html | BARBARA SWIFT MARRIED; i Maplewood Girl Wed in Homel to Lieut. Robert B. Hole I 1 | True | SPeciai to T NEV YORK TzES. [ | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/text-of-the-army-dimout-report.html | Text of the Army Dimout Report | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/liu-intramural-card-set.html | L.I.U. Intramural Card Set | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/brentford-takes-london-war-cup-smiths-two-goals-turn-back.html | BRENTFORD TAKES LONDON WAR CUP; Smith's Two Goals Turn Back Portsmouth in Final, 2-0, Before 75,000 Fans WOLVERHAMPTON WINS, 4-1 Tops Sunderland for Football League Cup -- Circuit Title to Manchester United | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/tub-will-serve-as-little-pool-thus-even-small-garden-can-enjoy.html | Tub Will Serve As Little Pool; Thus Even Small Garden Can Enjoy Addition of Some Aquatic Plants | True | By Dorothy H. Jenkins | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell,g. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/douglas-of-the-ocd.html | DOUGLAS OF THE OCD | True | By Theodore Strauss | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/katonah-dog-show-lists-253-trophies-exhibition-slated-june-13-by.html | KATONAH DOG SHOW LISTS 253 TROPHIES; Exhibition Slated June 13 by North Westchester K.C. to Aid Navy Relief Fund CRANE HEADS RYE BOARD Judges Announced for Benefit All-Breed Fixture Sept. 6 -- Other Kennel News | True | By Henry R. Ilsley | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/russian.html | Russian | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/mary-grabhorn-wed-in-jersey.html | Mary Grabhorn Wed .in Jersey | True | Special to TE. NEW YORK TnLrES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/kinhwa-abandoned-by-chinese-troops-1000-japanese-said-to-have-been.html | KINHWA ABANDONED BY CHINESE TROOPS; 1,000 Japanese Said to Have Been Killed by Grenades in Final Street Fighting LANCHI ENTERED BY FOES Chungking Says Forces Have Won More Points Near Ichang and Press Lungfing | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/dimout-along-gulf.html | Dimout Along Gulf | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/patents-and-the-courts.html | PATENTS AND THE COURTS | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/cooperatives-report-year-of-record-gain-movement-viewed-as-chief.html | COOPERATIVES REPORT YEAR OF RECORD GAIN; Movement Viewed as Chief Hope of the Consumer | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/brooklyn-cricketers-triumph.html | Brooklyn Cricketers Triumph | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/braves-on-top-101-43-defeat-phils-as-west-connects-for-three-home.html | BRAVES ON TOP, 10-1, 4-3; Defeat Phils as West Connects for Three Home Runs | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/blair-awaits-bound-brook.html | Blair Awaits Bound Brook | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/japanese-base-hit-in-solomon-islands-us-and-australian-bombers-set.html | JAPANESE BASE HIT IN SOLOMON ISLANDS; U.S. and Australian Bombers Set Huge Fires at Tulagi | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/pity-the-bridegroom-family-honeymoon-by-homer-croy-313-pp-new-york.html | Pity the Bridegroom; FAMILY HONEYMOON. By Homer Croy. 313 pp. New York: Harper & Brothers. $2.50. | True | BEATRICE SHERMAN. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/german.html | German | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ruling-on-bridges-amazes-california-west-coast-labor-leader-just.html | RULING ON BRIDGES AMAZES CALIFORNIA; West Coast Labor Leader Just Now Is Highly Popular Because of War Effort | True | By Lawrence E. Davies | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-haven-conn.html | New Haven, Conn. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/gen-macfarlane-named-commander-at-gibraltar.html | Gen. MacFarlane Named Commander at Gibraltar | True | Wireless to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/article-1--no-title.html | Article 1 -- No Title | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/valley-stream-is-first-in-south-shore-games.html | Valley Stream Is First In South Shore Games | True | Special to THE NEW YORK TIMES. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/with-columbus-ship-boy-with-columbus-by-enid-lamonte-meadowcroft.html | With Columbus; SHIP BOY WITH COLUMBUS. By Enid LaMonte Meadowcroft. Illustrated by Jessie Robinson. 129 pp. New York: Thomas Y. Crowell. $1.50. | True | | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/opportunity-seen-for-job-insurance-presidents-comment-on-wpa.html | OPPORTUNITY SEEN FOR JOB INSURANCE; President's Comment on WPA Discussed in Wall Street as Suggesting Action | True | By Burton Crane | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/berne-hostess-is-feted-mrs-ketcham-25-years-there-hailed-by.html | BERNE HOSTESS IS FETED; Mrs. Ketcham, 25 Years There, Hailed by Americans | True | By Telephone To the New York Times. | CIB 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/french-children-visit-graves.html | French Children Visit Graves | True | | CIB 543610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/brazil-puts-seamen-under-army.html | Brazil Puts Seamen Under Army | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/father-receives-his-sons-award.html | FATHER RECEIVES HIS SON'S AWARD | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/lawton-brennan.html | Lawton -- Brennan | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/time-favors-foes-nazi-organ-warns-labor-magazine-commenting-on.html | TIME FAVORS FOES, NAZI ORGAN WARNS; Labor Magazine, Commenting on Rising U.S. Production Tempo, Makes First Admission REICH WORKERS 'FATIGUED' Collapses and Fainting Said to Complicate Task -- More Alien Aid Is Demanded | True | By Telephone To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/british-war-work-viewed-report-notes-output-gain-but-criticizes.html | BRITISH WAR WORK VIEWED; Report Notes Output Gain but Criticizes Managements | True | Wireless to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/reese-hit-decides-his-tworun-double-in-9th-wins-threehour-opener.html | REESE HIT DECIDES; His Two-Run Double in 9th Wins Three-Hour Opener for Dodgers GIANTS STRIKE BACK FAST Score 6 Times in First Frame of Nightcap -- Melton Takes No. 6 -- 34,715 Attend DODGERS, GIANTS SPLIT DOUBLE BILL | True | By John Drebinger | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/marshall-heartens-aef.html | Marshall Heartens A.E.F. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/sincerity-needed-peace-plans-it-is-held-must-appeal-to-germans.html | Sincerity Needed; Peace Plans, It Is Held, Must Appeal to Germans | True | JOSEPHINE WEENING POLAK | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/catholic-press-elects-officers.html | Catholic Press Elects Officers | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/random-notes-for-travelers-jersey-plans-a-big-season-shore-resorts.html | Random Notes for Travelers: Jersey Plans a Big Season; Shore Resorts, Starting With Special Programs, Are Preparing Elaborate Shows for the Summer -- Cruises by Land, Lake and River | True | By Diana Rice | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-doctors-dr-finlay-sees-it-through-by-alan-hart-370-pp-new-york.html | The Doctors; DR. FINLAY SEES IT THROUGH. By Alan Hart. 370 pp. New York: Harper & Brothers. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/coach-reid-joining-army.html | Coach Reid Joining Army | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/missfaith-h-dale-married-upstate-wears-gown-of-ivory-satin.html | MISSFAITH H. DALE MARRIED UP-STATE; Wears Gown of Ivory Satin at Wedding in Cold Spring to Lieut. Francis E. Voegeli | True | Special to TJI N-q YoRI rlls. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/the-inevitable-doom-of-fascism-the-times-correspondent-in-italy-is.html | The Inevitable Doom of Fascism; The Times correspondent in Italy is now on his way back home after five months of internment. Here, based on years of first-hand observation of dictatorship, he predicts the end of fascism. The Doom of Fascism | True | By Herbert L. Matthewslisbon, Portugal (BY TELEPHONE.) | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-womans-search-for-reality-hard-times-in-a-new-england-mill-town.html | A Woman's Search for Reality; Hard Times in a New England Mill Town Provide a Background for Rachel Field's Last Novel AND NOW TOMORROW. By Rachel Field. 350 pp. New York: The Macmillan Company. $2.75. | True | By Katherine Woods | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/for-a-tall-border.html | For a Tall Border | True | Mrs. G. r Thompson | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/new-york.html | New York | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/newer-school-fare-for-kentucky-pupils.html | Newer School Fare For Kentucky Pupils | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/newport-to-find-activity-curbed-by-war-orders-dimouts-blackouts-and.html | Newport to Find Activity Curbed By War Orders; Dimouts, Blackouts and Gas Rationing Taken in Stride by Early Arrivals a Resort | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/a-british-portrait-of-heydrich-of-the-gestapo.html | A BRITISH PORTRAIT OF HEYDRICH OF THE GESTAPO | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/briton-goes-to-jamaica-command.html | Briton Goes to Jamaica Command | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/parmelle-reaches-final-halts-geller-in-fordham-tennis-burke-routs.html | PARMELLE REACHES FINAL; Halts Geller in Fordham Tennis -- Burke Routs Boyle | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/heroic-dead-cited-for-selfsacrifice-their-example-should-inspire-us.html | HEROIC DEAD CITED FOR SELF-SACRIFICE; Their Example Should Inspire Us to Preserve Democracy, Rabbis Declare | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/in-india-and-tibet-foreign-devil-by-gordon-enders-307-pp-new-york.html | In India and Tibet; FOREIGN DEVIL. By Gordon Enders. 307 pp. New York: Simon & Schuster. $2.50. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/stand-on-war-pay-put-up-to-senate-rankin-challenges-conferees-to.html | STAND ON WAR PAY PUT UP TO SENATE; Rankin Challenges Conferees to Seek Instructions on Rise to $50 From Entire Body RECALLS BIG HOUSE VOTES He Predicts Similar Approval if Issue Is Reopened in Upper Chamber | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/move-to-thank-roosevelt-begun-special-cable-to-the-new-york-times.html | Move to Thank Roosevelt Begun; Special Cable to THE NEW YORK TIMES. | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/thinning-perennial-clumps.html | Thinning Perennial Clumps | True | Nancy R. Smith,N.J. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/somewhere-inside-germany.html | SOMEWHERE INSIDE GERMANY | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/louis-to-appear-on-benefit-card-warnerdam-also-to-take-part-in.html | LOUIS TO APPEAR ON BENEFIT CARD; Warnerdam Also to Take Part in All-Sports Program at Polo Grounds June 14 TENNIS MATCH SCHEDULED Baseball, Soccer and Special Track Events Planned for Five-Hour Service Bill | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/drive-on-uboats-gets-new-leader-rear-admiral-jl-kauffman-who-headed.html | DRIVE ON U-BOATS GETS NEW LEADER; Rear Admiral J.L. Kauffman, Who Headed Iceland Base, Named Gulf Chief ATROCITY AT SEA REPORTED Submarine Commander Said to Have Laughingly Blown Up 22 Survivors in Lifeboat | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/ace-ends-career-in-secret-service-frank-burke-73-who-exposed.html | ACE ENDS CAREER IN SECRET SERVICE; Frank Burke, 73, Who Exposed Germans in 1915, Retires After 43 Years of Duty TOOK NOTED SPYS PAPERS Briefcase of Dr. Albert, Companion of Viereck, Seized on Elevated Train Here | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/welles-predicts-postwar-world-policed-by-allies-us-and-other-united.html | WELLES PREDICTS POST-WAR WORLD POLICED BY ALLIES; U.S. and Other United Nations Will Protect Weak Until Permanent System Is Set Up UNDER ATLANTIC CHARTER Freedom for All Is Aim, Says Under-Secretary -- Axis to Be Disarmed, Leaders Punished Meanwhile Duty: It Is Observed With Wartime Ceremonies in Washington and London WELLES PREDICTS WORLD POLICING | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/nazi-scoffs-at-threats.html | Nazi Scoffs at Threats | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/bombing-training-without-bombs-offered-by-a-new-bendix-camera.html | Bombing Training Without Bombs Offered by a New Bendix Camera; Patented Device Developed by Aviation Firm Aims to Show War Fliers What Would Happen if They Used Real Missiles BOMBING CAMERA SUBJECT OF PATENT | True | Special to THE NEW YORK TIMES. | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/records-the-ukraine-a-batch-of-folk-songs-from-russia-mozart.html | RECORDS: THE UKRAINE; A Batch of Folk Songs From Russia -- Mozart Concerto -- Other Releases | True | By Howard Taubman | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/revised-strategy-indicated.html | Revised Strategy  Indicated | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/all-about-r-sherman.html | ALL ABOUT R. SHERMAN | True | | C1B 543610 |
| 1942-05-31 | 1942-05-31 | https://www.nytimes.com/1942/05/31/archives/will-explain-price-ceiling.html | Will Explain Price Ceiling | True | | C1B 543610 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/canadian-girls-ladylike.html | Canadian Girls "Lady like" | True | By the Canadian Press. | C1B 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/outlines-procedure-for-business-clinics-commerce-department-to-aid.html | OUTLINES PROCEDURE FOR BUSINESS CLINICS; Commerce Department to Aid Local Business Men | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dr-peale-attacks-draft-on-sunday-also-objects-to-parades-in-call.html | DR. PEALE ATTACKS DRAFT ON SUNDAY; Also Objects to Parades in Call for Observance of the Sabbath by Nation | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/rubber-inquiry-advocated-small-carefully-selected-commission-might.html | Rubber Inquiry Advocated; Small, Carefully Selected Commission Might Dispel Confusion | True | A. J. LIEBMANN. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/photographed-raid-win-awards.html | Photographed Raid, Win Awards | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/four-flee-jersey-jail-steal-taxi-after-throwing-driver-into.html | FOUR FLEE JERSEY JAIL; Steal Taxi After Throwing Driver Into Bridgeton Street | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/fine-timing-used-in-raf-assault-coordination-at-home-fields-sends-a.html | FINE TIMING USED IN R.A.F. ASSAULT; Coordination at Home Fields Sends a Plane Over Reich City Every 6 Seconds FINE TIMING USED IN R.A.F. ASSAULT | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/chinese-yuan-revalued-cut-from-550-to-275-cents-in.html | CHINESE YUAN REVALUED; Cut From 5.50 to 2.75 Cents in Japanese-Controlled Area | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/defense-dawdling-seen-ocd-asked-to-organize-service-of-trained.html | DEFENSE 'DAWDLING' SEEN; OCD Asked to Organize Service of Trained Technical Men | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mrs-j-alison-scott-sister-of-exsenator-pepper-an-episcopal-church.html | MRS. J. ALISON SCOTT; Sister of Ex-Senator Pepper an Episcopal Church Worker | True | Special to THE NEW YOKE TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/marquette-honors-f-j-sensenbrenner-chairman-of-kimberly-clark-board.html | MARQUETTE HONORS F. J. SENSENBRENNER; Chairman of Kimberly Clark Board Made a Doctor of Laws | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/savings-and-loan-appointments.html | Savings and Loan Appointments | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/says-gum-of-pine-can-yield-rubber-miami-chemist-reports-converting.html | SAYS GUM OF PINE CAN YIELD RUBBER; Miami Chemist Reports Converting Sap Into a High-Grade Synthetic PLAN OFFERED TO COUNTRY WPB Is Reported to Be Willing to Send Agent to Look Into the Process | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/burke-takes-5set-final-newtown-youth-defeats-parmele-in-fordham.html | BURKE TAKES 5-SET FINAL; Newtown Youth Defeats Parmele in Fordham Tennis | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/i-oo-oo-uu-o-u-.u-oo-o-.u.-uu-miss-juliet-fox-wears-white-satin-gown-at.html | I oo-oo uu --o u-.u -oo-o - -u. -uu Miss Juliet Fox Wears White Satin Gown At Her Wedding to Lieut. George Horwitz . | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/british-miners-return-to-work.html | British Miners Return to Work | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/more-italians-going-to-russia.html | More Italians Going to Russia | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mike-turnesa-a-victor-cards-bestball-67-with-two-golfers-in-fenway.html | MIKE TURNESA A VICTOR; Cards Best-Ball 67 With Two Golfers in Fenway Tourney | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/singers-alliance-elects-music-group-pledges-loyalty-to-roosevelt-at.html | SINGERS ALLIANCE ELECTS; Music Group Pledges Loyalty to Roosevelt at Meeting in Utica | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/war-ends-service-on-dollar-issues-italian-japanese-estonian-and.html | WAR ENDS SERVICE ON DOLLAR ISSUES; Italian, Japanese, Estonian and Czechoslovak Bonds Are in Default OTHERS PAY NO INTEREST Reduced Payments by Eight European Obligors Also Are Halted | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/holiday-crowds-tax-rail-bus-lines-70-increase-over-last-year-laid.html | HOLIDAY CROWDS TAX RAIL, BUS LINES; 70% Increase Over Last Year Laid to Gasoline Rationing -- Auto Traffic Drops | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/guy-v-vinton.html | GUY V. VINTON | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/joseph-p-day-weds-mrs-louise-y-cole-ceremony-held-in-short-hills.html | JOSEPH P. DAY WEDS MRS. LOUISE Y. COLE; Ceremony Held in Short Hills Home of Real Estate Man Special to Iss NEW"Hems TDCES, | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/future-of-gold-argued-in-france-joseph-caillaux-in-preface-to-book.html | FUTURE OF GOLD ARGUED IN FRANCE; Joseph Caillaux in Preface to Book Takes Issue With Its Appeal FUTURE OF GOLD ARGUED IN FRANCE | True | By Fernand Maroni wireless To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/paganism-feared-by-kellenberg-catholic-vice-chancellor-says-every.html | PAGANISM FEARED BY KELLENBERG; Catholic Vice Chancellor Says Every Christian Should Check Its Speed | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/sugar-curb-is-removed-guatemala-to-grow-more-but-excess-must-be.html | SUGAR CURB IS REMOVED; Guatemala to Grow More, but Excess Must Be Exported | True | Special Cable to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/screen-news-here-and-in-hollywood-metro-schedules-gamblers-choice.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Schedules 'Gambler's Choice' for John Carroll and William Lundigan 9 FILMS DUE THIS WEEK ' Remember Pearl Harbor,' 'Mrs. Miniver' and 'Broadway' Are Among Features | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/balloon-barrage-set-up.html | Balloon Barrage Set Up | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/canada-to-recruit-in-us-dominion-to-open-six-places-to-list-150000.html | CANADA TO RECRUIT IN U.S.; Dominion to Open Six Places to List 150,000 Nationals | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/slow-recovery-continues-in-stock-market-the-present-and-the-future.html | Slow Recovery Continues in Stock Market -- The Present and the Future | True | By Alexander D. Noyes | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/chungking-lists-gas-attacks.html | Chungking Lists Gas Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/air-power-in-india-grows.html | Air Power in India Grows | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/program-of-ywca-calls-for-500000-war-needs-are-outlined-for-16.html | PROGRAM OF Y.W.C.A. CALLS FOR $500,000; War Needs Are Outlined for 16 Months by National Board | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mary-c-massey-married-haverford-pa-girl-becomes-the-bride-of.html | MARY C. MASSEY MARRIED; Haverford( Pa.) Girl Becomes the Bride of Archibald G. Sparks Jr.! | True | Special to THE NEW Soxx"Tassa. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/traditional-ceremony-at-the-college-of-new-rochelle.html | TRADITIONAL CEREMONY AT THE COLLEGE OF NEW ROCHELLE | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mrs-julia-woods.html | MRS. JULIA WOODS | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/horenstein-leads-at-war-concert-conductor-makes-his-american-debut.html | HORENSTEIN LEADS AT WAR CONCERT; Conductor Makes His American Debut With WPA Orchestra at the Last of Series CASADESUS THE SOLOIST French Pianist Plays Mozart 'Coronation' Concerto in D -- 'Fire-Bird' Suite Heard | True | By Noel Straus | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cr-erdmans-wed-50-years.html | C.R. Erdmans Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bearers-are-named-for-john-barrymore-wc-fields-is-among-those-to.html | BEARERS ARE NAMED FOR JOHN BARRYMORE; W.C. Fields Is Among Those to Act at Tomorrow's Service | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/shifts-announced-in-exchange-firms-lawrence-turnure-co-and-blyth.html | SHIFTS ANNOUNCED IN EXCHANGE FIRMS; Lawrence Turnure & Co. and Blyth & Bonner Merge Today -- In Six. Markets | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/fire-official-hurt-in-car-crash.html | Fire Official Hurt in Car Crash | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/seton-hall-triumphs-52.html | Seton Hall Triumphs. 5-2 | True | | C1B 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nazis-lines-seized-in-kalinin-fighting-red-army-takes-the.html | NAZIS LINES SEIZED IN KALININ FIGHTING; Red Army Takes the Initiative After Repelling Heavy Blows -- Izyum Barrier Holds NAZIS' LINES SEIZED IN KALININ FIGHTING | True | By Ralph Parkerwireless To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/5-master-sirens-are-due-here-soon-city-gets-clearance-from-the.html | 5 MASTER SIRENS ARE DUE HERE SOON; City Gets Clearance From the Government for Early Delivery, Mayor Says GETS WARNINGS IMPROVED Baruch Heads Citizens' Group to Welcome British 'Aces' -- Plea for More Nurses | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/germany-warned-of-us-air-plans-london-broadcast-says-our-own.html | GERMANY WARNED OF U.S. AIR PLANS; London Broadcast Says Our Own Bombing Raids Must Be Expected Soon HITLER BOAST REPEATED Then Announcer Asserts That Cologne Got Twice as Much as Nazis Ever Tried | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/thomas-j-daneht.html | THOMAS J. DANEHT | True | Special to Tss New YOHK TIMES. j | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/tea-in-honor-of-ehrlich.html | Tea in Honor of Ehrlich | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/8122679-earned-by-bendix-aviation-net-for-6-months-ended-march-31.html | $8,122,679 EARNED BY BENDIX AVIATION; Net for 6 Months Ended March 31, Compared With $5,904,862 for Same Time Last Year $8,122,679 EARNED BY BENDIX AVIATION | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/french-security-issues.html | French Security Issues | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/urges-an-increase-in-security-taxes-study-says-step-is-needed-to.html | URGES AN INCREASE IN SECURITY TAXES; Study Says Step Is Needed to Stop Inflation and Avert Breakdown of System WARNS OF GENERAL LEVIES Prof. J.S. Parker of Wisconsin Calls for Reserve Instead of Current-Cost Basis | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/realty-men-to-play-golf.html | Realty Men to Play Golf | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/reichsmark-now-based-on-faith-in-fuehrer.html | Reichsmark Now Based On Faith in Fuehrer | True | By the United Press. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/columbia-fordham-in-fund-game-today-proceeds-of-baker-field-test.html | COLUMBIA, FORDHAM IN FUND GAME TODAY; Proceeds of Baker Field Test Going to Gehrig Memorial | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/germans-concede-damage-is-great-berlin-radio-says-111-cologne.html | GERMANS CONCEDE DAMAGE IS 'GREAT'; Berlin Radio Says 111 Cologne Civilians Were Killed -- Fires Under Control, It Asserts SIZE OF RAID MINIMIZED Only 70 R.A.F. Planes Reached City and British Lost 47 in Attack, Officials Insist | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dimout-enforcement-urged.html | Dimout Enforcement Urged | True | EDGAR ROSENTHAL | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dividend-income-lacking-commonwealth-southerns-subsidiaries-not.html | DIVIDEND INCOME LACKING; Commonwealth & Southern's Subsidiaries Not Paying, Board Says | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/manning-elevates-6-in-church-service-special-ordination-is-held-at.html | MANNING ELEVATES 6 IN CHURCH SERVICE; Special Ordination Is Held at St. John the Divine | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/150-women-ready-to-work-on-farms-they-leave-today-for-new-jersey.html | 150 WOMEN READY TO WORK ON FARMS; They Leave Today for New Jersey -- Many More Needed | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/sirs-wbjliam-a-kodenberg.html | SIRS. WBJLIAM A. KODENBERG | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/plan-lunch-time-follies.html | Plan 'Lunch Time Follies' | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/navy-gets-seabury-yacht.html | Navy Gets Seabury Yacht | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/residence-bought-in-scarsdale-area-home-on-donnellan-road-for-dr.html | RESIDENCE BOUGHT IN SCARSDALE AREA; Home on Donnellan Road for Dr. Thomas W. Brockbank | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/near-miraculous-is-mayors-retort-to-army-on-dimout-good-job-is.html | NEAR 'MIRACULOUS,' IS MAYOR'S RETORT TO ARMY ON DIMOUT; ' Good Job Is Being Done,' He Insists, Taking Issue With Report of Air Survey HE INVITES AN INSPECTION Westchester, Other Sections Say They Are Observing Regulations Strictly MAYOR RETORTS TO ARMY ON DIMOUT | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/city-patrol-corp-meets-new-organization-addressed-by-mayor-in-roxy.html | CITY PATROL CORP MEETS; New Organization Addressed by Mayor in Roxy Theatre | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cotton-houses-combine-marshall-geer-co-and-robert-moore-co-under.html | COTTON HOUSES COMBINE; Marshall Geer & Co. and Robert Moore & Co. Under Latter Name | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/i-e-hull-76-dies-excongressffian-representative-from-the-16th.html | I. E. HULL, 76, DIES; EX-COMRESSfflAN, Representative From the 16th Illinois District, 1923-33, Stricken in Toronto HELPED ROAD LEGISLATION Former Postmaster of Peoria Ran for Senate in 1926a Distilling Firm Ex-Aide | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/head-banking-committees-chairmen-in-new-york-state-association.html | HEAD BANKING COMMITTEES; Chairmen in New York State Association Appointed | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/columbia-opens-188th-exercises-dr-knox-retiring-reads-last-sermon.html | COLUMBIA OPENS 188TH EXERCISES; Dr. Knox, Retiring, Reads Last Sermon Before 1,600 Who Are to Get Degrees HE CALLS FOR FAITH Chaplain Says Freedom Must Be Defended -- Choir of St. Paul's Chapel Sings | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/australia-to-fly-us-flags.html | Australia to Fly U.S. Flags | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nyu-stars-in-title-meet.html | N.Y.U. Stars in Title Meet | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/gets-odwyer-post-today-hughes-to-be-acting-district-attorney-in.html | GETS O'DWYER POST TODAY; Hughes to be Acting District Attorney in Brooklyn | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/wholesale-sales-rose-23-in-april-34-of-35-showed-gains-over.html | WHOLESALE SALES ROSE 23% IN APRIL; 34 of 35 Trades Showed Gains Over 1941 -- 4-Month Total Was 31% Greater RETAIL SALES 4% HIGHER Independents Made Increase of 10% for Four Months, Census Bureau Finds | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/yeshiva-exercises-held-teachers-institute-hears-plea-for-education.html | YESHIVA EXERCISES HELD; Teachers Institute Hears Plea for Education in War | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/army-will-use-middlesex-school.html | Army Will Use Middlesex School | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/forms-own-organization-of-consulting-engineers.html | Forms Own Organization Of Consulting Engineers | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bailey-increases-lead-north-carolina-senator-seeking-a-third-term.html | BAILEY INCREASES LEAD; North Carolina Senator Seeking a Third Term | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dr-parr-to-take-office-new-director-of-american-museum-active.html | DR. PARR TO TAKE OFFICE; New Director of American Museum Active Tomorrow | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/christopher-ripp-speedboat-owner-and-racer-dies-while-playing.html | CHRISTOPHER RIPP; Speed-Boat Owner and Racer Dies While Playing GolfoWas 65 | True | Special to THE Now YORE Tmisz. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/manzanillo-blackout-a-success.html | Manzanillo Blackout a Success | True | | C1B 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/defense-plans-accepted.html | Defense Plans Accepted | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/chosen-for-army-post-dr-wo-hotchkiss-to-be-davis-aide-in.html | CHOSEN FOR ARMY POST; Dr. W.O. Hotchkiss to Be Davis Aide in Specialists' Corps | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/china-relief-leaders-to-meet.html | China Relief Leaders to Meet | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/italian.html | Italian | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/air-force-women-here-from-canada-20-members-of-auxiliary-fly-to.html | AIR FORCE WOMEN HERE FROM CANADA; 20 Members of Auxiliary Fly to City to Study Our Plane Warning System 3,000 NOW IN UNIT Volunteers Wear Blue Uniforms and Caps, Lisle Stockings and Black Shoes | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/british.html | British | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cdvo-seeks-70000-messengers.html | CDVO Seeks 70,000 Messengers | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/prices-steady-on-lyon-bourse.html | Prices Steady on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/teamsters-strike-put-off-at-parley-conciliators-win-lastminute.html | TEAMSTERS STRIKE PUT OFF AT PARLEY; Conciliators Win Last-Minute Truce in Pittsburgh Union's Fight for Wage Rise BUILDING TIE-UP AVERTED A.F.L. Leaders Ban Stoppage Over Setting of Pay Below Rate Fixed in December | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/browns-overcome-indians-54-and-83-gutteridge-sets-pace-with-six.html | BROWNS OVERCOME INDIANS, 5-4 AND 8-3; Gutteridge Sets Pace With Six Hits — Cleveland Falls From Second to Fourth Place AUKER AND NIGGELING WIN Laabs and Stephens Tie First Game With Homers, Then 2 Runs in Seventh Decide | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/african-banks-dividends.html | African Bank's Dividends | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/olson-endorsed-by-cio-governor-favored-for-reelection-along-with.html | OLSON ENDORSED BY C.I.O.; Governor Favored for Re-Election Along With His Aide | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/palestine-jews-enlist-20000-are-already-in-the-british-armed-forces.html | PALESTINE JEWS ENLIST; 20,000 Are Already in the British Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/500-soldiers-stricken-iii.html | 500 Soldiers Stricken III | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/pollet-of-cards-blanks-cubs-30-scatters-10-hits-to-triumph-before.html | POLLET OF CARDS BLANKS CUBS, 3-0; Scatters 10 Hits to Triumph Before 34,185 — Musial Is Hurt Sliding Home | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/jersey-city-subdues-buffalo-by-115-20-makes-16-hits-in-first.html | JERSEY CITY SUBDUES BUFFALO by 11-5, 2-0; Makes 16 Hits in First Contest — Ties for Third Place | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/americans-on-top-by-43-defeat-prospect-unity-soccer-club-sternberg.html | AMERICANS ON TOP BY 4-3; Defeat Prospect Unity Soccer Club — Sternberg Retires | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/john-barrymore.html | JOHN BARRYMORE | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/warns-on-externals-davies-says-religion-can-be-dead-or-deadly.html | WARNS ON 'EXTERNALS'; Davies Says Religion Can Be 'Dead or Deadly Dangerous' | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bronx-scots-win-soccer-cup.html | Bronx Scots Win Soccer Cup | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/big-carrier-fleet-pictured-by-vinson-he-says-navy-will-build-and.html | BIG CARRIER FLEET PICTURED BY VINSON; He Says Navy 'Will Build and Build' Plane-Bearing Ships, Destroyers and Submarines TO STRIKE ENEMY LINES Statement of House Naval Affairs Chairman Is Taken to Foreshadow Funds Request | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/9-lost-in-sinking-of-4-more-ships-3-us-one-norwegian-craft-uboat.html | 9 LOST IN SINKING OF 4 MORE SHIPS, 3 U.S., One Norwegian Craft U-Boat Victims in Atlantic, the Gulf and Caribbean 159 OF CREWS RESCUED One Attack Is by Very Small Submarine, First Such to Appear in Our Waters | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bank-to-adjust-rents-mutual-savings-of-elizabeth-n-j-acts-in-spirit.html | BANK TO ADJUST RENTS; Mutual Savings of Elizabeth, N. J., Acts in Spirit of OPA Order | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/more-us-women-to-fly-in-britain-jacqueline-cochran-the-chief-of.html | MORE U.S. WOMEN TO FLY IN BRITAIN; Jacqueline Cochran, the Chief of First Group, Will Get Help in Ferrying Soon 300 AVAILABLE FOR TASK Experienced Pilots Have to Go to School to Learn How to Handle Different Craft | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/store-head-rents-suite-on-east-side-samuel-j-bloomingdale-gets.html | STORE HEAD RENTS SUITE ON EAST SIDE; Samuel J. Bloomingdale Gets Apartment in the House at 784 Park Avenue | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/robert-j-garr.html | ROBERT J. GARR | True | special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nazis-mine-belgian-bridges.html | Nazis Mine Belgian Bridges | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/london-markets-welcome-mexico-raise-prices-of-republics-issues.html | LONDON MARKETS WELCOME MEXICO; Raise Prices of Republic's Issues Largely as Tribute to New Ally ADVANCE IN WEEK SLOW But Share and Bond Indices Move Higher — Conditions in May Viewed as Favorable | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/allstar-soccer-team-vanquishes-atlante-32.html | All-Star Soccer Team Vanquishes Atlante, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/japanese-report-on-burma.html | Japanese Report on Burma | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/elite-giants-on-top-53-newark-eagles-also-win-in-cup-baseball-at.html | ELITE GIANTS ON TOP, 5-3; Newark Eagles Also Win in Cup Baseball at Stadium | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/caroline-t-lovelace-to-be-bride-june-18-she-will-be-wed-in.html | CAROLINE T. LOVELACE TO BE BRIDE JUNE 18; She Will Be Wed in Baltimore to ; Joseph Ormsby Ratter | True | Special to THE NEW TORE TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/commodity-average-up-last-week-fisher-index-1068-against-1066-most.html | COMMODITY AVERAGE UP LAST WEEK; Fisher Index 106.8, Against 106.6 — Most Groups Unchanged | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/soccer-honors-to-gallatin.html | Soccer Honors to Gallatin | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/candee-made-wpb-aide-brandon-vt-man-to-conduct-checking-in-area.html | CANDEE MADE WPB AIDE; Brandon, Vt., Man to Conduct Checking in Area | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/lewis-condemned-by-house-members-his-move-to-organize-dairy-farmers.html | LEWIS CONDEMNED BY HOUSE MEMBERS; His Move to Organize 'Dairy Farmers Is Seen as Selfish Interest, Blow to Freedom ITS FAILURE IS EXPECTED Wadsworth Tells Free Farmers Its Success Would Lead to the End of Liberty | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/as-june-begins.html | AS JUNE BEGINS | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/swedish-ship-brings-908-from-war-zone.html | Swedish Ship Brings 908 From War Zone | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/600000000-quota-for-war-bonds-met-u-s-raises-mark-for-june-letters.html | $600,000,000 QUOTA FOR WAR BONDS MET; U. S. Raises Mark for June — Letters to Aid 'Minute Men' | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mead-calls-for-utmost-senator-at-buffalo-says-hour-of-crisis-is.html | MEAD CALLS FOR UTMOST; Senator, at Buffalo, Says Hour of Crisis Is Approaching | True | | C1B 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/the-beaches-1942-style.html | THE BEACHES, 1942 STYLE | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/daviswyatt-beat-braves-by-10231-dodgers-boost-streak-to-14-in-row.html | DAVIS,WYATT BEAT BRAVES BY 10-2,3-1; Dodgers Boost Streak to 14 in Row Over Boston and Now Lead by Six Games WALKER HITS 4-RUN HOMER Reiser Also Connects Before 29,104 — Stengel and Two of His Players Banished | True | By Roscoe McGowen | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/moylan-takes-tennis-title.html | Moylan Takes Tennis Title | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/reich-bans-dining-cars-shortage-forces-use-for-other-purposes-on.html | REICH BANS DINING CARS; Shortage Forces Use for Other Purposes on Railways | True | By Telephone To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/harris-subdues-yankees-4-to-2-after-they-win-117-for-8-in-row-35137.html | Harris Subdues Yankees, 4 to 2, After They Win, 11-7, for 8 in Row; 35,137 See Athletics Hurler Permit Only 4 Hits in Nightcap-Champions 7 Runs in Sixth Decide First Contest | True | By James P. Dawsonspecial To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bermuda-unity-stressed-admiral-james-of-us-base-tells-of-harmony.html | BERMUDA UNITY STRESSED; Admiral James of U.S. Base Tells of Harmony With British | True | Special Cable to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/public-relations-important-need-seen-for-better-timing-of-army-and.html | Public Relations Important; Need Seen for Better Timing of Army And Navy Releases | True | CARLTON K. MATSON. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/air-express-up-109-in-april.html | Air Express Up 109% in April | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-7-no-title.html | Article 7 — No Title | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/linz-victor-at-handball.html | Linz Victor at Handball | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nazi-explanation-of-raid.html | Nazi Explanation of Raid | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nazis-in-reprisal-bomb-british-town-intense-raid-on-a-historic.html | NAZIS IN REPRISAL BOMB BRITISH TOWN; ' Intense' Raid on a Historic Center Follows Assault on Cologne by the R.A.F. | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/tokyo-envoy-received-by-pope.html | Tokyo Envoy Received by Pope | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/war-on-noise-starts-40-large-cities-in-nation-open-abatement-week.html | WAR ON NOISE STARTS; 40 Large Cities in Nation Open Abatement Week | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/a-90minute-raid-rat-causes-havoc-in-the-rhine-city-nazis-admit.html | A 90-MINUTE RAID; R.A.F. Causes Havoc in the Rhine City — Nazis Admit 'Great Damage' COST IS 44 PLANES 250 Extra Aircraft Hit Foe's Bases — Attack a Start, Says Churchill 1,000 R.A.F. PLANES SET COLOGNE AFIRE BRITISH LIGHTNING STRIKES FROM THE SKIES OVER GERMANY | True | By Raymond Danielwireless To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/german.html | German | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/new-crop-outlook-depresses-wheat-prices-drop-to-lowest-levels-since.html | NEW CROP OUTLOOK DEPRESSES WHEAT; Prices Drop to Lowest Levels Since November in Week of Conflicting Influences SOME GRAIN HARVESTED Prospect for High Yield and Lack of Storage Room Are Big Factors in Trading | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/edgar-a-knapps-hosts-entertain-at-rumson-home-for-the-lawrence.html | EDGAR A. KNAPPS HOSTS; Entertain at Rumson Home for the Lawrence Perrys | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/carlos-calvo-exbolivian-minister-to-brazil-66-a-leader-in-liberal.html | CARLOS CALVO; Ex-Bolivian Minister to Brazil, 66, a Leader in Liberal Party | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/paris-nazis-force-star-on-jews.html | Paris Nazis Force 'Star' on Jews | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/anshel-schorr-70-yiddish-dramatist-managing-director-of-the-arch.html | ANSHEL SCHORR, 70; YIDDISH DRAMATIST; Managing Director of the Arch Street Theatre, Philadelphia, 1912-27uSuccumbs Here AUTHOR OF FIFTY PLAYS Husband of Dora Weissman Had Done Librettos for Joseph Rumshinsky Productions | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/william-s-benson-oil-firm-exaide-78-retired-vice-president-of-tide.html | WILLIAM S. BENSON, OIL FIRM EX-AIDE, 78; Retired Vice President of Tide! Water Co., Son of a Founder of It's Predexessor, Dies i HAD SERVED AS TREASURER Headed the Passaic Collegiate SchooluFamily Operated Iron Mines Up-State r | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/war-financing-plans.html | WAR FINANCING PLANS | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/himmler-gets-control-over-air-raid-wardens.html | Himmler Gets Control Over Air Raid Wardens | True | By Reuter. | CIB 543611 |
| 1942-06-01 | 1942- | https://www.nytimes.com/1942/06/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/crash-kills-two-fliers-pilot-just-wed-to-army-nurse-is-one-of.html | CRASH KILLS TWO FLIERS; Pilot, Just Wed to Army Nurse, Is One of Victims Up-State | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/white-sox-topple-tigers-in-10th-94-fiverun-rally-featured-by-lyonss.html | WHITE SOX TOPPLE TIGERS IN 10TH, 9-4; Five-Run Rally, Featured by Lyons's Switch Hitting, Brings Triumph YORK WASTES 2 HOMERS Harris Also Connects to Tie Count in 8th — Second Game of Twin Bill Called Off | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/tennis-game-fatal-chauncey-b-bloom-partner-in-sample-card-firm-here.html | TENNIS GAME FATAL; Chauncey B. Bloom, Partner in Sample Card Firm Here, Was 38 | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/aulen-tatlob.html | AULEN TATLOB | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/official-of-it-found-dead-in-tub-ordway-secretary-treasurer-had.html | OFFICIAL OF I.T.&T. FOUND DEAD IN TUB; Ordway, Secretary-Treasurer, Had Been Injured in Hotel Brawl With Ex-Convict OUT OF HOSPITAL 20 HOURS Medical Examiner Leaves the Case 'Wide Open' Pending an Autopsy Today | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dedicates-hospital-units-bishop-molloy-presides-at-st-francis-home.html | DEDICATES HOSPITAL UNITS; Bishop Molloy Presides at St. Francis Home in Roslyn | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/church-dedicated-here.html | Church Dedicated Here | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/report-offices-report-on-trade-apparel-markets-stagnant-as.html | REPORT OFFICES REPORT ON TRADE; Apparel Markets Stagnant as Producers Seek Solution to Ceiling Problems SEASONAL ITEMS BOUGHT Warm Weather Spurs Call for Sportswear — Demand for Dresses Slumps | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/reich-lists-gains-at-sea-four-more-convoy-ships-reported-sunk-in.html | REICH LISTS GAINS AT SEA; Four More Convoy Ships Reported Sunk in Arctic | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/missstilwell-engaged-to-marry-j-troth-to-rolland-d-thompson.html | MISS..STILWELL ENGAGED TO MARRY __ j; Troth to Rolland D. Thompson, Student at Harvard, Made Known by Her Parents ATTENDED SMITH COLLEGE Afianna of Brearley Schoolu Bridegroom-Elect Graduate of Deerfield Academy | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/flour-is-on-way-to-greeks.html | Flour Is on Way to Greeks | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/hagues-tax-board-faces-edison-today-crucial-test-of-jersey-city.html | HAGUE'S TAX BOARD FACES EDISON TODAY; Crucial Test of Jersey City Mayor's Power Seen in Trial Opening at Trenton HEARING TO BE DIGNIFIED Governor Bars Histrionics and Denies Political Aim — Defense to Be Elaborate | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/stuarts-2-firsts-aid-champion-rams-wind-nullifies-records.html | STUART'S 2 FIRSTS AID CHAMPION RAMS; Wind Nullifies Records by Sprinter — Fordham Wins by 5/6 Point With 34 5/6 GRAND ST. BOYS SECOND Hulse's 4:21.5 Erases Mile Standard — Floros Betters, Kendall Ties Other Marks | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/sinkings-are-reported.html | Sinkings Are Reported | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/lady-ethel-lindsay-daughter-of-exhead-of-tucker-anthony-co.html | LADY ETHEL LINDSAY; Daughter of Ex-Head of Tucker, Anthony & Co., Bankers, Dies | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/14-per-cent-in-state-lack-proof-of-birth-but-new-york-has-better.html | 14 PER CENT IN STATE LACK PROOF OF BIRTH; But New York Has Better Record Than Country as Whole | True | | CIB 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dar-at-memorial-service.html | D.A.R. at Memorial Service | True | Special to THE NEW YORK TIMES. | |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/soviet-sees-japanese-strained-in-pacific.html | SOVIET SEES JAPANESE STRAINED IN PACIFIC | True | Red Star Writer Says Expansion of Combat Zone Aids Allies | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/for-runs-batted-in-ties-hornsby-s-league-mark-of-1582-and-giants.html | FOR RUNS BATTED IN; Ties Hornsby's League Mark of 1,582 and Giants Down Phils Twice, 3-2, 7-1 LOHRMAN WINS 4-HIT GAME Carpenter Hurls Fifth Victory as Marshall Drives Homer With 2 On in Nightcap | True | By John Drebinger | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/emily-williams-plans-to-be-wed-to-marvin-h-langley-at-home-in.html | EMILY WILLIAMS PLANS; To Be Wed to Marvin H. Langley at Home in South Orange June 14 | True | Special to THE NEW YORK Turns. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/joseph-c-muench.html | JOSEPH C. MUENCH | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/next-tourney-at-seaview.html | Next Tourney at Seaview | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/borne-claims-2000-prisoners.html | Borne Claims 2,000 Prisoners | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/students-death-a-suicide.html | Student's Death a Suicide | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/neighborhood-military-group-25-years-old-spellman-bestows-medals-on.html | Neighborhood Military Group 25 Years Old; Spellman Bestows Medals on Its Veterans | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/old-boating-club-is-destroyed-in-spectacular-hudson-blaze-the.html | Old Boating Club Is Destroyed In Spectacular Hudson Blaze; The Waverly, Dating to 1859, Loses Building on Barge -- Young Woman Burned Saving Boat to Which the Fire Spread | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/troth-announced-of-miss-richards-daughter-of-head-of-reserve-school.html | TROTH ANNOUNCED OF MISS RICHARDS; Daughter of Head of Reserve School Will Be Married to Ensign George W. George KIN OF LATE J.K.RICHARDS Attended William and Mary:u Fiance, Son of Cartoonist, Is Alumnus of Williams | True | Special to THS New TORT Tinzi. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/increase-in-scrap-aiding-steel-flow-production-of-ingots-close-to.html | INCREASE IN SCRAP AIDING STEEL FLOW; Production of Ingots Close to Rated Capacity Is Seen for Few Months at Least SUPPLY FOR WINTER HAZY Companies Said to Be Able to Add Little or No Material to Their Inventories INCREASE IN SCRAP AIDING STEEL FLOW | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/books-authors.html | Books -- Authors | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/defense-newspaper-due-weekly-intended-as-central-organ-to-appear-to.html | DEFENSE NEWSPAPER DUE; Weekly Intended as Central Organ to Appear Tomorrow | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nazis-held-in-libya-british-hammer-enemy-by-land-and-air-with-hint.html | NAZIS HELD IN LIBYA; British Hammer Enemy by Land and Air With Hint at Offensive R. A. F. RAIDS FURIOUS Rommel Force Reported in Trap Facing Flight or Annihilation BRITISH IN LIBYA CAUTIOUSLY OPTIMISTIC NAZIS HELD IN LIBYA AS TANKS BATTLE | True | By Joseph M. Levy:wireless To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/manhattan-lofts-are-sold-by-bank-sevenstory-building-on-west.html | MANHATTAN LOFTS ARE SOLD BY BANK; Seven-Story Building on West Twenty-fourth St. Is Bought From Harlem Savings STORAGE PLACES LEASED Downtown Warehouses Taken by Trucking Concerns -- Two Sales in the Bronx | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/first-specifications-for-the-postwar-order.html | First Specifications for the Post-War Order | True | By Anne O'Hare McCormick | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mary-haskell-to-be-wed-boston-girl-will-be-the-bride-on-saturday-of.html | MARY HASKELL TO BE WED; Boston Girl Will Be the Bride on Saturday of Robinson Simonds | True | Special to THE New York TIMES. i | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/18-more-czechs-executed-by-nazis-charged-with-link-to-attack-on.html | 18 MORE CZECHS EXECUTED BY NAZIS; Charged With Link to Attack on Heydrich, Who Is Said to Approach Crisis TOTAL SLAIN IS NOW 81 Two Families at Bruenn Are Reported Among the 44 Persons Killed Saturday | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/president-prado-returns-home.html | President Prado Returns Home | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/newark-defeats-wings-by-64-112-bears-extend-winning-streak-to-7.html | NEWARK DEFEATS WINGS BY 6-4, 11-2; Bears Extend Winning Streak to 7 Games -- Get 8 Runs in 1st Inning of Nightcap | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/made-a-vice-president-of-lehman-corporation.html | Made a Vice President Of Lehman Corporation | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bevekley-btjbnham.html | BEVEKLEY BTJBNHAM | True | Special to THE N*w YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/flees-enemy-barefooted-american-walks-across-mountains-to-china.html | FLEES ENEMY BAREFOOTED; American Walks Across Mountains to China From Burma | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/walter-m-morosco-marries.html | Walter M. Morosco Marries | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/websters-yawl-defeats-valkyrie-wins-by-58-seconds-on.html | WEBSTER'S YAWL DEFEATS VALKYRIE; Aries Wins by 58 Seconds on Corrected Time -- Shields Is Victor in the Aileen | True | By James Robbins:special To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/navy-aims-to-enlist-physical-educators-seeks-500-to-600-to.html | NAVY AIMS TO ENLIST PHYSICAL EDUCATORS; Seeks 500 to 600 to Supervise a Toughening Program | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nazis-reported-trapped.html | Nazis Reported Trapped | True | By Craig Thompson:wireless To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/wins-navy-e-award.html | Wins Navy 'E' Award | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/launch-warship-on-side-alabamans-deliver-their-first-warship-since.html | LAUNCH WARSHIP ON SIDE; Alabamans Deliver Their First Warship Since the Civil War | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/visions-effective-peace-dr-hu-shihtells-wisconsin-class-world-is.html | VISIONS 'EFFECTIVE PEACE'; Dr. Hu Shih:Tells Wisconsin Class World Is Wiser Than in 1918 | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/american-sinks-nazi-trawler.html | American Sinks Nazi Trawler | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/50foot-chip-wins-ball-lands-in-cup-to-cap-rush-by-snead-on-last.html | 50-FOOT CHIP WINS; Ball Lands in Cup to Cap Rush by Snead on Last Nine for U.S. Pro Title at Seaview TURNESA 3 UP IN FIRST 18 Jim, Near Another Surprise Victory, Loses Touch and Is Overtaken at 27th | True | By William D. Richardson:special To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cluett-peabody-co-borrow.html | Cluett, Peabody & Co. Borrow | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/candida-revival-grosses-90892-run-of-27-performances-aided-the-army.html | CANDIDA' REVIVAL GROSSES $90,892; Run of 27 Performances Aided the Army and Navy Relief -- Opens in Capital Tonight ICE SHOW IN PREPARATION New Attraction Tentatively Set for July 1 at Center-Ed Wynn Revue Due June 15 | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/war-nursery-plan-drafted-for-city-us-and-municipal-agencies-and.html | WAR NURSERY PLAN DRAFTED FOR CITY; U.S. and Municipal Agencies and Citizens Act to Help Mothers in Industry MANY GROUPS COOPERATE Agree on Need for 'Official Working Committee' to Run Child-Care Program | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/germans-tell-of-horrors.html | Germans Tell of Horrors | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/personalities-in-hats-unusual-exhibition-to-portray-those-feminine.html | PERSONALITIES IN HATS; Unusual Exhibition to Portray Those Feminine Foibles | True | | C1B 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/about-the-soy-bean-and-its-uses-including-one-new-chile-recipe.html | About the Soy Bean and Its Uses, Including One New Chile Recipe; Onions in Spotlight | True | By Jane Holt | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/car-owner-puzzled.html | Car Owner Puzzled | True | C. E. T. SCHARPS. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/105-to-get-prizes-at-city-college-fellowships-scholarships-and.html | 105 TO GET PRIZES AT CITY COLLEGE; Fellowships, Scholarships and Other Awards to Be Made at Commencement Tomorrow ONE MAN WINS 4 HONORS Two of Them Are for Highest Marks in Senior Class -- Dr. Aydelotte to Be | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/auex-andbbs.html | AUEX ANDBBS | True | Special to THI/2 NEW YORK-TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/problem-is-seen-in-war-financing-national-city-bank-letter-says.html | PROBLEM IS SEEN IN WAR FINANCING; National City Bank Letter Says Question Is How the Money Is to Be Obtained PROBLEM IS SEEN IN WAR FINANCING | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/william-j-tbembath.html | WILLIAM J. TBEMBATH | True | Special to THB NBW YORK TIMES. I | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/paris-radio-gets-tangled-on-raf-raids-in-reich.html | Paris Radio Gets Tangled On R.A.F. Raids in Reich | True | By Reuter | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/defies-dimout-jailed-motorist-faces-possible-action-under-new-state.html | DEFIES DIMOUT, JAILED; Motorist Faces Possible Action Under New State War Law | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/prices-of-oats-decline.html | PRICES OF OATS DECLINE | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/williamgtrkney.html | WILLIAM"GrKNEY | True | Special to THB NBW YORK TIMES. I | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/colonel-emile-messner-swiss-aeronautical-engineer-a-cowinner-of.html | COLONEL EMILE MESSNER; Swiss Aeronautical Engineer a Co-Winner of Bennett Cup | True | I By Telephone To the Nkw Yok,- Rn,,, I | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/chinese.html | Chinese | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/22000-see-paige-team-win.html | 22,000 See Paige Team Win | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/bombing-of-japan-from-china-urged-speedy-use-of-bases-already-in.html | BOMBING OF JAPAN FROM CHINA URGED; Speedy Use of Bases Already in Peril Asked by Gen. Chu, Attache in Washington CHIANG ALSO MAKES PLEA Says His Forces, With a Tenth of Equipment Made in U.S., Could Achieve Victory | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/guy-l-bom-am-68-teacher-of-the-deaf-instructor-at-west-hartford.html | GUY L BOM AM, 68; TEACHER OF THE DEAF; Instructor at West Hartford School Also an Inventor | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/chilean-presidents-kin-coming.html | Chilean President's Kin Coming | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cooperatives-urge-postwar-planning-also-propose-services-for-their.html | COOPERATIVES URGE POST-WAR PLANNING; Also Propose Services for Their Local Organizations | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/notes.html | Notes | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/security-seen-in-fortitude.html | Security Seen in Fortitude | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mayor-pins-labels-on-axis-leaders-calls-hitler-oberschwein.html | MAYOR PINS LABELS ON AXIS LEADERS; Calls Hitler 'Oberschwein,' Mussolini 'Yellow Cur' and Mikado 'Slimy Rat' | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/russian.html | Russian | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/britain-honors-woman-worker.html | Britain Honors Woman Worker | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/agreement-is-urged-to-stabilize-wages-administration-senators-ask.html | AGREEMENT IS URGED TO STABILIZE WAGES; Administration Senators Ask Labor-Industry Conference | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/the-dunking-glove-invented-at-last-problem-of-finding-keyhole-in.html | THE DUNKING GLOVE INVENTED AT LAST; Problem of Finding Keyhole in Dark Also Is Solved | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/government-maturities-4403596900-in-year.html | Government Maturities $4,403,596,900 in Year | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/of-local-origin.html | Of Local Origin | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/words-of-lincolns-memorial-themes-paraphrases-of-that-these-dead.html | WORDS OF LINCOLN MEMORIAL THEMES; Paraphrases of That These Dead Shall Not Have Died in Vain' Heard in Pulpits PRESENT WAR IS JUSTIFIED ' Better to Die for Something Worth While Than Live Empty of Purpose,' Clergyman Says | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/united-nations.html | United Nations | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/us-seeks-to-avert-milk-strike-here-odt-official-to-intervene-in.html | U.S. SEEKS TO AVERT MILK STRIKE HERE; ODT Official to Intervene in Dispute Over Plan for Every-Other-Day Deliveries 14,000 WORKERS INVOLVED Program Due to Begin on Wednesday Lacks Federal Sanction, Union Says | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/turkey-to-buy-arms-in-reich.html | Turkey to Buy Arms in Reich | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/reds-trip-pirates-twice-82-and-30-starr-pitches-third-shutout.html | REDS TRIP PIRATES TWICE, 8-2 AND 3-0; Starr Pitches Third Shut-Out -- Vollmer, New Cincinnati Outfielder, Hits Homer | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/mrs-j-b-kremer-sells-old-maryland-estate.html | Mrs. J. B. Kremer Sells Old Maryland Estate | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/suspected-killer-seized.html | Suspected Killer Seized | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/calls-for-fellowship.html | Calls for Fellowship | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/municipal-loan.html | MUNICIPAL LOAN | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/business-in-lard-chiefly-for-cash-stocks-are-taken-from-cold.html | BUSINESS IN LARD CHIEFLY FOR CASH; Stocks Are Taken From Cold Storage to Meet Demand -- Lease-Lend a Factor FUTURES UNEVEN ON WEEK July Delivery Loses While the September Gains -- No Trading in Later Months | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/new-york-fund-luncheon.html | New York Fund Luncheon | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/waives-grates-priority-in-conversions-to-coal.html | Waives Grates Priority In Conversions to Coal | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/tamer-explodes-in-mexican-harbor-american-vessel-is-sinking-after.html | TAMER EXPLODES IN MEXICAN HARBOR; American Vessel Is Sinking After Three Blasts Tear Her Hull at Tampico FIVE KILLED, 20 INJURED President's New Powers Are Expected to Guide Economic Life of the Country | True | By Harold Callenderspecial Cable To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/fred-bullivant-trainer-of-4-bicycle-champions-father-of-2-stars.html | FRED BULLIVANT; Trainer of 4 Bicycle Champions, Father of 2 Stars, Dies at 56 | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/susan-elaine-stillman-wed.html | Susan Elaine Stillman Wed | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/miss-hwoschinsky-prospective-bride-i-graduate-of-st-catherines-is.html | MISS HWOSCHINSKY PROSPECTIVE BRIDE; i Graduate of St. Catherine's Is Fiancee of Stanley H. Rose Jr. | True | Special to THE NEW YORE Trass. | CIB 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/third-woman-dies-of-accident.html | Third Woman Dies of Accident | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/wider-nazi-drive-on-church-feared-berne-says-vatican-circles-are.html | WIDER NAZI DRIVE ON CHURCH FEARED; Berne Says 'Vatican Circles' Are Concerned Over Threat to Occupied Countries 2 FULDA EDITORS SEIZED 7-Point Attack on New Reich Hymn Book as Anti-Religious Leads to Internment | True | By Telephone To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/marion-johnson-engaged-to-wed-syosset-girl-who-studied-at.html | MARION JOHNSON ENGAGED TO WED; Syosset Girl, Who Studied at Bennington, Will Be Bride of Hutchinson On Bosqus | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/says-cooperation-is-key-to-latin-aid-foreign-policy-survey-finds.html | SAYS COOPERATION IS KEY TO LATIN AID; Foreign Policy Survey Finds Nations of Hemisphere Serve Interests of All A GUIDE FOR THE FUTURE Such Methods Might Replace Power Politics in Relations, Writer of Study Hints | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/ecuador-remains-quiet-but-arrests-of-alleged-participants-in.html | ECUADOR REMAINS QUIET; But Arrests of Alleged Participants in Uprising Continue | True | Special Cable to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/the-lou-gehrig-memorial-fund.html | The Lou Gehrig Memorial Fund | True | Reg. U.S. Pat. Off.By John Kieran | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/5400000-is-given-to-uso-war-drive-15000000-more-needed-to-complete.html | $5,400,000 IS GIVEN TO USO WAR DRIVE; $15,000,000 More Needed to Complete Spring Quota to Aid Service Men TEXAS LEADS THE NATION Excluding Cities, State Has Donated Most -- New Mexico First 'Over the Top' | True | Special Cable to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/deception-is-laid-to-standard-oil-arnold-in-new-complaint-says-firm.html | DECEPTION IS LAID TO STANDARD OIL; Arnold in New Complaint Says Firm Misled Senators on Buna Rubber and Plane Gasoline DECEPTION IS LAID TO STANDARD OIL | True | By C.p. TrussellspecialTo the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/coast-cities-begin-issuing-gas-masks-seattle-portland-san-diego.html | COAST CITIES BEGIN ISSUING GAS MASKS; Seattle, Portland, San Diego Equip Police and Firemen to Meet Raid Dangers BALLOON BARRAGE USED Rings of Cables Placed About All Sites of Vital Military Importance in Region | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/to-draft-program-for-allied-victory-chiefs-of-british-and-american.html | TO DRAFT PROGRAM FOR ALLIED VICTORY; Chiefs of British and American Production Will Lay Joint Basis at White House NEW GROUPS BEING SET UP Lyttelton and Nelson to Head One for industry, Brand and Wickard Another for Food | True | By James B. Bestonspecial To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/london-bomb-sites-grow-vegetables-bethnal-green-youngsters-quit.html | LONDON BOMB SITES GROW VEGETABLES; Bethnal Green Youngsters Quit Play for Gardening -- Proves Boon to Poor WARDEN DEVELOPED IDEA Collective System Governs Produce Sharing -- Poultry and Egg Expansion Seen | True | By James MacDonaldwireless To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/oliver-g-lee.html | OLIVER G. LEE | True | Special to THE NKW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/corn-consumption-bolsters-market-disappearance-of-cash-grain-put-at.html | COM CONSUMPTION BOLSTERS MARKET; Disappearance of Cash Grain Put at 40 to 50 Million Bushels Weekly WAR NEEDS HELD A FACTOR Traders Say U.S. Stocks Soon Will Have Little Influence on Trading Operations | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/maurice-s-greenberg.html | MAURICE S. GREENBERG | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/tax-relief-is-asked-for-life-insurance-exemption-seen-as-curb-on.html | Tax Relief Is Asked for Life Insurance; Exemption Seen as Curb on Inflation | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/fifth-avenue-stores-to-close-on-june-13-new-york-at-war-day-to-be.html | FIFTH AVENUE STORES TO CLOSE ON JUNE 13; ' New York at War' Day to Be Kept-- Special Displays | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/our-blazing-dimout.html | OUR BLAZING DIMOUT | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cologne-inferno-astonishes-pilots-defenses-overwhelmed-british.html | COLOGNE 'INFERNO' ASTONISHES PILOTS; Defenses Overwhelmed, British Fliers Say -- Germans on Air Describe Horrors COLOGNE 'INFERNO' ASTONISHES PILOTS | True | By the United Press. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/communists-name-state-candidates-fall-slate-to-be-headed-by-israel.html | COMMUNISTS NAME STATE CANDIDATES; Fall Slate to Be Headed by Israel Amter for Governor | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/60000-pounds-of-tin-extracted-so-far-in-city-can-campaign.html | 60,000 Pounds of Tin Extracted So Far in City Can Campaign | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/3-midget-submarines-raid-sydney-all-believed-sunk-submarines-fail.html | 3 Midget Submarines Raid Sydney; All Believed Sunk; SUBMARINES FAIL IN SYDNEY ATTACK | True | By the United Press. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/veterans-pensions.html | VETERANS PENSIONS | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/cathedral-undamaged-berlin-says.html | Cathedral Undamaged, Berlin Says | True | By Telephone To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/searle-gets-dsc-for-heroism-in-java-purple-hearts-awarded-to-two.html | SEARLE GETS D.S.C. FOR HEROISM IN JAVA; Purple Hearts Awarded to Two Air Corps Members in Australia | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/henderson-names-5-state-citizen-committee-to-explain-price-control.html | Henderson Names 5-State Citizen Committee to Explain Price Control Program to Public | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/apostasy-charged-to-baptist-leaders-rev-af-williams-denounces.html | APOSTASY CHARGED TO BAPTIST LEADERS; Rev. A.F. Williams Denounces Northern Convention for Aid to Federal Church Council SEES SYMPATHY FOR REDS Says Many Congregations Have Been Forced to 'Come Out From Among the Unbelievers' | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/stress-integrity-in-electing-house-women-voters-35state-poll-also.html | STRESS INTEGRITY IN ELECTING HOUSE; Women Voters' 35-State Poll Also Shows Subordination of Party Interest to Be Sought | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/dr-eliot-explains-words-of-christ-unitarian-minister-resolves-a.html | DR. ELIOT EXPLAINS WORDS OF CHRIST; Unitarian Minister Resolves a Seeming Contradiction | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/grand-strategy-urged-st-josephs-seniors-hear-an-appeal-to-catholics.html | GRAND STRATEGY' URGED; St. Joseph's Seniors Hear an Appeal to Catholics | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/paris-reports-raf-near-lyon.html | Paris Reports R.A.F. Near Lyon | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/excitement-of-enemy-people-it-produced-viewed-as-factor-for-conduct.html | Excitement of Enemy People It Produced Viewed as Factor for Conduct of War | True | By Hanson W. Baldwin | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/athletics-get-two-for-haves.html | Athletics Get Two for Haves | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/hunter-title-won-by-storme-queen-owner-silberman-pilots-bay-mare.html | HUNTER TITLE WON BY STORME QUEEN; Owner Silberman Pilots Bay Mare for Laurels in the Secor Farms Fixture ROSETTE TO FREE SWING Pine Tree Stables' Jumper Is Victor at White Plains -- Miss Eberhardt First | True | By Henry R. Ilsleyspecial To the New York Times. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/columbia-gives-honors-tomorrow-14-will-receive-degrees-and-8.html | COLUMBIA GIVES HONORS TOMORROW; 14 Will Receive Degrees and 8 Others University Medals for Excellence | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/prices-of-cotton-decline-in-south-affected-by-weather-and-sales-of.html | PRICES OF COTTON DECLINE IN SOUTH; Affected by Weather and Sales of Agency Staple | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/industry-lifted-net-2244-in-1941-3271671000-earned-by-1087.html | INDUSTRY LIFTED NET 22.44% IN 1941; $3,271,671,000 Earned by 1,087 Concerns, Compared to $2,667,910,000 in '40 LAST YEAR WAS BEST IN 5 Office and Store Equipment Field Recovers Export Loss as Government Expands | True | By Kenneth L. Austin | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/stud-farm-for-the-army-university-of-california-presents-kellogg.html | STUD FARM FOR THE ARMY; University of California Presents Kellogg Depot at Pomona | True | Special to THE NEW YORK TIMES. | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/miss-julia-w-martin-fiancee-of-physician-brearley-graduate-to-be.html | MISS JULIA W. MARTIN FIANCEE OF PHYSICIAN; Brearley Graduate to Be Bride of Francis 5. Ckeever of Boston | True | | CIB 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/john-t-terry-81-retired-financier-former-director-and-trustee-of.html | JOHN T. TERRY, 81; RETIRED FINANCIER; Former Director and Trustee of Banks and Railroad Is Dead at His Home Here A YALE GRADUATE OF 1879 He Received Law Degree From ColumbiaWas a Member of Patriotic Societies | True | | CIB 543611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/five-die-in-hotel-fire-in-south.html | Five Die in Hotel Fire in South | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/wheat-harvest-begun.html | WHEAT HARVEST BEGUN | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/rubberneck-buses-give-last-stretch-were-goin-on-rationing-says.html | RUBBERNECK BUSES GIVE LAST STRETCH; ' We're Goin' on Rationing,' Says Guide on His Final Trip, 'We'll Have to Go to Work' BUSINESS IS GOOD AT END From Times Sq. to Chinatown the Megaphone Gives Facts, Fiction, Even Poetry. RUBBERNECK BUSES GIVE LAST STRETCH | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/henry-moore-suttox.html | HENRY MOORE SUTTOX | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/ruling-is-expected-on-overtime-wage-supreme-court-action-is-likely.html | RULING IS EXPECTED ON OVERTIME WAGE; Supreme Court Action Is Likely at Last Session Today | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/better-foot-health-seen-in-driving-curbs-sonderling-tells.html | BETTER FOOT HEALTH SEEN IN DRIVING CURBS; Sonderling Tells Chiropodists We Will Protect Feet More | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/syria-is-guarded-by-horse-marines-free-french-mounted-outfit.html | SYRIA IS GUARDED BY 'HORSE MARINES'; Free French Mounted Outfit Patrols Levant Shore From Palestine to Turkey | True | By A. C. Sedgwickby Air Mail To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/opa-rent-control-in-effect-today-twenty-defense-areas-listed-with.html | OPA RENT CONTROL IN EFFECT TODAY; Twenty Defense Areas Listed With Dates of Top Rates -- Hotel Rule for July 1 NEW CEILING EXEMPTIONS Canned Citrus Fruits and Juices Freed -- Deposits on Containers Authorized | True | Special to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/290-fliers-in-rendezvous-pennsylvania-civil-air-patrol-stages.html | 290 FLIERS IN RENDEZVOUS; Pennsylvania Civil Air Patrol Stages Training Operation | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/argentina-now-antiaxis-buenos-aires-banker-reports-public-opinion.html | ARGENTINA NOW ANTI-AXIS; Buenos Aires Banker Reports Public Opinion Changed | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/2-policemen-slain-in-paris-food-riot-more-wounded-in-bitter-clash.html | 2 POLICEMEN SLAIN IN PARIS FOOD RIOT; More Wounded in Bitter Clash -- Gang Raids Shop, Throws Goods to Waiting Queue 2 POLICEMEN SLAIN IN PARIS FOOD RIOT | True | By Lansing Warrenby Telephone To the New York Times. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/red-sox-set-back-senators-111-43-blast-14-hits-in-opener-and-rally.html | RED SOX SET BACK SENATORS, 11-1, 4-3; Blast 14 Hits in Opener and Rally to Take Nightcap -- Regain Third Place | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/permanence-seen-in-uscanada-ties-conference-board-says-joint-action.html | PERMANENCE SEEN IN U.S.-CANADA TIES; Conference Board Says Joint Action Is Not Confined to War Problems PAN-AMERICAN MOVE CITED Dominion Now Operating Own Legations in Brazil and Argentina | True | | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/nicaragua-shows-gains-in-imports-and-exports.html | Nicaragua Shows Gains in Imports and Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 543611 |
| 1942-06-01 | 1942-06-01 | https://www.nytimes.com/1942/06/01/archives/barbara-b-coleman-will-become-a-bride-alanna-of-the-hartridge.html | BARBARA B. COLEMAN WILL BECOME A BRIDE; Alanna of the Hartridge School Engaged to Gresham Sykes | True | | C1B 543611 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/01/archives/hobbyists-devise-aids-in-blackouts-cuffs-to-hold-children-safely.html | HOBBYISTS DEVISE AIDS IN BLACKOUTS; Cuffs to Hold Children 'Safely' Displayed by Grandmother at Exhibition Here | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/waiver-of-trust-law-reported-to-senate-judiciary-committee-approves.html | WAIVER OF TRUST LAW REPORTED TO SENATE; Judiciary Committee Approves Safeguard to War Industry | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/socialists-pick-krueger-economist-succeeds-thomas-as-leader-all.html | SOCIALISTS PICK KRUEGER; Economist Succeeds Thomas as Leader -- All Wars Condemned | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/backs-alaskan-route-gen-sturdevant-says-need-of-linking-airfields.html | BACKS ALASKAN ROUTE; Gen. Sturdevant Says Need of Linking Airfields Dictated Choice | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nazi-report-on-fighting.html | Nazi Report on Fighting | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/diplomat-ship-in-92-of-her-passengers-are-unscheduled-refugees-from.html | DIPLOMAT SHIP IN; 92 of Her Passengers Are Unscheduled Refugees From Nazi Prisons | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/refugees-helped-by-travelers-aid-arrivals-on-the-drottningholm-tell.html | REFUGEES HELPED BY TRAVELERS AID; Arrivals on the Drottningholm Tell of Their Trials and Get Sympathy and Guidance | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/0365-rate-on-bills.html | 0.365% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/russian.html | Russian | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/autopsy-on-ordway-body-but-final-report-awaits-a-chemical-analysis.html | AUTOPSY ON ORDWAY BODY; But Final Report Awaits a Chemical Analysis | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/to-study-cargo-planes-group-is-created-by-nelson-to-explore.html | TO STUDY CARGO PLANES; Group Is Created by Nelson to Explore Utilizing of Craft | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/steel-production-down-03-this-week-to-993.html | Steel Production Down 0.3% This Week to 99.3% | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/womans-invention-aids-in-bomb-making-picatinny-arsenal-worker-is.html | Woman's Invention Aids in Bomb Making; Picatinny Arsenal Worker Is Praised | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/miss-virginia-fay-a-brideleect.html | Miss Virginia Fay a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nightmare-still-weighing.html | Nightmare Still Weighing | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/insurance-group-named-advisory-committee-to-act-for-state-in-war.html | INSURANCE GROUP NAMED; Advisory Committee to Act for State in War Coverage | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/books-authors.html | Books -- Authors | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/sofia-executes-exminister.html | Sofia Executes Ex-Minister | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/departmental-trial-of-policeman-opens-patrolman-accused-of-having.html | DEPARTMENTAL TRIAL OF POLICEMAN OPENS; Patrolman Accused of Having Given False Information | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/carpenters-strike-in-pittsburgh-area-building-work-is-crippled-at.html | CARPENTERS STRIKE IN PITTSBURGH AREA; Building Work Is Crippled at Two Arms Plants and Two Defense Housing Sites | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ruth-harman-betrothed-plainfield-girl-will-be-married-to-lieut.html | RUTH HARMAN BETROTHED; Plainfield Girl Will Be Married to Lieut. Arthur L. Keiser Jr. | True | Special to THE NEW YORK TIMES. ' | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/daughter-to-cm-clarks-jr.html | Daughter to C.M. Clarks Jr. | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/turkish-police-ouster-reported.html | Turkish Police Ouster Reported | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/cornell-coach-in-army-gullion-basketball-mentor-to-serve-as.html | CORNELL COACH IN ARMY; Gullion, Basketball Mentor, to Serve as Recreation Head | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/gus-a-johnson.html | GUS A. JOHNSON | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/eruptions-impend-on-russian-fronts-vast-armies-are-manoeuvring.html | ERUPTIONS IMPEND ON RUSSIAN FRONTS; Vast Armies Are Manoeuvring During Lull After Kharkov -- Red Army Confident NEW WEAPONS A SUCCESS Winter-Trained Soldiers Have Proved Themselves -- Plants Near Maximum Output | True | By Ralph Parkerwireless To the New York Times. | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/rescinds-50-gas-cut-wpb-lets-washington-oregon-continue-on-a-third.html | RESCINDS 50% GAS CUT; WPB Lets Washington, Oregon Continue on a Third Reduction | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ready-to-go-to-prison-lomars-convicted-gem-robber-surrenders-on.html | READY TO GO TO PRISON; Lomars, Convicted Gem Robber, Surrenders on Losing Appeal | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/two-kings-expected-to-visit-washington-president-to-be-host-to.html | TWO KINGS EXPECTED TO VISIT WASHINGTON; President to Be Host to Exiled Rulers of Greece, Yugoslavia | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/giants-are-prepared-for-battles-in-west-batters-showing-improvement.html | GIANTS ARE PREPARED FOR BATTLES IN WEST; Batters Showing Improvement -- Schumacher to Face Cubs | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wpb-procedure-criticized.html | WPB Procedure Criticized | True | RONALD LODGE | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/babies-mothers-and-war.html | BABIES, MOTHERS AND WAR | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/orders-gulf-coast-blackout.html | Orders Gulf Coast Blackout | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/race-winnings-debated-court-ponders-case-of-tickets-destroyed-by-by.html | RACE WINNINGS DEBATED; Court Ponders Case of Tickets Destroyed by Holder | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bond-notes.html | BOND NOTES | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/instruct-soldiers-on-ballots.html | Instruct Soldiers on Ballots | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/night-games-listed-despite-army-report-jersey-city-twin-bill-with.html | NIGHT GAMES LISTED DESPITE ARMY REPORT; Jersey City Twin Bill With Bisons Carded Tonight | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/plane-bag-is-put-at-432.html | Plane Bag Is Put at 432 | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bidding-is-close-for-utility-loan-halsey-stuart-group-obtains.html | BIDDING IS CLOSE FOR UTILITY LOAN; Halsey Stuart Group Obtains $15,000,000 Bonds of Public Service Electric and Gas ITS TENDER IS 103.5597 Tops Second Highest Offer by Only 40.7 Cents Per $1,000 of the Securities | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/loughlin-athletes-favored.html | Loughlin Athletes Favored | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/heads-raf-squadron-newton-anderson-of-chicago-is-first-american-in.html | HEADS R.A.F. SQUADRON; Newton Anderson of Chicago Is First American in Such a Post | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/uuuuuuuuuuuuuuuu-troth-announced.html | l"uuuuuuuuuuuuuuu"uu TROTH ANNOUNCED | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chicago-exchange-elects-am-betts-retains-post-as-chairman-of-board.html | CHICAGO EXCHANGE ELECTS; A.M. Betts Retains Post as Chairman of Board | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/high-court-grants-fcc-order-review-permits-test-of-antimonopoly.html | HIGH COURT GRANTS FCC ORDER REVIEW; Permits Test of Anti-Monopoly Ruling Affecting C.B.S., N.B.C. and Affiliates HARM TO BUSINESS A PLEA Stations Indicate Intent to Cancel Contracts for Time on Air, Lawyers Insist | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/spca-sues-york-town-fights-decision-barring-it-from-new-westchester.html | S.P.C.A. SUES YORK TOWN; Fights Decision Barring It From New Westchester Shelter | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/argentina-expected-to-protest.html | Argentina Expected to Protest | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/surgeon-to-be-decorated-by-salvation-army-today.html | Surgeon to Be Decorated By Salvation Army Today | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/curb-platinum-sales-to-squeeze-nazi-needs.html | Curb Platinum Sales To Squeeze Nazi Needs | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/zionists-assailed-on-jewish-army-platforms-of-two-groups-are-scored.html | ZIONISTS ASSAILED ON JEWISH ARMY; Platforms of Two Groups Are Scored at Meeting of 60 Reform Rabbis | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/buys-adjoining-plot-bank-for-savings-to-utilize-22d-street-building.html | BUYS ADJOINING PLOT; Bank for Savings to Utilize 22d Street Building | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bombing-depicted-by-brooklyn-flier-flames-of-cologne-prevented.html | BOMBING DEPICTED BY BROOKLYN FLIER; Flames of Cologne Prevented Observation of Hits, Says Sergeant Honychurch | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/cards-beat-chanute-nine-take-exhibition-game-by-103-as-hayworth.html | CARDS BEAT CHANUTE NINE; Take Exhibition Game by 10-3 as Hayworth Stars at Bat | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/college-foregoes-steel-for-war.html | College Foregoes Steel for War | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/pole-in-raf-lands-a-sievelike-bomber-returns-from-rhineland-raid.html | POLE IN R.A.F. LANDS A SIEVE-LIKE BOMBER; Returns From Rhineland Raid With Four of Crew Wounded | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/albert-l-reid-president-of-a-printing-firm-bearing-his-name-dies.html | ALBERT L REID; President of a Printing Firm Bearing His Name Dies | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/george-d-van-scwer-retired-exeative-80-exhead-of-warner-company-in.html | GEORGE D. VAN SCWER, RETIRED EXECUTIVE' 80; Ex-Head of Warner Company in PhiladelphiauOnce a Golfer | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/fpc-cuts-utilitys-rate-hope-natural-gas-ordered-to-make-3609857.html | FPC CUTS UTILITY'S RATE; Hope Natural Gas Ordered to Make $3,609,857 Reduction | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/peter-arnesen-president-of-fish-importing-and-exporting-firm-dies.html | PETER ARNESEN; President of Fish Importing and Exporting Firm Dies at 47 | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/dr-frank-f-frederick-____-for-36-years-director-of-trenton-school.html | DR. FRANK F. FREDERICK ____; For 36 Years Director of Trenton School of Industrial Arts | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-comers-rent-city-apartments-several-outoftown-resi-dents-lease.html | NEW COMERS RENT CITY APARTMENTS; Several Out-of-Town Resi- dents Lease Suites in the Park Avenue District | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/troth-announced-of-miss-j-b-dawes-graduate-of-sarah-lawrence-to-be.html | TROTH ANNOUNCED OF MISS J. B. DAWES; Graduate of Sarah Lawrence to Be Bride of Frederick Bailey Hall of U. S. A. Air Corps | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/prof-wl-benitz-of-notre-dame-69-teacher-of-engineering-for-43-years.html | PROF. W.L. BENITZ OF NOTRE DAME, 69; Teacher of Engineering for 43 Years, He Retired in 1939 -- Dies in South Bend | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werdensqvest To the New York Times. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/court-asked-to-mute-dodgers-calliope-man-70-says-it-breaks-up.html | Court Asked to Mute Dodgers' Calliope; Man, 70, Says It Breaks Up Afternoon Nap | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nathan-fischer.html | NATHAN FISCHER | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/sir-edward-c-bigger.html | SIR EDWARD C. BIGGER | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/gold-star-mother-dies.html | Gold Star Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/payrolls-and-workers-in-steel-industry-rise.html | Payrolls and Workers In Steel Industry Rise | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/11-us-fliers-receive-silver-cross-award-men-who-fought-at-java-and.html | 11 U.S. FLIERS RECEIVE SILVER CROSS AWARD; Men Who Fought at Java and Bali Are Honored by Brett | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/baldwin-against-rankin-motion.html | Baldwin Against Rankin Motion | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/the-long-armistice.html | THE LONG ARMISTICE | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/issues-year-book-on-metals.html | Issues Year Book on Metals | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/eight-to-die-for-aiding-nazis.html | Eight to Die for Aiding Nazis | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/observations-on-a-strong-mans-will.html | Observations on a Strong Man's Will | True | Reg. U.S. Pat. off. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-6-no-title-exiles-try-murder-case.html | Article 6 -- No Title; EXILES TRY MURDER CASE | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nazis-kill-27-more-in-czech-reprisal-6-women-and-2-professors-are.html | NAZIS KILL 27 MORE IN CZECH REPRISAL; 6 Women and 2 Professors Are Executed -- Total Death List Soars to 108 GERMANS REPORTED HELD Steel Helmet Group Linked to Attempt on Heydrich -- Reward Goes Unclaimed | True | By Telephone To the New York Times. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/refugees-put-total-at-131.html | Refugees Put Total at 131 | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/blackout-covers-all-of-new-jersey-first-statewide-test-in-east.html | BLACKOUT COVERS ALL OF NEW JERSEY; First State-Wide Test in East Reported by OCD Official as '93% Perfect' | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/raid-sirens-called-ineffective.html | Raid Sirens Called Ineffective | True | ANNIE NATHAN MEYER. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/j-ann-olcott-mills-student-at-bennington-engaged-to-ensign-simeon.html | J. Ann Olcott Mills, Student at Bennington, Engaged to Ensign Simeon Hyde Jr. of Rye | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bishop-rowe-85-46-years-in-alaska-episcopalian-bishop-of-all.html | BISHOP ROWE, 85, 46 YEARS IN ALASKA; Episcopalian 'Bishop of All Outdoors' Dies in Victoria After His First Illness | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/295134-checks-returned.html | $295,134 Checks Returned | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/regina-nelson-to-be-wed-n-y-u-graduate-will-be-bride-of-dr-paul-j.html | REGINA NELSON TO BE WED; N. Y. U. Graduate Will Be Bride of Dr. Paul J. Isen, a Physician | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/may-bar-strikers-in-war-industries-labor-board-reported-likely-to.html | MAY BAR STRIKERS IN WAR INDUSTRIES; Labor Board Reported Likely to Ask President to Act on New Bedford Weavers | True | By Louis Stark | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/economies-set-at-smith-coal-will-be-saved-by-long-christmas-recess.html | ECONOMIES SET AT SMITH; Coal Will Be Saved by Long Christmas Recess | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ymca-man-tells-of-gestapo-torture-jw-brown-in-rumania-for-21-years.html | Y.M.C.A. MAN TELLS OF GESTAPO TORTURE; J.W. Brown, in Rumania for 21 Years, Held as Spy by Nazis | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/republicans-lead-fight-on-suspending-rules-rayburn-plea-fails.html | Republicans Lead Fight on Suspending Rules -- Rayburn Plea Fails -- President Asks $1,100,000,000 More Ships | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/smith-urges-aid-for-the-handicapped-need-for-new-york-fund-is-cited.html | SMITH URGES AID FOR THE HANDICAPPED; Need for New York Fund Is Cited by Ex-Governor | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/twilight-bill-for-bears.html | Twilight Bill for Bears | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/arnold-sees-early-us-aid-in-irresistible-air-offensive-arnold-sees.html | Arnold Sees Early U.S. Aid In Irresistible Air Offensive; Arnold Sees Early Participation by U.S. In Irresistible Air Offensive on Germany | True | By Raymond Daniell | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-caledonias-position-free-french-defense-work-well-under-way.html | New Caledonia's Position; Free French Defense Work Well Under Way Before Our Troops Landed | True | MAURICE SCHWOB, | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chinese.html | Chinese | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/retreat-in-desert-rommels-chief-aide-is-captured-as-british-pursue.html | RETREAT IN DESERT; Rommel's Chief Aide Is Captured as British Pursue Enemy | True | By the United Press. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/man-who-seized-laval-arrested.html | Man Who Seized Laval Arrested | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wants-war-news-released-faster-state-chamber-criticizes-the.html | WANTS WAR NEWS RELEASED FASTER; State Chamber Criticizes the Government's Methods as Dangerous to Morale SCORES HIDING OF ERRORS But Necessity of Military Censorship Concerning Our Forces Is Recognized | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/opa-eases-heating-priorities.html | OPA Eases Heating Priorities | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/dorothea-waters-to-become-a-bride-john-alden-descendant-will-be.html | DOROTHEA WATERS TO BECOME A BRIDE; John Alden Descendant Will Be Married to Lieut. Charles Moran, U.S.N.R. | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/allow-asbury-park-plan-high-court-justices-back-law-for-composition.html | ALLOW ASBURY PARK PLAN; High Court Justices Back Law for Composition of City Debt. | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/first-dimout-law-test-due-in-court-in-bronx.html | First Dimout Law Test Due in Court in Bronx | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/enemy-reports-kunming-raid.html | Enemy Reports Kunming Raid | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/a-nazi-score-on-cologne-78-of-70-raiders-lost.html | A Nazi Score on Cologne: 78 of 70 Raiders Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/auto-license-suspensions-jump.html | Auto License Suspensions Jump | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/tells-holyoke-42-they-need-no-pity-president-ham-says-it-will-be.html | TELLS HOLYOKE '42 THEY NEED NO PITY; President Ham Says It Will Be 'Rough, Tough World,' but One Rid of Fear, Isolation SEES PIONEERING CHANCES Girls Are Urged to Be Like Elizabetham Woman -- A.B. Degree Is Given to 236 | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/charles-h-clark.html | CHARLES H. CLARK | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/holds-its-export-trade-new-zealand-reveals-figures-on-the-194142.html | HOLDS ITS EXPORT TRADE; New Zealand Reveals Figures on the 1941-42 Fiscal Year | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/error-traps-cruewell-retreat-in-desert-is-staged-by-nazis.html | Error Traps Cruewell; RETREAT IN DESERT IS STAGED BY NAZIS | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british-start-drive-to-crush-racketeers-former-scotland-yard-chief.html | BRITISH START DRIVE TO CRUSH RACKETEERS; Former Scotland Yard Chief to Fight Black Market | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/reach-agreement-on-railroad-issue-new-york-life-to-accept-new.html | REACH AGREEMENT ON RAILROAD ISSUE; New York Life to Accept New Collateral From Missouri Pacific | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mexicans-stone-nazi-consulate.html | Mexicans Stone Nazi Consulate | True | | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/schools-guarded-by-10000-parents-association-reports-daily-vigil-in.html | SCHOOLS GUARDED BY 10,000 PARENTS; Association Reports Daily Vigil in City to Prevent Sabotage and Bar Undesirables | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/officers-are-elected-by-produce-exchange.html | Officers Are Elected By Produce Exchange | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/sioux-lose-739116256-suit.html | Sioux Lose $739,116,256 Suit | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wild-scramble-due-for-war-contracts-small-plants-are-in-danger-as.html | WILD SCRAMBLE DUE FOR WAR CONTRACTS; Small Plants Are in Danger as Curtailment Orders Become Effective | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/commended-for-heroism-2-navy-officers-get-citations-one-of-them.html | COMMENDED FOR HEROISM; 2 Navy Officers Get Citations, One of Them Posthumously | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/argentine-deputy-questions-castillo-order-petition-challenges.html | Argentine Deputy Questions Castillo Order; Petition Challenges Muzzling of the Press | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/drive-is-planned-for-scrap-rubber-city-campaign-next-week-will-have.html | DRIVE IS PLANNED FOR SCRAP RUBBER; City Campaign Next Week Will Have the Slogan 'A Hotfoot For Hitler' | True | Special Cable to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/earthquake-felt-in-greece.html | Earthquake Felt in Greece | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/myrna-loy-is-divorced-screen-actress-is-freed-from-arthur-hornblow.html | MYRNA LOY IS DIVORCED; Screen Actress Is Freed From Arthur Hornblow, Producer | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/railroad-personnel-shifted.html | Railroad Personnel Shifted | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/authorizes-buying-plan-president-empowers-purchase-of-war-materials.html | AUTHORIZES BUYING PLAN; President Empowers Purchase of War Materials Abroad | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/war-deposits-called-97510500-to-be-withdrawn-on-two-days-this-week.html | WAR DEPOSITS CALLED; $97,510,500 to Be Withdrawn on Two Days This Week | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/gains-losses-mark-british-coal-strikes-1200-durham-miners-return.html | GAINS, LOSSES MARK BRITISH COAL STRIKES; 1,200 Durham Miners Return -- 1,800 in Yorkshire Quit | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/torpedoed-seamen-heard-tell-how-it-is-to-be-on-ships-in-glow-of.html | TORPEDOED SEAMEN HEARD; Tell How It Is to Be on Ships in Glow of Shore Lights | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bridges-shows-up-waits-for-arrest-counsel-delay-habeascorpus-action.html | BRIDGES SHOWS UP, WAITS FOR ARREST; Counsel Delay Habeas-Corpus Action Pending Outcome of Moves in Washington | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/labor-and-capital-unite-on-speedup-joint-board-of-ten-men-formed-at.html | LABOR AND CAPITAL UNITE ON SPEED-UP; Joint Board of Ten Men Formed at Camden Shipyard | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/prince-mestchersky-slain.html | Prince Mestchersky Slain | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/cluett-peabody-to-borrow.html | Cluett Peabody to Borrow | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nazis-ban-brewing-of-beer.html | Nazis Ban Brewing of Beer | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/uso-gets-20000-gift-contribution-made-anonymously-aldrich-reports.html | USO GETS $20,000 GIFT; Contribution Made Anonymously, Aldrich Reports | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/appointed-manager-of-seiberling-division.html | Appointed Manager Of Seiberling Division | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/work-not-to-halt-when-city-parades-whalen-says-labors.html | WORK NOT TO HALT WHEN CITY PARADES; Whalen Says Labor's Representatives Will March on Off Time | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/virginia-penn-pearson.html | VIRGINIA PENN PEARSON | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-dimout-order-says-all-lighting-must-be-screened-shades-required.html | NEW DIMOUT ORDER SAYS ALL LIGHTING MUST BE SCREENED; Shades Required for Windows and Sky lights Unless Lamps' Direct Rays Are Cut Off | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/liquidation-hits-grain-markets-wheat-set-back-2-38-to-2-58-with.html | LIQUIDATION HITS GRAIN MARKETS; Wheat Set Back 2 3/8 to 2 5/8 c, With Prices the Lowest in Several Months | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chiefs-of-7-locals-quit-miners-union-ask-murray-for-new-ci0-body-to.html | CHIEFS OF 7 LOCALS QUIT MINERS' UNION; Ask Murray for New C.I.0. Body to Replace District 50 | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/viereck-appeals-conviction.html | Viereck Appeals Conviction | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/plea-for-women-doctors-one-asks-president-to-let-them-serve-with.html | PLEA FOR WOMEN DOCTORS; One Asks President to Let Them Serve With Armed Forces | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/rhineland-exodus-mass-abandonment-of-cities-reported-after.html | RHINELAND EXODUS; Mass Abandonment of Cities Reported After Battering of Cologne R.A.F. RESUMES ATTACK Another Great Raid on Reich Is Made -- Germany Claims Felling of 29 Planes RHINELAND EXODUS FOLLOWS BIG RAID | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/auto-accidents-fewer-curtailed-use-of-cars-reflected-in-report-for.html | AUTO ACCIDENTS FEWER; Curtailed Use of Cars Reflected in Report for Week in City | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hearings-continued-by-mayor.html | Hearings Continued by Mayor | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/store-deliveries-cut-drastically-bread-laundry-newspapers-other.html | STORE DELIVERIES CUT DRASTICALLY; Bread, Laundry, Newspapers, Other Daily Services Reduced to Save Rubber and Oil | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-review-denied-nardone.html | New Review Denied Nardone | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/drivers-attitude-condemned-position-on-curtailed-milk-delivery.html | Drivers' Attitude Condemned; Position on Curtailed Milk Delivery Regarded as Unwarranted | True | JOSEPH L. GALS. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/many-germans-reported-held.html | Many Germans Reported Held | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/credit-executives-study-price-order-special-committee-set-up-to.html | CREDIT EXECUTIVES STUDY PRICE ORDER; Special Committee Set Up to Analyze Actual Hardship Cases BUSINESS AT STANDSTILL Garment Trade Still Waits OPA Reaction as Buyers Stall | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/cotton-futures-drop-1-a-bale-market-succumbs-to-sales-by-commission.html | COTTON FUTURES DROP $1 A BALE; Market Succumbs to Sales by Commission Houses, New Orleans Interests | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mad-hatters-display-chapeaux-to-be-shown-in-benefit-for-play-school.html | MAD HATTERS' DISPLAY; Chapeaux to Be Shown in Benefit for Play School Plan | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mount-turns-over-on-rider-in-chase-roby-taken-to-hospital-with.html | MOUNT TURNS OVER ON RIDER IN CHASE; Roby Taken to Hospital With Possible Fractured Skull and Other Injuries ALCADALE FIRST AT $11.60 War Bugle Captures Handicap at Belmont Park -- Thompson Rides Three Winners | True | By Robert F. Kelley | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/dr-charles-r-borzilleri.html | DR. CHARLES R. BORZILLERI | True | Special to THE NEW YORK TIMES. | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/extinction-feared-if-aid-fails-greeks-returning-americans-reveal.html | EXTINCTION FEARED IF AID FAILS GREEKS; Returning Americans Reveal Starvation Toll -- Death Rate Is Up 1,500 Per Cent NAZIS CORNER ALL WEALTH Fats Shortage Called Fatal -- U.S. Aide Says Relief Is Vital to Save Survivors | True | By Camille M. Cianfarra | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/endorsement-for-dewey-westchester-executive-committee-of.html | ENDORSEMENT FOR DEWEY; Westchester Executive Committee of Republicans Votes | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/queens-birthday-still-a-holiday.html | Queen's Birthday Still a Holiday | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/this-is-the-army-now-incorporated-company-formed-to-handle-the-many.html | THIS IS THE ARMY NOW INCORPORATED; Company Formed to Handle the Many Affairs of Irving Berlin's Soldier Show | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/shippers-increase-capacity-use-of-cars-382-tons-in-1940-was-4-12.html | SHIPPERS INCREASE CAPACITY USE OF CARS; 38.2 Tons in 1940 Was 4 1/2 Above 20-Year Average | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/sugar-seekers-sent-to-nearest-board-schools-are-not-handling-the.html | SUGAR SEEKERS SENT TO NEAREST BOARD; Schools Are Not Handling the Supplemental Allotments | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/laurelton-parcels-go-to-new-owners-sale-also-closed-for-home-in.html | LAURELTON PARCELS GO TO NEW OWNERS; Sale Also Closed for Home in Belle Harbor | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/united-nations.html | United Nations | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/very-close-vote-on-meaney-sensed-van-nuys-head-of-judiciary.html | VERY CLOSE' VOTE ON MEANEY SENSED; Van Nuys, Head of Judiciary Committee, Says Debate Confirms His Belief | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/train-wreck-kills-2-injures-56.html | Train Wreck Kills 2, Injures 56 | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/two-firms-adding-to-brooklyn-space-ladwig-baamann-co-and-john.html | TWO FIRMS ADDING TO BROOKLYN SPACE; Ladwig Baamann Co. and John Morgan, Inc., in Leases | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/willkie-is-endorsed-womens-national-republican-club-approves-partys.html | WILLKIE IS ENDORSED; Women's National Republican Club Approves Party's Stand | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nazis-strike-in-east-anglia.html | Nazis Strike in East Anglia | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/cotton-exchange-elects-rj-murray-is-again-named-president-wool.html | COTTON EXCHANGE ELECTS; R.J. Murray Is Again Named President -- Wool Group Acts | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/can-drive-is-extended.html | Can Drive Is Extended | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/823-elmira-inmates-are-found-eligible-in-reformatory-survey-for.html | 823 Elmira Inmates Are Found Eligible In Reformatory Survey for Army Service | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/maid-of-cotton-honored-received-by-mayor-and-shows-her-allcotton.html | MAID OF COTTON HONORED; Received by Mayor and Shows Her All-Cotton Wardrobe | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hundreds-at-rites-forexjudgecraihi-former-mayor-j-p-obrien-and.html | HUNDREDS AT RITES FOREX-JUDGECRAIHI; Former Mayor J. P. O'Brien and Members of Bench at the Service in Trinity | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/dispute-threatens-milk-deliveries-100-distributors-accuse-the.html | DISPUTE THREATENS MILK DELIVERIES; 100 Distributors Accuse the Drivers' Union as the ODT Rule Goes Into Effect COMPLAIN TO AGENCY, WLB Cashal Denies Men Refused to Give Out Notices and That Orders Were Countermanded | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/utility-under-fpc-fire-investigation-started-to-locate-mississippi.html | UTILITY UNDER FPC FIRE; Investigation Started to Locate Mississippi Power's Record | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/flowers-seeks-commission.html | Flowers Seeks Commission | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/first-farmerettes-depart-for-new-jobs-85-go-to-south-jersey-to-pick.html | FIRST FARMERETTES DEPART FOR NEW JOBS; 85 Go to South Jersey to Pick Berries and Vegetables | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/waaf-has-role-in-cologne-attack-british-women-handle-much-of-ground.html | W.A.A.F. HAS ROLE IN COLOGNE ATTACK; British Women Handle Much of Ground and Radio Operations | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/places-2000000-debentures.html | Places $2,000,000 Debentures | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/140-receive-degrees-at-new-rochelle-cardinal-hayes-prize-is-won-by.html | 140 RECEIVE DEGREES AT NEW ROCHELLE; Cardinal Hayes Prize Is Won by Mary Holdman, Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-group-seeks-aid-of-minorities-democracy-in-action-opens.html | NEW GROUP SEEKS AID OF MINORITIES; ' Democracy in Action' Opens Campaign for Solid Backing of the War Effort RACIALISM IS DEPLORED Messages From Mrs. Roosevelt and Willkie Read at Heckscher Theatre Rally | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/windsor-suddenly-cuts-us-stay-labor-strife-in-nassau-reported.html | Windsor Suddenly Cuts U.S. Stay; Labor Strife in Nassau Reported; ARRIVAL OF DUKE AND DUCHESS OF WINDSOR IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ryder-studies-flynn-case-putnam-district-attorney-ponders-plea-for.html | RYDER STUDIES FLYNN CASE; Putnam District Attorney Ponders Plea for Action | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/exgov-morehead-of-nebraska-dead-democrat-state-executive-from.html | EX-GOV. MOREHEAD OF NEBRASKA DEAD; Democrat, State Executive From 1912-16, Succumbs at 80 in St. Joseph, Mo. | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/atlanto-to-play-sunday.html | Atlanto to Play Sunday | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/tire-retreading-order-asked.html | Tire Retreading Order Asked | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/state-short-of-teachers-high-school-graduates-urged-to-take-june-27.html | STATE SHORT OF TEACHERS; High School Graduates Urged to Take June 27 Examination | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/red-light-beaters-increase.html | Red Light Beaters Increase | True | FRANKLIN FISKE. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/fight-on-buckley-rises-in-tammany-test-of-kennedy-leadership-seen.html | FIGHT ON BUCKLEY RISES IN TAMMANY; Test of Kennedy Leadership Seen in Contest Emerging for State Senator | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/farm-labor-corps-urged-new-zealand-asked-to-release-men-temporarily.html | FARM LABOR CORPS URGED; New Zealand Asked to Release Men Temporarily From Army | True | Special Cable to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/three-register-82-at-lakeville-club-miss-amory-miss-orcutt-and-mrs.html | THREE REGISTER 82 AT LAKEVILLE CLUB; Miss Amory, Miss Orcutt and Mrs. Whitehead Show Way to 32 Qualifiers | True | By Frank Elkins | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/lost-berle-speech-castigates-dewey-text-given-out-nine-days-late.html | LOST' BERLE SPEECH CASTIGATES DEWEY; Text Given Out Nine Days Late Charges He Played Safe Before Pearl Harbor | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ywca-play-to-aid-us-admission-tomorrow-night-to-be-with-war-stamps.html | Y.W.C.A. PLAY TO AID U.S.; Admission Tomorrow Night to Be With War Stamps | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/columbia-game-canceled-gehrig-fund-gets-advancesale-proceeds-of.html | COLUMBIA GAME CANCELED; Gehrig Fund Gets Advance-Sale Proceeds of Fordham Contest | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mark-graves-dies-tax-commissioner-he-resigned-on-feb-7-as-head-of.html | MARK GRAVES DIES; TAX COMMISSIONER; He Resigned on Feb. 7 as Head of State BureauuStricken at Home in Albany at 64 | True | Special to THE NEW YOKE Times | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/further-decrease-in-steel-output-scrap-moves-more-freely-to-mills.html | Further Decrease in Steel Output; Scrap Moves More Freely to Mills | True | | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chemical-company-is-honored-by-navy-gets-e-for-filling-order-two.html | CHEMICAL COMPANY IS HONORED BY NAVY; Gets 'E' for Filling Order Two Years Ahead of Normal Time | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/join-fight-on-inflation-morgenthau-jones-nelson-and-henderson-going.html | JOIN FIGHT ON INFLATION; Morgenthau, Jones, Nelson and Henderson Going on Radio | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/barracks-vessel-sunk.html | Barracks Vessel Sunk | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/captain-harlan-walker.html | CAPTAIN HARLAN WALKER | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mrs-c-godfrey-poggi.html | MRS. C. GODFREY POGGI | True | Special to THE NEW YORK TIMES. 1 | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hope-sustains-kin-of-navys-missing-relatives-in-new-york-area-know.html | HOPE SUSTAINS KIN OF NAVY'S MISSING; Relatives in New York Area 'Know He Is Alive' in Number of Cases | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/rosalie-a-gieser-married-at-home-she-becomes-the-bride-in-cos-cob.html | ROSALIE A. GIESER MARRIED AT HOME; She Becomes the Bride in Cos Cob, Conn., of Corporal Charles Roswell Mann | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-2--no-title.html | Article 2 -- No Title | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/pugsley-medal-to-ickes-secretary-is-honored-for-service-to-national.html | PUGSLEY MEDAL TO ICKES; Secretary Is Honored for Service to National Parks | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/loft-structures-lead-days-sales-large-buildings-on-broadway-and-in.html | LOFT STRUCTURES LEAD DAY'S SALES; Large Buildings on Broadway and in West 17th Street in New Ownerships | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/suggested-to-parade-organizers.html | Suggested to Parade Organizers | True | ALBERT L. WECHSLER. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/to-grow-more-potatoes-canada-also-plans-to-lift-the-production-of.html | TO GROW MORE POTATOES; Canada Also Plans to Lift the Production of Hogs | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/spring-again-moon-is-down-to-close-saturday-former-to-resume-at.html | ' Spring Again,' 'Moon Is Down' to Close Saturday; Former to Resume at Playhouse on Labor Day | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/fewer-exhibitors-at-boston-shoe-fair-first-days-volume-mild-ceil.html | FEWER EXHIBITORS AT BOSTON SHOE FAIR; First Day's Volume Mild -- Ceil- ing on Military Shoes Reported | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/front-page-1--no-title.html | Front Page 1 -- No Title | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/keeps-us-custody-of-diamonds.html | Keeps U.S. Custody of Diamonds | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/golf-laurels-shared-by-two-teams-at-66-thomas-davidson-in-tie-with.html | GOLF LAURELS SHARED BY TWO TEAMS At 66; Thomas, Davidson in Tie With O'Connor and Cestone | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/railroads-ration-coffee-and-tea-to-travelers.html | Railroads Ration Coffee And Tea to Travelers | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/stage-aid-in-war-praised-mcnutt-at-enrollment-rally-hails-theatres.html | STAGE AID IN WAR PRAISED; McNutt at Enrollment Rally Hails Theatres' Effort | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/a-thunderbolt-to-hitler.html | A "Thunderbolt" to Hitler | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/lukens-steel-files-sale-of-2200000-of-4-34-debentures-planned.html | LUKENS STEEL FILES; Sale of $2,200,000 of 4 3/4% Debentures Planned | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/gives-ocd-approval-to-belmont-track-col-thomas-says-regulations-are.html | GIVES OCD APPROVAL TO BELMONT TRACK; Col. Thomas Says Regulations Are Now Satisfactory | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/11-men-arrested-in-huge-oil-theft-larceny-conspiracy-receiving.html | 11 MEN ARRESTED IN HUGE OIL THEFT; Larceny, Conspiracy, Receiving Stolen Goods Charged in Socony -- Vacuum Case | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/argentines-direct-blow-at-communism-urge-ban-along-with-fascism-in.html | ARGENTINES DIRECT BLOW AT COMMUNISM; Urge Ban Along With Fascism in Inter-American Parley Move | True | Special Cable to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/votes-10-pension-rise-senate-for-lifting-veterans-nonservice-pay-to.html | VOTES $10 PENSION RISE; Senate for Lifting Veterans' Non-Service Pay to $40 a Month | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hernandez-is-beaten.html | Hernandez Is Beaten | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/foe-reports-arctic-raids.html | Foe Reports Arctic Raids | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/miss-joan-hay-bride-in-chapel-ceremony-married-to-ronald-freelander.html | MISS JOAN HAY BRIDE IN CHAPEL CEREMONY; Married to Ronald Freelander, Son of Noted Architect | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/carolyn-disbrowstroth-madison-n-j-girl-engaged-to-lt-john-w-scotton.html | CAROLYN DISBROWSTROTH, Madison, N. J., Girl Engaged to Lt. John W. Scotton of Air Corps | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/japan-opens-drive-north-from-canton-strikes-out-to-open-railway-to.html | JAPAN OPENS DRIVE NORTH FROM CANTON; Strikes Out to Open Railway to Hankow -- Offensive Meets Fierce Resistance | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/philip-h-ltjcas-.html | PHILIP H. LTJCAS ! | True | Special to The New YORK TIMES. 1 | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mexico-now-at-war-with-3-axis-nations.html | Mexico Now at War With 3 Axis Nations | True | Special Cable to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/odwyer-reports-for-duty.html | O'Dwyer Reports for Duty | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/brazil-to-make-newsprint.html | Brazil to Make Newsprint | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/show-gets-poor-start-chicago-fall-market-held-back-by-uncertainty.html | SHOW GETS POOR START; Chicago Fall Market Held Back by Uncertainty | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/favors-young-for-marshal.html | Favors Young for Marshal | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/surgery-to-beautify-nose-is-criticized-first-consideration-should.html | SURGERY TO BEAUTIFY NOSE IS CRITICIZED; First Consideration Should Be One That Works, Specialists Hear | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/army-will-retire-300-colonels-and-generals-will-be-called-back.html | ARMY WILL RETIRE' 300; Colonels and Generals Will Be Called Back After June 30 | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/brothers-battle-in-court-may-clear-one-of-30year-sentence-in-police.html | Brothers' Battle in Court May Clear One Of 30-Year Sentence in Police Shooting | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/advertising-news.html | Advertising News | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hague-tax-board-defies-gov-edison-put-on-trial-in-absentia-when.html | HAGUE TAX BOARD DEFIES GOV. EDISON; Put on Trial in Absentia When Members Refuse to Appear at Trenton Inquiry | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/lutherans-hear-war-role-urged-brotherhood-head-calls-on-parishes-to.html | LUTHERANS HEAR WAR ROLE URGED; Brotherhood Head Calls on Parishes to Keep in Touch With Men in Service | True | Special to THE NEW YORK TIMES. | CIB 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wattisusedfmayr.html | WattisaSedfmayr | True | Special to THE NEW Tons TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/6458151-is-earned-by-philadelphia-co-net-for-12-months-to-march-31.html | $6,458,151 IS EARNED BY PHILADELPHIA CO.; Net for 12 Months to March 31 Gain Over Preceding Year | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/not-a-damned-thing-left.html | Not a Damned Thing Left" | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/text-of-gen-terrys-new-order-on-dimout.html | Test of Gen. Terry's New Order on Dimout | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/drug-chain-files-issue-rands-plan-exchange-of-debentures-for-stock.html | DRUG CHAIN FILES ISSUE; Rands Plan Exchange of Debentures for Stock | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/legionnaires-take-vichy-oath.html | Legionnaires Take Vichy Oath | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/notes.html | Notes | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/elected-vice-president-of-the-continental-bank.html | Elected Vice President Of the Continental Bank | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/army-of-guerrillas-still-fights-in-crete-raids-against-axis.html | ARMY OF GUERRILLAS STILL FIGHTS IN CRETE; Raids Against Axis Garrison of 30,000 Are Reported Here | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/a-cologne-every-night-not-yet-possible.html | A Cologne Every Night Not Yet Possible | True | By Arthur Krock | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/president-asks-aid-for-technical-study-proposes-student-loans-to.html | PRESIDENT ASKS AID FOR TECHNICAL STUDY; Proposes Student Loans to Avert Shortage in Professions | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/to-aid-fight-on-uboats-blimp-squadron-commissioned-by-navy-in-north.html | TO AID FIGHT ON U-BOATS; Blimp Squadron Commissioned by Navy in North Carolina | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/prr-aide-witness-in-pullman-suit-says-movement-of-troops-has-been.html | P.R.R. AIDE WITNESS IN PULLMAN SUIT; Says Movement of Troops Has Been Aided by Defendants | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/war-women-yearn-for-home-garden-british-poll-of-peace-desires-shows.html | WAR WOMEN YEARN FOR HOME, GARDEN; British Poll of Peace Desires Shows Preference Over Most Modern Apartment | True | By Tania Long | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/edison-forwards-more-data.html | Edison Forwards More Data | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/aiding-the-service-man-in-making-his-selections.html | AIDING THE SERVICE MAN IN MAKING HIS SELECTIONS | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bermuda-bans-canned-goods.html | Bermuda Bans Canned Goods | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/specialists-in-planning-wedding-parties-can-do-much-to-make-every.html | Specialists in Planning Wedding Parties Can Do Much to Make Every One Happy | True | By Jane Holt | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/inner-city-hit-say-germans.html | Inner City Hit, Say Germans | True | By Telephone To the New York Times. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/convict-2-as-japanese-agents.html | Convict 2 as Japanese Agents | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/brazil-pushes-iron-ore-vargas-issues-decree-for-taking-over.html | BRAZIL PUSHES IRON ORE; Vargas Issues Decree for Taking Over Property of Company | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-hampshire-team-runnerup-in-track-movies-drop-pitt-to-third.html | NEW HAMPSHIRE TEAM RUNNER-UP IN TRACK; Movies Drop Pitt to Third -- Gilson High Hurdles Victor | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/peddie-exercises-held-137-receive-diplomas-prizes-are-received-by.html | PEDDIE EXERCISES HELD; 137 Receive Diplomas -- Prizes Are Received by Students | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/3-more-ships-sunk-with-32-lives-lost-united-states-vessel-torpedoed.html | 3 MORE SHIPS SUNK, WITH 32 LIVES LOST; United States Vessel Torpedoed at Night -- Eighteen Saved After 40 Hours Adrift STRANGE SIGN ON U-BOAT Brazilian Reports Submarine Bearing Head of Goat With a Red Rose in Mouth | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/city-college-holds-exercises-tonight-lehman-and-dr-aydelotte-to.html | CITY COLLEGE HOLDS EXERCISES TONIGHT; Lehman and Dr. Aydelotte to Speak at 96th Commencement in Lewisohn Stadium | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/tamarack-honors-taken-by-mainero-new-wee-burn-pro-cards-a-66-with.html | TAMARACK HONORS TAKEN BY MAINERO; New Wee Burn Pro Cards a 66 With Masilotti to Annex Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/davis-asks-status-quo-be-kept.html | Davis Asks Status Quo Be Kept | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/louis-exhibition-thursday.html | Louis Exhibition Thursday | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/united-states.html | United States | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/policeman-to-get-degree-he-is-among-2341-to-be-honored-by-city.html | POLICEMAN TO GET DEGREE; He Is Among 2,341 to Be Honored by City College | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nassau-tax-rolls-opened-assessed-valuations-listed-for-public-until.html | NASSAU TAX ROLLS OPENED; Assessed Valuations Listed for Public Until June 16 | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british-fund-gets-170000.html | British Fund Gets $170,000 | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chrysler-stayed-on-car-financing-supreme-court-upholds-ban-on.html | CHRYSLER STAYED ON CAR FINANCING; Supreme Court Upholds Ban on Acquisition of Interest in Another Company | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/elizabeth-clark-to-iod-saturday-will-become-bride-of-john-s.html | ELIZABETH CLARK TO IED SATURDAY; Will Become Bride of John S. Nicholas Jr. in St. George's Episcopal Church, Flushing | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/tokio-reports-thai-moves.html | Tokio Reports Thai Moves | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/seeks-trade-school-men-navy-hopes-to-enroll-students-pending.html | SEEKS TRADE SCHOOL MEN; Navy Hopes to Enroll Students Pending Completion of Study | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/dr-butler-urges-faith-in-future-addresses-350-seniors-and-1200.html | DR. BUTLER URGES FAITH IN FUTURE; Addresses 350 Seniors 'and 1,200 Others on Second Day of Columbia Exercises HE ASKS FOR COURAGE Rain Prevents Gathering Out-of-Doors -- 26 Are Initiated Into Phi Beta Kappa | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/john-prasch.html | JOHN PRASCH | True | Special to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/to-die-for-forging-ration-card.html | To Die for Forging Ration Card | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ustokyo-aide-exchange-set.html | U.S.-Tokyo Aide Exchange Set | True | Special Cable to THE NEW YORK TIMES. | |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british.html | British | True | | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/windsor-suddenly-cuts-us-stay.html | Windsor Suddenly Cuts U.S. Stay; | True | By the United Press. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/george-tells-plan-for-new-war-bond-proposes-noninterest-issue-to.html | GEORGE TELLS PLAN FOR NEW WAR BOND; Proposes Non-Interest Issue to Offer Temporary Exemption From Income Levy | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/king-of-the-gypsies-is-sent-to-prison-swore-falsely-before-draft.html | KING OF THE GYPSIES IS SENT TO PRISON; Swore Falsely Before Draft Board to Aid One of 'Subjects' | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-navy-paymaster-commander-wb-young-also-becomes-a-rear-admiral.html | NEW NAVY PAYMASTER; Commander W.B. Young Also Becomes a Rear Admiral | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/april-exports-up-imports-decrease-leaselend-and-commercial.html | APRIL EXPORTS UP; IMPORTS DECREASE; Lease-Lend and Commercial Shipments Are Placed at $681,919,000 | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/german.html | German | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/draft-aide-conviction-upheld.html | Draft Aide Conviction Upheld | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/auto-insurance-refunds-due.html | Auto Insurance Refunds Due | True | FRANCES WRIGHT. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/new-jersey.html | NEW JERSEY | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/parents-vote-ban-on-secret-groups-white-plains-education-board-poll.html | PARENTS VOTE BAN ON SECRET GROUPS; White Plains Education Board Poll Shows Them 891 to 201 Against Fraternities | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/steel-company-makes-change.html | Steel Company Makes Change | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/canterburys-answer.html | Canterbury's Answer | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/exchange-suspends-bond-issue.html | Exchange Suspends Bond Issue | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ethel-barrymores-plans.html | Ethel Barrymore's Plans | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/denies-newspapers-plea-supreme-court-wont-hold-over-schenectady.html | DENIES NEWSPAPER'S PLEA; Supreme Court Won't Hold Over Schenectady Union Case | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bermudas-war-risk-plan-compulsory-insurance-scheme-proposed-to.html | BERMUDA'S WAR RISK PLAN; Compulsory Insurance Scheme Proposed to Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/business-world.html | Business World | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/cocaptains-at-nyu-nine-names-conover-and-petta-kingsmen-elect.html | CO-CAPTAINS AT N.Y.U.; Nine Names Conover and Petta — Kingsmen Elect Sarokin | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/doolittle-hails-b25-tells-inglewood-workers-of-raid-of-japan-in.html | DOOLITTLE HAILS B-25; Tells Inglewood Workers of Raid of Japan in Their Planes | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/brooklyn-nurse-escapes-2d-lieut-hl-summers-reaches-australia-from.html | BROOKLYN NURSE ESCAPES; 2d Lieut. H.L. Summers Reaches Australia From Philippines | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bonds-and-shares-in-london-market-mexican-issues-are-strong-in.html | BONDS AND SHARES IN LONDON MARKET; Mexican Issues Are Strong in Cheerful Session — Most of Advance Maintained | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/writ-against-road-dismissed.html | Writ Against Road Dismissed | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/norwich-elects-mayor.html | Norwich Elects Mayor | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/4715-get-degrees-at-columbia-today-lieut-gen-drum-and-foreign.html | 4,715 GET DEGREES AT COLUMBIA TODAY; Lieut. Gen. Drum and Foreign Minister Padilla of Mexico to Get Honorary LL.D.'s MEDALS TO HOGAN, NATHAN Dr. Butler to Speak on 'The American Plan to Prevent War' — 20,000 to Attend | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/knox-orders-wiener-to-prison-by-july-1-judge-says-communist-must.html | KNOX ORDERS WIENER TO PRISON BY JULY 1; Judge Says Communist Must Talk or Serve Term | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/work-and-rationing-prove-life-savers.html | Work and Rationing Prove Life Savers | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/vichy-ambassador-returns-to-washington.html | VICHY AMBASSADOR RETURNS TO WASHINGTON | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/no-funds-for-interest.html | No Funds for Interest | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british-submarines-score.html | British Submarines Score | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/elizabeth-whit-more-a-fiance.html | Elizabeth Whit more a Fiancee | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hollywood-first-at-suffolk-downs-valdina-farms-racer-beats-great.html | HOLLYWOOD FIRST AT SUFFOLK DOWNS; Valdina Farm's Racer Beats Great Rush Home, With Mixer Taking Third | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/paintings-by-monet-on-exhibition-here-work-by-french-impressionist.html | PAINTINGS BY MONET ON EXHIBITION HERE; Work by French Impressionist in the 1876-88 Period Seen at Rosenberg Galleries 11 PICTURES IN THE GROUP To Some Extent They Reflect the Development of Certain Theories of Artist's School | True | By Edward Alden Jewell | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british-in-libya-rip-nazis-power-myth-blow-struck-at-rommel-found.html | BRITISH IN LIBYA RIP NAZIS' POWER MYTH; Blow Struck at Rommel Found to Dispel the Bogy of Invincibility NEEDED STRENGTH GAINED Steel Army Like Ritchie's Viewed as Match for the Axis Desert Legions | True | By Joseph M. Levy-special Cable To the New York Times. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/daily-air-service-begins-pan-american-opens-schedule-from-buenos.html | DAILY AIR SERVICE BEGINS; Pan American Opens Schedule From Buenos Aires to U.S. | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/1058000-bonds-deposited.html | $1,058,000 Bonds Deposited | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bundles-is-planning-more-aid-to-aef-national-conference-opening.html | 'BUNDLES' IS PLANNING MORE AID TO A.E.F.; National Conference Opening Here Today to Act on Plan | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/columbia-awards-to-43-announced-mcllvennan-maack-and-zaro-among.html | COLUMBIA AWARDS TO 43 ANNOUNCED; McIlvennan, Maack and Zaro Among Members of Winter Sports Teams Honored BASKETBALL HEADS LIST Eleven on the Lions' Court Squad Granted Insignia for Work During Campaign | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/japanese-bases-raided.html | Japanese Bases Raided | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nazis-claim-924400-tons-sunk.html | Nazis Claim 924,400 Tons Sunk | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/heads-loan-groups-dr-reis-chosen-as-president-of-metropolitan.html | HEADS LOAN GROUPS; Dr. Reis Chosen as President of Metropolitan League | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/look-right-look-left.html | LOOK RIGHT? LOOK LEFT! | True | | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/state-masons-list-officers-for-year-naming-of-edward-vanderlinde-of.html | STATE MASONS LIST OFFICERS FOR YEAR; Naming of Edward Vanderlinde of Rochester Grand Marshal Is Made Public | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/miss-tomlinson-is-betrothed.html | Miss Tomlinson Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/stocks-hold-part-of-early-advance-domestic-bonds-are-dull-but-some.html | STOCKS HOLD PART OF EARLY ADVANCE; Domestic Bonds Are Dull but Some Foreign Issues Rise -- Commodities Weaken | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hull-says-bombers-talk-expects-louder-speaking-he-comments-on.html | HULL SAYS BOMBERS TALK; Expects Louder Speaking, He Comments on Cologne Raid | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/high-court-voids-sterilization-law-hits-oklahoma-discrimination.html | HIGH COURT VOIDS STERILIZATION LAW; Hits Oklahoma Discrimination, Applying Statute to Chicken Thief, Not Embezzler PERSONAL LIBERTY CITED Negroes Win Cases, One for Forced Confession, Other on All-White Jury Issue | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/miss-peggy-roddin-prospective-bride-sweet-briar-junior-will-be-wed.html | MISS PEGGY RODDIN PROSPECTIVE BRIDE; Sweet Briar Junior Will Be Wed to Herbert P. Rubensohn, a Pennsylvania Alumnus | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/us-bombers-sink-a-tanker-in-burma-flights-of-heavy-aircraft-out.html | U.S. BOMBERS SINK A TANKER IN BURMA; Three Flights of Heavy Aircraft Out of India Hit Shipping in Harbor of Rangoon | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/ship-blast-not-sabotage-tampico-report-fixes-cause-of-damage-to-us.html | SHIP BLAST NOT SABOTAGE; Tampico Report Fixes Cause of Damage to U.S. Tanker | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/reich-steel-unit-formed-berlin-says-association-will-take-best.html | REICH STEEL UNIT FORMED; Berlin Says 'Association' Will Take Best Advantage of Furnaces | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mayor-makes-plea-for-sound-buying-says-city-should-take-the-lead-in.html | MAYOR MAKES PLEA FOR SOUND BUYING; Says City Should Take the Lead in Solving Problems Facing the Consumer | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $56,000,000 in Advances to Farms and Trade OTHER SECURITIES OFF Demand Deposits Adjusted Are $116,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/jenny-lind-items-shown.html | Jenny Lind Items Shown | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/defines-post-exchanges-supreme-court-holds-army-store-government.html | DEFINES POST EXCHANGES; Supreme Court Holds Army Store Government Unit in Tax Ruling | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/italian.html | Italian | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/edison-workers-honored-26-get-awards-for-suggestions-to-speed-war.html | EDISON WORKERS HONORED; 26 Get Awards for Suggestions to Speed War Production | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/morgenthau-upholds-races.html | Morgenthau Upholds Races | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british-repelled-rome-says.html | British Repelled, Rome Says | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wpb-adopts-check-on-material-flow-uniform-system-will-govern-war.html | WPB ADOPTS CHECK ON MATERIAL FLOW; Uniform System Will Govern War, Industrial and Civilian Items CURB ON OFFICE MACHINES Deliveries Must Be Reduced 25% to Conserve Tires -- Issue Other Orders WPB ADOPTS CHECK ON MATERIAL FLOW | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/leads-in-iowa-primary-wilson-is-ahead-in-republican-vote-for-senate.html | LEADS IN IOWA PRIMARY; Wilson Is Ahead in Republican Vote for Senate Candidate | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/soong-has-meeting-with-the-president-thinks-china-will-accept-terms.html | SOONG HAS MEETING WITH THE PRESIDENT; Thinks China Will Accept Terms of Lease-Lend Arrangement | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/edwin-s-armstrong.html | EDWIN S. ARMSTRONG | True | Special to THE NEW YORK TIMES. I | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/hurs-in-india-face-check-british-declare-martial-law-to-cope-with.html | HURS IN INDIA FACE CHECK; British Declare Martial Law to Cope With Fanatical Group | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/us-request-refused-intervention-in-suit-over-patents-is-denied.html | U.S. REQUEST REFUSED; Intervention in Suit Over Patents Is Denied | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/inlet-is-restricted-coast-guard-bans-anchoring-in-east-rockaway.html | INLET IS RESTRICTED; Coast Guard Bans Anchoring in East Rockaway Passage | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chesapeake-corp-action-distribution-of-the-remaining-assets.html | CHESAPEAKE CORP. ACTION; Distribution of the Remaining Assets Expected Soon | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/navy-records-2311-names-on-its-fourth-casualty-list.html | Navy Records 2,311 Names on Its Fourth Casualty List | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/harris-and-directors-reelected-by-imm-holder-of-one-share.html | HARRIS AND DIRECTORS RE-ELECTED BY I.M.M.; Holder of One Share Criticizes Line's Hiring System | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/155000-bronx-loan-placed.html | $155,000 Bronx Loan Placed | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/costantino-is-winner-outpoints-puentes-in-8rounder-at-st-nicholas.html | COSTANTINO IS WINNER; Outpoints Puentes in 8-Rounder at St. Nicholas Palace | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/moses-aids-cyclists-they-may-use-causeways-to-get-to-jones-beach.html | MOSES AIDS CYCLISTS; They May Use Causeways to Get to Jones Beach | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mrs-fitch-w-smith-102-widow-of-onetime-governor-of-new-york-stock.html | MRS. FITCH W. SMITH, 102; Widow of One-Time Governor of New York Stock Exchange Dies | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/chile-on-daylight-saving-new-fullday-working-schedule-in-effect.html | CHILE ON DAYLIGHT SAVING; New Full-Day Working Schedule in Effect Throughout Country | True | Special Cable to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/truck-rules-eased-by-states-for-war-jones-says-all-agree-to-one-set.html | TRUCK RULES EASED BY STATES FOR WAR; Jones Says All Agree to One Set of Standards and Reciprocity on Licenses | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/patricia-p-hillman-wed-she-is-bride-of-lieut-allerton-miller-u-s-a.html | PATRICIA P. HILLMAN WED; She Is Bride of Lieut. Allerton Miller, U. S. A., in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/2-tiny-submarines-raised-at-sydney-midget-raiders-sank-barracks.html | 2 TINY SUBMARINES RAISED AT SYDNEY; Midget Raiders Sank Barracks Ship Before Going Down -- 19 Are Dead or Missing | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/fort-wadsworth-to-fire-guns.html | Fort Wadsworth to Fire Guns | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/charles-f-young-exmember-of-stock-exchange-dies-in-british-west.html | CHARLES F. YOUNG; Ex-Member of Stock Exchange Dies in British West Indies | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/british-report-loss-of-8000ton-cruiser-trinidad-had-convoyed-ships.html | BRITISH REPORT LOSS OF 8,000-TON CRUISER; Trinidad Had Convoyed Ships to Russia -- Captain Is Rescued | True | Wireless to THE NEW YORK TIMES. | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/fliers-found-dead-in-colombia.html | Fliers Found Dead in Colombia | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bing-crosbys-lip-cut-in-crash.html | Bing Crosby's Lip Cut in Crash | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/envoy-back-says-reich-sees-victory-capt-pickhardt-naval-attache-at.html | ENVOY, BACK, SAYS REICH SEES VICTORY; Capt. Pickhardt, Naval Attache at Berlin, Reports Germans 'Sorry' U.S. Is in War | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/egan-called-up-by-army.html | Egan Called Up by Army | True | | C1B 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/loews-nets-5292541-28week-earnings-to-march-12-equal-291-a-common.html | LOEW'S NETS $5,292,541; 28-Week Earnings to March 12 Equal $2.91 a Common Share | True | | C1B 543663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/would-aid-small-oil-concerns.html | Would Aid Small Oil Concerns | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/henry-daufkirch-exowner-of-amusement-resort-was-mayor-of-north.html | HENRY DAUFKIRCH; Ex-Owner of Amusement Resort Was 'Mayor of North Beach' | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mrs-cynthia-fuller-wed-married-in-west-to-william-0-a-gross.html | MRS. CYNTHIA FULLER WED; Married in West to William 0. A. Gross, Washington Explorer | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/macarthur-places-truth-above-sword-exalts-sound-idea-in.html | MACARTHUR PLACES TRUTH ABOVE SWORD; Exalts 'Sound Idea' in Acknowledging Wisconsin Degree | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/strikes-tie-up-four-ships.html | Strikes Tie Up Four Ships | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/wedding-date-is-set-by-miss-mary-snook-_____-i-to-be-bride.html | WEDDING DATE IS SET BY MISS MARY SNOOK _____ i; To Be Bride Saturday of Lieut. Wyley L. Baxter, U. S. A. | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/newspapers-cut-editions-for-war-along-with-milk-and-other-city.html | NEWSPAPERS CUT EDITIONS FOR WAR; Along With Milk and Other City Industries They Reduce Number of Deliveries | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/gasoline-ration-fixed-nicaragua-allows-car-owners-five-gallons.html | GASOLINE RATION FIXED; Nicaragua Allows Car Owners Five Gallons Weekly | True | Special Cable to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/flour-shortage-in-venezuela.html | Flour Shortage in Venezuela | True | Special Cable to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/leaselend-reciprocity.html | LEASE-LEND RECIPROCITY | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/rehearing-is-petitioned.html | Rehearing Is Petitioned | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/stabs-girl-to-death-caught-by-students-slayer-on-boston-parkway.html | STABS GIRL TO DEATH; CAUGHT BY STUDENTS; Slayer on Boston Parkway Wields Knife While Pursued | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/scope-is-widened-of-wagehour-act-supreme-court-decides-staffs-of.html | SCOPE IS WIDENED OF WAGE-HOUR ACT; Supreme Court Decides Staffs of Buildings Serving Firms Affected Are Included JUSTICES SPLIT BY 8 TO 1 Ruling Is on Employers in New York and Philadelphia -- Another Session Set | True | By Lewis Woodspecial To the New York Times. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/national-income-near-109-billions-total-for-april-8784000000-or-23.html | NATIONAL INCOME NEAR 109 BILLIONS; Total for April $8,784,000,000 or 23% More Than Rate of One Year Ago WAR INDUSTRIES IN LEAD Federal Payrolls Reach Record High, While Farm Revenue Also Makes Gains | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/jean-ginter-engaged-evanston-girl-to-be-bride-of-w-l-monro-3d-of.html | JEAN GINTER ENGAGED; Evanston Girl to Be Bride of W. L. Monro 3d of Pittsburgh | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/motz-and-klein-post-a-68-total-to-tie-galletanorwich-team-home.html | Motz and Klein Post a 68 Total To Tie Galletta-Norwich Team; Home Club Pair Shares Best-Ball Laurels on 31 for the Back Nine at Wheatley Hills -- Fagan, Cassella Fire a 69 | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/nyu-honors-tennis-stars.html | N.Y.U. Honors Tennis Stars | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/the-tide-of-war-194042.html | THE TIDE OF WAR: 1940-42 | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/homewares-group-to-retain-exhibit-despite-shortages-over-200.html | HOMEWARES GROUP TO RETAIN EXHIBIT; Despite Shortages, Over 200 Planning to Display at Atlantic City ACTION BY OTHER TRADES Furniture Exchange to Hold Market Week -- Plan Annual Gift Show Here | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/surrogate-approves-stillman-accounts-delehanty-acts-in-bankers.html | SURROGATE APPROVES STILLMAN ACCOUNTS; Delehanty Acts in Banker's Estate That Grew to $83,318,474 | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/aluminum-companys-stockholders-sanction-150000000-debt-rise.html | Aluminum Company's Stockholders Sanction $150,000,000 Debt Rise; $30,000,000 to Be Borrowed Immediately From Three Insurance Concerns to Expand Production Facilities | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/gloria-grosyenor-wed-to-diplomat-granddaughter-of-alexander-graham.html | GLORIA GROSYENOR WED TO DIPLOMAT; Granddaughter of Alexander Graham Bell the Bride of Torfinn Oftedd | True | Special to THB NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/jean-simpson-betrothed-gainesville-texas-girl-will-be-bride-of.html | JEAN SIMPSON BETROTHED; Gainesville, Texas, Girl Will Be Bride of Peter Maxfield | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/3802056-earned-by-warner-bros-picture-company-reports-for-26week.html | $3,802,056 EARNED BY WARNER BROS.; Picture Company Reports for 26-Week Period That Ended on Feb. 28 | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/devereux-finds-war-job-is-payless-supervisors-reject-500-item-for.html | DEVEREUX FINDS WAR JOB IS PAYLESS; Supervisors Reject $500 Item for Westchester Defense Head in June Budget | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/foreigner-heads-clock-company.html | Foreigner Heads Clock Company | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bus-coordinator-urged-by-women-westchester-county-group-favors.html | BUS COORDINATOR URGED BY WOMEN; Westchester County Group Favors Supervision of Schedules | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/police-department.html | Police Department | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/screen-news-here-and-in-hollywood-warners-to-make-picture-on-life.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners to Make Picture on Life of Helen Morgan -- Ann Sheridan May Get Lead | True | By Telephone To the New York Times. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/promoted-to-vice-president.html | Promoted to Vice President | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/britain-will-honor-flags-joins-us-on-june-14-in-tribute-to-united.html | BRITAIN WILL HONOR FLAGS; Joins U.S. on June 14 in Tribute to United Nations | True | Wireless to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/results-at-kharkov.html | RESULTS AT KHARKOV | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/reprisal-directed-at-cathedral-city-historic-canterbury-buildings.html | REPRISAL DIRECTED AT CATHEDRAL CITY; Historic Canterbury Buildings Damaged in 25-Plane Raid -- Casualties Are Light | True | By Robert P. Post | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/white-sox-beat-lockport.html | White Sox Beat Lockport | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/bond-offerings-by-municipalities-964000-issue-of-akron-is-sold-to.html | BOND OFFERINGS BY MUNICIPALITIES; $964,000 Issue of Akron Is Sold to Fox, Ruesch Group on 100.59 Bid for 2s BOSTON FINANCING TODAY City Seeking $5,000,000 as Temporary Loan -- Ardmore, Okla., Airport Lien | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/mrs-bernard-breitbart-director-of-yeshiva-college-and-beth-abraham.html | MRS. BERNARD BREITBART; Director of Yeshiva College and Beth Abraham Home Dies | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/miss-ekslaker-a-fiancee-smith-alumna-will-be-bride-of-mayland-morse.html | MISS E.K. SLAKER A FIANCEE; Smith Alumna Will Be Bride of Mayland Morse Jr. of Bowdoin | True | Special to THE NEW YORK TDIES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/army-game-transferred-cadet-eleven-will-play-penn-at-philadelphia.html | ARMY GAME TRANSFERRED; Cadet Eleven Will Play Penn at Philadelphia Oct. 31 | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/packard-to-graduate-20.html | Packard to Graduate 20 | True | | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/raf-pounds-foe-in-allday-sweeps-attacks-pressed-from-flushing-to.html | R.A.F. POUNDS FOE IN ALL-DAY SWEEPS; Attacks Pressed From Flushing to Cherbourg After Weather Bars Sunday Night Attack | True | Wireless to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-02 | 1942-06-02 | https://www.nytimes.com/1942/06/02/archives/kabelacumming.html | KabelaCumming | True | Special to THE NEW YORK TIMES. | CIB 543663 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/connecticut-backs-birth-control-ban-supreme-court-again-upholds.html | CONNECTICUT BACKS BIRTH CONTROL BAN; Supreme Court Again Upholds 63-Year-Old Statute | True | | CIB 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/william-t-wager-parks-superintendent-in-bronx-under-mcclellan-and.html | WILLIAM T. WAGER; Parks Superintendent in Bronx Under McClellan and Hylan | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/hague-aide-ousted-from-hearing-mayor-scores-mystery-letters-rooney.html | Hague Aide Ousted From Hearing; Mayor Scores 'Mystery' Letters; Rooney Shouts to Edison 'I've Never Been Evicted From a Court Before' -- Deal on Corporation Intangible Taxes Outlined | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mt-vernon-suites-in-liquidation-deal-institutional-sales-also-made.html | MT. VERNON SUITES IN LIQUIDATION DEAL; Institutional Sales Also Made in Mamaroneck and Croton | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/rudolph-h-wurlitzer-retires.html | Rudolph H. Wurlitzer Retires | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cioufl-unity-asked-by-miners-unw-policy-committee-also-demands-cio.html | C.I.O.-A.F.L. UNITY ASKED BY MINERS; U.M.W. Policy Committee Also Demands C.I.O. Recognize Loan of $1,665,000 | True | By Louis Stark | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/nelson-got-68232-in-sears-post-in-41-knox-as-chicago-daily-news.html | NELSON GOT $68,232 IN SEARS POST IN '41; Knox, as Chicago Daily News President, Received $60,000, Data Given SEC Show | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/fund-announces-gifts-28806-from-aviation-2518-from-airports-listed.html | FUND ANNOUNCES GIFTS; $28,806 From Aviation, $2,518 From Airports Listed | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/poison-gas-used-by-japanse.html | Poison Gas Used by Japanese | True | SHIH CHIA CHU. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/eg-willems-found-shot-detroit-automobile-man-left-revolver-near.html | E.G. WILLEMS FOUND SHOT; Detroit Automobile Man Left Revolver Near Side | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/holc-sells-in-brooklyn-five-of-11-deals-in-borough-made-for-federal.html | HOLC SELLS IN BROOKLYN; Five of 11 Deals in Borough Made for Federal Body | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/antitrust-easing-faces-senate-rift-conferees-agree-that-nelson-of.html | ANTI-TRUST EASING FACES SENATE RIFT; Conferees Agree That Nelson of WPB Should Have Power to Decide Exemptions | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/stars-at-garden-tonight-miss-word-heads-cast-to-appear-in-roller.html | STARS AT GARDEN TONIGHT; Miss Word Heads Cast to Appear in Roller Skating Vanities | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/walter-h-nbvins.html | WALTER H. NBVINS | True | I Special to THI NBW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/schumacher-beats-lee-of-cubs-5-to-1-giant-veteran-allows-9-hits.html | SCHUMACHER BEATS LEE OF CUBS, 5 TO 1; Giant Veteran Allows 9 Hits, Missing a Shut-Out When Russell Gets Homer | True | By John Drebinger | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/simplicity-marks-barrymore-rites-only-friends-and-relatives-at.html | SIMPLICITY MARKS BARRYMORE RITES; Only Friends and Relatives at Funeral in Calvary Chapel, Hollywood, for Actor | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/graves-rites-today-albany-funeral-to-be-followed-by-wellsville.html | GRAVES RITES TODAY; Albany Funeral to Be Followed by Wellsville Service Friday | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/rains-kill-nicaraguan-locusts.html | Rains Kill Nicaraguan Locusts | True | Special Cable to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/independents-fight-film-sales-program-free-competition-in-peril.html | INDEPENDENTS FIGHT FILM SALES PROGRAM; Free Competition in Peril, Justice Department Is Told | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/loughlin-retains-laurels-on-track-wins-on-boys-high-field-for-third.html | LOUGHLIN RETAINS LAURELS ON TRACK; Wins on Boys High Field for Third Straight Time -- Four Meet Records Shattered | True | By William J. Briordly | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/loan-of-36500000-floated-by-utility-virginia-public-service-will.html | LOAN OF $36,500,000 FLOATED BY UTILITY; Virginia Public Service Will Retire Funded Debt and That of Subsidiary Company | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/more-time-on-track-leases.html | More Time on Track Leases | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/business-notes.html | BUSINESS NOTES | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/1800-women-needed-in-city-health-work-ocd-meeting-hears-call-for.html | 1,800 WOMEN NEEDED IN CITY HEALTH WORK; OCD Meeting Hears Call for Volunteers to Aid Program | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/prepare-for-peace-butler-urges-us-we-must-be-ready-to-lead-in-world.html | PREPARE FOR PEACE, BUTLER URGES U.S.; We Must Be Ready to Lead in World Plan, He Declares at Columbia Commencement ARMS LIMITATION BACKED 4,715 Are Graduated as 14 Get Honorary Doctorates and 8 Win University Medals | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/j-william-debeaubien-inspector-of-war-materials-for-hupp-motor-co.html | J. WILLIAM DEBEAUBIEN; Inspector of War Materials for Hupp Motor Co. Dies at Work | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/declaration-near-congress-requested-to-act-against-hungary-bulgaria.html | DECLARATION NEAR; Congress Requested to Act Against Hungary, Bulgaria, Rumania | True | By W.h. Lawrence | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/applications-for-posts-in-waac-rise-to-6000.html | Applications for Posts In WAAC Rise to 6,000 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/tavern-fronts-face-penalties.html | Tavern 'Fronts' Face Penalties | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bundles-aides-to-meet-national-parley-of-british-help-group-opens.html | BUNDLES' AIDES TO MEET; National Parley of British Help Group Opens June 9 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/buhnyberigana-orchestra-leader-noted-trumpet-player-who-since.html | BUHNYBERIGANA ORCHESTRA LEADER; Noted Trumpet Player, Who Since 14 'Supported Himself as a Performer, Dies | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/house-group-votes-for-alimony-tax-measure-to-levy-on-recipient.html | HOUSE GROUP VOTES FOR ALIMONY TAX; Measure to Levy on Recipient While Permitting Payer to Make Deduction | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/heroism-of-pvt-we-brown-twice-discarded-oxygen-mask-at-20000-feet.html | HEROISM OF PVT. W.E. BROWN; Twice Discarded Oxygen Mask at 20,000 Feet to Aid Others | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/miss-mordaunts-plans-she-will-be-wed-to-vincent-h-heide-in-pelham.html | MISS MORDAUNT'S PLANS; She Will Be Wed to Vincent H. Heide in Pelham June 20 | True | Special to THB NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/city-club-seeks-new-flynn-inquiry-reopening-of-case-involving.html | CITY CLUB SEEKS NEW FLYNN INQUIRY; Reopening of Case Involving Alleged 'Misuse' of Paving Materials Asked BASIS IS KEPT A SECRET Papers Submitted to Justice McCook -- Publicity for the Whole Affair Possible | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/capital-overtime-poses-a-problem-extra-pay-for-some-not-all-has.html | CAPITAL 'OVERTIME' POSES A PROBLEM; Extra Pay for Some, Not All, Has Created 'Glaring Inequal- ities,' Flemming Tells Group | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/defies-stagehand-ouster-walsh-union-head-urges-new-election-of.html | DEFIES STAGEHAND OUSTER; Walsh, Union Head, Urges New Election of Officers | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/gehrig-fund-games-june-19.html | Gehrig Fund Games June 19 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/margery-taylor-to-wed-senior-at-hood-college-will-be-bride-of.html | MARGERY TAYLOR TO WED; Senior at Hood College Will Be Bride of Leonard Thompson | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/charles-f-brady-in-new-post.html | Charles F. Brady in New Post | True | | CIB 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/wynn-of-senators-halts-brow-41-held-to-five-hits-st-louis-averts.html | WYNN OF SENATORS HALTS BROW, 4-1; Held to Five Hits, St. Louis Averts Shut-Out on Homer by McQuinn in Seventh | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/orders-city-to-pay-for-old-postoffice-federal-judge-clark-awards.html | ORDERS CITY TO PAY FOR OLD POSTOFFICE; Federal Judge Clark Awards $4,288,956, Plus Interest, to the Government | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/city-by-city.html | CITY BY CITY" | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/shipbuilders-increase-billings.html | Shipbuilders Increase Billings | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/deny-churchill-statement.html | Deny Churchill Statement | True | Wireless to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mexico-welcomed-by-us-as-an-ally-roosevelt-and-hull-reply-to.html | MEXICO WELCOMED BY U.S. AS AN ALLY; Roosevelt and Hull Reply to Official Notification of Declaration of War | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/china-in-war-to-end-chiang-adviser-says-latimore-tells-relief.html | CHINA IN WAR TO END, CHIANG ADVISER SAYS; Lattimore Tells Relief Workers Conflict Began Ten Years Ago | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/ck-cook-broker-a-suicide-in-home-stock-exchange-governor-42-shoots.html | C.K. COOK, BROKER, A SUICIDE IN HOME; Stock Exchange Governor, 42, Shoots Himself -- Reported to Have Worried Over Business | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/new-system-to-speed-messages-from-soldiers.html | New System to Speed Messages From Soldiers | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/no-express-trains-from-cologne.html | No Express Trains From Cologne | True | By Telephone To the New York Times. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/couple-to-be-nyu-law-school-graduates-plan-to-hang-out-joint.html | Couple to Be N.Y.U. Law School Graduates; Plan to Hang Out Joint Shingle After War | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/i-key-eckhardt-tjmbach.html | I KEY. ECKHARDT TJMBACH | True | Special to THE NEW YORK Tons. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/ecuadors-rubber-goes-to-argentina-interests-with-axis-outlets-are.html | ECUADOR'S RUBBER GOES TO ARGENTINA; Interests With Axis Outlets Are Bidding Higher Than U.S. for Country's Output | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/books-authors.html | Books -- Authors | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/addison-smith.html | ADDISON SMITH | True | Special to THE N1/2w YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/duchin-gets-navy-commission.html | Duchin Gets Navy Commission | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bond-notes.html | BOND NOTES | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/the-rise-of-income.html | THE RISE OF INCOME | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/orioles-buy-jones-outfielder.html | Orioles Buy Jones, Outfielder | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/5day-week-asked-for-city-war-aides-council-votes-unanimously-for.html | 5-DAY WEEK ASKED FOR CITY WAR AIDES; Council Votes Unanimously for Day Off to Those Who Can Prove Use of Time | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/schools-push-bond-drive-12257400-war-securities-sold-by-the-citys.html | SCHOOLS PUSH BOND DRIVE; $12,257,400 War Securities Sold by the City's System | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/portent-of-raf-raids-concentrated-blows-at-reich-held-prelude-to.html | Portent of R.A.F. Raids; Concentrated Blows at Reich Held Prelude to Shift From Defensive | True | By Hanson W. Baldwin | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/britain-us-russia-discuss-the-peace-cranborne-tells-lords-plans-are.html | BRITAIN, U.S., RUSSIA DISCUSS THE PEACE; Cranborne Tells Lords Plans Are Being 'Hammered Out' in Exchange of Views | True | Special Cable to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/would-extend-tax-deductions.html | Would Extend Tax Deductions | True | LEONARD J. FONDILLER. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/uniform-truck-standards.html | UNIFORM TRUCK STANDARDS | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/touching-the-bases.html | Touching the Bases | True | Reg. U.S. Pat. Off. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/army-in-hawaii-issues-warning.html | Army in Hawaii Issues Warning | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/grant-and-lee-tanks-firing-75s-a-big-factor-in-repelling-rommel.html | Grant and Lee Tanks Firing 75s A Big Factor in Repelling Rommel | True | By Joseph M. Levy | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/tanks-still-fight-enemy-has-lost-260-some-axis-units-flee-main.html | TANKS STILL FIGHT; Enemy Has Lost 260 -- Some Axis Units Flee Main Battlefield | True | By the United Press. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/alters-robins-contract-wlb-says-shipyard-here-must-have.html | ALTERS ROBINS CONTRACT; WLB Says Shipyard Here Must Have Union-Security Clause | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/ordway-drowning-victim-death-not-due-to-any-injury-dr-gettlers.html | ORDWAY DROWNING VICTIM; Death Not Due to Any Injury, Dr. Gettler's Report Says | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/arthur-m-loew-named-major.html | Arthur M. Loew Named Major | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/police-engineer-to-retire.html | Police Engineer to Retire | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/phils-check-reds-in-10th-inning-10-si-johnson-takes-mound-duel.html | PHILS CHECK REDS IN 10TH INNING, 1-0; Si Johnson Takes Mound Duel Against Riddle -- Each Yields Only Five Safeties | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/the-battle-for-the-rhine-frontier-has-begun.html | The Battle for the Rhine Frontier Has Begun | True | By Anne O'Hare McCormick | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lows-rose-member-of-clothing-firm-69-manufacturer-with-brothers.html | LOWS ROSE, MEMBER OF CLOTHING FIRM, 69; Manufacturer With Brothers Since 1889uAided Charities | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/child-to-johnny-weissmullers.html | Child to Johnny Weissmullers | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/hygrade-sylvania-markets-debentures-3-14s-priced-at-101-12-by-group.html | HYGRADE SYLVANIA MARKETS DEBENTURES; 3 1/4s Priced at 101 1/2 by Group Headed by Jackson & Curtis | True | | C1B 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/navy-relief-to-gain-fete-to-be-given-at-the-home-of-stanton-griffis.html | NAVY RELIEF TO GAIN; Fete to Be Given at the Home of Stanton Griffis Tomorrow | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bonds-and-shares-in-london-market-more-cheerful-tone-maintained-by.html | BONDS AND SHARES IN LONDON MARKET; More Cheerful Tone Maintained by News of Air Raids and Libyan Situation | True | Wireless to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/strikers-get-fight-ultimatum.html | Strikers Get 'Fight' Ultimatum | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/chain-adds-soft-goods-gamble-stores-widen-line-as-appliances-are.html | CHAIN ADDS SOFT GOODS; Gamble Stores Widen Line as Appliances Are Curbed | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/chemical-plant-to-get-navy-e.html | Chemical Plant to Get Navy 'E' | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/nazis-tell-of-us-and-tokyo-exchange.html | Nazis Tell of U.S. And Tokyo Exchange | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/wheat-weakens-in-late-trading-futures-finish-34-to-1c-down-and-not.html | WHEAT WEAKENS IN LATE TRADING; Futures Finish 3/4 to 1c Down and Not Far From the Day's Low Levels | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/paperboard-output-off-more-than-trend-new-and-unfilled-orders-also.html | Paperboard Output Off More Than Trend; New and Unfilled Orders Also Decline | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/defective-pistol-fired-explosion-in-court-wrings-plea-of-guilty.html | DEFECTIVE PISTOL FIRED; Explosion in Court Wrings Plea of Guilty From Owner | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cape-playhouse-opens-july-3.html | Cape Playhouse Opens July 3 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/hughes-willenborg-cocaptains.html | Hughes, Willenborg Co-Captains | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/col-joseph-pratt-carolina-engineer-exprofessor-and-geologist-dead.html | COL. JOSEPH PRATT, CAROLINA ENGINEER; Ex-Professor and Geologist Dead in Chapel Hill | True | Special to THE NEW YORK THIEL | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/harry-m-williams-retired-editor-of-fort-wayne-newspapers-is-dead.html | HARRY M. WILLIAMS; Retired Editor of Fort Wayne Newspapers Is Dead | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/edwin-m-aixender.html | EDWIN M. AIXENDER | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/ghoulish-crew-gets-schildkraut.html | Ghoulish Crew Gets Schildkraut | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/barrymores-will-filed-it-leaves-an-estate-of-10000-to-his-three.html | BARRYMORE'S WILL FILED; It Leaves an Estate of $10,000 to His Three Children | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/capital-practices-daylight-air-raid-white-house-ceases-work-when.html | CAPITAL PRACTICES DAYLIGHT AIR RAID; White House Ceases Work When Sirens Wail, and Fire Engines Take Post Behind Gates | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/writer-captured-in-libya-tells-of-desert-tank-battle-captured.html | Writer Captured in Libya Tells of Desert Tank Battle; CAPTURED WRITER TELLS OF BATTLE | True | By Harold Denny | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/75-army-casualties-on-philippine-list-soldiers-killed-in-action-or.html | 75 ARMY CASUALTIES ON PHILIPPINE LIST; Soldiers Killed in Action or Dead of Wounds Raised to Total of 513 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/columbia-alumni-honor-dr-butler-celebrate-his-80th-year-his-60th-at.html | COLUMBIA ALUMNI HONOR DR. BUTLER; Celebrate His 80th Year, His 60th at University and 40th as Its President DRUM IS CHIEF SPEAKER War Will Be Won by 'First- Rate Men and First-Rate Machines,' General Says | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/trucks-might-use-parkways-method-viewed-as-means-of-conserving.html | Trucks Might Use Parkways; Method Viewed as Means of Conserving Gasoline, Tires and Time | True | MAURICE G. ROUX. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/prepare-for-raids-britons-are-told-home-secretary-warns-wardens-and.html | PREPARE FOR RAIDS, BRITONS ARE TOLD; Home Secretary Warns Wardens and Others to Stand By for Nazi Counter-Attacks | True | By David Anderson | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/installment-men-to-ask-tax-relief-artificial-excess-profits-due.html | INSTALLMENT MEN TO ASK TAX RELIEF; Artificial Excess Profits Due, They Say, as Regulation W Speeds Up Collections SAVING BY ACCRUAL BASIS Example Is Cited to Show Big Difference in Payments Under 2 Methods | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/raf-keeps-up-attack.html | R.A.F. Keeps Up Attack | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/3cent-winwar-stamp-to-be-issued-on-july-4.html | 3-Cent 'Win-War' Stamp To Be Issued on July 4 | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/son-of-an-a.e.f-hero-guilty-in-draft-case-objector-tells-of-hating.html | SON OF AN A.E.F. HERO GUILTY IN DRAFT CASE; Objector Tells of Hating War as Father Lost Life in France | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/shans-and-young-box-tonight.html | Shans and Young Box Tonight | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/the-mighty-waterfall-at-grand-coulee-dam.html | THE MIGHTY WATERFALL AT GRAND COULEE DAM | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/screen-news-here-and-in-hollywood-metro-buys-a-thousand-shall-fall.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'A Thousand Shall Fall' -- Charles Brackett an Associate Producer | True | By Telephone To the New York Times. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/demonstrators-attack-axis.html | Demonstrators Attack Axis | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/sentenced-for-fraud-confidence-woman-gets-up-to-3-years-preyed-on.html | SENTENCED FOR FRAUD; Confidence Woman Gets Up to 3 Years -- Preyed on Servants | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/miss-florence-galvin-engaged.html | Miss Florence Galvin Engaged | True | Special to THE NBW YORK TIMES. I | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mayor-flying-to-ottawa.html | Mayor Flying to Ottawa | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/herring-renamed-in-iowa-senator-will-be-teamed-with-kraschel-in.html | HERRING RENAMED IN IOWA; Senator Will Be Teamed With Kraschel in Fall Election | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/to-help-20000-pilot-trainees.html | To Help 20,000 Pilot Trainees | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/carpet-distributors-elect.html | Carpet Distributors Elect | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/frederick-leighton.html | FREDERICK LEIGHTON | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/i-adolph-itnsterwaud-.html | I ADOLPH ITNSTERWAUD ! | True | Special to THE NEW YORK Turns. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/war-on-uboats-may-soon-see-shift-to-patrol-system.html | War on U-Boats May Soon See Shift to Patrol System | True | By Arthur Krockspecial To the New York Times. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/leningrad-downs-47-planes.html | Leningrad Downs 47 Planes | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/promoted-by-western-road.html | Promoted by Western Road | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/brooklyn-ears-good-thief-sentenced-stole-in-bronx-but-kings-heard.html | BROOKLYN EARS GOOD; Thief Sentenced -- Stole in Bronx but Kings Heard Him | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/notes.html | Notes | True | | CIB 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/dr-oliver-h-jackson-fall-river-physician-won-new-england-golf-title.html | DR. OLIVER H. JACKSON; Fall River Physician Won New England Golf Title Twice | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/nyu-stars-honored-gold-track-shoes-presented-at-dinner-barker.html | N.Y.U. STARS HONORED; Gold Track Shoes Presented at Dinner -- Barker Renamed | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/influenza-vaccine-tried-australians-discovery-tested-by-inoculating.html | INFLUENZA VACCINE TRIED; Australian's Discovery Tested by Inoculating 1,000 Soldiers | True | Wireless to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/japanese-pavilion-angers-flushing-group-threat-is-to-tear-it-down.html | Japanese Pavilion Angers Flushing Group; Threat Is to Tear it Down 'Piece by Piece' | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/boys-help-police-capture-escaped-war-prisoners.html | Boys Help Police Capture Escaped War Prisoners | True | Wireless to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/1893191-earned-by-squibb-sons-subsidiaries-included-in-total-sales.html | $1,893,191 EARNED BY SQUIBB & SONS; Subsidiaries Included in Total Sales of $27,129,181 -- Gain Over Last Year | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/68family-building-purchased-in-bronx-house-in-e-167th-st-also-has.html | 68-FAMILY BUILDING PURCHASED IN BRONX; House in E. 167th St. Also Has 12 Stores; Assessed at $415,000 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/9-alcohol-agents-guilty-in-tax-case-6-others-acquitted-by-us-jury.html | 9 ALCOHOL AGENTS GUILTY IN TAX CASE; 6 Others Acquitted by U.S. Jury of Conspiracy to De- fraud Government | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/dr-george-m-smith.html | DR. GEORGE M. SMITH | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/sands-point-home-sold-to-occupant-eugene-richard-buys-16room-house.html | SANDS POINT HOME SOLD TO OCCUPANT; Eugene Richard Buys 16-Room House Once Owned by Mrs. James J. Walker | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/record-output-achieved-by-several-steel-mills.html | Record Output Achieved By Several Steel Mills | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/henry-l-nelson.html | HENRY L. NELSON | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/drowned-trying-to-save-churn.html | Drowned Trying to Save Churn | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/son-to-robert-dc-meekers.html | Son to Robert D.C. Meekers | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/russian.html | Russian | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/nonzionist-session-ends-without-accord-group-however-endorses-de.html | NON-ZIONIST SESSION ENDS WITHOUT ACCORD; Group, However, Endorses De- velopment of Palestine | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/women-aid-fliers-of-ferry-command-feminine-platoon-at-capital-map.html | WOMEN AID FLIERS OF FERRY COMMAND; Feminine Platoon at Capital Map Routes and Put Message in Code to Guide Flights GROUP CAREFULLY PICKED Many Are College Graduates and Have Studied Languages and Traveled Widely | True | By Nona Baldwinspecial To the New York Times. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/sees-a-real-pool-of-rail-equipment-head-of-pullman-inc-witness-in-a.html | SEES A REAL POOL OF RAIL EQUIPMENT; Head of Pullman, Inc., Witness in Anti-Trust Suit | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/us-settles-3509-cases-of-accused-alien-foes.html | U.S. Settles 3,509 Cases Of Accused Alien Foes | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/many-in-war-work-found-homeless-some-sleep-10-in-a-room-others-in.html | MANY IN WAR WORK FOUND HOMELESS; Some Sleep 10 in a Room, Others in Doorways or Alleys, Survey Shows | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/chinese.html | Chinese | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/park-avenue-draws-apartment-lessees-mrs-c-pruyn-hyde-takes-suite-in.html | PARK AVENUE DRAWS APARTMENT LESSEES; Mrs. C. Pruyn Hyde Takes Suite in No. 470 -- Other Rentals | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/barnard-school-graduates-18.html | Barnard School Graduates 18 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/strikers-reject-pleas-war-labor-board-is-expected-to-ask-new.html | STRIKERS REJECT PLEAS; War Labor Board Is Expected to Ask New Bedford Blacklist | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/he-wanted-to-hold-a-baby.html | HE WANTED TO HOLD A BABY | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/sforza-says-italy-is-ready-to-rebel-onetime-foreign-minister.html | SFORZA SAYS ITALY IS READY TO REBEL; One-Time Foreign Minister Declares Almost All Are in 'Underground Movement' | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/miss-reine-tmcy-engaged-to-wed-will-become-bride-of-lieut-henry.html | MISS REINE TMCY ENGAGED TO WED; Will Become Bride of Lieut. Henry Kidder Jr., U.S.N.R., on Friday in Church Here I SHE IS BARNARD ALUMNA Bowed at Cosmopolitan Club in This CitysFiance Graduate of Harvard College and Law | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mad-hatter-goes-to-town-on-these-exalted-imagination-turned-loose.html | MAD HATTER GOES TO TOWN ON THESE; Exalted Imagination Turned Loose to Match Millinery to Women's Personality | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/naval-stores.html | NAVAL STORES | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/miss-leta-turtle-becomes-a-bride-she-wears-mousseline-de-sole-at.html | MISS LETA TURTLE BECOMES A BRIDE; She Wears Mousseline de Sole at Wedding to Reginald E. Thomas in Ambassador | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/wartime-program-set-girls-service-club-to-conduct-recreation.html | WARTIME PROGRAM SET; Girls Service Club to Conduct Recreation, Educational Courses | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/advises-state-banks-aba-urged-them-to-appoint-consumer-committees.html | ADVISES STATE BANKS; A.B.A. Urged Them to Appoint Consumer Committees | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/i-dennisonshrewsbury.html | I DennisonsShrewsbury | True | Special to TBE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/huey-longs-grave-lighted-again.html | Huey Long's Grave Lighted Again | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/katharine-f-gordon-lists-5-attend-ants-will-be-wed-to-peter-van.html | KATHARINE F. GORDON LISTS 5 ATTEND ANTS; Will Be Wed to Peter Van Colt June 11 in West Orange Church | True | Special to THE NKW TORS TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/stage-caravan-in-canada-rcaf-fund-to-gain-by-tour-of-theatre-and.html | STAGE CARAVAN IN CANADA; R.C.A.F. Fund to Gain by Tour of Theatre and Screen Stars | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/russell-racey-aide-of-the-chase-bank-51-assistant-cashier-and-head.html | RUSSELL RACEY, AIDE OF THE CHASE BANK, 51; Assistant Cashier and Head of New Business Development | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mayor-cites-need-to-keep-food-pure-warning-against-lessening-of.html | MAYOR CITES NEED TO KEEP FOOD PURE; Warning Against Lessening of Supervision Issued to Health Officials | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cotton-tumbles-24-to-28-points-sinks-to-lowest-in-3-months-on.html | COTTON TUMBLES 24 TO 28 POINTS; Sinks to Lowest in 3 Months on Roosevelt's Plea to Extend the War A SLIGHT RALLY AT END Drops of $1.65 to $2.05 a Bale Recorded When Liquidation Was at Its Heaviest | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/odell-yale-coach-picks-three-aides-hirshberg-timm-and-clancy-to.html | ODELL, YALE COACH, PICKS THREE AIDES; Hirshberg, Timm and Clancy to Help New Football Mentor -- Squad Reports July 6 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/justice-black-pays-5-for-driving-wrong-way.html | Justice Black Pays $5 For Driving Wrong Way | True | Special to THE NEW YORK TIMES. | CIB 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/parley-success-indicated-closer-united-nations-tie-with-soviet-held.html | PARLEY SUCCESS INDICATED; Closer United Nations Tie With Soviet Held Crux of Talks | True | By Pertinax north American Newspaper Alliance. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/pronazi-editor-is-slain-in-paris-albert-clement-was-head-of-jacques.html | PRO-NAZI EDITOR IS SLAIN IN PARIS; Albert Clement Was Head of Jacques Doriot's Paper -- Assassin Escapes PRO-NAZI EDITOR IS SLAIN IN PARIS | True | By Daniel T. Brigham by Telephone To the New York Times. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/214-more-firms-on-blacklist.html | 214 More Firms on Blacklist | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/trialerror-urged-on-export-licenses-opa-official-bids-traders-seek.html | TRIAL-ERROR' URGED ON EXPORT LICENSES; OPA Official Bids Traders Seek 'Average Premium' Basis | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/italian.html | Italian | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/class-bids-farewell-to-nyu.html | Class Bids Farewell to N.Y.U. | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/james-g-white-80-emneerjs-dead-investment-banker-headed-contracting.html | JAMES G. WHITE, 80, EMNEERJS DEAD; Investment Banker Headed Contracting Companies That Operated on 5 Continents | True | Special to THE N1/2w Toss TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lawrence-m-mcnerney.html | LAWRENCE M. McNERNEY | True | Special to TEB NEW YORK Tasss. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mexico-enters-war-regime.html | Mexico Enters War Regime | True | Special Cable to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/essen-is-hit-hard-cologne-feat-repeated-by-1036-aircraft-in-second.html | ESSEN IS HIT HARD; Cologne Feat Repeated by 1,036 Aircraft in Second Big Raid BRITISH LOSE 35, OR 3% Foe Fails to Report Attack -- Says Duisburg, Oberhausen Suffered -- Exodus Grows R.A.P. AGAIN RAIDS WESTERN GERMANY ANOTHER MIGHTY RAID | True | By Egbert P. Post wireless To the New York Times. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/let-girls-serve-parents-are-told-dean-gildersleeve-says-that.html | LET GIRLS SERVE, PARENTS ARE TOLD; Dean Gildersleeve Says That Daughters Should Go Where Nation Needs Them | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lights-on-roads-on-coast-may-be-put-out-in-jersey.html | Lights on Roads on Coast May Be Put Out in Jersey | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/600-spaniards-to-labor-in-reich.html | 600 Spaniards to Labor in Reich | True | By Telephone To the New York Times. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/edison-reappoints-dreyfuss.html | Edison Reappoints Dreyfuss | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/us-chiefs-see-george-vi-somervell-and-chaney-honored-supply-mission.html | U.S. CHIEFS SEE GEORGE VI; Somervell and Chaney Honored -- Supply Mission Completed | True | Wireless to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/service-flag-adorns-museum-rotunda-31-stars-on-emblem-in-the.html | SERVICE FLAG ADORNS MUSEUM ROTUNDA; 31 Stars on Emblem in the Natural History Building | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/ge-plant-gets-navy-e.html | G.E. Plant Gets Navy 'E' | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/flag-sales-for-uso-urged.html | Flag Sales for USO Urged | True | W.A. GORDENSTERN. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/woolworth-floor-for-bowling-alley-advance-tool-company-leases-space.html | WOOLWORTH FLOOR FOR BOWLING ALLEY; Advance Tool Company Leases Space in 682 Broadway | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/standard-oil-gets-confidence-vote-its-relations-with-german.html | STANDARD OIL GETS CONFIDENCE VOTE; Its Relations With German Chemical Concern Endorsed by the Stockholders ONLY 3 DISSENTING VOTES W.S. Farish Says N.J. Com- pany Tried to Interest U.S. in Synthetic Rubber in 1939 STANDARD OIL GETS CONFIDENCE VOTE | True | From a Staff Correspondent | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/hit-german-heavy-industry.html | Hit German Heavy Industry | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/clarence-edwin-white-aide-to-vice-president-of-bell-telephone-co-in.html | CLARENCE EDWIN WHITE; Aide to Vice President of Bell Telephone Co. in Philadelphia | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/united-nations.html | United Nations | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/syndicate-buys-buffalo-bonds-group-headed-by-blyth-co-acquires.html | SYNDICATE BUYS BUFFALO BONDS; Group Headed by Blyth & Co. Acquires $7,062,000 Issue of Housing Authority | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/freedom-principle-called-basic-here-rights-discussed-by-attorney.html | FREEDOM PRINCIPLE CALLED BASIC HERE; Rights Discussed by Attorney General Bennett at Mount St. Vincent College | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/more-housing-units-are-hit-by-strikes-carpenters-out-in.html | MORE HOUSING UNITS ARE HIT BY STRIKES; Carpenters Out in Pennsylvania -- Some Steel Workers Halt | True | Special to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bank-sells-house-on-the-west-side-building-at-41-central-park-west.html | BANK SELLS HOUSE ON THE WEST SIDE; Building at 41 Central Park West Taken Subject to Mortgage of $365,000 | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/william-p-king-joins-firm.html | William P. King Joins Firm | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/city-college-seeks-grant.html | City College Seeks Grant | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/tells-of-nazi-plot-to-spy-on-defenses-fbi-agent-reads-statement-of.html | TELLS OF NAZI PLOT TO SPY ON DEFENSES; FBI Agent Reads Statement of Friend Here of Heydrick | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/axis-gets-3-ships-39-killed-in-gulf-us-panama-and-british-vessels.html | AXIS GETS 3 SHIPS, 39 KILLED IN GULF; U.S., Panama and British Vessels Sunk on This Side of the Atlantic | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/to-discuss-fur-regulations.html | To Discuss Fur Regulations | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/postal-clerks-support-bill.html | Postal Clerks Support Bill | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/of-local-origin.html | Of Local Origin | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/japanese-list-gains.html | Japanese List Gains | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/red-cross-gets-605-from-golf.html | Red Cross Gets $605 From Golf | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/british-convoy-is-safe-in-russia-battled-nazi-planes-for-five-days.html | British Convoy Is Safe in Russia; Battled Nazi Planes for Five Days; BIG BRITISH CONVOY IS SAFE IN RUSSIA | True | Special Cable to THE NEW YORK TIMES. | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/elizabeth-terrell-married.html | Elizabeth Terrell Married | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/railroad-tax-suit-ended.html | Railroad Tax Suit Ended | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/tincan-salvage-pushed-another-collection-will-be-made-today-and.html | TIN-CAN SALVAGE PUSHED; Another Collection Will Be Made Today and Tomorrow | True | | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/1941-title-winner-triumphs-5-and-3-mrs-leichner-gains-second-round.html | 1941 TITLE WINNER TRIUMPHS, 5 AND 3; Mrs. Leichner Gains Second Round of Metropolitan Play by Halting Mrs. Kandell | True | By Allison Danzig | CIB 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/racing-barred-for-duration.html | Racing Barred for Duration | True | | CIB 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/panama-imports-rise-sharply.html | Panama's Imports Rise Sharply | True | Special Cable to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/genesee-endorses-dewey.html | Genesee Endorses Dewey | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/argentina-denies-press-is-muzzled-a-minister-says-ban-on-printing.html | ARGENTINA DENIES PRESS IS MUZZLED A; Minister Says Ban on Printing of Congress Debates Was 'a Lamentable Error' | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/study-ordered-for-ccc-those-below-the-fourth-grade-will-have.html | STUDY ORDERED FOR CCC; Those Below the Fourth Grade Will Have Special Classes | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/connecticut.html | CONNECTICUT | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lghafflersley49-heir-to-7000000-sportsman-who-fought-in-world-war.html | L,G,HAfflERSLEY,49, HEIR TO $7,000,000; Sportsman Who Fought in World War Dies in Hospital at Southampton, L. I. | True | Special to The Nsw YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/brokers-to-handle-air-raid-damage-local-fire-insurance-agents-named.html | BROKERS TO HANDLE AIR RAID DAMAGE; Local Fire Insurance Agents Named to Act for War Damage Corporation SCHEDULE OF RATES IS SET Charges Begin at 10 Cents Per $100 for Dwellings -- System to Begin June 30 | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/welliam-a-dibbs.html | WELLIAM A. DIBBS | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mulloy-gains-at-tennis-triumphs-twice-to-reach-new-england.html | MULLOY GAINS AT TENNIS; Triumphs Twice to Reach New England Quarter-Finals | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/frisco-line-sells-equipment-issue-1-to-10year-certificates-for.html | FRISCO LINE SELLS EQUIPMENT ISSUE; 1 to 10-Year Certificates for $2,120,000 Latest Trust Financing | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/seek-modification-of-seasonal-order-housedress-makers-to-offer-four.html | SEEK MODIFICATION OF SEASONAL ORDER; House-Dress Makers to Offer Four Alternatives to OPA Officials | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/michigans-adolph-hitler-held-as-spy-on-air-base.html | Michigan's Adolph Hitler Held as Spy on Air Base | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/la-motta-takes-decision-beats-dellicurti-in-10round-bout-at-the.html | LA MOTTA TAKES DECISION; Beats Dellicurti in 10-Round Bout at the Coliseum | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/_-_-_-_-_-_-_-i_-_-uo-wedding-date-is-set-by-frances.html | _ - _ - _ - _ - _ - _ - _ - i _ - _ - _ , _ - i - _ _ i _ _ ] _ _ - uo -o WEDDING DATE IS SET BY FRANCES CAUCHOIS; Yonkers Girl Will Be Married to John M. Sartorins June 19 | True | Special to THE NEW YORK TruEs. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/china-joins-bloc-under-leaslend-tv-soong-signs-pact-insuring-aid-and.html | CHINA JOINS BLOC UNDER LEASE-LEND; T.V. Soong Signs Pact Insuring Aid and Post-War Role In World Economic Talks BRITISH MODEL FOLLOWED White House Indicates That Other Agreements Impend -- Awaits Soviet Reply | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/race-track-rushes-construction.html | Race Track Rushes Construction | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/tonights-openings-by-jupiter-starring-ray-bolger-at-the-shubert.html | Tonight's Openings: 'By Jupiter,' Starring Ray Bolger, at the Shubert; 'Starlight' in Harlem | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/italy-aids-women-to-keep-looks-while-nazis-impose-dowdiness.html | Italy Aids Women to Keep Looks While Nazis Impose Dowdiness; Returned Correspondents Report Extremes of Fashion in Former Country -- Almost No Cosmetics Can Be Bought in Germany | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bonham-to-pitch-today-will-oppose-humphries-as-yanks-open-against.html | BONHAM TO PITCH TODAY; Will Oppose Humphries as Yanks Open Against White Sox | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/patricia-hoffian-will-be-married-parents-of-new-canaan-girl.html | PATRICIA HOFFIAN WILL BE MARRIED; Parents of New Canaan Girl Announce Her Betrothal to Clarke Nickerson of Army | True | Special to THB Nnw YORK. TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/south-american-gold-and-platinum-gains-possession-of-properties.html | South American Gold and Platinum Regains Possession of Properties; Supreme Court of Colombia Upsets Action by Government, Which Seized Lands on the Telembi River for National Reserve | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/navy-in-war-on-red-tape-knox-tells-500-aides-to-rid-bureaus-of.html | NAVY IN WAR ON RED TAPE; Knox Tells 500 Aides to Rid Bureaus of Waste Motion | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/row-over-negroes-stops-truck-plant-3000-war-workers-sent-home-as.html | ROW OVER NEGROES STOPS TRUCK PLANT; 3,000 War Workers Sent Home as 350 Protest at Chrysler Unit in Detroit | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/army-is-studying-rubberless-tires-substitutes-laughed-off-by.html | ARMY IS STUDYING RUBBERLESS TIRES; Substitutes 'Laughed Off' by Ease-Loving Public May Be Used in War Service | True | By C.p. Trussell | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/20hit-attack-trips-pittsburgh-17-to-2-webber-holds-pirates-to-five.html | 20-HIT ATTACK TRIPS PITTSBURGH, 17 TO 2; Webber Holds Pirates to Five Blows While Dodger Scoring Breaks 1942 League Mark REISER'S 5 FOR 5 SET PACE Pete Cloouts Homer and Three Doubles -- Brooklyn Safeties Good for 32 Bases | True | By Roscoe McGowenspecial to The New York Times. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/stock-ownership-widespread.html | Stock Ownership Widespread | True | KENNETH GROESBECK. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/childs-co-is-sued-bondholder-seeks-to-prevent-new-debenture-issue.html | CHILDS CO. IS SUED; Bondholder Seeks to Prevent New Debenture Issue | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/iron-ore-shipments-rise-lake-superior-ports-broke-records-in-may.html | IRON ORE SHIPMENTS RISE; Lake Superior Ports Broke Records in May, WPB Says | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/dorothy-lamour-in-hospital.html | Dorothy Lamour in Hospital | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/corporation-buys-union-city-house-sixtyseven-suite-apartment-at.html | CORPORATION BUYS UNION CITY HOUSE; Sixty-seven Suite Apartment at 1405-15 Palisade Ave. Taken From Trust Co. | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/french-to-entertain-prisoners.html | French to Entertain Prisoners | True | By Telephone To the New York Times. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/curtin-launches-loans.html | Curtin Launches Loans | True | Wireless to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/wants-citys-airport-to-be-marthur-field.html | Wants City's Airport To Be M'Arthur Field | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/axis-planes-attack-malta.html | Axis Planes Attack Malta | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/miaminassau-flight-off.html | Miami-Nassau Flight Off | True | By the United Press. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/selfservice-system-adopted.html | Self-Service System Adopted | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/decision-on-rationing-all-gas-due-in-week-wpb-not-sure-if-it-or.html | Decision on Rationing All 'Gas' Due in Week; WPB Not Sure if It or President Might Act | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/loses-auto-fine-ruling-yorktown-is-told-money-must-be-turned-over.html | LOSES AUTO FINE RULING; Yorktown Is Told Money Must Be Turned Over to State | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/gen-arnold-praises-airplane-spotters-they-are-giving-valuable-aid.html | GEN. ARNOLD PRAISES AIRPLANE SPOTTERS; They Are Giving Valuable Aid in the East, He Says | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lindsay-crouse-cited-by-deaf.html | Lindsay, Crouse Cited by Deaf | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mrs-hc-emmet-hostess-she-entertains-with-luncheon-capt-mackintosh.html | MRS. H.C. EMMET HOSTESS; She Entertains With Luncheon -- Capt. Mackintosh Has Guests | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/quezon-pictures-future-to-house-voices-faith-that-congress-will.html | QUEZON PICTURES FUTURE TO HOUSE; Voices Faith That Congress Will Back Roosevelt Pledge of Philippine Liberty HE RECEIVES AN OVATION Tells of MacArthur Insistence That He Leave Manila to Foil Technical Conquest | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/936-allowed-new-autos-408-applications-rejected-from-march-2-to-may.html | 936 ALLOWED NEW AUTOS; 408 Applications Rejected From March 2 to May 31 | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/pole-vault-in-spotlight-special-runway-to-be-installed-for-polo.html | POLE VAULT IN SPOTLIGHT; Special Runway to Be Installed for Polo Grounds Carnival | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/grocers-told-to-file-data-on-transport-needs-of-wholesalers-group.html | GROCERS TOLD TO FILE DATA ON TRANSPORT; Needs of Wholesalers' Group to Be Presented to ODT | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/customs-action-criticized-levying-duty-on-documents-sent-here-for.html | Customs Action Criticized; Levying Duty on Documents Sent Here for Safekeeping Held Unnecessary | True | LEONARD D. WICKENDEN. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/labor-riots-call-windsor-to-nassau-he-flies-back-to-post-as-wage.html | LABOR RIOTS CALL WINDSOR TO NASSAU; He Flies Back to Post as Wage Protest Leads to Pillaging Quelled by Troops | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lyttelton-opens-arms-parley-here-he-heads-british-production-group.html | LYTTELTON OPENS ARMS PARLEY HERE; He Heads British Production Group in Talks With Hopkins and Nelson on Cooperation | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/utility-proceeding-is-pressed-by-sec-commonwealth-and-southern-gets.html | UTILITY PROCEEDING IS PRESSED BY SEC; Commonwealth and Southern Gets Order for Integration Hearings on June 16 | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/castilloux-gives-up-titles.html | Castilloux Gives Up Titles | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/friends-face-end-of-aid-in-france-leaders-of-relief-work-back-on.html | FRIENDS FACE END OF AID IN FRANCE; Leaders of Relief Work, Back on Drottningholm, Report Supplies Giving Out MAP NEW PLEAS TO ALLIES Nothing Went to the Germans, Committee Is Assured at Philadelphia Meeting | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/scores-jersey-bar-group-judge-quits-association-unit-in-protest.html | SCORES JERSEY BAR GROUP; Judge Quits Association Unit in Protest Over Basic Law Action | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/the-battle-of-libya.html | THE BATTLE OF LIBYA | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/german.html | German | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/brig-gen-john-h-dunn-exhead-of-bostons-board-of-street.html | BRIG. GEN. JOHN H. DUNN; Ex-Head of Boston's Board of Street Commissioners, 72 | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/needy-refugees-aided-city-us-and-private-agencies-help.html | NEEDY REFUGEES AIDED; City, U.S. and Private Agencies Help Drottningholm Passengers | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/british-autoists-give-up-tires.html | British Autoists Give Up Tires | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/biks-annie-e-robinson.html | BIKS. ANNIE E. ROBINSON | True | Special to THE New YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/500-honor-doyle-for-realty-work-mayor-and-farley-are-among-speakers.html | 500 HONOR DOYLE FOR REALTY WORK; Mayor and Farley Are Among Speakers at Luncheon for Legislative Expert EARLIER DAYS RECALLED Anecdotes and Repartee Mark Civic Party on Guest's 82d Birthday | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/english-racer-54-defeats-col-teddy-fairaris-running-1-18-miles-in-1.html | ENGLISH RACER, 5-4, DEFEATS COL. TEDDY; Fairaris, Running 1 1/8 Miles in 1:48 2/5, Wins $10,670 Stake by 1 1/2 Lengths | True | By Bryan Field | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cosmetic-stockings-are-displayed-here-3-methods-of-apply.html | COSMETIC 'STOCKINGS' ARE DISPLAYED HERE; 3 Methods of Applying 'Paint' to Legs Are Demonstrated | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/soviet-lists-gains-on-kalinin-front-battle-there-is-expected-to-be.html | SOVIET LISTS GAINS ON KALININ FRONT; Battle There Is Expected to Be Important Because Forces Are in Tangled Salients LULL REMAINS IN SOUTH Kharkov Fighting Is Believed to Have Destroyed Nazis Who Had Been on Way to Rostov | True | Wireless to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bridges-arrested-court-fight-opens-first-step-is-application-to.html | BRIDGES ARRESTED; COURT FIGHT OPENS; First Step Is Application to Judge in San Francisco for Writ of Habeas Corpus | True | By Lawrence E. Davies | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/fire-department.html | Fire Department | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/miss-mary-m-boggs-prospective-bride-professors-daughter-will-be-wed.html | MISS MARY M.BOGGS PROSPECTIVE BRIDE; Professor's Daughter Will Be Wed to Thomas J. Grahame on Afternoon of June 13 | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/john-f-horan-organizer-of-sandlot-baseball-league-for-boys-in.html | JOHN F. HORAN; Organizer of Sandlot Baseball League for Boys in Jersey | True | Special to 1st New YORK Trail. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/promoted-by-american-smelting.html | Promoted by American Smelting | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/dr-alvin-s-johnson-honored-at-dinner-mrs-roosevelt-is-speaker-at.html | DR. ALVIN S. JOHNSON HONORED AT DINNER; Mrs. Roosevelt Is Speaker at Fair Play League Event | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/king-sends-his-thanks-to-general-auchinleck.html | King Sends His Thanks To General Auchinleck | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/stand-made-by-germans-tanks-still-fight-in-libyan-desert.html | Stand Made by Germans; TANKS STILL FIGHT IN LIBYAN DESERT | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/pay-off-mortgages-presidents-advice-so-use-higher-war-earnings-he.html | PAY OFF MORTGAGES, PRESIDENT'S ADVICE; So Use Higher War Earnings, He Asks FHA Borrowers | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/controllers-to-meet-chicago-program-announced-for-nrdga-meeting.html | CONTROLLERS TO MEET; Chicago Program Announced for N.R.D.G.A. Meeting | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/salvation-army-honors-surgeon.html | SALVATION ARMY HONORS SURGEON | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/paper-production-continues-decline-drop-in-demand-is-contrasted.html | PAPER PRODUCTION CONTINUES DECLINE; Drop in Demand Is Contrasted With U.S. Forecasts of Serious Shortages | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/weapon-production-outpaces-shipping-army-has-all-it-can-send-abroad.html | WEAPON PRODUCTION OUTPACES SHIPPING; Army Has All It Can Send Abroad, Says Patterson | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/larkinrodak-bout-on-tonight.html | Larkin-Rodak Bout On Tonight | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/reds-barred-on-ohio-ballot.html | Reds Barred on Ohio Ballot | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/westchester-urged-to-pay-deverraux-gerlach-calls-on-supervisors-to.html | WESTCHESTER URGED TO PAY DEVEREUX; Gerlach Calls on Supervisors to Reconsider Action | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/new-areas-barred-to-coast-japanese-gen-dewitt-orders-evacuation.html | NEW AREAS BARRED TO COAST JAPANESE; Gen. DeWitt Orders Evacuation From 60,000 Square Miles Outside Zone No. 1 MILITARY REASON GIVEN Proclamation to Affect 10,000 Heretofore Exempt -- Select Arkansas Location | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/issue-of-15000000-offered-to-public-bonds-of-public-service-elec.html | ISSUE OF $15,000,000 OFFERED TO PUBLIC; Bonds of Public Service Elec and Gas Will Be Priced at 104 1/2 | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/foe-claims-3000-captives-nazis-also-say-101-british-tanks-were.html | FOE CLAIMS 3,000 CAPTIVES; Nazis Also Say 101 British Tanks Were Seized or Destroyed | True | | C1B 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/police-blackout-hat.html | POLICE BLACKOUT HAT | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE Ifrw YORK TIMES. l | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/war-with-hitlers-allies.html | WAR WITH HITLER'S ALLIES | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/elected-as-treasurer-of-american-steel-wire.html | Elected as Treasurer Of American Steel & Wire | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/churchill-report-on-war-cheered-he-says-axis-plans-in-libya-have.html | CHURCHILL REPORT ON WAR CHEERED; He Says Axis Plans in Libya Have 'Gone Awry' -- Pledges More Huge Air Attacks | True | By Raymond Daniell | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/more-navy-yard-workers-admiral-marquart-says-42000-are-on-job-here.html | MORE NAVY YARD WORKERS; Admiral Marquart Says 42,000 Are on Job Here Now | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/soviet-hails-plan-to-police-world-press-favors-sumner-welless-talk.html | SOVIET HAILS PLAN TO 'POLICE' WORLD; Press Favors Sumner Welles's Talk -- Red Army, However, Sets Wide Security Limits | True | By Ralph Parker | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/99-more-warships-ready-by-yearend-vinson-says-many-converted.html | 99 MORE WARSHIPS READY BY YEAR-END; Vinson Says Many Converted Aircraft Carriers Are to Be in Service Soon | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/nazis-fail-to-note-any-raid-on-essen-say-duisburg-and-oberhausen.html | NAZIS FAIL TO NOTE ANY RAID ON ESSEN; Say Duisburg and Oberhausen, Near-by, Were Attacked -- Claim 59 R.A.F. Planes | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/nlrb-orders-election-employes-of-stock-clearing-cor-poration-to.html | NLRB ORDERS ELECTION; Employes of Stock Clearing Cor- poration to Vote on Union | True | | C1B 543691 |
| 1942-06-03 | 1942-06-00 | https://www.nytimes.com/1942/06/03/archives/233000-on-certificates-payment-due-june-30-on-ny-title-series-c2.html | $233,000 ON CERTIFICATES; Payment Due June 30 on N.Y. Title Series C-2 | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/other-annual-meetings.html | OTHER ANNUAL MEETINGS | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cut-in-deliveries-of-milk-put-off-at-request-of-wlb-plan-for.html | CUT IN DELIVERIES OF MILK PUT OFF AT REQUEST OF WLB; Plan for Every-Other-Day Service to Consumers Is Postponed Pending Parley | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/bryn-mawr-gives-honor-to-dr-park-retiring-president-gets-5000-prize.html | BRYN MAWR GIVES HONOR TO DR. PARK; Retiring President Gets $5,000 Prize for Her Contributions in Field of Education | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/more-war-order-sought-for-city-lehman-and-la-guardia-agree-on-need.html | MORE WAR ORDER SOUGHT FOR CITY; Lehman and La Guardia Agree on Need for Prompt Action to Avert Unemployment | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/british-flier-escapes-from-nazis.html | British Flier Escapes From Nazis | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/vanderbilt-must-pay-court-grants-attachment-on-income-of-cornelius.html | VANDERBILT MUST PAY; Court Grants Attachment on Income of Cornelius Jr. | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/marthurs-fliers-range-far-in-raids-bomb-timor-florida-island-in.html | M'ARTHUR'S FLIERS RANGE FAR IN RAIDS; Bomb Timor, Florida Island in Solomons -- Barracks and Warehouses Hit CURTIN LAUNCHES A LOAN Premier Says Japan Strength Is Waning While That of United Nations Grows | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cotton-goods-aid-war-cloth-used-in-camouflage-pads-avert-defense.html | COTTON GOODS AID WAR; Cloth Used in Camouflage -- Pads Avert 'Defense Maid's Knee' | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/dependents-pay-put-up-to-house-rules-committee-sends-in-bill-to.html | DEPENDENTS' PAY PUT UP TO HOUSE; Rules Committee Sends In Bill to Share Allotment Made by Men in Services | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/peter-f-strasburger.html | PETER F. STRASSBURGER | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/edith-block-affianced-mt-holyoke-alumna-to-become-bride-of-n-bruce.html | EDITH BLOCK AFFIANCED; Mt. Holyoke Alumna to Become Bride of N. Bruce Mantel 1 | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mrs-roosevelt-sees-parade-of-patriots-she-also-reads-biographies-of.html | MRS. ROOSEVELT SEES 'PARADE OF PATRIOTS'; She Also Reads Biographies of Subjects of Portraits | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/delivery-decision-awaited-by-papers-combinations-of-routes-de-pend.html | DELIVERY DECISION AWAITED BY PAPERS; Combinations of Routes De- pend on Arbitration by Union and Publishers | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/mrs-robert-mcandless.html | MRS. ROBERT M'CANDLESS | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lieut-jo-odonnell-of-oakland-md-shows-resourcefulness-after-raid-on.html | Lieut. J.C. O'Donnell of Oakland, Md., Shows Resourcefulness After Raid on Lae, During Which Four Zeros Were Shot Down | True | By Byron Darnton | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/thomas-dowling-news-chain-aide-retired-circulation-director-of.html | THOMAS DOWLING, NEWS CHAIN AIDE; Retired Circulation Director of Scripps-Howard Papers Dies in Mount Vernon at 53 | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/christians-denies-plot-tells-us-court-he-did-not-try-to-incite-riot.html | CHRISTIANS DENIES 'PLOT'; Tells U.S. Court He Did Not Try to Incite Riot in Army | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/all-of-solomons-claimed.html | All of Solomons Claimed | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/french-send-thanks-for-american-help-returned-relief-worker-tells.html | FRENCH SEND THANKS FOR AMERICAN HELP; Returned Relief Worker Tells of Country's Needs | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/njc-graduation-today.html | N.J.C. Graduation Today | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/new-jersey.html | NEW JERSEY | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cost-of-war-to-us-in-may-announced-as-3-12-billion.html | Cost of War to Us in May Announced as 3 1/2 Billion | True | By the United Press. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/to-free-baby-penguins-zoo-will-remove-newcomers-from-their-shelters.html | TO FREE BABY PENGUINS; Zoo Will Remove Newcomers From Their Shelters Today | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/gunmans-aide-gets-15-years.html | Gunman's Aide Gets 15 Years | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/civilian-imports-put-under-control-wpb-move-seen-tantamount-to.html | CIVILIAN IMPORTS PUT UNDER CONTROL; WPB Move Seen Tantamount to Rationing Ship Space Due to Sinkings Here | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/edwin-l-newby.html | EDWIN L. NEWBY | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/stocks-are-lower-in-quiet-trading-stocks-under-pressure-most-of-the.html | STOCKS ARE LOWER IN QUIET TRADING; Stocks Under Pressure Most of the Session -- Bonds Mixed -- Commodities Weaken STOCKS ARE LOWER IN QUIET TRADING | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/tigers-turn-back-athletics-by-30-take-night-game-with-trucks.html | TIGERS TURN BACK ATHLETICS BY 3-0; Take Night Game, With Trucks Starring in the Box -- Bob Harris Starts for Losers | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/brazil-to-hit-back-at-axis-aranha-says-press-and-public-clamor.html | BRAZIL TO HIT BACK AT AXIS, ARANHA SAYS; Press and Public Clamor Mounts for Sinking Reprisals | True | Special Cable to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/berlins-report-on-east.html | Berlin's Report on East | True | | C1B 543691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/housing-projects-freed-the-wpb-releases-material-for-100000.html | HOUSING PROJECTS FREED; The WPB Releases Material for 100,000 Essential Units | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/to-join-barter-theatre-two-young-parsons-chosen-to-get-training.html | TO JOIN BARTER THEATRE; Two Young Parsons Chosen to Get Training With Troupe | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/postwar-plan-up-today-city-board-to-study-628000000-construction.html | POST-WAR PLAN UP TODAY; City Board to Study $628,000,000 Construction Program | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/strike-shuts-holyoke-paper-mills.html | Strike Shuts Holyoke Paper Mills | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/protest-on-raids-forecast.html | Protest on Raids Forecast | True | By Lansing Warren | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/government-lends-a-hand-information-center-arranges-meetings-for.html | Government Lends a Hand; Information Center Arranges Meetings for Business Men in Washington | True | REED HARRIS, | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/raf-attacks-in-burma.html | R.A.F. Attacks in Burma | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/news-of-food-a-new-mint-dressing-takes-a-bow-dainty-cookies-made-by.html | News of Food; A New Mint Dressing Takes a Bow; Dainty Cookies Made by an Expert | True | By Jane Holt | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/george-w-miller-retires.html | George W. Miller Retires | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/coal-plan-approved-by-british-cabinet-national-board-and-controller.html | COAL PLAN APPROVED BY BRITISH CABINET; National Board and Controller Are Believed Part of Project | True | Wireless to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lehman-stresses-winning-of-peace-at-city-college-exercises-he-also.html | LEHMAN STRESSES WINNING OF PEACE; At City College Exercises He Also Says There Can Be No Compromise Victory | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/soviet-baptists-appeal-ask-american-british-christians-to-pray-for.html | SOVIET BAPTISTS APPEAL; Ask American, British Christians to Pray for Victory | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/antiaxis-paper-seized.html | Anti-Axis Paper Seized | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/new-low-death-rate-is-noted-for-3d-week-9per1000-mark-is-the-best.html | NEW LOW DEATH RATE IS NOTED FOR 3D WEEK; 9-Per-1,000 Mark Is the Best Thus Far in 1942 | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/new-drive-aids-troops-group-formed-to-supply-phono-graph-records-to.html | NEW DRIVE AIDS TROOPS; Group Formed to Supply Phono- graph Records to Men | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/macbeth-draws-ovation-at-camp-maurice-evans-and-judith-anderson.html | MACBETH DRAWS OVATION AT CAMP; Maurice Evans and Judith Anderson Delight Audience at Fort Meade, Md. | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/has-served-nicaragua-30-years.html | Has Served Nicaragua 30 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/food-poisons-59-in-prison-head-cook-and-58-stricken-after-meal-in.html | FOOD POISONS 59 IN PRISON; Head Cook and 58 Stricken After Meal in Brooklyn | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/princeton-elects-bender.html | Princeton Elects Bender | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/japanese-push-on-in-three-districts-troops-43-miles-west-of-kinhwa.html | JAPANESE PUSH ON IN THREE DISTRICTS; Troops 43 Miles West of Kinhwa at Outskirts of Chuh- sien, Site of a Large Airfield MORE EAST OF NANCHANG Four Spearheads From Canton Are Marching Northward on the Railway to Hankow | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/custodian-seizes-600-more-patents-many-owned-by-junkers-are-in-the.html | CUSTODIAN SEIZES 600 MORE PATENTS; Many Owned by Junkers Are in the Latest Group Taken From Enemy Hands | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/war-bonds-for-bulkeleys-2-children-of-philippines-hero-get-gift.html | WAR BONDS FOR BULKELEYS; 2 Children of Philippines Hero Get Gift From Neighbors | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/retail-sales-drop-is-first-in-3-years-april-decline-of-3-contrasts.html | RETAIL SALES DROP IS FIRST IN 3 YEARS; April Decline of 3% Contrasts With 23% Jump in Income, Commerce Dept. Notes | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/sir-cw-craven-resigns-aircraft-output-controller-fol-lows-medical.html | SIR C.W. CRAVEN RESIGNS; Aircraft Output Controller Fol- lows Medical Advice | True | Wireless to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/lawrence-l-colligan.html | LAWRENCE L. COLLIGAN | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/exgov-hoffman-is-called-by-army-former-jersey-chief-executive-to.html | EX-GOV. HOFFMAN IS CALLED BY ARMY; Former Jersey Chief Executive to Report June 15 as Major | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/marcus-cs-noble-exdean-of-education-at-north-carolina-a-teacher-63.html | MARCUS C.S. NOBLE; Ex-Dean of Education at North Carolina a Teacher 63 Years | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/psal-baseball-put-off.html | P.S.A.L. Baseball Put Off | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/art-show-to-aid-two-groups.html | Art Show to Aid Two Groups | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/cards-top-braves-under-lights-43-rally-by-losers-in-9th-falls-short.html | CARDS TOP BRAVES UNDER LIGHTS, 4-3; Rally by Losers in 9th Falls Short as Beazley Saves Victory for M. Cooper | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/municipal-financing-low-bonds-voted-by-36-civic-units-in-may-least.html | MUNICIPAL FINANCING LOW; Bonds Voted by 36 Civic Units in May Least Since 1933 | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/blue-lights-to-shine-at-stadium-concerts-dimont-forces-change-in.html | BLUE LIGHTS TO SHINE AT STADIUM CONCERTS; Dimont Forces Change in Lamps -- Starting Time Advanced | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/patrick-out-in-alabama-representative-admits-defeat-in-democratic.html | PATRICK OUT IN ALABAMA; Representative Admits Defeat in Democratic Run-Off | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/british-troops-aid-police.html | British Troops Aid Police | True | Wireless to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/work-and-religion-stressed-at-u-of-p-dr-clements-says-shortening.html | WORK AND RELIGION STRESSED AT U. OF P.; Dr. Clements Says Shortening Hours of Labor Does Not Lead to a Greater Culture | True | Special to THE NEW YORK TIMES. | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/british-carrier-eludes-torpedo.html | British Carrier Eludes Torpedo | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/infiltration-peril-in-refugees-seen-federal-agents-on-guard-to.html | INFILTRATION PERIL IN REFUGEES SEEN; Federal Agents on Guard to Prevent Enemy Action by Immigration Ruse | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543691 |
| 1942-06-03 | 1942-06-03 | https://www.nytimes.com/1942/06/03/archives/asks-tenders-of-stock.html | Asks Tenders of Stock | True | | C1B 543691 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/marks-50th-anniversary-hebrew-free-loan-society-tells-of-activities.html | MARKS 50TH ANNIVERSARY; Hebrew Free Loan Society Tells of Activities in Brochure | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/birth-rate-in-41-highest-in-history-miss-lenroot-tells-house-unit.html | BIRTH RATE IN '41 HIGHEST IN HISTORY; Miss Lenroot Tells House Unit War Conditions Are Cause of Record 2,500,000 Figure | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/representative-patrick-loses.html | Representative Patrick Loses | True | | C1B 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/domei-reports-progress.html | Domei Reports Progress | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/candlewood-lake-lodges-leased.html | Candlewood Lake Lodges Leased | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/madagascar-town-occupied-by-british-french-say-troops-move-south.html | MADAGASCAR TOWN OCCUPIED BY BRITISH; French Say Troops Move South From Seized Naval Base | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bandit-shot-dead-in-a-chicago-bank-two-continental-illinois-guards.html | BANDIT SHOT DEAD IN A CHICAGO BANK; Two Continental Illinois Guards Hit by White-Masked Gunman | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/gasoline-supplies-lower-last-week-decline-of-1679000-barrels-leaves.html | GASOLINE SUPPLIES LOWER LAST WEEK; Decline of 1,679,000 Barrels Leaves Total at 95,355,000 -- Fuel Oil Stocks Up | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/taxing-alimony.html | TAXING ALIMONY | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/young-beats-shans-in-tenround-fight-east-side-lightweight-wins-at.html | YOUNG BEATS SHANS IN TEN-ROUND FIGHT; East Side Lightweight Wins at Queensboro -- Home Defeats Brown in Semi-Final | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-6--no-title.html | Article 6 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/pdefflargerie80-french-exenvoy-ambassador-to-berlin-1922-to-1931.html | P.DEfflARGERIE,80, FRENCH EX-ENVOY; Ambassador to Berlin 1922 to 1931 Dies in ParisuAlso Had Served in Brussels | True | Wireless to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/war-parade-open-to-loyal-aliens-germans-italians-and-others-will.html | WAR PARADE OPEN TO LOYAL ALIENS; Germans, Italians and Others Will Have Axis-Defying Floats in Big Pageant SPECTATORS TO BUY SEATS Whalen Announces They Will Be $5.50 in Reviewing Stand, $1.10 in the Grandstand | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/hitler-declared-to-fear-generals-army-leaders-must-disarm-to-see.html | HITLER DECLARED TO FEAR GENERALS; Army Leaders Must Disarm to See Fuehrer, but They Obey Most Orders | True | By Louis P. Lochner | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-2--no-title.html | Article 2 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-webb-jovial-undergoing-test-smilingly-replies-to-queries-of-a.html | MISS WEBB JOVIAL UNDERGOING TEST; Smilingly Replies to Queries of a Psychiatrist on Her Twenty-ninth Birthday | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/sniff-kits-will-help-to-detect-poison-gas.html | 'Sniff Kits' Will Help To Detect Poison Gas | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/russians-hail-british-raids.html | Russians Hail British Raids | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/fascist-pressure-on-vatican-fails-mussolini-unable-to-bring-pope-to.html | FASCIST PRESSURE ON VATICAN FAILS; Mussolini Unable to Bring Pope to Take a Stand on Axis Side in the War | True | By Camille M. Cianfarra | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/us-base-is-target-both-raids-on-navy-and-air-establishments-made-by.html | U.S. BASE IS TARGET; Both Raids on Navy and Air Establishments Made by Daylight FIRST ATTACK IS LIGHT Four Bombers, Fifteen Fighters Set Fire to 'a Few Warehouses' U.S. BASE IS TARGET OF JAPANESE RAIDS Aerial Warfare Comes to U.S.: Scenes at Dutch Harbor, Alaska, Where Japanese Bombers Attacked Yesterday | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/proclamation-by-governor.html | Proclamation by Governor | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mexican-plant-explodes-four-firemen-killed-in-resulting-blaze-in.html | MEXICAN PLANT EXPLODES; Four Firemen Killed in Resulting Blaze In Powder Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bonds-and-shares-in-london-market-more-cheerful-tone-main-tained.html | BONDS AND SHARES IN LONDON MARKET; More Cheerful Tone Main- tained With Expansion in Public Business Noted | True | Wireless to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bond-group-is-formed-to-represent-holders-of-ny-athletic-club-6s.html | BOND GROUP IS FORMED; To Represent Holders of N.Y. Athletic Club 6s | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/job-status-is-told-by-mrs-rosenberg-she-works-full-time-on-her.html | JOB STATUS IS TOLD BY MRS. ROSENBERG; She Works Full Time on Her Social Security Post, She Informs House Group | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/opposes-utley-deportation.html | Opposes Utley Deportation | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/army-navy-suppliers-accused-of-fraud-2-us-analysts-among-those.html | ARMY, NAVY SUPPLIERS ACCCUSED OF FRAUD; 2 U.S. Analysts Among Those Named in Food Case | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/trophies-donated-to-aid-war-effort-handball-table-tennis-track.html | TROPHIES DONATED TO AID WAR EFFORT; Handball, Table Tennis, Track Athletes Give Up 21 Metal Prizes at Pastime A.C. W.A. STUMPP OFFICIATES He Receives Contributions on Behalf of the Bronx Salvage Committee -- Shea Attends | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/2-bronx-properties-bought-from-holc-twofamily-house-in-e-170th-st.html | 2 BRONX PROPERTIES BOUGHT FROM HOLC; Two-Family House in E. 170th St. Sold by Sumpter Corp. | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/may-apply-by-mail-applicants-for-posts-in-waac-must-act-by-today.html | MAY APPLY BY MAIL; Applicants for Posts in WAAC Must Act by Today | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/carpenters-strike-at-big-arms-plant-bar-return-while-the-dispute-is.html | CARPENTERS STRIKE AT BIG ARMS PLANT; Bar Return While the Dispute Is Put Up to Washington | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/books-authors.html | Books -- Authors | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-rosens-filly-beats-anticlimax-portable-1140-takes-mile-and-a.html | MRS. ROSEN'S FILLY BEATS ANTICLIMAX; Portable, $11.40, Takes Mile and a Sixteenth Test Under Strong Ride by Wahler | True | By Bryan Field | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/commando-chief-confers-in-capital-mountbatten-arrives-for-mili-tary.html | COMMANDO CHIEF CONFERS IN CAPITAL; Mountbatten Arrives for Mili- tary Parleys, Heightening Invasion Speculation | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/raids-on-dutch-harbor-assessed-no-indication-is-seen-of-japanese.html | Raids on Dutch Harbor Assessed; No Indication Is Seen of Japanese Preparations for a Major Attack Upon or an Invasion of Alaska | True | By Hanson W. Baldwin | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rommel-lectured-britons-on-tactics-writer-captured-in-libya-tells.html | ROMMEL LECTURED BRITONS ON TACTICS; Writer, Captured in Libya, Tells How the German General Twitted Prisoners | True | By Harold Denny | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/joseph-j-desmond-president-of-tannery-firm-also-headed-a-corry-pa.html | JOSEPH J. DESMOND; President of Tannery Firm Also Headed a Corry, Pa., Bank | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/steinbeck-manuscript-on-view.html | Steinbeck Manuscript on View | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/reuter-freed-in-espionage-case.html | Reuter Freed in Espionage Case | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/queens-reports-two-large-deals-2-apartment-houses-with-108-suites.html | QUEENS REPORTS TWO LARGE DEALS; 2 Apartment Houses, With 108 Suites, and 100x200 Taxpayer in New Ownership | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/chileans-deny-axis-plot-minister-repudiates-charge-of.html | CHILEANS DENY AXIS PLOT; Minister Repudiates Charge of Anti-Democratic Move | True | Special Cable to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/jersey-city-subdues-buffalo-72-and-43-gordon-hits-timely-double-and.html | JERSEY CITY SUBDUES BUFFALO, 7-2 AND 4-3; Gordon Hits Timely Double and Triple in Second Game | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-play.html | THE PLAY | True | | C1B 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/amsterdam-gets-holmes.html | Amsterdam Gets Holmes | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/kindergarten-aid-hailed-by-teachers-victory-celebration-marks.html | KINDERGARTEN AID HAILED BY TEACHERS; ' Victory Celebration' Marks Signing of Ehrlich Bill | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/koppers-co-absorbs-unit.html | Koppers Co. Absorbs Unit | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/larkin-outpoints-rodak.html | Larkin Outpoints Rodak | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/robys-condition-unchanged.html | Roby's Condition Unchanged | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/fire-department.html | Fire Department | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/us-flier-describes-escape-from-a-bomb-lowery-led-planes-from-blast.html | U.S. FLIER DESCRIBES ESCAPE FROM A BOMB; Lowery Led Planes From Blast of New Japanese Weapon | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dewey-says-foes-exalt-race-bias-tells-bond-rally-victory-by-allies.html | DEWEY SAYS FOES EXALT RACE BIAS; Tells Bond Rally Victory by Allies Is Vital to Halting of Discrimination STADIUM DIMMED OUT Crowd of 10,000 Entertained by Olivia De Havilland, Bill Robinson, Others | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/laval-takes-police-control.html | Laval Takes Police Control | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/hershey-to-speak-at-hoboken.html | Hershey to Speak at Hoboken | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/foe-sank-18-ships-in-day-off-india-sunnyside-captain-now-home-tells.html | FOE SANK 18 SHIPS IN DAY OFF INDIA; Sunnyside Captain Now Home Tells of Toll in the Bay of Bengal on April 6 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/large-british-ship-one-of-3-more-sunk-nine-dead-19-missing-from-a.html | LARGE BRITISH SHIP ONE OF 3 MORE SUNK; Nine Dead, 19 Missing From a Medium-Sized Vessel -- U.S. Takes Loss, Too | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/british.html | British | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/frank-e-chipman-80-editor-of-law-index-also-its-publisher-35-yearsu.html | FRANK E. CHIPMAN, 80, EDITOR OF LAW INDEX; Also Its Publisher 35 Years a Ex-Head of Boston Book Co. | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-new-conditions-in-the-antisub-campaign.html | The New Conditions in the Anti-Sub. Campaign | True | By Arthur Krock | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/much-of-destruction-in-swoops-on-airfields-russians-not-impressed.html | Much of Destruction in Swoops on Airfields -- Russians Not Impressed With New Types of German Craft Sparsely Used | True | By Ralph Parker | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rochester-upsets-newark-by-41-135-bears-sevengame-string-of.html | ROCHESTER UPSETS NEWARK BY 4-1, 13-5; Bears' Seven-Game String of Victories Ended in Opener of Twilight Twin Bill | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bombers-set-fires-at-rabaul.html | Bombers Set Fires at Rabaul | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/lower-east-side-greets-naval-hero-as-enlarged-boys-club-is.html | Lower East Side Greets Naval Hero As Enlarged Boys Club Is Dedicated; 2,000 Youths on Sidewalk and Hundreds of Adults at Tenement Windows Hear an Address by Lieutenant Bulkeley | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/gratitude-to-men-in-service.html | Gratitude to Men in Service | True | D.B. TAYLOR. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mount-st-michael-wins-downs-george-washington-nine-51-in-benefit.html | MOUNT ST. MICHAEL WINS; Downs George Washington Nine, 5-1, in Benefit Contest | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/white-sox-sign-jake-wade.html | White Sox Sign Jake Wade | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/us-areas-on-alert-pacific-coast-and-canal-zone-react-to-alaska.html | U.S. AREAS ON ALERT; Pacific Coast and Canal Zone React to Alaska Attacks | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/finds-third-of-men-in-war-effort.html | Finds Third of Men in War Effort | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/not-laurels-to-newtown.html | Not Laurels to Newtown | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-florida-pipeline.html | THE FLORIDA PIPELINE | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-attack-on-alaska.html | THE ATTACK ON ALASKA | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/utility-bond-sale-approved.html | Utility Bond Sale Approved | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/business-world-appointed-by-genungs-as-merchandise-manager.html | BUSINESS WORLD; Appointed by Genung's As Merchandise Manager | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-rankin-not-present.html | Miss Rankin Not Present | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/financing-plan-approved-standard-oil-of-ohio-to-borrow-25000000.html | FINANCING PLAN APPROVED; Standard Oil of Ohio to Borrow $25,000,000 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/navy-aircraft-to-use-liquidcooled-engine-2000-horsepower-approached.html | NAVY AIRCRAFT TO USE LIQUID-COOLED ENGINE; 2,000 Horsepower Approached in Revolutionary Change | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/anna-caldwell-a-bride-married-in-st-georges-chapel-to-charles-g.html | ANNA CALDWELL A BRIDE; Married in St. George's Chapel to Charles G. Watkins | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/german.html | German | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/us-envoy-reaches-managua.html | U.S. Envoy Reaches Managua | True | Special Cable to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/marx-parson-gets-reply-from-bible-on-gas-plea.html | Marx Parson Gets Reply From Bible on 'Gas' Plea | True | By Reuter. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/new-import-order-meets-trade-favor-many-finished-goods-items-not.html | NEW IMPORT ORDER MEETS TRADE FAVOR; Many Finished Goods Items Not Affected by WPB Priorities List | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/to-raise-red-cross-funds-hunter-school-class-to-hold-victory-day.html | TO RAISE RED CROSS FUNDS; Hunter School Class to Hold Victory Day Program Today | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/charjues-n-bajart-sb.html | CHARJuES N. BAJART SB. | True | Special to THE NEW TORS TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/transit-war-needs-rise-by-120000-transportation-board-may.html | TRANSIT WAR NEEDS RISE BY $120,000; Transportation Board May Appropriate Sum for Raid, Blackout Program 15 SHELTERS TO BE BUILT Alarm for BMT, Lighting Con- trol and Strengthening of Buildings Included | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/architects-in-city-choose-new-president-at-meeting.html | Architects in City Choose New President at Meeting | True | | CIB 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bonham-victor-41-for-8th-straight-yankees-unbeaten-ace-yields-eight.html | BONHAM VICTOR, 4-1, FOR 8TH STRAIGHT; Yankees' Unbeaten Ace Yields Eight Hits to White Sox, His High for Campaign | True | By Arthur Daley | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/douglas-h-marthur-former-state-senator-in-north-dakota-pioneer.html | DOUGLAS H. M'ARTHUR; Former State Senator in North Dakota, Pioneer Druggist, Dies | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/11-plead-not-guilty-in-gasoline-thefts-12th-man-fails-to-appear-all.html | 11 PLEAD NOT GUILTY IN GASOLINE THEFTS; 12th Man Fails to Appear -- All Cleared of Aid to U-Boats | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/james-to-coach-cornell.html | James to Coach Cornell | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/tokyo-submarines-in-australia-raid-sink-one-ship-while-two-escape.html | TOKYO SUBMARINES IN AUSTRALIA RAID; Sink One Ship While Two Escape Attacks Off East Coast, Allies Reveal | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/happy-felton-marries-comedian-weds-miss-vi-brantley-composer-in.html | HAPPY FELTON MARRIES; Comedian Weds Miss Vi Brantley, Composer, in Baltimore | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/geneva-purse-goes-to-valdina-orphan-15-choice-outruns-a-one-by-six.html | GENEVA PURSE GOES TO VALDINA ORPHAN; 1-5 Choice Outruns A One by Six Lengths in Mile Race at Suffolk Downs | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/asks-public-to-watch-for-japanese-as-spies-army-says-all-but-3-in.html | ASKS PUBLIC TO WATCH FOR JAPANESE AS SPIES; Army Says All but 3 in Service Dress Have Left West | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/39-years-at-nyu-wins-a-doctorate-busy-60yearold-teacher-clergy.man.html | 39 YEARS AT N.Y.U. WINS A DOCTORATE; Busy 60-Year-Old Teacher- Clergyman to Receive Philosophy Degree | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/500-fighting-ships-to-cost-8-billions-asked-in-new-bill-huge.html | 500 FIGHTING SHIPS TO COST 8 BILLIONS ASKED IN NEW BILL; Huge Aircraft Carrier Program Dominates, At Not a Single Battleship Is Called For | True | By C.p. Trussell | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/argentine-oil-output-up-shows-gain-of-104-per-cent-in-first-four.html | ARGENTINE OIL OUTPUT UP; Shows Gain of 10.4 Per Cent in First Four Months of Year GASOLINE SUPPLIES LOWER LAST WEEK | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nazis-claim-58-planes.html | Nazis Claim 58 Planes | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/50th-year-is-marked-by-nursing-school-presbyterian-hospital-unit.html | 50TH YEAR IS MARKED BY NURSING SCHOOL; Presbyterian Hospital Unit Cele- brates at Dinner Here | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/cites-war-uses-of-civilian-goods-wpb-reports-girdles-stock-ings.html | CITES WAR USES OF CIVILIAN GOODS; WPB Reports Girdles, Stock- ings, Rubber Going Into Gas Masks, Parachutes | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/436806-earned-by-pettibone-corp-net-profit-for-year-ended-on-march.html | $436,806 EARNED BY PETTIBONE CORP.; Net Profit for Year Ended on March 31 Equal to $4.03 a Share on Common | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/anna-macwithey-engaged-to-marry-chatham-hall-alumna-will-be-bride.html | ANNA MACWITHEY ENGAGED TO MARRY; Chatham Hall Alumna Will Be Bride of Reginald P. Vincent ' East Orange Councilman ALSO ATTENDED MASTERS She Is Volunteer Nurse's Aids With Red CrossuFiancl/2 Dartmouth Graduate | True | I Special to THZ NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/lawyer-named-aide-to-edison.html | Lawyer Named Aide to Edison | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/say-lewis-seeks-national-disunity-murray-and-cio-board-berate.html | SAY LEWIS SEEKS NATIONAL DISUNITY; Murray and C.I.O. Board Berate Miners' Chief, Charge He Opposed Ship Arming | True | By Louis Stark | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/a-sign-of-summer-the-softshell-crab-and-some-ideas-on-how-to-serve.html | A Sign of Summer, the Soft-Shell Crab, And Some Ideas on How to Serve Them | True | By Jane Holt | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/havoc-in-essen-bad-as-in-cologne-rescue-trains-off-to-bombed-cities.html | Havoc in Essen Bad as in Cologne; Rescue Trains Off to Bombed Cities; DAMAGE IN ESSEN BAD AS IN COLOGNE | True | By George Axelsson | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/base-held-prepared.html | Base Held Prepared | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/annenberg-freed-from-federal-prison-philadelphia-publisher-wins.html | ANNENBERG FREED FROM FEDERAL PRISON; Philadelphia Publisher Wins Parole After Serving 23 Months | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dangerous-tires-being-sold-here-used-shoes-fit-only-for-junk.html | DANGEROUS TIRES BEING SOLD HERE; Used Shoes Fit Only for Junk Patched, Salvage Experts Reveal After Survey | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/his-grandslam-home-run-in-first-starts-cubs-passeau-on-way-to.html | His Grand-Slam Home Run in First Starts Cubs' Passeau on Way to Triumph No. 8 -- Sunkel Fails in Box for the Giants | True | By John Drebinger | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/phils-down-reds-under-lights-21-frank-melton-who-gives-6-hits-gets.html | PHILS DOWN REDS UNDER LIGHTS, 2-1; Frank Melton, Who Gives 6 Hits, Gets Double Off Derringer in Tenth to Decide | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/we-are-in-debt-to-china.html | WE ARE IN DEBT TO CHINA | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nursery-needs-discussed-group-may-seek-volunteer-aid-to-meet.html | NURSERY NEEDS DISCUSSED; Group May Seek Volunteer Aid to Meet Wartime Burden | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/26381-gift-to-barnard-alumnae-present-fund-at-the-annual-meeting.html | $26,381 GIFT TO BARNARD; Alumnae Present Fund at the Annual Meeting | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/uuuuuuuuuuuuuuuuu_____i-barbara-thompson-betrothed.html | uuuuuuuuuuuuuuuuu_____ I Barbara Thompson Betrothed | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/7500000-bu-wheat-for-export.html | 7,500,000 Bu. Wheat for Export | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-hanna-s-obannon-daughter-of-general-shields-of-confederacy-dies.html | MRS. HANNA S. O'BANNON ;; Daughter of General Shields of Confederacy Dies at 96 | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/russian-transport-found-equal-to-war-british-union-leader-declares.html | RUSSIAN TRANSPORT FOUND EQUAL TO WAR; British Union Leader Declares Soviet Can Afford Losses | True | Wireless to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/public-to-learn-about-price-rules-opa-to-explain-details-to-key.html | PUBLIC TO LEARN ABOUT PRICE RULES; OPA to Explain Details to Key Groups in a Series of Com- munity Meetings | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/war-bond-sales-here-in-may-well-above-the-total-in-april-reserve.html | War Bond Sales Here in May Well Above the Total in April; Reserve Bank Puts Amount at $115,200,000 -- Quota for Nation Easily Passed -- New Posters Are Arranged by Committee WAR BOND SALES HIGHER LAST MONTH | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/our-tanks-in-libya.html | OUR TANKS IN LIBYA | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/italian.html | Italian | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/sees-effect-on-coal-exports.html | Sees Effect on Coal Exports | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/anne-peck-bride-of-army-officer-she-is-married-to-lieutenant-sam-e.html | ANNE PECK BRIDE OF ARMY OFFICER; She is Married to Lieutenant Sam E. Cumpston in Home of Her Parents in Rye, N. Y. ESCORTED BY HER FATHER Judith Peck Only Attendant for Her SisteruAlmedo P. Alfaro Best Man | True | special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/federal-financing-in-may.html | Federal Financing in May | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/willkie-buys-indiana-house.html | Willkie Buys Indiana House | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/8000-watch-debut-of-roller-skaters-garden-crowd-greets-vanities-of.html | 8,000 WATCH DEBUT OF ROLLER SKATERS; Garden Crowd Greets 'Vanities of 1942' Enthusiastically as 4-Night Run Opens | True | | C1B 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/britain-will-cut-milk-deliveries-competitors-must-unite-to-give.html | BRITAIN WILL CUT MILK DELIVERIES; Competitors Must Unite to Give Only One Service, Saving Hauling and Man Power OTHERS ALREADY CURBED Retail Distribution, Woolton Says, Is 'Expensive Lux-ury of National Life' | True | By Craig Thompsonwireless To the New York Times. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-4--no-title.html | Article 4 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/chas-h-roberts-builder-banker-president-of-the-robertsnash.html | CHAS. H. ROBERTS, BUILDER, BANKER; President of the Roberts-Nash Construction Corp., Flushing, Succumbs Here at 79 | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/luncheon-given-here-por-bede-cliffords-harmon-lewises-hosts-to-flew.html | LUNCHEON GIVEN HERE POR BEDE CLIFFORDS; Harmon Lewises Hosts to flew Governor of Trinidad and Wife | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/united-states.html | United States | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/new-post-for-secret-service-man.html | New Post for Secret Service Man | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/president-of-columbia.html | PRESIDENT OF COLUMBIA | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rents-midtown-offices-york-ice-machinery-corp-mov-ing-to-pershing.html | RENTS MIDTOWN OFFICES; York Ice Machinery Corp. Mov- ing to Pershing Square Building | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/womens-neckwear-group-elects.html | Women's Neckwear Group Elects | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/biblical-seminary-needs-help.html | Biblical Seminary Needs Help | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/australia-spurs-food-drying.html | Australia Spurs Food Drying | True | Wireless to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/new-air-weapons-now-in-production-frightful-surprises-soon-will.html | NEW AIR WEAPONS NOW IN PRODUCTION; ' Frightful Surprises' Soon Will Jolt Axis, Says Yearbook of Plane Industry | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/english-towns-raided.html | English Towns Raided | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/parade-note.html | Parade Note | True | FRANKLIN FISKE | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/german-press-curbed-further.html | German Press Curbed Further | True | By Telephone To the New York Times. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/jerusalem-school-aided-womans-league-votes-to-send-20000-officers.html | JERUSALEM SCHOOL AIDED; Women's League Votes to Send $20,000 -- Officers Elected | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/call-for-old-howitzer-shells.html | Call for Old Howitzer Shells | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/father-damien-awe-in-leper-colony-dies-sister-leopoldina-burns-of.html | FATHER DAMIEN AWE IN LEPER COLONY DIES; Sister Leopoldina Burns of Utica Last Surviving Pioneer | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-hubbell-advances-upsets-miss-winthrop-in-new-england-tennis.html | MISS HUBBELL ADVANCES; Upsets Miss Winthrop in New England Tennis | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/changed-plan-drops-x-cards-and-provides-only-for-actual-needs-above.html | Changed Plan Drops X Cards and Provides Only for Actual Needs Above a Supply for Ordinary Use, Three Gallons or More | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rollback-urged-on-work-clothing-opa-finds-industry-plan-very.html | ROLL-BACK' URGED ON WORK CLOTHING; OPA Finds Industry Plan 'Very Constructive' -- Processors' Prices on Lard Cut Back | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/engineer-brings-in-train-dies.html | Engineer Brings In Train, Dies | True | Special to THE NBW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/advice-to-householders.html | Advice to Householders | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/united-nations.html | United Nations | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/lord-askwith-81-dead-in-england-as-industrial-commissioner-of.html | LORD ASKWITH, 81, DEAD IN ENGLAND; As Industrial Commissioner of Britain, 1911-19, He Settled More Than 100 Strikes | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/portrait-of-kelly-aids-uso-war-fund-painting-of-air-hero-that-will.html | PORTRAIT OF KELLY AIDS USO WAR FUND; Painting of Air Hero That will Hang at West Point Goes on Exhibition Here | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/purdue-books-camp-shelby.html | Purdue Books Camp Shelby | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/commission-asked-for-louis.html | Commission Asked for Louis | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/morgenthau-hits-high-war-bonuses-shocked-at-reports-of-inflated.html | MORGENTHAU HITS HIGH WAR BONUSES; ' Shocked' at Reports of Inflated Salaries, He Warns That Contractors Must Repay | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/postwar-plans-put-off-city-board-allows-more-time-to-study.html | POST-WAR PLANS PUT OFF; City Board Allows More Time to Study $628,000,000 Program | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/knott-athletics-halts-tigers-51-higgins-homer-averts-shut-out-as.html | KNOTT, ATHLETICS, HALTS TIGERS, 5-1; Higgins's Homer Averts Shut- out as Detroit Batters Are Restricted to Six Hits | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/lauds-new-rayon-hose-lauber-says-warforced-change-brought-superior.html | LAUDS 'NEW RAYON HOSE; Lauber Says War-Forced Change Brought Superior Product | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bids-cio-come-home-green-says-afl-will-keep-pleading-with-the.html | BIDS C.I.O. 'COME HOME'; Green Says A.F.L. Will Keep Pleading With The Prodigal' | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nuptials-of-miss-margery-mead.html | Nuptials of Miss Margery Mead | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dutch-boats-to-patrol-torpedo-ships-at-new-orleans-going-to-west.html | DUTCH BOATS TO PATROL; Torpedo Ships at New Orleans Going to West Indies | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/new-koussevitzky-post-he-heads-group-chosen-to-run-berkshire-music.html | NEW KOUSSEVITZKY POST; He Heads Group Chosen to Run Berkshire Music Center | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-r-naisawald-is-killed-by-an-auto-i-body-of-clubwoman-and.html | MRS. R. N.AISAWALD IS KILLED BY AN AUTO; I Body of Clubwoman and Writer Is in MorgueaRelatives Sought | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-kt-goodwin-to-become-bride-student-of-sculpture-here-to-be-wed.html | MISS K.T. GOODWIN TO BECOME BRIDE; Student of Sculpture Here to Be Wed to W.L. Wheelwright in Church Tomorrow | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/3-vienna-parks-closed-because-of-gay-parties.html | 3 Vienna Parks Closed Because of Gay Parties | True | By Telephone To the New York Times. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/uso-fund-gains-235950-farley-announces-new-gifts-bringing-total-to.html | USO FUND GAINS $235,950; Farley Announces New Gifts, Bringing Total to $960,750 | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mussolini-now-in-libya-british-radio-reports.html | Mussolini Now in Libya, British Radio Reports | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/victims-of-raid-buried.html | Victims of Raid Buried | True | Wireless to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/used-paper-bags-feared.html | Used Paper Bags Feared | True | DAVID HYMES. | C1B 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/files-7th-time-for-governorship.html | Files 7th Time for Governorship | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mayor-proclaims-defense-week-sets-aside-next-week-as-he-appeals-for.html | MAYOR PROCLAIMS 'DEFENSE WEEK'; Sets Aside Next Week as He Appeals for Thousands More to Serve in All Ranks | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/38-fires-laid-to-arson-suspect.html | 38 Fires Laid to Arson Suspect | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/william-woods.html | WILLIAM WOODS | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/cio-losse-an-election.html | C.I.O. Losse an Election | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/shaker-iawand.html | SHAKER IAWAND | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/battle-in-desert-is-centered-on-axis-salient-in-mine-field-desert.html | Battle in Desert Is Centered On Axis Salient in Mine Field; DESERT FOES FIGHT NEAR AXIS SALIENT | True | By Joseph M. Levy.special Cable To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-michael-lyons-mathematics-teacher-at-hunter-college-high-for-35.html | MRS. MICHAEL LYONS; Mathematics Teacher at Hunter College High for 35 Years | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/music-notes.html | MUSIC NOTES | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mexicans-are-told-of-wars-meaning-in-avila-camacho-says-army-will-not.html | MEXICANS ARE TOLD OF WAR'S MEANING; Avila Camacho Says Army Will Not Go Abroad -- Guarantees of Constitution Suspended WELLES SENDS MESSAGE Admiration Voiced for Stand Taken by Government and People in Past Week | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/legion-chevalier-is-suspended.html | Legion Chevalier Is Suspended | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/legion-to-meet-in-kansas-city.html | Legion to Meet in Kansas City | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/aids-small-business-house-plan-on-bill-provides-for-loans-and.html | AIDS SMALL BUSINESS; House Plan on Bill Provides for Loans and Contracts | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/gen-haskell-is-elected-named-on-board-of-directors-of-russian-war.html | GEN. HASKELL IS ELECTED; Named on Board of Directors of Russian War Relief | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/want-us-to-buy-up-typewriter-stock-dealers-say-move-would-avert.html | WANT U.S. TO BUY UP TYPEWRITER STOCK; Dealers Say Move Would Avert Need for Continued Output to Build Stock Pile | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-fine-system-of-mr-dykes.html | The Fine System of Mr. Dykes | True | Reg. U.S. Pat. Off.By John Kieran | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/blitzkrieg-held-throttled.html | Blitzkrieg Held Throttled | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/holiday-for-toronto-exchange.html | Holiday for Toronto Exchange | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/ballenberg-indicted-in-wifes-strangling-tennis-player-is-charged.html | BALLENBERG INDICTED IN WIFE'S STRANGLING; Tennis Player Is Charged With First-Degree Murder | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nyyc-regatta-june-27-horseshoe-yc-gives-up-racing-date-to-veteran.html | N.Y.Y.C. REGATTA JUNE 27; Horseshoe Y.C. Gives Up Racing Date to Veteran Organization | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/murder-by-raf-charged-by-vichy-press-chief-denounces-british-as.html | MURDER BY R.A.F. CHARGED BY VICHY; Press Chief Denounces British as Trying to Stir Civil War by Bombing Civilians | True | By Telephone To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/castiglia-to-join-cavalry.html | Castiglia to Join Cavalry | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/greek-king-to-visit-capital-next-week.html | Greek King to Visit Capital Next Week | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/frank-l-chapman-engineer-exhead-of-ridgefield-park-board-of.html | FRANK L. CHAPMAN; Engineer, Ex-Head of Ridgefield Park Board of Education | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-first-far-eastern.html | The First Far Eastern | True | By Bosley Crowther | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/evatt-bids-allies-not-neglect-japan-minister-says-australia-uses.html | EVATT BIDS ALLIES NOT NEGLECT JAPAN; Minister Says Australia Uses All the Aid That Is Sent Her | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/jewelry-brings-75699-auction-disposes-of-many-diamondset-pieces.html | JEWELRY BRINGS $75,699; Auction Disposes of Many Diamond-Set Pieces | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/browns-conquer-senators-9-to-5-hudson-is-pounded-for-8-runs-in.html | BROWNS CONQUER SENATORS, 9 TO 5; Hudson Is Pounded for 8 Runs in Second Inning of Night Game at Washington | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/british-raids-go-on-ruhr-area-again-is-hit-though-scale-of-blow-is.html | BRITISH RAIDS GO ON; Ruhr Area Again Is Hit, Though Scale of Blow Is Not So Large | True | By Raymond Daniell | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/no-curb-on-astrologers-british-minister-of-information-refuses-to.html | NO CURB ON ASTROLOGERS; British Minister of Information Refuses to Interfere With Them | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/reports-chaplin-divorce-los-angeles-paper-says-paulette-goddard-got.html | REPORTS CHAPLIN DIVORCE; Los Angeles Paper Says Paulette Goddard Got Mexican Decree | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/ruth-pember-affianced-delmar-n-y-girl-to-be-bride-of-rev-h-rushton.html | RUTH PEMBER AFFIANCED; Delmar, N. Y., Girl to Be Bride of Rev. H. Rushton Bell | True | Special to THK NEW TOHK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/743610-donated-for-navy-relief-citizens-committee-nearing-its-coal.html | $743,610 DONATED FOR NAVY RELIEF; Citizens Committee Nearing Its Coal of $1,000,000 in the Campaign | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/says-germans-empty-danish-larder-fast-former-minister-moeller-in.html | SAYS GERMANS EMPTY DANISH LARDER FAST; Former Minister Moeller in London Cites Figures on Food | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/putnam-party-unit-backs-fish-41-to-2-county-committee-endorses.html | PUTNAM PARTY UNIT BACKS FISH, 41 TO 2; County Committee Endorses Representative, Who Assails Independents Fighting Him ANTI-NAZI GROUP IN PLEA Sheldon Wires Republicans Endorsement Will Be Con- strued as Aid to Our Foes | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/charges-e-hastings.html | CHARGES E. HASTINGS | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/jeanne-ailing-wed-to-captain-in-army-plainfield-girl-becomes-bride.html | JEANNE AILING WED TO CAPTAIN IN ARMY; Plainfield Girl Becomes Bride of Hugh Sweeny Jr. at Her Home | True | Special to THE Nsw YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dry-proposal-is-condemned-move-to-restrict-sale-to-forces-seen-as.html | Dry Proposal Is Condemned; Move to Restrict Sale to Forces Seen as Attempt at Full Prohibition | True | Mrs. GEORGE E. BENNETT. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/longlost-fliers-safe-in-australia-two-survivors-of-crew-of-us-navy.html | LONG-LOST FLIERS SAFE IN AUSTRALIA; Two Survivors of Crew of U.S. Navy Bomber Three Months on Way From Indies | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bright-wille-wins-at-delaware-park-710-favorite-scores-by-five.html | BRIGHT WILLE WINS AT DELAWARE PARK; 7-10 Favorite Scores by Five Lengths to Qualify for Kent Handicap | True | | CIB 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/west-coast-radios-off-in-precaution.html | West Coast Radios Off in 'Precaution' | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/feller-to-pitch-here-will-hurl-for-navy-nine-at-the-polo-grounds.html | FELLER TO PITCH HERE; Will Hurl for Navy Nine at the Polo Grounds June 14 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/london-sees-increase-in-raids.html | London Sees Increase in Raids | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/hawaii-to-honor-raid-victims.html | Hawaii to Honor Raid Victims | True | Special Cable to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/turtle-bay-residence-leased.html | Turtle Bay Residence Leased | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/openorder-policy-adopted-in-chicago-buying-at-appard-shows-is.html | OPEN-ORDER POLICY ADOPTED IN CHICAGO; Buying at Apparel Shows Is Influenced by the OPA's Fall Ceilings | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/to-die-for-old-crime-angelo-mendez-is-sentenced-for-killing.html | TO DIE FOR OLD CRIME; Angelo Mendez Is Sentenced for Killing Policeman in 1932 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/draft-defers-senator-bridges.html | Draft Defers Senator Bridges | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/peruvian-to-remain-in-europe.html | Peruvian to Remain in Europe | True | By Telephone To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/coal-nationalized-by-british-cabinet-major-lloyd-george-appointed.html | COAL NATIONALIZED BY BRITISH CABINET; Major Lloyd George Appointed Minister of Fuel, Light and Power to Control Mines | True | By David Anderson | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rebels-fined-in-ecuador.html | Rebels Fined in Ecuador | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/30-cut-is-slated-in-steel-expansion-shortages-will-reduce-pro.html | 30% CUT IS SLATED IN STEEL EXPANSION; Shortages Will Reduce Pro- jected 10,000,000-Ton Rise in Capacity, Batt Warns | True | By John MacCormac | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/deal-by-calumet-hecla.html | Deal by Calumet & Hecla | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-schierenberg-prospective-bride-vassar-graduate-will-be-wed-to.html | MISS SCHIERENBERG PROSPECTIVE BRIDE; Vassar Graduate Will Be Wed to Lieut. F. B. Alexander Jr., U. S. A., Late This Month | True | Special to TSE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/of-local-origin.html | Of Local Origin | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/stores-head-list-of-business-leases-new-quarters-and-extra-space.html | STORES HEAD LIST OF BUSINESS LEASES; New Quarters and Extra Space Taken in Downtown Area | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bishop-rowe-honored-memorial-services-to-be-held-today-for-alaskan.html | BISHOP ROWE HONORED; Memorial Services to Be Held Today for Alaskan Prelate | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-frances-mora-married.html | Miss Frances Mora Married | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/yonkers-offers-housing-bonds-authority-to-receive-bids-on-june-11.html | YONKERS OFFERS HOUSING BONDS; Authority to Receive Bids on June 11 on $3,925,000 Refunding Issue OTHER MUNICIPAL LOANS Whatcom County, Wash., Util- ity District Receives No Bids on $5,875,000 Offering | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/women-plan-to-fight-joint-tax-return-miss-kenyon-miss-donlan-direct.html | Women Plan to Fight Joint Tax Return; Miss Kenyon, Miss Donlan Direct Drive | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/wlb-warns-striking-weavers.html | WLB Warns Striking Weavers | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/sugar-refinery-weighs-closing.html | Sugar Refinery Weighs Closing | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/reporting-agency-barred-by-exchange-chicago-mercantile-board-acts.html | REPORTING AGENCY BARRED BY EXCHANGE; Chicago Mercantile Board Acts on Posting of Spot Prices | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-roosevelt-asked-to-cease-aid-to-reds-ignorance-of-facts-of.html | MRS. ROOSEVELT ASKED TO CEASE AID TO 'REDS'; Ignorance of Facts of Political Life Here Charged to Her | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/owners-of-third-of-passenger-cars-in-state-did-not-apply-for.html | Owners of Third of Passenger Cars in State Did Not Apply for Gasoline Rationing Cards | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nazi-line-dented-by-soviet-attack-russians-report-wedge-driven-at.html | NAZI LINE DENTED BY SOVIET ATTACK; Russians Report Wedge Driven at an Important Point in the Kalinin Sector | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/power-output-drops-less-than-seasonally-six-areas-show-greater.html | Power Output Drops Less Than Seasonally; Six Areas Show Greater Increase Over '41 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/john-w-porter.html | JOHN W. PORTER | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nuptials-in-home-for-joan-bearle-brooklyn-girl-wed-to-ensign-j.html | NUPTIALS IN HOME, FOR JOAN B.EARLE; Brooklyn Girl Wed to Ensign J. Norman Anderson Jr. by Dr. John Howland Lathrop GOWNED IN IVORY SATIN Small Reception Is Held After CeremonyBride Attended the Masters School | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/futures-in-cotton-decrease-sharply-final-prices-drop-10-to-14.html | FUTURES IN COTTON DECREASE SHARPLY; Final Prices Drop 10 to 14 Points Because of Heavy New Orleans Selling | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/all-alaska-put-on-alert.html | All Alaska Put on Alert | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/stove-men-to-hear-wolff.html | Stove Men to Hear Wolff | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/3062000-youths-register-june-30-census-bureau-estimates-put-those.html | 3,062,000 YOUTHS REGISTER JUNE 30; Census Bureau Estimates Put Those Who Have Attained 20 Years at 616,000 2,446,000 ARE 18 AND 19 Gov. Lehman in Proclamation Calls All in Age Brackets to Appear Before Boards | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/roads-may-buy-own-pullman-cars-da-crawford-testifies-com-pany-has.html | ROADS MAY BUY OWN PULLMAN CARS; D.A. Crawford Testifies Com- pany Has Alternative Con- tracts With Various Lines | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/sandpiles-for-our-salvation-disaster-for-nation-is-seen-if-courts.html | Sandpiles for Our Salvation; Disaster for Nation Is Seen if Courts Frustrate Digging Instinct | True | M. DOREEN PENSON. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/2-takeoffs-no-landing-in-us-pilots-service.html | 2 Take-Offs, No Landing in U.S. Pilot's Service | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/chinese-soldiers-reach-indian-soil-cross-to-assam-from-burma.html | CHINESE SOLDIERS REACH INDIAN SOIL; Cross to Assam From Burma -- Reported to Be Rear Guard of Stilwell's Forces | True | By Telephone To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/screen-news-here-and-in-hollywood-marlene-dietrich-john-wayne-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marlene Dietrich, John Wayne and Randolph Scott to Be Co-Starred in 'Pittsburgh' | True | By Telephone To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/travelers-in-france-held-to-200-francs-but-they-may-bring-in-any.html | TRAVELERS IN FRANCE HELD TO 200 FRANCS; But They May Bring In Any Sum in Any Foreign Currency | True | By Telephone To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/house-group-asserts-nlrb-misused-funds-disregard-of-congress.html | HOUSE GROUP ASSERTS NLRB 'MISUSED' FUNDS; 'Disregard of Congress' Called 'Go-to-Hell Attitude' by One | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/food-price-index-off-declined-2-cents-for-week-ended-june-2-duns.html | FOOD PRICE INDEX OFF; Declined 2 Cents for Week Ended June 2, Dun's Reports | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/3-war-resolutions-adopted-by-house-declarations-against-bulgaria.html | 3 WAR RESOLUTIONS ADOPTED BY HOUSE; Declarations Against Bulgaria, Hungary and Rumania Pass Without Opposition | True | By James B. Reston | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nassau-resumes-trade-military-patrols-remain-on-the-alert-as.html | NASSAU RESUMES TRADE; Military Patrols Remain on the Alert as Troubles Are Eased | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/eden-defends-china-aid-says-britain-is-sending-all-that-can-be.html | EDEN DEFENDS CHINA AID; Says Britain Is Sending All That Can Be Delivered to Her Ally | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/weirton-price-case-dismissed.html | Weirton Price Case Dismissed | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/castaway-saved-on-raft-32-days-three-companions-died-one-by-one.html | CASTAWAY SAVED; ON RAFT 32 DAYS; Three Companions Died One by One After Escape From Ship Sunk by U-Boat Pack | True | By Air Mail To the New York Times. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/chancellor-sells-flat-in-hoboken-fivestory-building-at-503.html | CHANCELLOR SELLS FLAT IN HOBOKEN; Five-Story Building at 503 Jefferson St. Goes to 9th Realty Company | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/afl-union-strikes-at-bennett-field-jurisdictional-dispute-over-3000.html | A.F.L. UNION STRIKES AT BENNETT FIELD; Jurisdictional Dispute Over $3,000 Cables Hampers Navy $8,120,000 Program A.F.L. UNION STRIKES AT BENNETT FIELD | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/snead-to-oppose-wood-golf-champions-will-play-for-service-relief-funds.html | SNEAD TO OPPOSE WOOD; Golf Champions Will Play for Service Relief Funds | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/commandos-in-raid-on-boulogne-area.html | Commandos in Raid On Boulogne Area | True | By the United Press. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/decrease-shown-in-new-concerns-only-745-formed-in-state-in-may.html | DECREASE SHOWN IN NEW CONCERNS; Only 745 Formed in State in May, Compared to 1,195 in Same Month in 1941 WAR HESITANCY THE CAUSE Secretary Walsh Looks for No Betterment Till End of Present Year | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/consul-general-appointed.html | Consul General Appointed | True | Special Cable to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/buying-of-wheat-resumed-by-mills-covering-by-shorts-and-less.html | BUYING OF WHEAT RESUMED BY MILLS; Covering by Shorts and Less Pressure to Sell Also Fac- tors in 3/4-to-7/8c Rise | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/puerto-rico-bars-gas-sale.html | Puerto Rico Bars 'Gas' Sale | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/war-held-pretext-for-public-job-rise-wasteful-overexpansion-will.html | WAR HELD PRETEXT FOR PUBLIC JOB RISE; 'Wasteful Overexpansion' Will Swell Payrolls, Civil Service Reform Group Warns | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/canadian-women-keep-prices-at-ceiling-1500-complaints-a-month-are.html | Canadian Women Keep Prices at Ceiling; 1,500 Complaints a Month Are Investigated | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/have-you-an-alto-sax-british-band-needs-reeds-too-to-replace-those.html | HAVE YOU AN ALTO SAX?; British Band Needs Reeds, Too, to Replace Those Lost | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rome-claims-5000-prisoners.html | Rome Claims 5,000 Prisoners | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nyacks-oldest-resident-dies.html | Nyack's Oldest Resident Dies | True | Special to THB New Tons TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/made-dean-of-berkeley-school.html | Made Dean of Berkeley School | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/molloy-confers-degrees-80-graduated-by-st-josephs-college-for-women.html | MOLLOY CONFERS DEGREES; 80 Graduated by St. Joseph's College for Women | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/heydrich-reprisal-executes-25-more-nazi-leader-is-still-critically.html | HEYDRICH REPRISAL EXECUTES 25 MORE; Nazi Leader Is Still Critically Ill Following an Operation and Third Transfusion | True | By Daniel T. Brigham | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/argentina-and-reich-near-accord-on-ship-german-apology-on-the.html | ARGENTINA AND REICH NEAR ACCORD ON SHIP; German Apology on the Victoria Is Denied Meanwhile | True | Special Cable to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rosenthal-play-to-open-june-23-broken-journey-to-have-its-premiere.html | ROSENTHAL PLAY TO OPEN JUNE 23; ' Broken Journey' to Have Its Premiere at Henry Miller's -- Tom Powers Sought for Role | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-v-wheeland-wed-she-is-bride-of-george-brooke-3d-in-philadelphia.html | MRS. V. WHEELAND WED '; She Is Bride of George Brooke 3d in Philadelphia Nuptials | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/goshen-races-open-july-1.html | Goshen Races Open July 1 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/blozis-to-defend-titles-in-2-events-greenidge-and-dreyer-among.html | BLOZIS TO DEFEND TITLES IN 2 EVENTS; Greenidge and Dreyer Among Other Champions in Track Meet at Travers Island | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/maid-of-cotton-stars-in-fashion-show-with-saturday-in-the-park-as.html | Maid of Cotton Stars in Fashion Show, With 'Saturday in the Park' as the Theme | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/budd-gets-plane-order-navy-to-buy-900-stainless-steel-aircraft-from.html | BUDD GETS PLANE ORDER; Navy to Buy 900 Stainless Steel Aircraft From Plant | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/winter-vacations-urged-for-schools-change-from-summer-holiday-seen.html | WINTER VACATIONS URGED FOR SCHOOLS; Change From Summer Holiday Seen as Way to Save Fuel | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/revised-schedule-likely-national-league-seeks-larger-crowds-at.html | REVISED SCHEDULE LIKELY; National League Seeks Larger Crowds at Relief Games | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/goudy-working-on-last-type-face.html | Goudy Working on Last Type Face | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dodgers-night-game-off-team-leaves-for-chicago-after-postponement.html | DODGERS' NIGHT GAME OFF; Team Leaves for Chicago After Postponement at Pittsburgh | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/sf-mutz-heads-the-sar.html | S.F. Mutz Heads the S.A.R. | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/de-gaulle-gets-pledge-free-french-chief-replies-to-loyalty.html | DE GAULLE GETS PLEDGE; Free French Chief Replies to Loyalty Declaration | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nicaragua-bars-forced-savings.html | Nicaragua Bars Forced Savings | True | Special Cable to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dress-institute-upheld-in-court-mccook-backs-pact-forcing-industry.html | DRESS INSTITUTE UPHELD IN COURT; McCook Backs Pact Forcing Industry to Advertise to Protect Workers' Jobs | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/colemanmorse.html | ColemanMorse | True | Special to THE NEw YOKE TTWEZ. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/100-great-lakes-tugs-suitable-for-coast-patrol-engineer-says-only.html | 100 Great Lakes Tugs Suitable For Coast Patrol, Engineer Says; Only Simple Conversion Jobs Needed to Turn Them Into 'Chasers,' He Holds, Citing Survey | True | By Charles Hurd | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/braves-trip-cards-in-twilight-4-to-3-boston-takes-contest-staged.html | BRAVES TRIP CARDS IN TWILIGHT, 4 TO 3; Boston Takes Contest Staged Before 11,477 at St. Louis for Army-Navy Relief SAIN CHECKS 3 RALLIES Slaughter Lines Into Double Play to End Game -- Victors Score Thrice in First | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/stocks-end-day-with-quick-rally-market-lethargic-until-last-half.html | STOCKS END DAY WITH QUICK RALLY; Market Lethargic Until Last Half Hour -- 334,020 Shares Traded on Exchange 265 ISSUES SHOW GAINS Bonds Generally Firmer, but Treasury Loans Are Mixed -- Wheat Up, Cotton Down | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/sugar-company-votes-50-dividend-cuban-american-clears-up-arrears-on.html | SUGAR COMPANY VOTES $50 DIVIDEND; Cuban American Clears Up Arrears on the 7% Preferred -- Also Declares Regular | True | | CIB 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/calls-war-our-crusade-ymca-official-says-we-are-fighting-to-save.html | CALLS WAR OUR CRUSADE; Y.M.C.A. Official Says We Are Fighting to Save Religion | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/the-army-trained-tat-terry-for-job-of-protecting-new-york-general.html | The Army Trained 'Tat' Terry For Job of Protecting New York; General Who Rules New York's Dimouts Served in France, in Panama and Also With MacArthur on Corregidor | True | By Meyer Berger | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/new-forces-join-drive-on-chuhsien-japanese-intensify-attack-on.html | NEW FORCES JOIN DRIVE ON CHUHSIEN; Japanese Intensify Attack on Chekiang Rail Center -- Fighting Near City | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/action-delayed-on-dependents.html | Action Delayed on Dependents | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/acts-for-2-he-sentenced-former-judge-martin-appears-in-court-he.html | ACTS FOR 2 HE SENTENCED; Former Judge Martin Appears in Court He Presided Over | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/phone-engineer-honored-for-50-years-work-finds-life-hard-to.html | Phone Engineer, Honored for 50 Years' Work, Finds Life Hard to Describe; 'Not a Blueprint' | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/theatre-men-buy-the-ambassador-property-in-times-sq-area-taken-over.html | THEATRE MEN BUY THE AMBASSADOR; Property in Times Sq. Area, Taken Over by Bank, Is Purchased for Cash | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/jewish-appeal-in-rally-1500-meet-to-open-personal-solicitation.html | JEWISH APPEAL IN RALLY; 1,500 Meet to Open Personal Solicitation Drive | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/troth-announced-of-betty-hershey-daughter-of-pennsylvanians-will.html | TROTH ANNOUNCED OF BETTY HERSHEY; Daughter. of Pennsylvanians Will Become the Bride of Walter James Lutz | True | I Special to TSB NEW Yous TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/named-aide-to-president-of-united-states-rubber-co.html | Named Aide to President Of United States. Rubber Co. | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/illegal-acts-laid-to-hudson-board-jersey-city-and-state-banking.html | ILLEGAL ACTS LAID TO HUDSON BOARD; Jersey City and State Banking Bureau Lost Pleas Without Hearings, Edison Is Told | True | Excessive Assessments on Many Properties Explained at Ouster Proceedings | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/annual-meeting-adjourned.html | Annual Meeting Adjourned | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/britain-tightens-clothes-rationing-fewer-coupons-allotted-to-public.html | BRITAIN TIGHTENS CLOTHES RATIONING; Fewer Coupons Allotted to Public, Press Unit Reveals | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-anna-e-waudmayer.html | MRS. ANNA E. WAUDMAYER | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rice-gains-honors-in-seniors-event-scores-an-82-and-wins-jersey.html | RICE GAINS HONORS IN SENIORS EVENT; Scores an 82 and Wins Jersey Spring Golf Tourney After the Matching of Cards HIS TOTAL IS TIED BY TWO But Victor Has a 4 on First Hole, as Against 6 for Moore and McMillen | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/2-tugs-receive-plaques-life-saving-groups-award-are-for-work-in.html | 2 TUGS RECEIVE PLAQUES; Life Saving Group's Award Are for Work in Panuco Fire | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mrs-jennie-h-oliver.html | MRS. JENNIE H. OLIVER | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/rye-star-advances-by-3-and-1-triumph-miss-pink-playing-splendid-golf.html | RYE STAR ADVANCES BY 3-AND-1 TRIUMPH; Miss Pink, Playing Splendid Golf, Checks Mrs. Leichner, Title Winner in 1941 MISS ORCUTT ALSO VICTOR Miss Amory, Mrs. McNaughton, Mrs. Whitehead Move Ahead in Metropolitan Event | True | By Allison Danzigspecial To the New York Times. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/salem-track-to-open-rockingham-to-hold-race-meet-regardless-of.html | SALEM TRACK TO OPEN; Rockingham to Hold Race Meet Regardless of Rationing | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/miss-jean-coats-morse-of-brookline-wed-to-ensign-gilbert-jones-in.html | Miss Jean Coats Morse of Brookline Wed To Ensign Gilbert Jones in Boston Chapel | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/striking-weavers-to-return-to-jobs-take-action-in-secret-session.html | STRIKING WEAVERS TO RETURN TO JOBS; Take Action in Secret Session Just Before WLB Telegrams Arrive in New Bedford | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/pr-millard-manning-assistant-professor-of-physics-at-university.html | PR. MILLARD MANNING; Assistant Professor of Physics at University of Pittsburgh | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/bird-blacks-out-town-matawan-nj-darkened-when-fish-hawk-causes.html | BIRD BLACKS OUT TOWN; Matawan, N.J., Darkened When Fish Hawk Causes Short Circuit | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/36500000-bonds-in-public-offering-new-issues-of-virginia-public.html | $36,500,000 BONDS IN PUBLIC OFFERING; New Issues of Virginia Public Service to Be Put on Sale by Bankers Today | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/school-teacher-stabbed-stamford-woman-badly-wounded-by-youth-she.html | SCHOOL TEACHER STABBED; Stamford Woman Badly Wounded by Youth She Spurned | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/price-ceiling-inspectors-appointed-in-midwest.html | Price Ceiling Inspectors Appointed in Midwest | True | Special to THE NEW YORK TIMES. | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/russian.html | Russian | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/no-june-cotton-sales-governmentowned-bales-to-be-held-for-the.html | NO JUNE COTTON SALES; Government-Owned Bales to Be Held for the Present | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/pepper-demands-hitler-be-hanged-senator-tells-antifascist-meeting.html | PEPPER DEMANDS HITLER BE HANGED; Senator Tells Anti-Fascist Meeting This Will Soon Be Announced as U.S. Policy | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/notes.html | Notes | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/income-gains-turned-to-losses-by-taxes-conference-board-finds.html | INCOME GAINS TURNED TO LOSSES BY TAXES; Conference Board Finds Quarter Net Off 25% | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/new-chairman-of-board-of-insurance-agency.html | New Chairman of Board Of Insurance Agency | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/war-damage-insurance.html | WAR DAMAGE INSURANCE | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/churches-resist-nazis-netherland-clerical-leaders-ask-laymen-not-to.html | CHURCHES RESIST NAZIS; Netherland Clerical Leaders Ask Laymen Not to Yield | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/62-planes-downed-in-may.html | 62 Planes Downed in May | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/daylight-sweep-over-france.html | Daylight Sweep Over France | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/establishes-own-concern-of-jewelry-distributors.html | Establishes Own Concern Of Jewelry Distributors | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/e-a-hayes-framed-federal-reserve-bill-with-carter-glasswas-87.html | E. A. HAYES; Framed Federal Reserve Bill With Carter GlassWas 87 | True | | C1B 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/gc-leach-expert-on-fish-culture-69-division-chief-of-department-of.html | G. C. LEACH, EXPERT ON FISH CULTURE, 69; Division Chief of Department of Interior Service Since 1918 Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 543725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/alaska-road-work-ahead-of-schedule-americans-reach-ottawa-to-study.html | ALASKA ROAD WORK AHEAD OF SCHEDULE; Americans Reach Ottawa to Study Wage Complications | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/books-of-the-times.html | Books of The Times | True | By John Chamberlain | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/james-c-alverson.html | JAMES C. ALVERSON | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/scores-treatment-of-harris-staff-teachers-union-holds-city-has.html | SCORES TREATMENT OF HARRIS STAFF; Teachers Union Holds City Has Failed in Its Pledge to Provide for Teachers | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/baby-penguins-in-debut-wendy-and-penny-make-first-public-appearance.html | BABY PENGUINS IN DEBUT; Wendy and Penny Make First Public Appearance at Zoo | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/truck-pineapples-from-mexico.html | Truck Pineapples From Mexico | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/parra-perez-says-venezuela-is-for-us.html | Parra Perez Says Venezuela Is for Us | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/500000-sent-to-china.html | $500,000 Sent to China | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/executives-favor-gracie-sq-gardens-new-apartment-also-attracts-a.html | EXECUTIVES FAVOR GRACIE SQ. GARDENS; New Apartment Also Attracts a Justice, 2 Writers and a Radio Announcer 2 ARMY OFFICERS LISTED Science and the Movies Add to Roll of Tenants -- Other Rentals in Manhattan | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/gas-masks-for-infants-will-be-issued-in-hawaii.html | Gas Masks for Infants Will Be Issued in Hawaii | True | Wireless to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/nazis-claim-local-gains-report-1500-killed-2000-cap-tured-in-ring.html | NAZIS CLAIM LOCAL GAINS; Report 1,500 Killed, 2,000 Cap- tured in Ring West of Moscow | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/shipyards-set-record-with-58-craft-in-may-pacific-coast-led-with-32.html | SHIPYARDS SET RECORD WITH 58 CRAFT IN MAY; Pacific Coast Led With 32 Deliv- eries, Maritime Aide Says | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/louis-in-ring-tonight-to-give-first-army-exhibition-at-fort.html | LOUIS IN RING TONIGHT; To Give First Army Exhibition at Fort Hamilton Show | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/300-soldiers-in-musical-begin-rehearsals-today-for-this-is-the-army.html | 300 SOLDIERS IN MUSICAL; Begin Rehearsals Today for This Is the Army,' Due July 4 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/to-mark-6-months-of-war-navy-to-induct-200-sunday-on-pearl-harbor.html | TO MARK 6 MONTHS OF WAR; Navy to Induct 200 Sunday on Pearl Harbor Anniversary | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/son-to-mrs-charles-h-gibbons.html | Son to Mrs. Charles H. Gibbons | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/actresses-aid-british-relief.html | Actresses Aid British Relief | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/moses-calms-the-superheated-of-flushing-japanese-pavilion-will-be.html | Moses Calms the 'Super-Heated' of Flushing Japanese Pavilion Will Be Torn Down Soon | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/revises-tax-laws-to-end-hardships-ways-and-means-group-acts-for.html | REVISES TAX LAWS TO END HARDSHIPS; Ways and Means Group Acts for Changes Which Do Not Affect Total Revenue | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/large-sums-taken-from-refugee-band-one-returning-on-diplomat-ship.html | LARGE SUMS TAKEN FROM REFUGEE BAND; One Returning on 'Diplomat' Ship Declared $249, but Had $9,000 in One Sock | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/retail-groups-join-to-map-stock-curb-17-national-units-set-up-body.html | RETAIL GROUPS JOIN TO MAP STOCK CURB; 17 National Units Set Up Body to Offer Merchants' Views on Proposed Control | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/mks-t-f-madigan.html | ! MKS. T. F. MADIGAN | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/good-field-by-any-name-mayor-says-of-the-airport.html | ' Good Field by Any Name,' Mayor Says of the Airport | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/dividend-in-stock-approved.html | Dividend in Stock Approved | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/house-body-votes-to-eliminate-ccc-saving-75818000-appropriations.html | HOUSE BODY VOTES TO ELIMINATE CCC, SAVING $75,818,000; Appropriations Committee Cuts Item From Labor-Security Bill and Leaves $1,058,451,660 | True | Special to THE NEW YORK TIMES. | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/milk-dispute-may-go-to-war-labor-board-distributors-and-union-still.html | MILK DISPUTE MAY GO TO WAR LABOR BOARD; Distributors and Union Still at Odds Over Deliveries | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/named-by-macy-to-direct-merchandise-displays.html | Named by Macy to Direct Merchandise Displays | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/free-french-liberate-600.html | Free French Liberate 600 | True | | CIB 543725 |
| 1942-06-04 | 1942-06-04 | https://www.nytimes.com/1942/06/04/archives/10000-realized-at-art-sale.html | $10,000 Realized at Art Sale | True | | CIB 543725 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/buenos-aires-store-bombed.html | Buenos Aires Store Bombed | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/sirs-susan-s-sill-i.html | SIRS. SUSAN S. SILL, I | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/heads-security-analysts-wh-swartz-of-goodbody-co-is-elected.html | HEADS SECURITY ANALYSTS; W.H. Swartz of Goodbody & Co. Is Elected | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/macfarlane-reaches-gibraltar.html | MacFarlane Reaches Gibraltar | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/may-let-in-mexicans-for-sugar-beet-work-way-is-clear-now-for.html | MAY LET IN MEXICANS FOR SUGAR BEET WORK; Way Is Clear Now for Negotia- tions, Says Senator Wheeler | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/launch-2-ships-on-coast-bay-area-yards-turn-out-a-destroyer-and-a.html | LAUNCH 2 SHIPS ON COAST; Bay Area Yards Turn Out a Destroyer and a Freighter | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/editorial-article-1-no-title-capital-hears-new-arga-ments-for.html | Editorial Article 1 -- No Title; Capital Hears New Arga- ments for Second Front | True | By Arthur Krock | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hardship-for-fuel-oil-users-predicted-by-industry-council-shortage.html | ' Hardship' for Fuel Oil Users Predicted by Industry Council; Shortage of Non-Tanker Supplies Is Put at 115,000 Barrels a Day -- Goal of 347,000 Is Set for Boat and Pipe Line | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/florida-canal-tests-gas-haul.html | Florida Canal Tests 'Gas' Haul | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/planes-pound-axis-units-in-libya-british-recapture-a-strong-point.html | Planes Pound Axis Units in Libya; British Recapture a Strong Point; R.A.F. Planes Pound Axis Forces in Libya; British Recapture a Desert Strong Point | True | By Joseph M. Levy | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/italian.html | Italian | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/zivic-outpoints-shank.html | Zivic Outpoints Shank | True | | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/british-and-belgians-sign-two-treaties-military-and-economic-pacts.html | BRITISH AND BELGIANS SIGN TWO TREATIES; Military and Economic Pacts Are Concluded in London | True | Special Cable to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bennett-prospects-gain-wins-jefferson-county-votes-in-race-for.html | BENNETT PROSPECTS GAIN; Wins Jefferson County Votes in Race for Governor | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/between-two-fronts.html | BETWEEN TWO FRONTS | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/to-defer-utility-helpers-selective-service-lists-electric-power-as.html | TO DEFER UTILITY HELPERS; Selective Service Lists Electric Power as Essential Occupation | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/sar-names-genealogist.html | S.A.R. Names Genealogist | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/gives-up-reles-name-gangsters-widow-says-her-life-has-been.html | GIVES UP RELES NAME; Gangster's Widow Says Her Life Has Been Threatened | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/salica-victor-over-lindsay.html | Salica Victor Over Lindsay | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/police-face-firemen-sunday.html | Police Face Firemen Sunday | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/3-more-generators-for-coulee.html | 3 More Generators for 'Coulee' | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/art-objects-net-14662-furniture-and-rugs-included-in-the-lot.html | ART OBJECTS NET $14,662; Furniture and Rugs Included in the Lot Auctioned | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/designated-as-counsel-for-war-savings-staff.html | Designated as Counsel For War Savings Staff | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/school-star-pitches-nohit-norun-game.html | School Star Pitches No-Hit, No-Run Game | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/exchampion-bows-to-dutchess-star-erratic-golf-leads-to-miss-orcutts.html | EX-CHAMPION BOWS TO DUTCHESS STAR; Erratic Golf Leads to Miss Orcutt's Setback by Miss Podret in Quarter-Finals | True | By Allison Danzig | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/british.html | British | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/shotput-kills-a-schoolboy.html | Shot-Put Kills a Schoolboy | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dissolution-plan-filed-by-utility-northern-states-power-co-of.html | DISSOLUTION PLAN FILED BY UTILITY; Northern States Power Co. of Delaware to Distribute Holdings of Unit | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bombing-of-alaska-called-spur-to-uso-attack-should-bolster-public.html | BOMBING OF ALASKA CALLED SPUR TO USO; Attack Should Bolster Public Support, Isaacs Says | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/3-of-our-generals-talk-with-chiang-stilwell-brereton-chennault-in.html | 3 OF OUR GENERALS TALK WITH CHIANG; Stilwell, Brereton, Chennault, in Chungking for Parley With the Generalissimo | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/pro-envisions-golf-boom-daylight-saving-aids-game-but-gas-rationing.html | PRO ENVISIONS GOLF BOOM; Daylight Saving Aids Game but Gas Rationing May Hurt | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/umw-board-says-murray-aids-reds-demands-he-rid-cio-payroll-of.html | U.M.W. BOARD SAYS MURRAY AIDS REDS; Demands He Rid C.I.O. Payroll of 'Communists' and Retract Charges Against Lewis | True | By Louis Stark | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/harry-lee-westbrook.html | HARRY LEE WESTBROOK | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/brazil-seizes-nazi-radio-posts.html | Brazil Seizes Nazi Radio Posts | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/gros-and-his-wife-guilty-of-spying-los-angeles-judge-rules-the.html | GROS AND HIS WIFE GUILTY OF SPYING; Los Angeles Judge Rules the Couple Conspired to Aid German Government | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lumber-inspections-doubled.html | Lumber Inspections Doubled | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/invited-to-gamble-mayor-tips-police-bid-sent-to-city-hail-brings.html | INVITED TO GAMBLE, MAYOR TIPS POLICE; Bid Sent to City Hall Brings Raiders to 201 Club and Many Women Are Seized | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/cuba-arrests-radio-operator.html | Cuba Arrests Radio Operator | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/screen-news-here-and-in-hollywood-howard-hawks-will-produce.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Howard Hawks Will Produce 'Corvettes in Action' -- Lead for Maureen O'Hara | True | By Telephone To the New York Times. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/links-field-is-led-by-mrs-whitman-her-93-beats-mrs-hellmann-by.html | LINKS FIELD IS LED BY MRS. WHITMAN; Her 93 Beats Mrs. Hellmann by Stroke in Westchester-Fairfield Tourney | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/russian-air-blows-harry-axis-troops-raids-in-various-sectors-pile.html | RUSSIAN AIR BLOWS HARRY AXIS TROOPS; Raids in Various Sectors Pile Up Damage to Nazi Vehicles and Defense Posts | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/australia-looks-to-us-skills.html | Australia Looks to U.S. Skills | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/john-alexander-weir.html | JOHN ALEXANDER WEIR | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/purcell-confirmed-by-senate.html | Purcell Confirmed by Senate | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/wolverine-tube-off-list.html | Wolverine Tube Off List | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/macks-rookies-called-athletics-may-lose-wallaesa-and-castiglia-to.html | MACK'S ROOKIES CALLED; Athletics May Lose Wallaesa and Castiglia to Army | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/army-studies-louis-bout-stimson-says-plea-for-defense-of-title-is.html | ARMY STUDIES LOUIS BOUT; Stimson Says Plea for Defense of Title Is Being Weighed | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/blistering-victor-over-challomine-triumphs-by-length-and-half-in.html | BLISTERING VICTOR OVER CHALLOMINE; Triumphs by Length and Half in Delaware Park Feature -- Pays $18.20 for $2 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/presents-nazi-decoration-to-marshal-75-talk-with-helsinki-leaders.html | Presents Nazi Decoration to Marshal, 75 -- Talk With Helsinki Leaders Linked to Aim for Full Aid Against Soviet | True | By Bernard Valery | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/fight-to-drop-ccc-widens-into-move-to-kill-nya-also-house-votes.html | FIGHT TO DROP CCC WIDENS INTO MOVE TO KILL NYA ALSO; House Votes Scheduled Today on Abolishing Two Agencies, Following Sharp Attacks | True | By C.p. Trussell | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/danes-curb-sea-traffic-ban-on-travel-to-sweden-laid-to-escape-of.html | DANES CURB SEA TRAFFIC; Ban on Travel to Sweden Laid to Escape of Political Leader | True | By Telephone To the New York Times. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/postwar-planning-urged-on-industry-arms-plants-told-to-prepare-to.html | POST-WAR PLANNING URGED ON INDUSTRY; Arms Plants Told to Prepare to Turn to Consumer Goods With Minimum Upset | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dealers-express-fears-coupon-rationing-seen-forcing-many-out-of.html | DEALERS EXPRESS FEARS; Coupon Rationing Seen Forcing Many Out of Business | True | | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/6-months-ahead-on-planes-vega-employes-congratulated-by-gen-arnold.html | 6 MONTHS AHEAD ON PLANES; Vega Employes Congratulated by Gen. Arnold in Message | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mcdermott-warns-all-industry-to-replace-ablebodied-youths-he-says.html | McDermott Warns All Industry To Replace Able-Bodied Youths; He Says They Will Be Drafted Within Six Months -- Tells State Chamber Women, Men Over 45 Must Take Their Places | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/democrats-asked-to-state-views-youth-branch-of-party-sends.html | DEMOCRATS ASKED TO STATE VIEWS; Youth Branch of Party Sends Questionnaire to Many Pos- sible State Candidates | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/adds-war-production-course.html | Adds War Production Course | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/food-in-war-called-vital-as-munitions-general-kelser-stresses-need.html | FOOD IN WAR CALLED VITAL AS MUNITIONS; General Kelser Stresses Need for a Wholesome Supply | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/wpb-unit-moving-to-new-york.html | WPB Unit Moving to New York | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ulster-official-sent-to-prison.html | Ulster Official Sent to Prison | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/1300-plants-shut-in-laval-program-french-workers-liberated-to-go-to.html | 1,300 PLANTS SHUT IN LAVAL PROGRAM; French Workers 'Liberated' to Go to Reich or to Farms and Mines, Vichy Aide Says | True | By Lansing Warren | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/many-substitutes-being-used-in-making-of-trainer-planes-woody.html | Many Substitutes Being Used In Making of Trainer Planes; Woody, Plastics, Fabric and Steel Are Taking the Place of Aluminum -- Amount of Other Metals Is Reduced | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/quezon-proposes-philippine-slogan-he-reminds-the-senate-that-only.html | QUEZON PROPOSES PHILIPPINE SLOGAN; He Reminds the Senate That Only in Islands Has the U.S. Flag Been Hauled Down | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/asserts-our-war-merits-prayers-dr-blocker-tells-reformed-synod-we.html | ASSERTS OUR WAR MERITS PRAYERS; Dr. Blocker Tells Reformed Synod We Should Ask Help for All Men as Well | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/colgate-to-induct-case-sept-24.html | Colgate to Induct Case Sept. 24 | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/award-to-state-chamber-wins-arbitration-plaque-for-distinguished.html | AWARD TO STATE CHAMBER; Wins Arbitration Plaque for 'Distinguished Service' | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hangman-and-failure.html | HANGMAN -- AND FAILURE | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/no8-for-marshall-ott-breaks-record-formers-home-run-wins-for-melton.html | NO.8 FOR MARSHALL; OTT BREAKS RECORD; Former's Home Run Wins for Melton, 4-3, After Cubs Tie on One by Russell in 9th | True | By John Drebinger | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/scrap-rubber-25-a-ton-secretary-jones-says-price-will-be-paid-for.html | SCRAP RUBBER $25 A TON; Secretary Jones Says Price Will Be Paid for Carload Lots | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ring-manager-suspended-walker-wrights-pilot-set-down-in-jeffra-bout.html | RING MANAGER SUSPENDED; Walker, Wright's Pilot, Set Down in Jeffra Bout Mix-Up | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/69-graduated-as-nurses-presbyterian-hospital-school-holds-exercises.html | 69 GRADUATED AS NURSES; Presbyterian Hospital School Holds Exercises Outdoors | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/rules-chauffeur-is-servant.html | Rules Chauffeur Is 'Servant' | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/companies-to-seek-rise-in-oil-prices-concerns-supplying-the-east.html | COMPANIES TO SEEK RISE IN OIL PRICES; Concerns Supplying the East Say They Are Losing Upward of 88 Cents a Barrel | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/boys-baseball-hit-kills-girl.html | Boy's Baseball Hit Kills Girl | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/vichy-factories-seen-on-nazi-jobs.html | Vichy Factories Seen on Nazi Jobs | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/rollins-graduates-65-dr-john-martin-tells-class-we-must-join-in.html | ROLLINS GRADUATES 65; Dr. John Martin Tells Class We Must Join in Policing World | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/india-will-consider-us-mission-report-supply-official-says-effort.html | INDIA WILL CONSIDER U.S. MISSION REPORT; Supply Official Says Effort Is Under Way to Raise Output | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/glass-furniture-galled-aid-in-war-pottery-buttons-class-casings-on.html | GLASS FURNITURE GALLED AID IN WAR; Pottery Buttons, Class Casings on Waffle Irons Also May Result From Shortages | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/1941-store-profits-up-17-conference-board-analyzes-25-re-tail.html | 1941 STORE PROFITS UP 17%; Conference Board Analyzes 25 Re- tail Organizations | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/awvs-resignation-accepted.html | AWVS Resignation Accepted | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/colorado-iron-sets-ingot-mark.html | Colorado Iron Sets Ingot Mark | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/horace-m-seaman.html | HORACE M. SEAMAN | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/browns-timely-hits-defeat-senators-72-cliff-drives-insidethepark.html | BROWNS' TIMELY HITS DEFEAT SENATORS, 7-2; Cliff Drives Inside-the-Park Home Run With One On | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/wpb-pushes-plant-drives-800-labormanagement-commit-tees-formed-to.html | WPB PUSHES PLANT DRIVES; 800 Labor-Management Commit- tees Formed to Speed Work | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/3-clippers-bring-35-from-europe-36-other-passengers-2854-pounds-of.html | 3 CLIPPERS BRING 35 FROM EUROPE; 36 Other Passengers, 2,854 Pounds of Mail and Ton of Express Also Landed Here | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/2915000-cleared-by-film-company-paramount-pictures-estimates-first.html | $2,915,000 CLEARED BY FILM COMPANY; Paramount Pictures Estimates First Quarter Net at 94c a Common Share | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/socialists-ask-chile-to-break-with-axis-crowd-cheers-plea-of.html | SOCIALISTS ASK CHILE TO BREAK WITH AXIS; Crowd Cheers Plea of Leaders for End of Neutrality | True | Special Cable to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/stage-union-officers-score-at-convention-rf-walsh-president-is.html | STAGE UNION OFFICERS SCORE AT CONVENTION; R.F. Walsh, President, Is Cheered -- Re-Election Likely | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/first-attack-on-dec-7.html | First Attack on Dec. 7 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/condemns-jersey-bar-group.html | Condemns Jersey Bar Group | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/navy-base-work-facing-shutdown-all-construction-at-the-floyd.html | NAVY BASE WORK FACING SHUTDOWN; All Construction at the Floyd Bennett Field to Halt Unless Strike Ends, Officials Say | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/2-japanese-shot-on-madagascar-british-patrol-traps-naval-officers.html | 2 JAPANESE SHOT ON MADAGASCAR; British Patrol Traps Naval Officers North of the Diego Suarez Base | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/urge-keeping-labor-fit-to-cut-big-work-day-loss.html | Urge Keeping Labor Fit To Cut Big Work Day Loss | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/land-bank-loans-extended.html | Land Bank Loans Extended | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/louis-m-porter-service.html | Louis M. Porter Service | True | Special to The Nsw Toss Tons. | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/opa-weighs-price-book-record-for-consumers-would-be-based-on.html | OPA WEIGHS PRICE BOOK; Record for Consumers Would Be Based on Canadian Plan | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/odell-wants-hein-as-aide-giants-center-considers-offer-to-join-yale.html | ODELL WANTS HEIN AS AIDE; Giants' Center Considers Offer to Join Yale Gridiron Staff | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mrs-teresa-ganster.html | MRS. TERESA GANSTER | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/puerto-rico-halts-gas-sales.html | Puerto Rico Halts 'Gas' Sales | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/canada-is-cooperating.html | Canada Is Cooperating | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/r-h-lansborgh-labor-exofficial-pennsylvania-state-secretary-192427.html | R. H. LANSBORGH, LABOR EX-OFFICIAL; Pennsylvania State Secretary, 1924-27, a Director of the Economy League, Dies | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mbs-louis-b-mccagg-i.html | MBS. LOUIS B. McCAGG I | True | Special to THB NMW YORK TDJI. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/britains-war-risk-act-upheld.html | Britain's War Risk Act Upheld | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/i-dr-b-h-guistwheee.html | i DR. B. H. GUISTWHEEE | True | Spactal to THe N/2TT TORE Tuns. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bank-of-canada-reports-governments-deposits-are-cut-75584000-in.html | BANK OF CANADA REPORTS; Government's Deposits are Cut $75,584,000 in Week | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/father-of-five-enlists-new-hampshire-farmer-whom-fsa-put-on-his.html | FATHER OF FIVE ENLISTS; New Hampshire Farmer Whom FSA Put on His Feet Joins Navy | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/to-handle-truck-appeals-odt-sets-up-17-local-boards-to-pass-on.html | TO HANDLE TRUCK APPEALS; ODT Sets Up 17 Local Boards to Pass on Applications | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/theatres-get-37000-for-navy.html | Theatres Get $37,000 for Navy | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/iona-prep-keeps-tennis-title.html | Iona Prep Keeps Tennis Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/named-to-war-cabinet-sm-bruce-is-australias-rep-resentative-to.html | NAMED TO WAR CABINET; S.M. Bruce Is Australia's Rep- resentative to British Body | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/senate-votes-war-on-3-axis-puppets-approves-resolutions-against.html | SENATE VOTES WAR ON 3 AXIS PUPPETS; Approves Resolutions Against Bulgaria, Hungary and Rumania Unanimously | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/stevens-honors-two-institute-also-gives-master-degrees-to-25-at.html | STEVENS HONORS TWO; Institute Also Gives Master Degrees to 25 at Exercises | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/landis-in-warning-on-bogus-war-aid-orders-clubs-to-bar-parks-to.html | LANDIS IN WARNING ON BOGUS WAR AID; Orders Clubs to Bar Parks to Commercial Games Held in Guise of Relief Aims | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/sweden-files-protest-german-flights-over-country-stir-stockholms.html | SWEDEN FILES PROTEST; German Flights Over Country Stir Stockholm's Ire | True | By Telephone To the New York Times. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/nassau-strike-is-ended-many-negro-workers-return-to-jobs-after.html | NASSAU STRIKE IS ENDED; Many Negro Workers Return to Jobs After Windsor Radio Talk | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/marrying-mayor-weds-but-gets-no-rotting-pin.html | ' Marrying Mayor' Weds, But Gets No Rotting Pin | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dr-pitt-receives-std-grace-church-rector-is-speaker-at-berkeley.html | DR. PITT RECEIVES S.T.D.; Grace Church Rector Is Speaker at Berkeley Divinity School | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/braden-warns-cuba-on-shipping-shortage-trooptransport-needs-must.html | BRADEN WARNS CUBA ON SHIPPING SHORTAGE; Troop-Transport Needs Must Cut Tonnage for Island, He Says | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/peace-once-more-on-tax-bill-front-morgenthau-confers-with-chiefs-of.html | PEACE ONCE MORE ON TAX BILL FRONT; Morgenthau Confers With Chiefs of Ways and Means on 'Too Little, Too Late' Remark | True | By Henry N. Dohris | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dr-i-h-best-dies-a-health-official-first-deputy-commissioner-entered.html | DR. I, H, BEST DIES, A HEALTH OFFICIAL; First Deputy Commissioner Entered City Department Quarter Century Ago | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/adele-bookman-is-wed-at-home.html | Adele Bookman Is Wed at Home | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/wider-occupation-predicted.html | Wider Occupation Predicted | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/newark-examiners-named.html | Newark Examiners Named | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/atlanto-soccer-stars-ready.html | Atlanto Soccer Stars Ready | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/340000-in-state-will-register.html | 340,000 in State Will Register | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/elinor-mams-wed-to-john-c-panter-_____-north-stamford-girl.html | ELINOR MAMS WED TO JOHN C. PANTER _____; North Stamford Girl, Niece of B. G. Ds Sylva, Married in SpringlaIQ Ceremony | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/chaplins-are-divorced-paulette-goddard-gets-mexican-decree-with-his.html | CHAPLINS ARE DIVORCED; Paulette Goddard Gets Mexican Decree With His Consent | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/earning-assets-of-banks-lower-reporting-members-of-reserve-system.html | EARNING ASSETS OF BANKS LOWER; Reporting Members of Reserve System Item Put Drop for Week at $48,000,000 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/would-remove-speeders-tires.html | Would Remove Speeder's Tires | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/at-the-roxy.html | At the Roxy | True | T.M.P. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/air-veteran-heads-training-of-army-general-edwards-is-appointed.html | AIR VETERAN HEADS TRAINING OF ARMY; General Edwards Is Appointed Assistant Chief of Staff to Direct Organization | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/culture-is-now-subjugated-assassination-of-noted-czech-writer-by.html | Culture Is Now Subjugated; Assassination of Noted Czech Writer by Nazis Viewed as Symbol | True | JAN MUNZER. Former Editor of Lidove Noviny, | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bank-clearings-below-year-ago-167-decline-here-responsible-for-drop.html | BANK CLEARINGS BELOW YEAR AGO; 16.7% Decline Here Responsible for Drop of 6.8% for Nation as Whole | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ecuadorian-corp-to-pay-3-12.html | Ecuadorian Corp. to Pay 3 1/2% | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dooms-ragweed-plant-mayor-signs-bill-designed-to-aid-victims-of-hay.html | DOOMS RAGWEED PLANT; Mayor Signs Bill Designed to Aid Victims of Hay Fever | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/news-delivery-cut-approved-by-board-ruling-by-impartial-chairman.html | NEWS DELIVERY CUT APPROVED BY BOARD; Ruling by Impartial Chairman Provides, However, Against Any Losses of Jobs | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/rome-reports-successes.html | Rome Reports Successes | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/excess-reserves-increase-240000000-member-bank-balances-rise.html | Excess Reserves Increase $240,000,000; Member Bank Balances Rise $186,000,000 | True | Special to THE NEW YORK TIMES. | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bill-issues-increased-beginning-june-10-amount-will-be-300000000.html | BILL ISSUES INCREASED; Beginning June 10 Amount Will Be $300,000,000 | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/maltbie-gets-honorary-degree.html | Maltbie Gets Honorary Degree | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hunter-children-stage-victory-day-1421-for-red-cross-and-war-bonds.html | HUNTER CHILDREN STAGE VICTORY DAY; $1,421 for Red Cross and War Bonds Is Raised by Seventh Grade Pupils | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/miss-eisa-lang-is-wed-becomes-the-bride-of-harry-staton-in-church.html | MISS EISA LANG IS WED; Becomes the Bride of Harry Staton in Church Ceremony | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/relics-of-a-poet.html | RELICS OF A POET | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/noted-newspaper-victim-of-raf-cologne-raid.html | Noted Newspaper Victim Of R.A.F. Cologne Raid | True | By Telephone To the New York Times. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/airway-merger-approved-stockholders-act-on-plan-of-pan-american.html | AIRWAY MERGER APPROVED; Stockholders Act on Plan of Pan American | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/india-requires-import-license.html | India Requires Import License | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/claims-slashed-in-new-rail-setup-expense-accounts-in-new-haven.html | CLAIMS SLASHED IN NEW RAIL SET-UP; Expense Accounts in New Haven Reorganization Are Sharply Cut | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/italian-commands-nazi-sea-raider-crew-of-one-of-3-more-ships-sunk.html | ITALIAN COMMANDS NAZI SEA RAIDER; Crew of One of 3 More Ships Sunk Says the Men Serving Under Fascist Were Nazis | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/merger-petition-rejected-by-sec-either-central-south-west-utilities.html | MERGER PETITION REJECTED BY SEC; Either Central & South West Utilities or American Public Service Must Dissolve | True | By Walter W. Ruch | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/united-nations.html | United Nations | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/germans-accuse-british.html | Germans Accuse British | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/exchange-seats-transferred.html | Exchange Seats Transferred | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dutch-trial-in-london-chinese-convicted-of-killing-an-inefficient.html | DUTCH TRIAL IN LONDON; Chinese Convicted of Killing an Inefficient Cook | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/congress-is-urged-to-curb-president-granting-dictatorial-power-to.html | CONGRESS IS URGED TO CURB PRESIDENT; Granting Dictatorial Power to Him Imperils Democracy, Dr. Shuster Declares | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/marguerite-myers-arms-mans-bride-married-to-lieut-frank-oliver-clenn.html | MARGUERITE MYERS ARM MAN'S BRIDE; Married to Lieut. Frank Oliver Clenn Jr. in Chapel of St. Bartholomew's Church | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/court-cuts-term-of-scalise-in-half-appeals-bench-at-albany-voids.html | COURT CUTS TERM OF SCALISE IN HALF; Appeals Bench at Albany Voids Conviction on Forgery Charge and Dismisses Judgment | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/price-formula-set-on-war-unit-buying-opa-allows-seller-of-cloth.html | PRICE FORMULA SET ON WAR UNIT BUYING; OPA Allows Seller of Cloth, Apparel, Etc., to Add Rise In Labor, Material Costs | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/no-orders-no-dimout-system-is-slow-so-night-baseball-will-continue.html | NO ORDERS, NO DIMOUT; System Is Slow, So Night Baseball Will Continue | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/canada-to-use-coupons-tighter-rationing-is-planned-to-share-goods.html | CANADA TO USE COUPONS; Tighter Rationing Is Planned to Share Goods Fairly | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/minute-men-in-preview-1500-leaders-in-campaign-see-demonstration-of.html | MINUTE MEN IN PREVIEW; 1,500 Leaders in Campaign See Demonstration of Techniques | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/signal-corps-jobs-open-mission-here-to-explain-ork-and-hire.html | SIGNAL CORPS JOBS OPEN; Mission Here to Explain ork and Hire Civilians | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bermuda-divorce-urged-need-for-protection-for-men-is-debated-in.html | BERMUDA DIVORCE URGED; Need for Protection for Men Is Debated in Assembly | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/allied-control-of-air-urged.html | Allied Control of Air Urged | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/arnold-k-kvams-have-daughter.html | Arnold K. Kvams Have Daughter | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/witness-describes-sortie.html | Witness Describes Sortie | True | By R. Maillard Stead | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bonds-and-shares-in-london-market-business-is-smaller-and-prices.html | BONDS AND SHARES IN LONDON MARKET; Business Is Smaller and Prices Are Irregular -- Gilt-Edge Issues Steady | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/traction-payment-ready-cleveland-railway-owners-to-get-4450-a-share.html | TRACTION PAYMENT READY; Cleveland Railway Owners to Get $44.50 a Share at Once | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/car-loading-improves-southwest-shippers-hear-that-rail-efficiency.html | CAR LOADING IMPROVES; Southwest Shippers Hear That Rail Efficiency Increases | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/defenses-doubled-on-pacific-coast-civilian-agencies-enforce-8hour.html | DEFENSES DOUBLED ON PACIFIC COAST; Civilian Agencies Enforce 8-Hour Radio Silence as Result of Japanese Raids on Alaska | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/joseph-g-hart-i.html | JOSEPH G. HART I | True | Spc; al to THE New York Tores. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/news-of-food-duck-is-cheaper-than-last-week-but-chicken.html | News of Food; Duck Is Cheaper Than Last Week but Chicken Higher-Vegetable Prices Drop | True | By Jane Holt | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/price-rules-termed-unfair-to-retailers-their-burden-too-great-fred.html | PRICE RULES TERMED UNFAIR TO RETAILERS; Their Burden Too Great, Fred Lazarus Jr. Tells Fashion Class | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/tennis-faces-loss-of-seabright-play-war-likely-to-cause-break-in-old.html | TENNIS FACES LOSS OF SEABRIGHT PLAY; War Likely to Cause Break in Old Tourney, Says Ward -- Spring Lake Fixture Off | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/stock-prices-rise-trade-increases-close-is-near-top-levels-of-day.html | STOCK PRICES RISE; TRADE INCREASES; Close Is Near Top Levels of Day -- Bond Market Steady -- Wheat and Cotton Up | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/flying-squadrons-to-check-pricing-opa-men-to-make-several-quick.html | FLYING SQUADRONS TO CHECK PRICING; OPA Men to Make Several Quick Surveys of Compliance in Eastern Cities | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/philharmonics-soloists-complete-list-engaged-for-next-season-is.html | PHILHARMONIC'S SOLOISTS; Complete List Engaged for Next Season Is Announced | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/nwlb-gets-milk-dispute-fight-over-curtailed-home-deliveries-still.html | NWLB GETS MILK DISPUTE; Fight Over Curtailed Home Deliveries Still On | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/senators-wrangle-over-war-pay-bill-la-follette-threatens-to-ask-the.html | SENATORS WRANGLE OVER WAR PAY BILL; La Follette Threatens to Ask the Discharge of Conferees Monday on Issue of $50 Rate | True | By Thomas J. Hamilton | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/monaco-suspends-election.html | Monaco Suspends Election | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/rationing-spurs-port-board-cuts-retirement-of-je-ramsey-as-manager.html | RATIONING SPURS PORT BOARD CUTS; Retirement of J.E. Ramsey as Manager and J.H. Cohen as Counsel Announced | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/cyprus-drives-off-a-bomber.html | Cyprus Drives Off a Bomber | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/of-local-origin.html | Of Local Origin | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/chinese.html | Chinese | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/oniyersal-lists-55-feature-films-7-westerns-104-newsreels-65-short.html | ONIYERSAL LISTS 55 FEATURE FILMS; 7 Westerns, 104 Newsreels, 65 Short Subjects Also on 1942-43 Schedule | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bouts-to-aid-war-relief.html | Bouts to Aid War Relief | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/us-isle-is-bombed-defenders-repel-heavy-assault-by-navy-planes-from.html | U.S. ISLE IS BOMBED; Defenders Repel Heavy Assault by Navy Planes From Strong Flotilla | True | By Robert Trumbull | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/yale-gets-sachem-wood-mrs-hillhouses-will-leaves-estate-to-the.html | YALE GETS SACHEM WOOD; Mrs. Hillhouse's Will Leaves Estate to the University | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/west-point-increase-approved.html | West Point Increase Approved | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/g-carpenter-100-in-1st-world-war-i-he-joined-u-s-navy-when-76.html | G. CARPENTER, 100, IN 1ST WORLD WAR; I He Joined U. S. Navy When 76, Serving on Transport SkytniauDies in Jersey | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/distance-records-expected-to-fall-strong-corps-of-runners-to.html | DISTANCE RECORDS EXPECTED TO FALL; Strong Corps of Runners to Compete in Metropolitan Title Meet Tomorrow | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/returned-twice-to-the-sea.html | Returned Twice to the Sea | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/midget-submarine-raised.html | Midget Submarine Raised | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/us-troops-may-use-airgraph.html | U.S. Troops May Use Airgraph | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/city-streets-darker-yet-more-lights-are-on.html | City Streets Darker, Yet More Lights Are On | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mrs-albert-h-drew.html | MRS. ALBERT H. DREW | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/women-may-get-hairdo-on-the-job-in-australia.html | Women May Get Hair-Do On the Job in Australia | True | By the United Press. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/miss-maude-k-murphy.html | MISS MAUDE K. MURPHY | True | Special to THB NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/nelson-gets-antitrust-power.html | Nelson Gets Anti-Trust Power | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/average-share-price-at-2240-on-may-29-stock-exchange-says-it-moved.html | AVERAGE SHARE PRICE AT $22.40 ON MAY 29; Stock Exchange Says It Moved Up From $21.41 on April 30 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/banks-join-in-plan-to-push-war-bonds-deposits-of-6-or-more-to-be.html | BANKS JOIN IN PLAN TO PUSH WAR BONDS; Deposits of $6 or More to Be Accepted in Part Payment -- Also Debiting Accounts | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/thomas-a-parrotts-have-son.html | Thomas A. Parrotts Have Son | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/james-l-fagan-.html | JAMES L. FAGAN ! | True | Wireless to THE NEW YORX TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/chile-would-rent-tanker-seeks-italian-vessel-laid-up-in-a-south.html | CHILE WOULD RENT TANKER; Seeks Italian Vessel Laid Up in a South American Country | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/laundry-strike-in-philadelphia.html | Laundry Strike in Philadelphia | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mussolini-reported-in-rome.html | Mussolini Reported in Rome | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mary-e-myers-a-bride-married-to-robert-m-schram-son-of-stock.html | MARY E. MYERS A BRIDE; Married to Robert M. Schram, Son of Stock Exchange Head | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/evaded-law-9-years-fugitive-accused-in-murder-seized-as-he-quits.html | EVADED LAW 9 YEARS; Fugitive Accused in Murder Seized as He Quits Workhouse | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dock-worker-killed-in-jersey.html | Dock Worker Killed in Jersey | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dimout-violator-fined-refusal-to-obey-regulations-to-cost-bronx.html | DIMOUT VIOLATOR FINED; Refusal to Obey Regulations to Cost Bronx Store Owner $25 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/senators-release-2-men.html | Senators Release 2 Men | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/midway-hawaiian-and-alaskaaleutian-areas-enter-the-picture-as-enemy.html | Midway-Hawaiian and Alaska-Aleutian Areas Enter the Picture as Enemy Goals | True | By Hanson W. Baldwin | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-bridges-hearing-is-refused-by-biddle-attorney-general-denies.html | NEW BRIDGES HEARING IS REFUSED BY BIDDLE; Attorney General Denies Plea He Get Evidence Personally | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/appointed-to-brazilian-post.html | Appointed to Brazilian Post | True | Special Cable to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/czechs-landed-by-parachute.html | Czechs Landed by Parachute | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/eusebio-ayala-68-paraguay-exhead-president-of-small-republic-ousted.html | EUSEBIO AYALA, 68, PARAGUAY EX-HEAD; President of Small Republic, Ousted After the War With Bolivia, Dies in Exile | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bennett-honored-in-nassau.html | Bennett Honored in Nassau | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/prof-charles-t-stone-supervising-principal-of-long-branch-high.html | PROF. CHARLES T. STONE; Supervising Principal of Long Branch High Schools Was 68 | True | Special to The New YORK Turs. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/heydrichs-fame-rested-on-murder-known-as-hangman-and-cobra-he-rose.html | HEYDRICH'S FAME RESTED ON MURDER; Known as 'Hangman' and 'Cobra,' He Rose in Naziderm as Killer of Friend and Foe | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/widows-home-is-saved-final-decree-allows-mother-of-16-to-keep-bronx.html | WIDOW'S HOME IS SAVED; Final Decree Allows Mother of 16 to Keep Bronx House | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/curb-on-salaries-suggested-government-commissions-might-decide-when.html | Curb on Salaries Suggested; Government Commissions Might Decide When They Are Excessive | True | I. MONTEFIORE LEVY. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/jewish-institute-exercises.html | Jewish Institute Exercises | True | | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/westchester-party-wants-dewey-to-run-backs-him-for-governor-and.html | WESTCHESTER PARTY WANTS DEWEY TO RUN; Backs Him for Governor and Names Primary Slate | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/newark-opera-postponed.html | Newark Opera Postponed | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/commodity-prices-go-to-15year-high-average-of-900-at-end-of-may-is.html | COMMODITY PRICES GO TO 15-YEAR HIGH; Average of 900 at End of May is 98.9% of 1926 Figure, Index Shows | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lawn-at-manhasset-is-setting-for-new-summer-fashions-with-emphasis.html | Lawn at Manhasset Is Setting for New Summer Fashions, With Emphasis on Full Skirts, Frills and Ruffles | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/navy-patrol-craft-missing.html | Navy Patrol Craft Missing | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-officials-of-standard-brands-inc.html | NEW OFFICIALS OF STANDARD BRANDS, INC. | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hacha-condoles-with-hitler.html | Hacha Condoles With Hitler | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/to-support-safety-drive-committee-named-to-assist-in-maximum-war.html | TO SUPPORT SAFETY DRIVE; Committee Named to Assist in Maximum War Output | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/auto-thief-sentenced-gets-15-years-to-life-under-the-baumes-law-as.html | AUTO THIEF SENTENCED; Gets 15 Years to Life Under the Baumes Law as 4th Offender | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/roosevelt-backing-to-bar-fish-sought-entering-coalition-candidate.html | ROOSEVELT BACKING TO BAR FISH SOUGHT; Entering Coalition Candidate in His Home District to Be Asked at Week-End Parley | True | By James C. Hagerty | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/german.html | German | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/churchill-called-unsuited-for-post-raf-officer-and-mp-says-he-is.html | CHURCHILL CALLED UNSUITED FOR POST; R.A.F. Officer and M.P. Says He Is Akin to Comedian Who Yearns to Play Tragic Roles | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/elizabeth-rocker-engaged-to-marry-port-washington-girl-alumna-of.html | ELIZABETH ROCKER ENGAGED TO MARRY; Port Washington Girl, Alumna of Vassar, Will Be Bride of Lieut. J. R. Helfrick | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/elizabeth-d-clark-honored-at-a-party-feted-with-her-fiance-john-s.html | ELIZABETH D. CLARK HONORED AT A PARTY; Feted With Her Fiance, John S. Nicholas Jr., by W. J. Kridels | True | By W. J. Kridels | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/national-income-tax-voted-in-australia-4-opposition-senators-back.html | NATIONAL INCOME TAX VOTED IN AUSTRALIA; 4 Opposition Senators Back Bill -- Legal Test in View | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/naval-stores.html | NAVAL STORES | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/banks-complying-with-rent-order-group-v-mortgage-bureau-is.html | BANKS COMPLYING WITH RENT ORDER; Group V Mortgage Bureau Is Stabilizing Prices at March 1 Levels | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/two-gas-orders-tighten-rationing-for-national-plan-opa-bids-local.html | TWO 'GAS' ORDERS TIGHTEN RATIONING FOR NATIONAL PLAN; OPA Bids Local Boards Re- examine All Cards, Require Proof of Car Pool Plans | True | By Frederick R. Barkley | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/heavy-awards-increase-engineering-volume-for-week-is-third-highest.html | HEAVY AWARDS INCREASE; Engineering Volume for Week Is Third Highest on Record | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/commandos-rattle-nazis-french-blow-up-munitions-germans-rattled-by.html | Commandos Rattle Nazis; French Blow Up Munitions; GERMANS RATTLED BY THE COMMANDOS | True | By Raymond Daniell | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/business-notes.html | BUSINESS NOTES | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ouster-of-local-by-lewis-is-upset-court-rules-district-50-of-mine.html | OUSTER OF LOCAL BY LEWIS IS UPSET; Court Rules District 50 of Mine Workers Acted Without Due Process of Law' | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/14-more-stocks-listed-pittsburgh-exchanges-plan-is-approved-by-sec.html | 14 MORE STOCKS LISTED; Pittsburgh Exchange's Plan Is Approved by SEC | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/tigers-late-rally-tops-athletics-87-four-runs-in-ninth-decide-2-on.html | TIGERS' LATE RALLY TOPS ATHLETICS, 8-7; Four Runs in Ninth Decide, 2 on Harris Homer and Pair on Single by Tebbetts | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/edna-morrison-engaged-lockport-ny-girl-to-become-bride-of.html | EDNA MORRISON ENGAGED; Lockport, N. Y., Girl to Become Bride of Dr. Richard Cathcart | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/variety-acts-at-loews-state.html | Variety Acts at Loew's State | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/coral-sea-success-praised-by-curtin-australian-premier-says-victory.html | CORAL SEA SUCCESS PRAISED BY CURTIN; Australian Premier Says Victory Forced Foe to Withdraw | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/czech-officials-jubilant.html | Czech Officials Jubilant | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/connecticut-women-win-take-national-college-archery-title-second.html | CONNECTICUT WOMEN WIN; Take National College Archery Title Second Year in Row | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/troth-announced-of-miss-ann-oliver-westfield-girl-a-graduate-of-duke.html | TROTH ANNOUNCED OF MISS ANN OLIVER; Westfield Girl, a Graduate of Duke University, Fiancee of Ensign Richard Franklin | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/louis-at-fort-hamilton-tonight.html | Louis at Fort Hamilton Tonight | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/fay-faces-contest-for-congress-seat-to-be-opposed-in-primary-by.html | FAY FACES CONTEST FOR CONGRESS SEAT; To Be Opposed in Primary by George W. Thompson | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mexico-will-follow-us-wartime-laws-decrees-on-enemy-aliens-and.html | MEXICO WILL FOLLOW U.S. WARTIME LAWS; Decrees on Enemy Aliens and Their Property Being Drafted | True | Special Cable to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lp-ayres-to-retire.html | L.P. Ayres to Retire | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/keeping-up-with-the-parade.html | Keeping Up With the Parade | True | Reg. U.S. Pat. Off. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/wins-patterson-prize-at-yale.html | Wins Patterson Prize at Yale | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/reporter-yielded-by-italy-to-reich-writer-tells-how-rome-gave-up.html | REPORTER YIELDED BY ITALY TO REICH; Writer Tells How Rome Gave Up Custody -- Italian Winced at Gibe on Sovereignty | True | By Harold Denny | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/manhattan-rubber-hunt.html | MANHATTAN RUBBER HUNT | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/appoints-advisory-council.html | Appoints Advisory Council | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mcarthymen-win-on-8-in-second-82-yankees-blast-ed-smith-to-ninth.html | M'CARTHYMEN WIN ON 8 IN SECOND, 8-2; Yankees Blast Ed Smith to Ninth Defeat in Row but Are Stopped by Ross | True | By Arthur Daley | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/elizabeth-f-heard-wed-t0&-lieutenant-daughter-of-camp-cooke-head-is.html | ELIZABETH F. HEARD WED T0&& LIEUTENANT; Daughter of Camp Cooke Head Is Bride of John R. Deane Jr. | True | Special to THE NEW YORK TIMES. | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/pleads-for-de-gaulle-louis-bromfield-asks-us-to-extend-recognition.html | PLEADS FOR DE GAULLE; Louis Bromfield Asks U.S. to Extend Recognition | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mrs-richard-davenport.html | MRS. RICHARD DAVENPORT | True | Special to THE NEW Yorjc TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/indians-3-in-ninth-check-red-sox-42-judd-weakens-after-limiting.html | INDIANS 3 IN NINTH CHECK RED SOX, 4-2; Judd Weakens After Limiting Cleveland to Three Hits -- Fleming Double Nets Two | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/secret-base-suggested.html | Secret Base" Suggested | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/valentine-shifts-confidential-unit-19-rookies-fresh-from-their.html | VALENTINE SHIFTS CONFIDENTIAL UNIT; 19 Rookies, Fresh From Their Graduation, to Replace Plainclothes Squad | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/vital-war-materials-available-in-brazil-rovensky-says-amazon-valley.html | VITAL WAR MATERIALS AVAILABLE IN BRAZIL; Rovensky Says Amazon Valley Is Source of Raw Rubber | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/financial-study-a-thankless-job-mayor-warns-members-of-his-new.html | FINANCIAL STUDY A 'THANKLESS JOB; Mayor Warns Members of His New Committee of 'Long, Difficult' Task | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/marriage-rate-in-us-among-worlds-highest.html | Marriage Rate in U.S. Among World's Highest | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/brazilian-traction-increases-profit-13148684-in-1941-compares-with.html | BRAZILIAN TRACTION INCREASES PROFIT; $13,148,684 in 1941 Compares With $9,259,808 in 1940 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dugan-brothers-fined-philadelphia-court-fixes-4000-penalty-in-bread.html | DUGAN BROTHERS FINED; Philadelphia Court Fixes $4,000 Penalty in Bread Price Case | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/a-fiveton-bomb-load-new-2motored-manchester-is-added-to-british-air.html | A FIVE-TON BOMB LOAD; New 2-Motored Manchester Is Added to British Air Fleets | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/appeals-court-backs-florsheimcio-writ-scores-jurisdictional.html | APPEALS COURT BACKS FLORSHEIM-C.I.O. WRIT; Scores Jurisdictional Pickering in Fight with A.F.L. Union | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mulloy-beats-gow-at-net-segura-steele-and-everett-also-win-in-new.html | MULLOY BEATS GOW AT NET; Segura, Steele and Everett Also Win in New England Tourney | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dance-aids-navy-fund.html | Dance Aids Navy Fund | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-jersey-ready-for-farmerettes-invasion-of-countryside-by-city.html | NEW JERSEY READY FOR FARMERETTES; Invasion of Countryside by City Women Indicated in Employment Areas | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/gets-australian-air-staff-post.html | Gets Australian Air Staff Post | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/germans-claim-ten-villages.html | Germans Claim Ten Villages | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/a-it-bagley.html | A. IT. BAGLEY | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/massena-aluminum-plant-opens.html | Massena Aluminum Plant Opens | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/de-mouldrininagallo.html | de MouldrininaGallo | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/stores-in-britain-delight-reporter-reaching-london-from-reich-he.html | STORES IN BRITAIN DELIGHT REPORTER; Reaching London From Reich, He Finds Shoelaces-None in Berlin for a Year | True | By Joseph W. Grigg | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lutherans-endorse-durable-peace-study-goodneighbor-policy-is-hailed.html | LUTHERANS ENDORSE DURABLE PEACE STUDY; Good-Neighbor Policy Is Hailed at Syracuse Synod Meeting | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/japanese-aims-held-proved.html | Japanese Aims Held Proved | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/says-food-costs-less-agriculture-department-cites-ratio-to-income.html | SAYS FOOD COSTS LESS; Agriculture Department Cites Ratio to Income in Past Years | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/carloadings-decreased-in-holiday-week-but-miscellaneous-and-other.html | Carloadings Decreased in Holiday Week, But Miscellaneous and Other Indices Rise | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/palestine-adds-to-army-police-will-be-military-force-for-duration.html | PALESTINE ADDS TO ARMY; Police Will Be Military Force for Duration of War | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-bus-line-to-start-purchase-estate-area-to-get-service-beginning.html | NEW BUS LINE TO START; Purchase Estate Area to Get Service Beginning Sunday | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/bob-hope-to-play-bob-jones.html | Bob Hope to Play Bob Jones | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/confidence-vote-set-on-british-coal-plan-workers-transfer-to-mines.html | CONFIDENCE VOTE SET ON BRITISH COAL PLAN; Workers' Transfer to Mines at Wage Loss Arouses Anger | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/business-world.html | BUSINESS WORLD | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/another-mine-union-man-out.html | Another Mine Union Man Out | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/two-riders-sweep-suffolk-race-card-bierman-scores-with-spoon-bread.html | TWO RIDERS SWEEP SUFFOLK RACE CARD; Bierman Scores With Spoon Bread, First Son, Nopalosa Rojo and Volcanus | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/musical-with-gershwin-tunes-planned-pemberton-to-do-play-with.html | Musical With Gershwin Tunes Planned -- Pemberton to Do Play With Women's Defense Groups for Theme | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/golfclub-production-extended.html | Golf-Club Production Extended | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/gangemi-outpoints-cox.html | Gangemi Outpoints Cox | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/navy-plans-cargo-airplanes.html | Navy Plans Cargo Airplanes | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/canadian-draft-delay-explained.html | Canadian Draft Delay Explained | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/southern-union-gas-summoned-by-sec-utility-holding-company-to.html | SOUTHERN UNION GAS SUMMONED BY SEC; Utility Holding Company to Appear on June 22 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-york-flier-is-killed.html | New York Flier Is Killed | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/may-run-sandy-hook-boat.html | May Run Sandy Hook Boat | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/war-financing-in-canada-defined-all-aid-for-britain.html | WAR FINANCING IN CANADA DEFINED; ALL AID FOR BRITAIN | True | | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/held-in-stabbing-of-teacher.html | Held in Stabbing of Teacher | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/old-frocks-made-new-guest-towel-basis-of-a-blouse-in-a-novel.html | OLD FROCKS MADE NEW; Guest Towel Basis of a Blouse in a Novel Fashion Show | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/us-minister-pays-respects.html | U.S. Minister Pays Respects | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/no-report-from-tokyo.html | No Report From Tokyo | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/paintings-bring-20730-buyers-pay-up-to-1300-for-works-of-art-at.html | PAINTINGS BRING $20,730; Buyers Pay Up $1,300 for Works of Art at Auction | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/daughter-born-to-henry-kings.html | Daughter Born to Henry Kings | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/prices-advance-in-cotton-market-replacement-buying-factor-in.html | PRICES ADVANCE IN COTTON MARKET; Replacement Buying Factor In Sending Quotations Up 14, Points in Day | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/equity-election-today-members-to-vote-for-two-vice-presidents-17.html | EQUITY ELECTION TODAY; Members to Vote for Two Vice Presidents, 17 Councilors | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/no-revenge-peace-british-declare-government-spokesman-tells-lords.html | NO REVENGE PEACE, BRITISH DECLARE; Government Spokesman Tells Lords Guilty individuals Will Be Punished | True | By Craig Thompson | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/heydrich-is-dead-czech-toll-at-178-gestapo-official-succumbs-in.html | HEYDRICH IS DEAD; CZECH TOLL AT 178; Gestapo Official Succumbs in Prague -- Fatality Laid to Attack by Parachutists | True | By Daniel T. Brigham | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/miss-mary-mcfeelt.html | MISS MARY McFEELT | True | Special to TUB NBW TORE TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/fighting-comes-first.html | Fighting Comes First | True | PETER R. FRANK. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-yorker-accused-in-australia-killings-pvt-ej-leonski-faces-trial.html | NEW YORKER ACCUSED IN AUSTRALIA KILLINGS; Pvt. E.J. Leonski Faces Trial on June 10 in Sex Murders | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/putz-is-named-in-suit-hanfstaengl-former-hitler-aide-said-to-owe.html | PUTZI IS NAMED IN SUIT; Hanfstaengl, Former Hitler Aide, Said to Owe $1,800 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/jersey-town-wins-first-round-to-tax-huge-duke-properties.html | Jersey Town Wins First Round To Tax Huge Duke Properties; Hillsborough Gets State Approval to Levy on Power Company Intangibles in Move to End Local Imposts for Years | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/scrap-steel-piles-draw-wpb-threat-dealers-are-warned-to-stop.html | SCRAP STEEL PILES DRAW WPB THREAT; Dealers Are Warned to Stop Cutting Buying Prices as Their Stocks Increase | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/exercises-at-notre-dame-21-women-students-get-degrees-on-staten.html | EXERCISES AT NOTRE DAME; 21 Women Students Get Degrees on Staten Island Campus | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/more-funds-asked-for-opa.html | More Funds Asked for OPA | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/col-breckinridge-gets-dcl.html | Col. Breckinridge Gets D.C.L. | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/at-the-palace.html | At the Palace | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/duquesne-furnace-again-busy.html | Duquesne Furnace Again Busy | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/frederick-h-kendall-exhead-of-nations-luggage-makers-dies-in.html | FREDERICK H. KENDALL; Ex-Head of Nation's Luggage Makers Dies in Worcester | True | Special to THE New TORE TIUEI. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/medical-policy-held-faulty.html | Medical Policy Held Faulty | True | WILLIAM A.L. STYLES. M.D. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/drive-is-planned-for-defense-aides-attempt-to-be-made-nextweek-to.html | DRIVE IS PLANNED FOR DEFENSE AIDES; Attempt to Be Made NextWeek to Enroll 'Thousands' for Protection of City | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/navy-crosses-given-to-5-one-coast-guard-officer-among-those.html | NAVY CROSSES GIVEN TO 5; One Coast Guard Officer Among Those Receiving Honors | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/nicaraguan-delegate-named.html | Nicaraguan Delegate Named | True | Special Cable to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/decline-in-deposits-at-bank-of-england-circulation-up-u4300000-to.html | DECLINE IN DEPOSITS AT BANK OF ENGLAND; Circulation Up u4,300,000 to New High Record | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/edmund-l-toland-nayal-counsel-43-uuo-u-i-aide-of-house-committee.html | EDMUND L. TOLAND, NAYAL COUNSEL, 43 ;u-...uo----u-i; Aide of House Committee Also Served Croup Investigating Labor Relations Board | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/store-sales-off-11-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 11% FOR WEEK IN NATION; Volume for Four-Week Period Was Unchanged, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/helen-f-wever-married-bride-of-jack-russell-lewis-in-chapel-of.html | HELEN F. WEVER MARRIED; Bride of Jack Russell Lewis in Chapel of Central Church | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/10year-lows-shown-in-public-financing-state-and-municipal.html | 10-YEAR LOWS SHOWN IN PUBLIC FINANCING; State and Municipal Flotations Off in May and Five Months | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/spring-company-arranges-credit-banks-join-in-preparing-for-advances.html | SPRING COMPANY ARRANGES CREDIT; Banks Join in Preparing for Advances of $35,000,000 to Standard Steel | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/chuhsien-fall-held-near-japanese-spokesman-says-last-warning-is.html | CHUHSIEN FALL HELD NEAR; Japanese Spokesman Says Last Warning Is Served on Chinese | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/security-offers-exceed-1941-mark-total-for-first-four-months-is.html | SECURITY OFFERS EXCEED 1941 MARK; Total for First Four Months Is $1,547,000,000 Ahead of Same Period Last Year | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/better-bus-service-wanted.html | Better Bus Service Wanted | True | NATALIE PAKCYK | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/besselink-wins-golf-play.html | Besselink Wins Golf Play | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/john-wbesemann.html | JOHN WBESEMANN | True | Saecial to THE New YORK loses. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/work-provided-here-for-idle-ship-crafts-repair-maintenance-and-con.html | WORK PROVIDED HERE FOR IDLE SHIP CRAFTS; Repair, Maintenance and Con- version Program Is Shaped | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/miss-agnes-d-babcock.html | MISS AGNES D. BABCOCK | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/notes.html | Notes | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/russian.html | Russian | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/john-a-clancey-official-of-grand-trunk-western-railroad-co-dies-in.html | JOHN A. CLANCEY; Official of Grand Trunk Western Railroad Co. Dies in Detroit | True | | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/meat-packers-devise-dehydrating-for-war-grinding-and-cooking.html | Meat Packers Devise Dehydrating for War; Grinding and Cooking Feature New Process | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/weber-backs-fcc-rules-mutual-system-executive-tells-inquiry-of.html | WEBER BACKS FCC RULES; Mutual System Executive Tells Inquiry of 'Abuses' by Others | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/rumania-gives-opinion.html | Rumania Gives Opinion | True | By Telephone To the New York Times. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/youth-shot-accidentally-seriously-wounded-when-22-rifle-is.html | YOUTH SHOT ACCIDENTALLY; Seriously Wounded When 22 Rifle Is Discharged | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/2-chinese-seamen-shot-seriously-wounded-in-attempt-to-leave.html | 2 CHINESE SEAMEN SHOT; Seriously Wounded in Attempt to Leave Freighter | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hundreds-at-party-to-aid-french-relief-reception-and-tea-given-by.html | HUNDREDS AT PARTY TO AID FRENCH RELIEF; Reception and Tea Given by French-American Wives | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/soldier-show-in-rehearsal.html | Soldier Show in Rehearsal | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/fire-kills-11-men-in-army-building-ten-soldiers-and-a-civilian-fire.html | FIRE KILLS 11 MEN IN ARMY BUILDING; Ten Soldiers and a Civilian Fireman Trapped by Flames After Blast in California | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/new-dimout-material-permits-show-window-lighting.html | NEW DIMOUT MATERIAL PERMITS SHOW WINDOW LIGHTING | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lindsley-scores-99-at-traps.html | Lindsley Scores 99 at Traps | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mrs-miniver-excellent-picture-of-england-at-war-opens-at-the-music.html | ' Mrs. Miniver,' Excellent Picture of England at War, Opens at the Music Hall -- 'Broadway,' With George Raft, at Capitol | True | By Bosley Crowther | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/follows-dutch-harbor-radway-attacked-enemy-ships-hit.html | Follows Dutch Harbor; MIDWAY ATTACKED; ENEMY SHIPS HIT | True | By Charles Hurd | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lost-seaman-writes-home.html | Lost' Seaman Writes Home | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/at-the-capitol.html | At the Capitol | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/prisoners-go-on-strike-pittsburgh-workhouse-inmates-ask-pay-for.html | PRISONERS GO ON STRIKE; Pittsburgh Workhouse Inmates Ask Pay for Labor | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/rudolph-f-balke.html | RUDOLPH F. BALKE | True | I Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hurt-awaiting-induction-draftee-loses-eye-in-game-at-armory-after.html | HURT AWAITING INDUCTION; Draftee Loses Eye in Game at Armory After Passing Test | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/jersey-city-beaten-by-rochester-4-to-1-streak-is-checked-as.html | JERSEY CITY BEATEN BY ROCHESTER, 4 TO 1; Streak Is Checked as Jurisich Scatters Six Safeties | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/berkshires-to-get-concerts-operas-koussevitzky-declares-he-will.html | BERKSHIRES TO GET CONCERTS, OPERAS; Koussevitzky Declares He Will Meet Deficits Arising From Music Center's Operation | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mbs-james-a-bay.html | MRS. JAMES A. BAY | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ambulance-corps-gets-5000.html | Ambulance Corps Gets $5,000 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lehman-proclaims-flag-week.html | Lehman Proclaims Flag Week | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/miners-are-hosts-to-royal-pair.html | Miners Are Hosts to Royal Pair | True | Wireless to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/m-george-cassa.html | M. GEORGE CASSA | True | I Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/no-profiteering.html | NO PROFITEERING | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/names-6-concerns-as-explosive-trust-federal-jury-indicts-du-pont.html | NAMES 6 CONCERNS AS EXPLOSIVE TRUST; Federal Jury Indicts du Pont, Five Other Companies, 10 In- dividuals in Commercial Plot | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/we-knox-honored-by-chile.html | W.E. Knox Honored by Chile | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/parra-perez-urges-postwar-leadership-venezuelan-foreign-minister-is.html | PARRA PEREZ URGES POST-WAR LEADERSHIP; Venezuelan Foreign Minister Is Pan American Union Guest | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/favorite-triumphs-over-up-the-hill-oglebys-level-best-with-meade.html | FAVORITE TRIUMPHS OVER UP THE HILL; Ogleby's Level Best, With Meade Riding, Pays $7.80 in Belmont Feature | True | By Bryan Field | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/pittsburgh-index-up-slight-increase-noted-despite-recession-in.html | PITTSBURGH INDEX UP; Slight Increase Noted Despite Recession in Trade | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/civilian-defense-week.html | CIVILIAN DEFENSE WEEK | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/palestine-question-held-peace-problem-poletti-tells-jewish-legion.html | PALESTINE QUESTION HELD PEACE PROBLEM; Poletti Tells Jewish Legion It Must Be Restored | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/hay-fever-wardens-proposed.html | Hay Fever Wardens Proposed | True | C. DAVIDSON. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/germans-report-raid.html | Germans Report Raid | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/envoy-talks-with-eden.html | Envoy Talks With Eden | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dividend-news.html | DIVIDEND NEWS | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/city-war-parade-to-back-2d-front-proponents-of-new-offensive-in.html | CITY WAR PARADE TO BACK 2D FRONT; Proponents of New Offensive in Europe Win Sanction for Float Publicizing Move | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/liquor-stores-ask-data-on-salesmen-urge-state-authority-to-have.html | LIQUOR STORES ASK DATA ON SALESMEN; Urge State Authority to Have Distributors Register All Payments to Them | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/alvah-3-keixey.html | ALVAH 3. KEIXEY | True | Special to THE New YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/all-grains-gain-mills-buy-wheat-soldout-longs-also-reinstate-lines.html | ALL GRAINS GAIN; MILLS BUY WHEAT; Sold-Out Longs Also Reinstate Lines as Market Moves Ahead 1 5/8 to 1 7/8 | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/boy-scouts-to-camp-out-5000-from-city-to-take-part-in-camporees.html | BOY SCOUTS TO CAMP OUT; 5,000 From City to Take Part in 'Camporees' This Week-End | True | | CIB 543750 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/cologne-essen-papers-still-off.html | Cologne, Essen Papers Still Off | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/head-of-white-shirts-is-guilty-of-sedition-jury-in-tennessee.html | HEAD OF WHITE SHIRTS IS GUILTY OF SEDITION; Jury in Tennessee Convicts Christians on Four Counts | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/antiskid-tire-for-planes-development-of-tread-to-grip-ice-is.html | ANTI-SKID TIRE FOR PLANES; Development of Tread to Grip Ice Is Announced at Detroit | True | Special to THE NEW YORE TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lyttelton-forging-links-on-production-joint-group-likely-to-manage.html | LYTTELTON FORGING LINKS ON PRODUCTION; Joint Group Likely to Manage Coordination With British | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/lumber-wholesalers-elect.html | Lumber Wholesalers Elect | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/expanding-air-power.html | EXPANDING AIR POWER | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/dorothy-kraft-bride-in-south.html | Dorothy Kraft Bride in South | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/mary-hollingshead-wed-scarsdaie-girl-becomes-bride-of-private-e.html | MARY HOLLINGSHEAD WED; Scarsdaie Girl Becomes Bride of P.rivate E. Dreed Godfrey Jr. | True | Special to THE NBW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/british-raids-spur-revolt-of-french-raf-commando-attacks-help.html | BRITISH RAIDS SPUR REVOLT OF FRENCH; R.A.F., Commando Attacks Help Underground Network Prepare for Second Front | True | By Pertinax | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/candidate-rush-upsets-waac-plan-so-many-apply-for-admission-to.html | CANDIDATE RUSH UPSETS WAAC PLAN; So Many Apply for Admission to Officers' Training Camp That Tests Are Changed | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/youngest-in-play-is-65-residents-of-home-for-aged-take-part-in.html | YOUNGEST IN PLAY IS 65; Residents of Home for Aged Take Part in Celebration | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/advertising-news-and.html | Advertising News and Notes | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ormihawleydies-exstar-of-screen-was-seen-in-370-picfinesudies.html | ORMIHAWLEYDIES; EX-STAR OF SCREEN; Was Seen in 370 PicfinesuDies in Rome, N. Y., Hospital at 52 | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ezio-pinza-freed-after-11-weeks-on-ellis-island-as-enemy-alien.html | Ezio Pinza Freed After 11 Weeks On Ellis Island as Enemy Alien; Metropolitan Opera Basso Tells, at West- chester Home, of Plans to Help This Country and Allies in War | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/ccc-in-wartime.html | CCC IN WARTIME | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/charles0-rose-cincinnati-excouncilman-and-treasury-watchdog.html | CHARLES 0. ROSE; Cincinnati Ex-Councilman and Treasury Watchdog | True | Special to THE New YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/enemy-countered-in-chekiang-drive-chinese-hold-fast-at-chuhsien-and.html | ENEMY COUNTERED IN CHEKIANG DRIVE; Chinese Hold Fast at Chuhsien and Seek to Retake Kinhwa -- Decisive Battle Looms | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/margaret-a-ward-married-fll-jersey-has-2-sisters-as-attendants-at.html | MARGARET A. WARD MARRIED fll JERSEY; Has 2 Sisters as Attendants at Wedding in Short Hills to Robert Franz Tilp | True | Special to THE NEW YORK TIMES. | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/nazi-bases-struck-1000-british-fighters-sweep-across-channel-in.html | NAZI BASES STRUCK; 1,000 British Fighters Sweep Across Channel in All-Day Attack | True | By James MacDonald | CIB 543750 |
| 1942-06-05 | 1942-06-05 | https://www.nytimes.com/1942/06/05/archives/alumni-group-elects-dr-cfs-whitney-again-heads-new-york-university.html | ALUMNI GROUP ELECTS; Dr. C.F.S. Whitney Again Heads New York University Unit | True | | CIB 543750 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/axis-claims-26-british-planes.html | Axis Claims 26 British Planes | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/lehman-to-get-14th-degree.html | Lehman to Get 14th Degree | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nations-food-put-under-the-control-of-nineman-group-wpb-committee.html | NATION'S FOOD PUT UNDER THE CONTROL OF NINE-MAN GROUP; WPB Committee Headed by Wickard to Govern All Production and Allocations OPA STILL RUNS RATIONING War, Navy, State Departments Represented on New Body -- Record Food Supply FOOD OF THE NATION PUT UNDER CONTROL | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/automobile-rationing.html | AUTOMOBILE RATIONING | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hirshuroffler.html | HirshuRoffler | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/red-sox-triumph-over-white-sox-42-brown-rescues-terry-in-ninth.html | RED SOX TRIUMPH OVER WHITE SOX, 4-2; Brown Rescues Terry in Ninth -- Finney Drives In Three Runs and Scores Fourth | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nylon-coats-make-a-bow.html | NYLON COATS MAKE A BOW | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/judge-hasbrogck-dies-in-kingston-state-supreme-court-justice-from.html | JUDGE HASBROGCK DIES IN KINGSTON; State Supreme Court Justice From 1904- to 1930uEx- Head of Court of a LAWYER FOR SIXTY YEARS Twice Served in the Appellate DivisionuJudicial Referee Since Quitting Bench | True | Prx'cial to THE NEW ToHK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/tries-for-old-union-post-former-district-officer-of-painters-wins.html | TRIES FOR OLD UNION POST; Former District Officer of Painters Wins Local Primary | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/pitching-for-the-uso.html | Pitching for the USO | True | Reg. U.S. Pat. Off.By John Kieran | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/cleared-in-bath-house-collapse.html | Cleared in Bath House Collapse | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/chinese.html | Chinese | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/allied-chemical-holds-american-viscose-shares.html | Allied Chemical Holds American Viscose Shares | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/red-cross-medical-aid-for-eire.html | Red Cross Medical Aid for Eire | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hitler-and-the-czechs.html | HITLER AND THE CZECHS | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/miss-taylor-seized-again-roslyn-heights-girl-arrested-as-disorderly.html | MISS TAYLOR SEIZED AGAIN; Roslyn Heights Girl Arrested as Disorderly This Time | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/awvs-is-reviewed-at-mitchel-field-new-pass-house-is-opened-bronx.html | A.W.V.S. IS REVIEWED AT MITCHEL FIELD; New Pass House Is Opened -- Bronx Celebration Today | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/naval-stores.html | NAVAL STORES | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-james-r-starket.html | MRS. JAMES R. STARKET | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/connecticut.html | CONNECTICUT | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/war-financing-report-wpb-bureau-aided-429-companies-to-borrow.html | WAR FINANCING REPORT; WPB Bureau Aided 429 Companies to Borrow $54,476,358 | True | | CIB 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/virginia-lee-corbin-mrs-charles-jacobson-star-of-silent-films-15.html | VIRGINIA LEE CORBIN; Mrs. Charles Jacobson, Star of Silent Films 15 Years Ago, Dies | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/educational-fraternity-drops-clause-limiting-membership-to-white.html | Educational Fraternity Drops Clause Limiting Membership to White Males | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/275-at-equity-election-ballots-cast-for-two-officers-413084-surplus.html | 275 AT EQUITY ELECTION; Ballots Cast for Two Officers -- $413,084 Surplus a Record | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/waste-salvage-heavy-salvation-army-collects-88516-tons-of-paper-in.html | WASTE SALVAGE HEAVY; Salvation Army Collects 88,516 Tons of Paper in 7 Months | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/two-lofts-lead-manhattan-deals-bank-sells-one-in-great-jones-st-and.html | TWO LOFTS LEAD MANHATTAN DEALS; Bank Sells One in Great Jones St. and Home for Aged the Other in E. 19th St. TENEMENT TO INVESTOR Goelet Estate Disposes of Plot, Partly Improved With 2-Story Building, in E. 17th St. | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/conferees-adopt-46-war-pay-plan-senate-is-expected-to-pass-the.html | CONFEREES ADOPT $46 WAR PAY PLAN; Senate Is Expected to Pass the Compromise Monday -- House May Insist on $50 CONFEREES ADOPT $46 WAR PAY PLAN | True | By Thomas J. Hamiltonspecial To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/baseball-before-the-civil-war.html | Baseball Before the Civil War | True | JOHN VALENTINE. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/london-girls-get-a-tan-on-legs-to-replace-restricted-stockings.html | London Girls Get a Tan on Legs To Replace Restricted Stockings | True | By Tania Longwireless to The New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dies-of-bullet-wound-boy-17-shot-in-home-of-friend-watching-rifle.html | DIES OF BULLET WOUND; Boy, 17, Shot in Home of Friend Watching Rifle Demonstrated | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/arnold-foresees-boom-after-war-revival-unequaled-since-the.html | ARNOLD FORESEES BOOM AFTER WAR; Revival Unequaled Since the Napoleonic Era Coming, He Says at Fund Luncheon DOLLAR WILL BUY MORE Cheaper Housing and Better Living Will Be General Result, He Says | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/new-zealand-supplied-stocks-of-clothing-and-tea-are-declared.html | NEW ZEALAND SUPPLIED; Stocks of Clothing and Tea Are Declared Adequate | True | Wireless to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nazis-claim-local-gains.html | Nazis Claim Local Gains | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/chinese-hold-off-reinforced-foes-100000-japanese-reported-attacking.html | CHINESE HOLD OFF REINFORCED FOES; 100,000 Japanese Reported Attacking Chuhsien, Which Continues Defense BATTLE RAGES IN KIANGSI Tokyo Says Aim Not So Much to Capture Positions as to Destroy Combat Power | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/good-counsel-exercises-spellman-presides-at-graduation-of-43-at.html | GOOD COUNSEL EXERCISES; Spellman Presides at Graduation of 43 at White Plains | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/auction-brings-42798-miscllaneous-art-objects-go-in-two-sessions.html | AUCTION BRINGS $42,798; Miscllaneous Art Objects Go in Two Sessions | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nomy-lytion-wed-to-navy-man.html | Nomy Lytion Wed to Navy Man | True | Special to THS NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/praises-retailers-for-price-control-mrs-sara-pennoyer-tells-how.html | PRAISES RETAILERS FOR PRICE CONTROL; Mrs. Sara Pennoyer Tells How Stores Have Cut Profits to Aid Fight on Inflation | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/urges-social-bids-to-women-workers-welfare-leader-says-acceptance.html | URGES SOCIAL BIDS TO WOMEN WORKERS; Welfare Leader Says Acceptance Is Vital to Production Effort | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hail-to-the-clouting-catchers.html | Hail to the Clouting Catchers | True | H.E. FREDERICKS. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/alice-l-collins-married-becomes-bride-of-wmj-hamm-in-st-patricks-l.html | ALICE L. COLLINS MARRIED; Becomes Bride of Wm. J. Hamm in St. Patrick's Lady Chapel | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/convoy-reaches-archangel.html | Convoy Reaches Archangel | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/house-kills-ccc-for-war-economy-vote-of-158-to-121-bars-fund-of.html | HOUSE KILLS CCC FOR WAR ECONOMY; Vote of 158 to 121 Bars Fund of $751,818,000 to Continue Work ISSUE IS SENT TO SENATE Republican Move to Deprive NYA of $58,049,000 Is Defeated, 118 to 62 | True | By C.p. Trusselspecial To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/bombs-fire-stores-of-argentine-nazis-brazilian-army-seizes-german.html | BOMBS FIRE STORES OF ARGENTINE NAZIS; Brazilian Army Seizes German in Radio Station Round-Up | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/army-buys-ford-atlanta-plant.html | Army Buys Ford Atlanta Plant | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/premier-informs-commons.html | Premier Informs Commons | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/75-dimout-fine-imposed-nassau-man-also-gets-suspended-term-on.html | $75 DIMOUT FINE IMPOSED; Nassau Man Also Gets Suspended Term on Disorder Charge | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/new-haven-to-pay-13645605-total-court-orders-974000-increase-in.html | NEW HAVEN TO PAY $13,645,605 TOTAL; Court Orders $974,000 Increase in Interest Because of Higher Cash Balance | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/er-oberwagers-have-child.html | E.R. Oberwagers Have Child | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/rhoda-robinson-engaged-national-park-college-alumna-fiancee-of-dr-m.html | RHODA ROBINSON ENGAGED; National Park College Alumna Fiancee of Dr. M. H. Fiefaer | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/lauds-egypts-national-sport.html | Lauds "Egypt's National Sport" | True | SAMMT SIMS. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/three-blues-won-by-lord-britain-miss-clarks-hunter-annexes.html | THREE BLUES WON BY LORD BRITAIN; Miss Clark's Hunter Annexes Confirmation Class Lead at Tuxedo Horse Show SLIEVE BLOOM TRIUMPHS Takes Slippery Slim Trophy -- My Play Boy Is Victor in Open Jumping Test | True | By Kingsley Childsspecial To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/newark-loses-by-96-beaten-by-buffalo-in-contest-played-under-lights.html | NEWARK LOSES BY 9-6; Beaten by Buffalo in Contest Played Under Lights | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/4-rubber-concerns-accused-of-plot-somers-says-house-committee-heard.html | 4 RUBBER CONCERNS ACCUSED OF 'PLOT'; Somers Says House Committee Heard 'Shocking Revelations' of Impeding War Program WIDE INQUIRY IS ORDERED Unnamed Companies Have Gained Control of Program, Say Witnesses Before Group | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/medical-college-gives-81-degrees-new-york-school-doctorates-go-to.html | MEDICAL COLLEGE GIVES 81 DEGREES; New York School Doctorates Go to 77, of Whom 25 Get Army Commissions ASKS TACT WITH SICK Dr. Lloyd Voices Prayer That Cancer Hospitals May Soon Be 'Havens of Hope' | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/west-coast-cities-remain-on-the-alert-military-officials-think.html | WEST COAST CITIES REMAIN ON THE ALERT; Military Officials Think Public Is Ready for Any Attack | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/torpedoing-an-old-story-to-17yearold-here-we-go-again-he-cries-as.html | Torpedoing an Old Story to 17-Year-Old; 'Here We Go Again,' He Cries as Hit Is Made | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-henry-c-turner-wife-of-building-firms-head-a-society-of-friends.html | MRS. HENRY C. TURNER; Wife of Building Firm's Head a Society of Friends Leader | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/transit-workers-to-get-double-pay-in-vacations.html | Transit Workers to Get Double Pay in Vacations | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/vassar-adopts-war-plan-will-extend-christmas-vacation-to-ease-fuel.html | VASSAR ADOPTS WAR PLAN; Will Extend Christmas Vacation to Ease Fuel Shortage | True | | CIB 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/a-goldberg-dead-leader-in-zionism-executive-committee-member-of-u-s.html | A. GOLDBERG DEAD; LEADER IN ZIONISM; Executive Committee Member of U. S. Organization an Aide of World Actions Group CO-EDITOR OFYIDDISH FOLK Wrote Since Youth for Jewish PublicationsOnce Officer of the American, Congress | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/no-shortage-of-paper-bags.html | No Shortage of Paper Bags | True | J.H. CUTTRELL. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/girl-16-found-in-swamp-lost-5-days-she-is-taken-to-springfield-mass.html | GIRL, 16, FOUND IN SWAMP.; Lost 5 Days, She Is Taken to Springfield, Mass., Hospital | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/highways-for-trucking.html | Highways for Trucking | True | LEO JACOBY. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-wixiam-westerlund.html | MRS. WIXIAM WESTERLUND | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/changes-in-phillips-petroleum.html | Changes in Phillips Petroleum | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-jacob-bbffar.html | MRS. JACOB BBFFAR | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dana-s-sylvester-.html | DANA S. SYLVESTER . | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/suit-against-louis-stayed.html | Suit Against Louis Stayed | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/german.html | German | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/united-nations.html | United Nations | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/syrias-horse-marines.html | SYRIA'S HORSE MARINES | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/six-months-of-war.html | SIX MONTHS OF WAR | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hassetts-double-honor-norfolk-also-feels-he-is-local-boy-making.html | HASSETT'S DOUBLE HONOR; Norfolk Also Feels He Is 'Local Boy' Making Good | True | EMILY TURK. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/joseph-e-shea-retired-stage-producer-here-57-was-graduate-of.html | JOSEPH E. SHEA; Retired Stage Producer Here, 57, Was Graduate of Amherst | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/witness-describes-mind-clinic-work-testifies-psychiatrist-urged.html | WITNESS DESCRIBES MIND CLINIC WORK; Testifies Psychiatrist Urged Married Woman to 'Go Out With Other Men' EXAMINED,PRONOUNCEDILL State Examiner Says 250 Were in Converted Garage to Hear Dr. E.S. Cowles | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nazis-use-britons-adrift-as-bait-to-get-rescuers.html | Nazis Use Britons Adrift As 'Bait' to Get Rescuers | True | Wireless to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/japanese.html | Japanese | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-henry-e-bbuckman.html | MRS. HENRY E. BBUCKMAN | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/national-tourney-dropped.html | National Tourney Dropped | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/free-french-repel-foe-in-libya-again-germans-supported-by-tanks-and.html | FREE FRENCH REPEL FOE IN LIBYA AGAIN; Germans, Supported by Tanks and Dive-Bombers, Beaten Off at Bir Hacheim R.A.F. KEEPS UP ATTACKS 9 Enemy Planes Shot Down, Large Merchant Ship Sunk, Base in Sicily Raided | True | By Joseph M. Levywireless To the Hew York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/clothing-dip-laid-to-buying-caution-merchants-blame-consumer.html | CLOTHING DIP LAID TO BUYING CAUTION; Merchants Blame Consumer Lethargy Along With Price Curb for Sharp Drop WARINESS UNEXPLAINED Trend Began in April With 3% Decline and Widened to 35-40% Fall in May | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/british-destroyer-claimed.html | British Destroyer Claimed | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dr-kenato-rtverin.html | DR. KENATO RTVERIN | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/michael-j-cabrolt-i.html | MICHAEL J. CABROLT, 1 | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/charles-c-haines.html | CHARLES C. HAINES | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/card-of-67-posted-by-elmsford-pro-make-turnesa-leads-byrd-and.html | CARD OF 67 POSTED BY ELMSFORD PRO; Mike Turnesa Leads Byrd and Kirkwood by One Stroke in Opening Qualifying Round GOGGIN AND DEAR AT 69 Thomson and Kinder Get 70s -- Joe Turnesa in Tie at 71 on Forest Hill Links | True | By William D. Richardsonspecial To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/sec-denies-utility-a-wartime-stay-reaffirms-its-death-sentence.html | SEC DENIES UTILITY A WARTIME STAY; Reaffirms Its 'Death Sentence' Policy in Case Involving United Corporation HOLDS PLEA IS IRRELEVANT Testimony of Representatives of Major Financial Institutions Cited by Commission SEC DENIES UTILITY A WARTIME STAY | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/helen-de-berg-married.html | Helen de Berg Married | True | : Special to THE NEW oJOBK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/senators-approve-fraud-penalty-naval-committee-backs-bill-to.html | SENATORS APPROVE FRAUD PENALTY; Naval Committee Backs Bill to Deprive Convicted Contractor of Citizenship $500,000 REPAID IN CASE Two New Navy Posts Created to Tighten the Supervision of Work on Ship Jobs | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/would-give-up-rubber-mats.html | Would Give Up Rubber Mats | True | LOUIS H. SCHWARTZ. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/miss-alice-whitfield-married.html | Miss Alice Whitfield Married | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/big-legacy-for-williams-college-gets-1402126-from-estate-of-mrs.html | BIG LEGACY FOR WILLIAMS; College Gets $1,402,126 From Estate of Mrs. Juliet A. Tyng | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/long-island.html | LONG ISLAND | True | | CIB 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-walter-i-maynard-widow-of-banker-was-daughter-of-northern.html | MRS. WALTER I. MAYNARD; Widow of Banker Was Daughter of Northern Pacific's Ex-Head | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/commission-traces-hong-kong-vehicles-canadians-find-no-handicap.html | COMMISSION TRACES HONG KONG VEHICLES; Canadians Find No Handicap Because of U.S. Diversion | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/pat-comiskey-in-hospital-again.html | Pat Comiskey in Hospital Again | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/investor-acquires-bronx-apartment-onefamily-house-in-riverdale.html | INVESTOR ACQUIRES BRONX APARTMENT; One-Family House in Riverdale Bought by Edgar Straus | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/exports-and-imports-of-us-funds-in-may-show-sharp-reduction.html | Exports and Imports of U.S. Funds In May Show Sharp Reduction; Shipments to Cuba Halted Abruptly, While Those From Latin America Dropped to $454,000 From $1,137,000 in April | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/norris-will-oppose-meaney.html | Norris Will Oppose Meaney | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/french-reported-welcoming-bombs-professor-le-bidois-here-on-cpper.html | FRENCH REPORTED WELCOMING BOMBS; Professor Le Bidois, Here on Cpper, Says They Hail Spirit Behind the Attacks ONLY 1% FOR THE NAZIS Educator Back After 3-Year 'Vacation' in Homeland -- Flying Boat Brings 52 | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/racing-and-war-relief-collections-and-contributions-contrasted-by.html | RACING AND WAR RELIEF; Collections and Contributions Contrasted by Reader | True | A RACING FAN. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/record-convoy-reinforces-india-air-attacks-hamper-foes-moves-india.html | Record Convoy Reinforces India; Air Attacks Hamper Foe's Moves; INDIA REINFORCED BY RECORD CONVOY | True | By Craig Thompsonwireless To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/1000-aid-in-uso-work-civilian-volunteers-are-active-in-program-for.html | 1,000 AID IN USO WORK; Civilian Volunteers Are Active in Program for Service Men | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/police-firemen-get-valor-medals-42-decorated-at-the-city-hall-while.html | POLICE, FIREMEN GET VALOR MEDALS; 42 Decorated at the City Hall While Posthumous Awards Are Bestowed Upon 5 | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/rf-walsh-elected-stage-unions-head-incumbents-slate-wins.html | R.F. WALSH ELECTED STAGE UNION'S HEAD; Incumbent's Slate Wins Overwhelmingly at Convention | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/daughter-to-daw-wilsons.html | Daughter to D.A.W. Wilsons | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/somoza-greets-chilean-envoy.html | Somoza Greets Chilean Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/landon-gives-plan-0nalcohol-rubber-he-tells-chicago-club-it-would.html | LANDON GIVES PLAN 0NALCOHOL-RUBBER; He Tells Chicago Club It Would Solve Shortages and Farm Problem at Same Time HITS AT ADMINISTRATION' Confusion and Controversy' on Issue Assailed -- Russia's Methods Cited as Example | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/axis-arctic-bases-blasted-by-soviet-moscow-reports-40-german-planes.html | AXIS ARCTIC BASES BLASTED BY SOVIET; Moscow Reports 40 German Planes Destroyed in Raids to Protect Supply Route LENINGRAD FRONT ACTIVE Forces Clash for Best Positions -- Nazis Claim Local Gains in Scattered Fights | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/ask-aid-for-doomed-man-5-british-bishops-urge-vatican-to-intercede.html | ASK AID FOR DOOMED MAN; 5 British Bishops Urge Vatican to Intercede in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/4500-see-louis-box-exhibition-bout-at-fort-hamilton-aids-army.html | 4,500 SEE LOUIS BOX; Exhibition Bout at Fort Hamilton Aids Army Emergency Relief | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/police-union-plans-for-americas-set-out-subcommittee-at-buenos.html | POLICE UNION PLANS FOR AMERICAS SET OUT; Subcommittee at Buenos Aires Meeting Approves Project | True | Special Cable to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Son Succeeds His Father In Important Church Post | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/map-showdown-on-the-sales-tax-robertson-and-disney-lead-move-to.html | MAP SHOW-DOWN ON THE SALES TAX; Robertson and Disney Lead Move to Force Ways and Means Vote Next Week HAIL YIELD POSSIBILITIES' Equality of Sacrifice' Called War Ideal -- Committee Votes Technical Changes | True | By Henry N. Dorrisspecial To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/miss-shirley-hdll-to-become-bride-she-and-george-de-peyster-get.html | MISS SHIRLEY HDLL TO BECOME BRIDE; She and George de Peyster Get Marriage License/Will Be Wed Next Saturday | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/three-are-sentenced-as-japanese-agents-williams-and-ryder-get-16.html | THREE ARE SENTENCED AS JAPANESE AGENTS; Williams and Ryder Get 16 Months -- Obana 2 Months | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/robert-h-barnett.html | ROBERT H. BARNETT | True | Special lo THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/pirates-top-phils-65-end-losing-streak-at-10-games-three-errors-by.html | PIRATES TOP PHILS, 6-5; End Losing Streak at 10 Games -- Three Errors by Bragan | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/finns-deny-hitler-forces-new-policy-strictly-independent-course-in.html | FINNS DENY HITLER FORCES NEW POLICY; 'Strictly Independent Course' in War to Continue Despite Talks, Spokesman Says | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/brazilian-stunt-flier-killed.html | Brazilian Stunt Flier Killed | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/auto-financing-hit-by-rationing-talk-chicago-firms-hunt-for-other.html | AUTO FINANCING HIT BY RATIONING TALK; Chicago Firms Hunt for Other Outlets for Their Funds During Present Stack INVESTING IN WAR PLANTS Some Buy Factories Outright, While Other Deals Are on Share-Alike Basis | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/foe-reports-aid-of-burmese.html | Foe Reports Aid of Burmese | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/weeks-new-bonds-rise-to-70472000-total-compares-with-20932000-in.html | WEEK'S NEW BONDS RISE TO $70,472,000; Total Compares With $20,932,000 in Previous Period and $36,758,000 Last Year | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/salinger-is-renamed-by-export-bankers-other-officers-also-reelected.html | SALINGER IS RENAMED BY EXPORT BANKERS; Other Officers Also Re-elected at Session in Canada | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/notes.html | Notes | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/body-in-czech-castle.html | Body in Czech Castle | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/killed-in-18-enlists-recruit-says-his-parents-have-picture-of-grave.html | KILLED IN '18, ENLISTS; Recruit Says His Parents Have Picture of 'Grave' in France | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dies-of-gunshot-wounds.html | Dies of Gunshot Wounds | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/war-model-bicycle-gets-price-ceilings-opa-sets-3250-as-maximum-for.html | WAR MODEL' BICYCLE GETS PRICE CEILINGS; OPA Sets $32.50 as Maximum for Retailers in the East | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dewey-endorsed-in-richmond.html | Dewey Endorsed in Richmond | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/taxing-alimony-opposed-proposal-regarded-as-abrogation-of-contract.html | Taxing Alimony Opposed; Proposal Regarded as Abrogation of Contract Under Present Laws | True | NORMAN M. BEHR. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/diana-adamss-nuptials-montclair-girl-bride-of-lieut-h-victor.html | DIANA ADAMS'S NUPTIALS; Montclair Girl Bride of Lieut. H. Victor Crawford 3d, U. S. A. | True | Rpecial to THE NEW YORK TItnes. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/wpi-awards-6-scholarships.html | W.P.I. Awards 6 Scholarships | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/early-gains-lost-in-cotton-futures-advances-of-7-to-10-points-made.html | EARLY GAINS LOST IN COTTON FUTURES; Advances of 7 to 10 Points Made Before Noon; Cause Selling by New Orleans FINISH AT LOW LEVELS Decline Amounts to 15 to 16 Points -- Trading Here in May Below April | True | | C1B 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/cms-s-millard-noted-railroader-vice-president-of-new-york-central.html | CMS. S. MILLARD, NOTED RAILROADER; Vice President of New York Central, General Manager of the Big-Four, Dies WITH SYSTEM 40 YEARS He Began as Rodman for the Pennsylvania in 1897isWon Scientific Degree at Yale | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/lyttelton-seeks-production-unity-british-minister-states-aim-of.html | LYTTELTON SEEKS PRODUCTION UNITY; British Minister States Aim of Mission Here as a Joint Anglo-American Agency PLANNING NOW UNDER WAY He Confers With Roosevelt on Strategic Blueprint for Victory of United Nations | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/bars-change-of-names-judge-tells-54-naturalized-citizens-origin-is.html | BARS CHANGE OF NAMES; Judge Tells 54 Naturalized Citizens Origin Is Vital in War | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/state-farmers-seek-labor.html | State Farmers Seek Labor | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/son-to-arthur-w-pearces.html | Son to Arthur W. Pearces | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/in-praise-of-tippy-larkin.html | In Praise of Tippy Larkin | True | PHILIP MANCINI. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/lautaro-nitrate-co-to-pay.html | Lautaro Nitrate Co. to Pay | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/aircraft-companies-halt-quarterly-statements.html | Aircraft Companies Halt Quarterly Statements | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/d-de-p-whipple-jr-weds-miss-jennings-flashing-residents-bride-is.html | D. DE P. WHIPPLE JR. WEDS MISS JENNINGS; Flushing Resident's Bride Is Member of Family in South | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/ceilings-hit-government-also.html | Ceilings Hit Government Also | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/skeleton-to-lead-war-parade-here-hitlerian-figure-will-come-first.html | SKELETON TO LEAD WAR PARADE HERE; Hitlerian Figure Will Come First in Fifth Avenue March | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/utility-proposes-capital-changes-californiaoregon-power-co-files.html | UTILITY PROPOSES CAPITAL CHANGES; California-Oregon Power Co. Files Plan With the SEC — Standard Gas to Aid TO ISSUE MORE COMMON $3,500,000 Notes Would Be Sold to Redeem Its Debentures Due Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nazi-warships-at-trondheim-hit.html | Nazi Warships at Trondheim Hit | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mexico-forswears-separate-axis-peace-foreign-minister-says-nation.html | MEXICO FORSWEARS SEPARATE AXIS PEACE; Foreign Minister Says Nation Adheres to Atlantic Charter | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/congo-belgians-offer-aid-army-ready-production-up-minister-tells.html | CONGO BELGIANS OFFER AID; Army Ready, Production Up, Minister Tells Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/russian.html | Russian | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/more-protection-promised.html | More Protection Promised | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/azov-landing-reported-foiled.html | Azov Landing Reported Foiled | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/2-more-asked-to-sign-leaselend-accords-netherland-and-norwegian.html | 2 MORE ASKED TO SIGN LEASE-LEND ACCORDS; Netherland and Norwegian Governments Get Invitations | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/flushing-roller-rink-to-close.html | Flushing Roller Rink to Close | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/6story-apartment-sold-harry-greenglass-gets-house-in-flatbush-other.html | 6-STORY APARTMENT SOLD; Harry Greenglass Gets House in Flatbush — Other Deals | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/macarthur-day-is-voted.html | MacArthur Day' Is Voted | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/us-is-now-at-war-with-6-axis-nations-roosevelt-signs-resolutions-on.html | U.S. IS NOW AT WAR WITH 6 AXIS NATIONS; Roosevelt Signs Resolutions on Bulgaria, Hungary, Rumania | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/suites-on-east-side-leased-to-doctors-other-rentals-range-from-the.html | SUITES ON EAST SIDE LEASED TO DOCTORS; Other Rentals Range From the Heights to Greenwich Village | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/asks-joint-groups-to-protect-plants-landis-proposes-employers-and.html | ASKS JOINT GROUPS TO PROTECT PLANTS; Landis Proposes Employers and Employes Combine in Raid Precautionary Measures PRODUCTION SPEED THE AIM Committees Similar to Those of Management and Labor Are Called Essential | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/screen-news-here-and-in-hollywood-bob-hope-will-appear-in-.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bob Hope Will Appear in 'Star-Spangled Rhythm' — Others Listed for Picture TWO FILMS ARRIVE TODAY' Miss Annie Rooney,' Starring Shirley Temple, at Rivoli — 'Powder Town' at Rialto | True | By Telephone To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/our-fliers-excel-foes-losses-far-out-of-proportion-to-ours-in.html | OUR FLIERS EXCEL; Foe's Losses 'Far Out of Proportion' to Ours in Battle, Nimitz Says CARRIER TORPEDOED ' Several Ships' in Each of Big Combat Classes of Enemy Are Hit | True | By Robert Trumbullspecial Cable To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/george-f-betts.html | GEORGE F. BETTS | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/browns-win-in-16th-from-athletics-10-thrilling-mound-battle-under.html | BROWNS WIN IN 16TH FROM ATHLETICS, 1-0; Thrilling Mound Battle Under Lights Decided by Judnich Triple and Laabs's Fly FOWLER, STARTER, LOSES Pitches Full Distance, With Niggeling and Caster in Box for St. Louis | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/theodore-a-motheral-insurance-man-for-60-years-in-pittsburgh-a.html | THEODORE A. MOTHERAL; Insurance Man for 60 Years in Pittsburgh a Masonic Leader | True | Stmfal to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/rahaul-harbor-is-raided.html | Rabaul Harbor Is Raided | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/air-training-pact-widened-in-canada-new-agreement-with-britain.html | AIR TRAINING PACT WIDENED IN CANADA; New Agreement With Britain, Australia and New Zealand Calls for $1,500,000,000 OTTAWA WILL PAY 70% Full Coordination, With Single Pool of Personnel, Provided — More Units for Overseas | True | By P.j. Philipspecial To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/british-hero-sentenced-captain-davies-must-serve-18-months-and-is.html | BRITISH HERO SENTENCED; Captain Davies Must Serve 18 Months and Is Cashiered | True | Wireless to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/leahy-sees-roosevelt-recalled-envoy-reports-on-conditions-in-france.html | LEAHY SEES ROOSEVELT; Recalled Envoy Reports on Conditions in France | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dr-le-roy-a-king-an-educator-55-president-of-the-indiana-pa-state.html | DR. LE ROY A. KING, AN EDUCATOR, 55; President of the Indiana, Pa., State Teachers College for Last Three Years Dies | True | Special to TBZ Nsw TORE TIMKB | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/atlante-eleven-at-peak.html | Atlante Eleven at Peak | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/bermuda-seizes-stamps-condemnation-as-contraband-is-revealed-by.html | BERMUDA SEIZES STAMPS; Condemnation as Contraband Is Revealed by Prize Court | True | Special Cable to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/high-school-poets-wax-serious-ignore-the-old-standby-themes.html | High School Poets Wax Serious; Ignore the Old Standby Themes; Hardship and Toil, Exemplified by Grandmother, Are Basis for Claire Cohen's 'Anna,' Winner of First Place in Contest HIGH SCHOOL POETS TAKE SERIOUS LINE | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/gomez-is-injured-but-gets-decision-lefty-hit-by-line-drive-goes.html | GOMEZ IS INJURED BUT GETS DECISION; Lefty, Hit by Line Drive, Goes Only 4 Innings as Yankees Win, 6-3, for 3d in Row SMITH IS ROUTED IN THIRD Champions Bat Around in 3- Run First Frame — Indians Now 9 1/2 Games Off Pace | True | By James P. Dawson | C1B 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/heads-war-damage-unit-secretary-jones-to-be-chairman-wl-clayton-is.html | HEADS WAR DAMAGE UNIT; Secretary Jones to Be Chairman, W.L. Clayton Is President | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/freed-in-hotel-death-photographer-cleared-after-another-who-was-in.html | FREED IN HOTEL DEATH; Photographer Cleared After Another Who Was in Fracas Dies | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/business-world-advertising-agency-head-joins-the-army-air-force.html | BUSINESS WORLD; Advertising Agency Head Joins the Army Air Force | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mr-meaney-meets-opposition.html | MR. MEANEY MEETS OPPOSITION | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/art-notes.html | Art Notes | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/churchill-hits-elections-assails-meaningless-fights-in-backing-a.html | CHURCHILL HITS ELECTIONS; Assails 'Meaningless' Fights in Backing a Candidate | True | Wireless to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/commando-chief-hails-war-spirit-mountbatten-declares-british.html | COMMANDO CHIEF HAILS WAR SPIRIT; Mountbatten Declares British Possess 'Mad, Keen Desire to Come to Grips With Enemy' AMERICANS ON RAID STAFF Lord Louis Recounts Heroism of English Youths -- Tells of Missing Rommel in Africa | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/reds-two-drives-trip-braves3261-victors-tally-six-times-in-the.html | REDS TWO DRIVES TRIP BRAVES,3-2,6-1; Victors Tally Six Times in the First Frame of Nightcap -- Two in Ninth Win Opener | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nazi-reprisal-in-libya-denies-food-to-prisoners.html | Nazi 'Reprisal' in Libya Denies Food to Prisoners | True | By the United Press. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/admiral-rockwell-gets-dsm.html | Admiral Rockwell Gets D.S.M. | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/compulsory-fingerprinting-urged.html | Compulsory Fingerprinting Urged | True | P. H. BUCHANAN. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/alfred-n-bagley.html | ALFRED N. BAGLEY | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/bus-drivers-union-ratifies-compact-wage-of-1-an-hour-provided-in.html | BUS DRIVERS' UNION RATIFIES COMPACT; Wage of $1 an Hour Provided in the New Agreement | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/raymowedgerley-bloomfield-official-town-treasurer-for-17-years-vice.html | :RAYMOWEDGERLEY, BLOOMFIELD OFFICIAL; Town Treasurer for 17 Years, Vice President of Bank, Dies | True | Special to. THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/to-veto-boston-newsboy-fee.html | To Veto Boston Newsboy Fee | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/proposes-a-bataan-medal.html | Proposes a Bataan Medal | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/wool-market-lifeless.html | WOOL MARKET LIFELESS | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nazis-kill-30-more-in-2-czech-cities-slay-22-in-prague-8-in-bruenn.html | NAZIS KILL 30 MORE IN 2 CZECH CITIES; Slay 22 in Prague, 8 in Bruenn, Bringing Vengeance Deaths in Heydrich Case to 208 NEW ACTION IS EXPECTED Incorporation of Bohemia in Reich Looked For -- Body of 'The Hangman' Lies in State | True | By Telephone To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/captain-edward-j-keane.html | CAPTAIN EDWARD J. KEANE | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/tries-to-admit-murders-man-linked-to-5-slayings-arraigned-in.html | TRIES TO ADMIT MURDERS; Man Linked to 5 Slayings Arraigned in Killing Jersey Couple | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/james-h-whitehead.html | JAMES H. WHITEHEAD | True | Special to THE New YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/more-submarines-hit-off-australia-two-japanese-craft-destroyed.html | MORE SUBMARINES HIT OFF AUSTRALIA; Two Japanese Craft Destroyed, Another Probably Sunk by Allied Bombers MORE SUBMARINES HIT OFF AUSTRALIA | True | By Roy L. Carthayswireless To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/british.html | British | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/answers-queries-on-price-rulings-opa-says-registration-of.html | ANSWERS QUERIES ON PRICE RULINGS; OPA Says Registration of Wholesalers and Retailers Will Come Later C.O.D. DEPOSITS LEGAL Forfeit of the Prepayment Is Allowed if the Customer Refuses Delivery | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/miss-orcutts-80-best-mrs-reed-takes-first-net-prize-in-new-jersey.html | MISS ORCUTT'S 80 BEST; Mrs. Reed Takes First Net Prize in New Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/two-shows-leave-broadway-tonight-spring-again-to-resume-on-labor.html | TWO SHOWS LEAVE BROADWAY TONIGHT; ' Spring Again' to Resume on Labor Day -- 'Moon Is Down' to Go on Atlantic Circuit OPENINGS JUNE 15 WEEK ' Laugh, Town, Laugh, 'Cat Screams,' 'Star and Garter' Due -- Other Stage Items | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/senators-nip-tigers-32-win-in-tenth-as-white-forces-in-run-with.html | SENATORS NIP TIGERS, 3-2; Win in Tenth as White Forces In Run With Passes | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/cio-buys-building-pays-300000-for-new-headquarters-in-washington.html | C.I.O. BUYS BUILDING; Pays $300,000 for New Headquarters in Washington | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/books-authors.html | Books -- Authors | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/lone-star-plan-approved-sec-sanctions-its-separation-from-northwest.html | LONE STAR PLAN APPROVED; SEC Sanctions Its Separation From Northwest Cities Gas | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/war-bonds-an-investment.html | War Bonds an Investment | True | MILTON M. HERMANSON. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/soviet-morale-film.html | Soviet Morale Film | True | By Bosley Crowther | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/parade-monday-to-honor-20-war-heroes-among-them-pilots-in-raids-on.html | Parade Monday to Honor 20 War Heroes, Among Them Pilots in Raids on Germany | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/tokyo-admits-three-losses.html | Tokyo Admits Three Losses | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/doriot-followers-battle-jews-in-nice-youths-break-into-synagogue.html | DORIOT FOLLOWERS BATTLE JEWS IN NICE; Youths Break Into Synagogue and Stone Shop Windows | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/12000000-of-bonds-placed-by-utility-el-paso-natural-gas-sells-3.html | $12,000,000 OF BONDS PLACED BY UTILITY; El Paso Natural Gas Sells 3% Issue, Borrows $2,000,000 | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/export-premiums-get-opa-maximum-finished-piece-goods-prices-set-at.html | EXPORT PREMIUMS GET OPA MAXIMUM; Finished Piece Goods Prices Set at 6% Above Ceiling on Domestic Goods EXPORT PREMIUMS GET OPA MAXIMUM | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/associations-listed-as-aid-to-war-effort-department-of-commerce.html | ASSOCIATIONS LISTED AS AID TO WAR EFFORT; Department of Commerce Book Contains Details of Groups | True | | C1B 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/liquidators-sell-parcels-in-jersey-former-creamery-in-newark-and.html | LIQUIDATORS SELL PARCELS IN JERSEY; Former Creamery in Newark and West New York Flats in New Ownership HOMES ON SHORE BOUGHT Asbury Park Broker Reports Deals in Avon, Neptune City and Long Branch | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/josten-to-conduct-will-present-his-own-work-at-the-lewisohn-stadium.html | JOSTEN TO CONDUCT; Will Present His Own Work at the Lewisohn Stadium July 9 | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/r-a-f-raids-reich-bombers-resume-night-blows-after-stronger.html | R. A. F. RAIDS REICH; Bombers Resume Night Blows After Stronger Daylight Offensive NAZI BASES GUNNED Ostend, Havre, Airfields in Brittany Blasted -- Foe's Defense Slight | True | By the United Press. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/a-vegetable-plate-may-be-made-festive-fare-if-prepared-in-expert.html | A Vegetable Plate May Be Made Festive Fare if Prepared in Expert Fashion | True | By Jane Holt | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/labor-row-halts-store-deliveries-375-department-and-specialty-shops.html | LABOR ROW HALTS STORE DELIVERIES; 375 Department and Specialty Shops Affected by Clash Over Parcel Service LABOR ROW HALTS STORE DELIVERIES | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/elizabeth-wins-bowlers-praise.html | Elizabeth Wins Bowler's Praise | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/schappes-appeal-heard-appellate-division-is-told-the-perjury-trial.html | SCHAPPES APPEAL HEARD; Appellate Division Is Told the Perjury Trial Was 'Unfair' | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/marcantonio-read-out-of-party-by-curran-as-agent-of-kremlin.html | Marcantonio Read Out of Party By Curran as 'Agent of Kremlin'; MARCANTONIO 'CUT' BY REPUBLICANS | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/fort-hancock-bars-visitors.html | Fort Hancock Bars Visitors | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/war-manoeuvres-for-position-in-the-postwar-world.html | War Manoeuvres for Position in the Post-War World | True | By Anne O'Hare McCormick | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/miss-podret-bows-to-mrs-whitehead-plainfield-star-triumphs-by-6-and.html | MISS PODRET BOWS TO MRS. WHITEHEAD; Plainfield Star Triumphs by 6 and 4 to Gain Final in Metropolitan Golf MRS. TORGERSON VICTOR Halts Miss Amory, 4 and 3, and Reaches Title Round at Lakeville Club | True | By Allison Danziger;special To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/rice-to-seek-record-in-3mile-run-today-blozis-among-other-stars-in.html | RICE TO SEEK RECORD IN 3-MILE RUN TODAY; Blozis Among Other Stars in Metropolitan Title Meet | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/danes-leader-killed-in-russia.html | Danes' Leader Killed in Russia | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/ttttavm-carpenter.html | T.TTT.TAV M. CARPENTER | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/chicago-wins-in-ten-innings-43-after-brooklyn-triumphs-by-63.html | Chicago Wins in Ten Innings, 4-3, After Brooklyn Triumphs by 6-3; Dodgers Use 3 Hurlers and 2 Catchers in Extra Frame, but Cavarretta's Double Beats Them -- Wyatt Takes Opener | True | By Roscoe McGowen;special To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/alden-o-harrison.html | ALDEN E. HARRISON | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/church-to-stage-air-raid-drills-congregation-of-holy-nativity-in.html | CHURCH TO STAGE AIR RAID DRILLS; Congregation of Holy Nativity in Bronx to Be Subjected to 'Surprise Evacuations' RECTOR IS OCD OFFICIAL Silver Altar Ornaments of Chapel Royal, London, to Be Held at St. John's | True | By Rachel K. McDowell | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/us-bombers-blast-rangoon.html | U.S. Bombers Blast Rangoon | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/20-bicycle-riders-get-tickets.html | 20 Bicycle Riders Get 'Tickets' | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hadassah-aids-us-unit-palestine-group-cooperates-with-medical-body.html | HADASSAH AIDS U.S. UNIT; Palestine Group Cooperates With Medical Body in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/says-cartels-seek-negotiated-peace-arnold-warns-international.html | SAYS CARTELS SEEK NEGOTIATED PEACE; Arnold Warns International Groups Aim to Influence Post-War Trading UPHOLDS BIG BUSINESS Tells Sales Executives Victory Will Make Capitalistic System Work SAYS CARTELS SEEK NEGOTIATED PEACE | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/life-in-berlin-gestapo-jail-a-study-in-mental-torture-life-in.html | Life in Berlin Gestapo Jail A Study in Mental Torture; LIFE IN BERLIN JAIL UNDER THE GESTAPO | True | By Harold Denny | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/allout-gas-edict-waits-tire-count-president-confers-with-aides-on.html | ALL-OUT 'GAS' EDICT WAITS TIRE COUNT; President Confers With Aides on Clarifying Situation as to Country as Whole 100 IN THE HOUSE REBEL Oil State Members Ask Congress to Block Motoring Curbs as Long as There is Fuel | True | By Frank L. Kluckhohn;special To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hareulbecton.html | HareulBecton | True | Special to THE NEW YORK TIMES. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/belmont-racing-crowds-fan-says-huge-1905-throng-set-singleday.html | BELMONT RACING CROWDS; Fan Says Huge 1905 Throng Set Single-Day Attendance Mark | True | D. LEONARD. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/notables-at-rues-for-mark-graves-many-state-officials-at-mass-in.html | ; NOTABLES AT RUES FOR MARK GRAVES; Many State Officials at Mass in Wellsville for the Former N. Y. Tax Commissioner I MEMORIAL HELD IN ALBANY Governor Lehman and Many Other Associates Pay Trib- ute at Service There | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/puerto-rico-may-get-food-by-air.html | Puerto Rico May Get Food by Air | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/baird-heads-camp-kilmer.html | Baird Heads Camp Kilmer | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/named-general-manager-of-real-silk-hosiery-co.html | Named General Manager of Real Silk Hosiery Co. | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/india-balks-at-plan-of-u-s-war-mission-says-quality-of-armed.html | INDIA BALKS AT PLAN OF U. S. WAR MISSION; Says Quality of Armed Forces Is More Important Than Quantity | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/invasion-plan-indicated-our-fliers-excel-in-midway-battle.html | Invasion Plan Indicated; OUR FLIERS EXCEL IN MIDWAY BATTLE | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/chiang-sees-china-past-worst-crisis-his-statement-of-tuesday-is.html | CHIANG SEES CHINA PAST WORST CRISIS; His Statement of Tuesday Is Made Public After Talks With U.S. Generals OUR AERIAL AID EXPECTED Plans Are Made to Send Heavy Plane Armada With American Pilots to Chungking | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/reine-tracy-wed-to-naval-offices-she-becomes-bride-of-lieut-henry.html | REINE TRACY WED TO NAVAL OFFICES; She Becomes Bride of Lieut. Henry Kidder Jr. in Chapel of Church of Ascension WEARS WHITE TULLE GOWN Henry M. Kidder Best Man for His SonuRev. Dr. Donald B. Aldried Officiates | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/giants-turn-back-cardinals-31-koslo-limits-st-louis-to-4-hits-mizes.html | Giants Turn Back Cardinals, 3-1; Koslo Limits St. Louis to 4 Hits; Mize's Sixth Homer of Campaign Features Attack on Lanier in Night Contest as Teams Open 4-Game Series | True | By John Drebinger;special To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/denies-attack-on-pearl-harbor.html | Denies Attack on Pearl Harbor | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/hitrun-industry-aids-in-chekiang-mobile-manufacturing-plants-used.html | HIT-RUN INDUSTRY AIDS IN CHEKIANG; Mobile Manufacturing Plants Used to Help Resistance to Foe's Offensive GUERRILLAS ARE SUPPLIED Textile, Paper, Printing, Tea and Machine-Making Plants Are Being Operated | True | By Harrison Forman;wireless To the New York Times. | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/wagner-drops-football-staten-island-college-abandons-sport-for-the.html | WAGNER DROPS FOOTBALL; Staten Island College Abandons Sport for the Duration | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/says-heydrich-died-friday.html | Says Heydrich Died Friday | True | | C1B 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/2-groups-back-bennett-democrats-in-niagara-and-saratoga-counties.html | 2 GROUPS BACK BENNETT; Democrats in Niagara and Saratoga Counties Act | True | Special to THE NEW YORK TIMES. | C1B 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/absalom-p-bachman-onetime-police-recorder-in-maplewood-practiced.html | ABSALOM P. BACHMAN; One-Time Police Recorder in Maplewood Practiced Here | True | Snprlnl to TOTT "MKW "Vnmr TTMFR | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dominick-vitolo.html | DOMINICK VITOLO | True | Special to THE NKW YORK Turns. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/italian.html | Italian | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mine-control-approved-ward-of-australia-says-workers-object-to.html | MINE CONTROL APPROVED; Ward of Australia Says Workers Object to Profiteers | True | Wireless to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nuptials-are-held-of-miss-doodwffl-wears-bluegreen-gown-at-marriage.html | NUPTIALS ARE HELD OF MISS dOODWffl; Wears Blue-Green Gown at Marriage Here to Warren Lombard Wheelwright ESCORTED BY A BROTHER Ruth Wheelwright Serves as Bride's Only Attendant George Davol Best Man | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/navy-yard-moves-into-queens-plant-building-to-be-used-in-making.html | NAVY YARD MOVES INTO QUEENS PLANT; Building to Be Used in Making Parts for New Vessels Is Commissioned Formally WORKERS PLEDGE SPEED Rear Admiral Marquart Tells of Enormous Expansion of Facilities Here | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/10000000ton-pile-of-scarp-is-urged-federal-aide-says-salvage.html | 10,000,000-TON PILE OF SCARP IS URGED; Federal Aide Says Salvage Campaign Is Needed to Keep Mills at Capacity SUPPLY IS 'THIN' NOW Steel Industry Plans to Spend $1,500,000 on Advertising to Aid in the Drive | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/5253300-sought-by-municipalities-21-cities-and-1-public-housing.html | $5,253,300 SOUGHT BY MUNICIPALITIES; 21 Cities and 1 Public Housing Agency to Offer Issues in the Next Week DETROIT SEEKS $1,000,000 Weekly Average to Date in '42 Has Been $25,951,309 in New Offerings | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/moves-to-stabilize-plane-plants-pay-wpb-has-backing-of-afl-and-cio.html | MOVES TO STABILIZE PLANE PLANTS PAY; WPB Has Backing of A.F.L. and C.I.O. in Plan to Arrange National Conference ROOSEVELT AID INDICATED Some Aircraft Companies Wish to Increase Wages, but Are Awaiting Federal Stand | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/54-dead-or-missing-in-munitions-blast-shellloading-building-at.html | 54 DEAD OR MISSING IN MUNITIONS BLAST; Shell-Loading Building at Elwood, Ill., Razed in Explosion Felt 100 Miles Away HOUSES IN CHICAGO JARRED Hundreds of Tons of TNT Involved, but Work in Rest of Giant Plant Is Unabated | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/widow-seeks-bolands-seat.html | Widow Seeks Boland's Seat | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/demand-on-finland-seen.html | Demand on Finland Seen | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/ewell-kane-in-ncaa-meet.html | Ewell, Kane in N.C.A.A. Meet | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/new-england-index-near-alltime-high-only-2-points-from-july-1941.html | NEW ENGLAND INDEX NEAR ALL-TIME HIGH; Only 2 Points From July, 1941, Peak — Employment Jumps | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/30-axis-divisions-seen-held-in-yugoslavia-fight-reflected-in-harsh.html | 30 AXIS DIVISIONS SEEN HELD IN YUGOSLAVIA; Fight Reflected in Harsh Nazi Treatment of Prisoners | True | Wireless to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/40000-expected-for-charity-card-belmont-to-give-all-proceeds-today.html | 40,000 EXPECTED FOR CHARITY CARD; Belmont to Give All Proceeds Today to Service Funds — Jockeys to Donate Fees ALSAB IS ODDS-ON CHOICE Baby Dumpling, Happy Family Triumph — Dingwell, First in Chase, Pays $180.30 | True | By Bryan Field | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/castillo-is-asked-to-explain-curbs-argentine-deputies-demand-his.html | CASTILLO IS ASKED TO EXPLAIN CURBS; Argentine Deputies Demand His Minister Appear, Give Reasons for State of Siege VOTE IS 85 TO 13 FOR MOVE Senate Also Wants Light to Be Thrown on President's Message to Congress | True | By Arnaldo Cortesispecial Cable To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/193-due-on-gripsholm-americans-stranded-in-sweden-by-war-are-to.html | 193 DUE ON GRIPSHOLM; Americans Stranded in Sweden by War Are to Arrive Monday | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/cio-offers-plan-for-afl-peace-suggests-that-united-labor-council-be.html | C.I.O. OFFERS PLAN FOR A.F.L. PEACE; Suggests That United Labor Council Be Set Up as Means of Adjusting Issues WAR PROGRAM STRESSED It Urges Joint Action in the Political Field — Board Votes Bridges Support | True | By Louis Starkspecial To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/miss-joan-appleton-a-prospective-bride-graduate-of-garrison-forrest.html | MISS JOAN APPLETON A PROSPECTIVE BRIDE; Graduate of Garrison Forrest Fiancee of Compton Sargent | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/the-refugee-physicians.html | THE REFUGEE PHYSICIANS | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/louis-klein.html | LOUIS KLEIN | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/140000-more-needed-in-civilian-defense-drive-begins-monday-to-fill.html | 140,000 MORE NEEDED IN CIVILIAN DEFENSE; Drive Begins Monday to Fill Gaps in City Organization | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/tokyo-submarines-hit-madagascar-harbor-british-deny-casualties-or.html | Tokyo Submarines Hit Madagascar Harbor; British Deny Casualties or Loss of Warships | True | Wireless to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/500-glass-cutters-strike-in-3-plants-pennsylvania-workers-quit.html | 500 GLASS CUTTERS STRIKE IN 3 PLANTS; Pennsylvania Workers Quit While WLB Weighs Dispute | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/french-revolt-is-said-to-depend-on-bigscale-american-invasion.html | French Revolt Is Said to Depend On Big-Scale American Invasion; Washington Source Asserts Our Leadership in Attack Would Result in World's Record Uprising of Fifth Columnists | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/mrs-cromweix-childe.html | MRS. CROMWEIX CHILDE | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/day-offensive-heavy-raf-raids-reich-after-day-sweeps.html | Day Offensive Heavy ; R.A.F. RAIDS REICH AFTER DAY SWEEPS | True | By James MacDonaldspecial Cable To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/suspect-wins-new-trial-man-who-acted-as-own-lawyer-in-forgery-case.html | SUSPECT WINS NEW TRIAL; Man Who Acted as Own Lawyer in Forgery Case Is Upheld | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/lumber-output-off-less-than-seasonally-shipments-increase-business.html | Lumber Output Off Less Than Seasonally; Shipments Increase; Business Index Dips | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/wheat-recovers-from-poor-start-buying-by-mills-on-dips-a-factor-in.html | WHEAT RECOVERS FROM POOR START; Buying by Mills on Dips a Factor in Closing List Even to 1/8c Off CORN TAKEN BY INDUSTRIES Decline of 1c Is Regained With the Finish Firm — Oats Up, Rye Down | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/program-for-service-men.html | Program for Service Men | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/business-notes.html | BUSINESS NOTES | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/victims-of-torpedoing-saved.html | Victims of Torpedoing Saved | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/u-s-warns-japan-president-says-reprisals-will-follow-continued-use.html | U. S. WARNS JAPAN; President Says Reprisals Will Follow Continued Use of Poison Gas CHINA LONG A VICTIM Allies Held Ready for Such Warfare on Big Scale if Necessary ROOSEVELT WARNS JAPANESE ON GAS | True | By W. H. Lawrencespecial To the New York Times. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-12-no-title.html | Article 12 — No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/newspaper-guild-plans-musical.html | Newspaper Guild Plans Musical | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/article-3-no-title.html | Article 3 — No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/first-citywide-blackout-darkens-320-square-miles-20minute-test-near.html | First City-Wide Blackout Darkens 320 Square Miles; 20-Minute Test Near Perfection, Observers Atop Empire State Say - Only Lights Exempt Are in Vital War Plants First City-Wide Blackout Darkens 320 Sq. Miles POLICE ON THE ALERT DURING CITY-WIDE BLACKOUT LAST NIGHT | True | By Meyer Berger | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/corona-2family-house-bought.html | Corona 2-Family House Bought | True | | CIB 543853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/fred-j-manro.html | FRED J. MANRO | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/eastward-move-suspected.html | Eastward Move Suspected | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/sugar-crop-rise-predicted.html | Sugar Crop Rise Predicted | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/stocks-continue-general-advance-close-of-third-day-of-gains-is-near.html | STOCKS CONTINUE GENERAL ADVANCE; Close of Third Day of Gains Is Near Top -- Foreign Bonds Up -- Commodities Down STOCKS CONTINUE GENERAL ADVANCE | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/14-men-are-killed-as-bomber-crashes-nine-soldiers-and-five.html | 14 MEN ARE KILLED as BOMBER CRASHES; Nine Soldiers and Five Civilians Lose Lives in California | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/barbara-s10nd-ensigns-fiancee-former-student-at-bennington-college.html | BARBARA S10ND ENSIGN'S FIANCEE; Former Student at Bennington College Will Be the Bride of David Scott Thompson | True | special to THZ NEW YORK. Trasc. j | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/heads-masonic-clubs-league.html | Heads Masonic Clubs League | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/nurses-elect-officers-mrs-m-de-f-smith-heads-group-at-presbyterian.html | NURSES; ELECT OFFICERS; Mrs. M. de F. Smith Heads Group at Presbyterian Hospital | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/the-civil-service.html | The Civil Service | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/jersey-city-wins-10-52-beats-rochester-second-game-being-held-under.html | JERSEY CITY WINS, 1-0, 5-2; Beats Rochester, Second Game Being Held Under Lights | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dorothy-e-scott-student-at-vassar-college-introduced-to-society-at.html | Dorothy E. Scott, Student at Vassar College, Introduced to Society at Short Hills Club | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/new-jersey.html | NEW JERSEY | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/ford-plant-idle-2-hours-bomber-production-is-halted-by-aflcio.html | FORD PLANT IDLE 2 HOURS; Bomber Production Is Halted by A.F.L.C.I.O. Dispute | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/bonds-and-shares-in-london-market-trading-slows-down-but-a-few.html | BONDS AND SHARES IN LONDON MARKET; Trading Slows Down but a Few Bright Spots Are Seen -- Gilt-Edges Are Firm CHAIN STORE ISSUES RISE Oils Are Better but Kaffirs Ease on Cape Selling -- Silver Unchanged | True | Wireless to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/strike-at-navy-base-to-go-before-nwlb-secretary-perkins-is-reported.html | STRIKE AT NAVY BASE TO GO BEFORE NWLB; Secretary Perkins Is Reported Ready to Certify Dispute | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/wins-dinnerware-prize.html | Wins Dinnerware Prize | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/price-law-culprit-warned-of-jail-mayor-gives-warning-after-appeal.html | PRICE LAW CULPRIT WARNED OF JAIL; Mayor Gives Warning After Appeal to Storekeepers to Obey Ceiling Measure EXPECTS WIDER RATIONING Tells C.D.V.O. Group Waste of Food Should Stop -- Sky Sees 'Stiff Medicine' for Us | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/local-boards-are-upheld-in-voiding-x-b-cards.html | Local Boards Are Upheld In Voiding X, B Cards | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/no-disaster-at-macassar-minor-action-found-confused-with-the-later.html | No Disaster at Macassar; Minor Action Found Confused With the Later Battle of the Java Sea | True | S.T. HUBBARD Jr. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/testifies-on-cuts-in-pullman-profits-aide-covers-contracts-with.html | TESTIFIES ON CUTS IN PULLMAN PROFITS; Aide Covers Contracts With Roads in Last Half Century | True | Special to THE NEW YORK TIMES. | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/frances-waddell-becomes-engaged-alumna-of-scaddersschool-will-be.html | FRANCES WADDELL BECOMES ENGAGED; Alumna of Scudder.School Will Be Bride of Hervey P. Vassar in Rumson on June 27 | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/woerndle-german-skier-killed.html | Woerndle, German Skier, Killed | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/7-witnesses-balk-at-amen-hearing-5-refuse-even-to-be-sworn-in-rare.html | 7 WITNESSES BALK AT AMEN HEARING; 5 Refuse Even to Be Sworn in Rare Closed Court Proceeding Against Special Prosecutor CHARGES FILED BY REDDAN Former Police Inspector Was Named in Presentments Alleging Gambling Ring | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/tokyo-reports-gains.html | Tokyo Reports Gains | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/its-a-grim-fight-to-be-an-officer-first-batch-of-women-to-be-called.html | IT'S A GRIM FIGHT TO BE AN OFFICER; First Batch of Women to Be Called Is Quickly Whittled to a Sixth Its Size EARLY ZEAL IS DAMPENED Some Tears Are Shed in the Contest for Commissions -- More Tests Today | True | | CIB 543853 |
| 1942-06-06 | 1942-06-06 | https://www.nytimes.com/1942/06/06/archives/dewey-promises-to-bare-blunders-he-says-any-which-impair-allout-war.html | DEWEY PROMISES TO BARE BLUNDERS; He Says Any Which 'Impair' All-Out War Effort Will Be Exposed by Republicans VISITS SULLIVAN COUNTY Dinner to Honor Candidate for Governor Draws 600 From Large Up-State Area | True | By James C. Hagerty.special To the New York Times. | CIB 543853 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/crushing-victory-likely.html | Crushing Victory Likely | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/extras-in-mens-wear-vanish-manufacture-of-certain-styles-halted-and.html | EXTRAS IN MEN'S WEAR VANISH; Manufacture of Certain Styles Halted and Others Are Revised to Save Cloth | True | By W.j. Enright | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mary-v-haskell-is-wed-she-becomes-bride-of-robinson-simonds-in.html | MARY V. HASKELL IS WED; She Becomes Bride of Robinson Simonds in Boston Chapel | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mr-bumble.html | MR. BUMBLE | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wholesale-trade-remains-inactive-retailers-delay-their-buying-to.html | WHOLESALE TRADE REMAINS INACTIVE; Retailers Delay Their Buying to Bring Stocks in Line With Expected Curbs | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/loose-barrage-balloons-scare-british-columbia.html | Loose Barrage Balloons Scare British Columbia | True | By the United Press. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-case-of-diathermy-in-wartime.html | THE CASE OF DIATHERMY IN WARTIME | True | By T.r. Kennedy Jr. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes.html | Notes | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/elizabeth-clark-wed-in-flushim-bride-of-john-s-nicholas-jr-of.html | ELIZABETH CLARK WED IN FLUSHIM; Bride of John S. Nicholas Jr. of Cleveland Heights in St. George's Episcopal Church | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/waughs-war-put-out-more-flags-by-evelyn-waugh-286-pp-boston-little.html | WAUGH'S War; PUT OUT MORE FLAGS. By Evelyn Waugh. 286 pp. Boston: Little, Brown & Co. $2.50. | True | PETER MONRO JACK. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/el-will-cease-saturday-service-on-second-avenue-line-from-queens-to.html | EL' WILL CEASE SATURDAY; Service on Second Avenue Line From Queens to End | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK; IN GALLERIES; Brief Comment on Some of the Recently Opened Attractions -- Early Summer Group Shows and Retrospective Glances | True | By Howard Devree | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/usmexican-treaty-on-trade-expected-big-business-war-boom-seen-but.html | U.S.-MEXICAN TREATY ON TRADE EXPECTED; Big Business War Boom Seen, but Small Firms Will Suffer | True | Special Cable to THE NEW YORK TIMES | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/jean-boots-bride-of-army-officer.html | Jean Boots Bride of Army Officer | True | Knecial to THE NEW TOHK Trmss. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/from-the-mail-pouch-on-editing-handel-imagination-in-production-can.html | FROM THE MAIL POUCH; ON EDITING HANDEL; Imagination in Production Can Make Operas of Composer Viable Today In Pre-Hitler Germany | True | HOLGER E. HAGEN. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-suites-in-brooklyn.html | New Suites in Brooklyn | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/child-care-planned-as-national-aid-women-here-propose-public.html | Child Care Planned As National Aid; Women Here Propose Public Centers So Mothers May Volunteer Services | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gordon-drives-in-3-double-in-first-clears-bases-and-defeats-dean-of.html | GORDON DRIVES IN 3; Double in First Clears Bases and Defeats Dean of Indians | True | By James P. Dawson | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/at-vermont-resorts.html | At Vermont Resorts | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/two-java-armies-still-fight-japan-americans-in-forces-that-are.html | TWO JAVA ARMIES STILL FIGHT JAPAN; Americans in Forces That Are Working From Old Bases With Plenty of Supplies | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/church-on-summer-schedule.html | Church on Summer Schedule | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/us-plane-and-crew-saved-argentine-ship-effects-rescue-off-west.html | U.S. PLANE AND CREW SAVED; Argentine Ship Effects Rescue Off West Coast of Bermuda | True | Special Cable to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/swedes-applaud-gustaf-king-rides-through-stockholm-to-flag-day.html | SWEDES APPLAUD GUSTAF; King Rides Through Stockholm to Flag Day Ceremony | True | By Telephone To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/navy-dinghy-team-first-survives-cup-eliminations-with-haverford.html | NAVY DINGHY TEAM FIRST; Survives Cup Eliminations With Haverford at Annapolis | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/asks-job-courses-be-compulsory-penn-state-educator-urges-such.html | Asks Job Courses Be Compulsory; Penn State Educator Urges Such Training in Secondary Schools | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/25000-baptists-train-for-postwar-work-students-in-27-colleges-are.html | 25,000 Baptists Train For Post-War Work; Students in 27 Colleges Are Taking Courses | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/west-coast-expects-bombs-pacific-states-think-dutch-harbor-raid-put.html | WEST COAST EXPECTS BOMBS; Pacific States Think Dutch Harbor Raid Put Them Next on the Japanese List | True | By Lawrence E. Davies | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thomas M. Pryor | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/aspects-of-the-german-spirit-metapolitics-from-the-romantics-to.html | Aspects of the German Spirit; METAPOLITICS: FROM THE ROMANTICS TO HITLER. By Peter Viereck. 335 pp. New York: Alfred A. Knopf. $3. | True | By Frederick H. Young | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mrs-rice-left-big-estate-it-is-reported-as-10811645-in-filing-at.html | MRS. RICE LEFT BIG ESTATE; It Is Reported as $10,811,645 in Filing at Newport | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/biddle-defends-action-on-bridges-sees-no-inconsistency-in-the.html | BIDDLE DEFENDS ACTION ON BRIDGES; Sees No Inconsistency in the Pardoning of Browder and Deportation of Australian | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/modern-buildings-resist-bombings-steel-frames-offer-the-best.html | MODERN BUILDINGS RESIST BOMBINGS; Steel Frames Offer the Best Protection by Tending to Localize Damage | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/miss-irene-mm-is-bride-in-garden-south-orange-girl-married-to-james.html | MISS IRENE mm IS BRIDE IN GARDEN; South Orange Girl Married to James Hewat Hunter by Rev. Howard C. Scharfe j | True | I j Special to THE NEW YORE TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/didier-named-baseball-leader.html | Didier Named Baseball Leader | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/3500000-in-china-fund-1815-cities-organized-in-drive-to-provide.html | $3,500,000 IN CHINA FUND; 1,815 Cities Organized in Drive to Provide Relief | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/frances-pattisons-nuptials.html | Frances Pattison's Nuptials | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/first-thousand-first-performances-a-conductor-who-has-directed-at.html | FIRST THOUSAND FIRST PERFORMANCES; A Conductor Who Has Directed at Least That Many | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/abroad-latinamerican-currents.html | ABROAD; Latin-American Currents | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/around-the-studios.html | AROUND THE STUDIOS | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/woodruff-in-semifinal-sets-back-jester-and-davis-in-bright-memorial.html | WOODRUFF IN SEMI-FINAL; Sets Back Jester and Davis in Bright Memorial Golf | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/labor-rift-menaces-war-production-fight-between-cio-and-lewis-might.html | LABOR RIFT MENACES WAR PRODUCTION; Fight Between C.I.O. And Lewis Might Bring on Strikes | True | By Louis Stark | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/woman-gets-presbyterian-post.html | Woman Gets Presbyterian Post | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-society-of-friends-the-history-of-quakerism-by-elbert-russell.html | The Society of Friends; THE HISTORY OF QUAKERISM. By Elbert Russell. 612 pp. New York: The Macmillan Company. $3. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hullsgate.html | HullsGate | True | Special to TBE NEW YOKK Tml/2. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazis-raise-death-toll-to-305.html | Nazis Raise Death Toll to 305 | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/large-food-stocks-in-sight-for-1942-agriculture-department-says-no.html | LARGE FOOD STOCKS IN SIGHT FOR 1942; Agriculture Department Says No Extension of Rationing Is Planned by Government | True | By the United Press. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/from-the-swedish-three-wives-by-ragnar-af-geijerstam-translated.html | From the Swedish; THREE WIVES. By Ragnar Af Geijerstam. Translated from the Swedish by Arne H. Ekstrom. 277 pp. New York: The Greystone Press. $2.50. | True | MARIANNE HAUSER. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/camping-in-adirondacks-catskills-and-finger-lakes-to-be-popular.html | Camping in Adirondacks, Catskills and Finger Lakes To Be Popular -- Side Trips in the West -- Railroads Will Take All Riders; Random Notes for the Traveler | True | By Diana Rice | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/milk-hearings-open-wlb-in-first-session-on-new-york-delivery.html | MILK HEARINGS OPEN; WLB in First Session on New York Delivery Dispute | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/marjorie-driscoll-wed-in-home.html | Marjorie Driscoll Wed in Home | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/architectural-course-will-carry-a-degree.html | Architectural Course Will Carry a Degree | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/midway-halts-private-messages.html | Midway Halts Private Messages | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/suites-are-restyled-group-of-apartments-opened-at-655-park-avenue.html | SUITES ARE RESTYLED; Group of Apartments Opened at 655 Park Avenue | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/state-legion-convention-cut.html | State Legion Convention Cut | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/naval-stores.html | NAVAL STORES | True | | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dewey-fights-fish-on-his-own-ground-speaking-to-hostile-audience-he.html | DEWEY FIGHTS FISH ON HIS OWN GROUND; Speaking to Hostile Audience, He Backs A.W. Bennet, Rival in the Primaries | True | By James C. Hagerty | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/seeks-law-to-put-silver-price-at-1-senate-group-assertsthrough.html | SEEKS LAW TO PUT SILVER PRICE AT $1; Senate Group Asserts,Through McCarran, Increase Would Bring Industrial Boom | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/weigh-war-policy-on-export-staffs-many-companies-in-quandary-on.html | WEIGH WAR POLICY ON EXPORT STAFFS; Many Companies in Quandary on Maintenance as Foreign Trade Is Cut Off | True | By George A. Mooney | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/miss-amberg-married-bride-of-george-r-farnhamu-thomas-j-watson-best.html | MISS AMBERG MARRIED; Bride of George R. Farnhamu Thomas J. Watson Best Man | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/midtown-defense-pushed-plans-whi-be-presented-at-units-meeting.html | MIDTOWN DEFENSE PUSHED; Plans WHl Be Presented at Unit's Meeting Tomorrow | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/minesweeper-launched-2000-at-ceremony-at-wheeler-shipyard-in.html | MINESWEEPER LAUNCHED; 2,000 at Ceremony at Wheeler Shipyard in Whitestone | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/business-expands-but-profits-drop-figures-for-first-quarter-of-year.html | BUSINESS EXPANDS BUT PROFITS DROP; Figures for First Quarter of Year in Chemical Industry Reflect Taxation | True | By Kenneth L. Austin | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hansen-is-oberlins-star.html | Hansen Is Oberlin's Star | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/auto-war-stamps-ready-for-194243-go-on-sale-wednesday-at-5-each-in.html | AUTO WAR STAMPS READY FOR 1942-43; Go on Sale Wednesday at $5 Each in Postal and Revenue Offices Over the Country | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/british-open-the-grand-assault-on-the-reich-air-raids-on-a-gigantic.html | BRITISH OPEN THE GRAND ASSAULT ON THE REICH; Air Raids on a Gigantic Scale Are Preparation for Invasion by Land | True | By Raymond DanielIwireless To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/has-served-forty-years-with-cities-service-co.html | Has Served Forty Years With Cities Service Co. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/stricter-french-curb-sought.html | Stricter French Curb Sought | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/women-to-can-surplus-foods-community-plant-is-being-set-up-others.html | Women to Can Surplus Foods; Community Plant Is Being Set Up -- Others Are Planned in Jersey | True | By Anne Petersen | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/some-in-district-50-quit-lewiss-umw-they-revolt-at-his-leadership.html | SOME IN DISTRICT 50 QUIT LEWIS'S U.M.W.; They Revolt at His Leadership and Set Up Own Group | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/journalists-professors-in-lead-as-war-predictors-union-college.html | Journalists, Professors In Lead as War Predictors; Union College Survey Shows They Were Best Prophets on Far East, Isolationists Worst | True | By Harold A. Larrabee Professor of Philosophy, Union College | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/citys-407-sirens-are-tested-again-so-experts-can-check-on-dead.html | City's 407 Sirens Are Tested Again So Experts Can Check on 'Dead Spots' | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/major-sports-results.html | Major Sports Results | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/science-news-in-review-axis-oil-supply-blitz-and-substitute.html | Science News in Review; Axis Oil Supply Blitz and Substitute Products Have Helped Germany Dandelion Rubber Russian Discovery Comes Along To Help Quest for Synthetic Notes on Science Frozen Parasites Keep Well -- An Electric Tricycle | True | By Waldemar Kaempffert | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-aid-thiokol-production.html | To Aid Thiokol Production | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/refunding-by-the-eric.html | Refunding by the Eric | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sees-85-of-cars-lacking-tires-two-years-from-now.html | Sees 85% of Cars Lacking Tires Two Years From Now | True | By H. Austin Stevens | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/i-oooooooooooooooooooooooo-1-miss-mary-maloney-wed.html | I oooooooooooooooooooooooo , 1 Miss Mary Maloney Wed | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dorothy-lansing-to-wed-will-be-married-here-on-friday-to-ensign.html | Dorothy Lansing to Wed; Will Be Married Here on Friday To Ensign Thomas Ray French | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dunn-memackin.html | Dunn -- McMackin | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fire-department.html | Fire Department | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gold-star-mothers-will-convene-here-annual-meeting-to-last-four.html | GOLD STAR MOTHERS WILL CONVENE HERE; Annual Meeting to Last Four Days, Beginning on Tuesday | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sets-up-new-agency-to-recruit-seamen-shipping-board-pats-dimock-in.html | SETS UP NEW AGENCY TO RECRUIT SEAMEN; Shipping Board Pats Dimock in Charge of Bureau | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/auto-plants-rush-weapons-of-war-alvan-macauley-reports-output-is.html | AUTO PLANTS RUSH WEAPONS OF WAR; Alvan Macauley Reports Output Is Roaring 'Like a Flood' Down Assembly Lines RATE IS 300% OVER PEACE Arms Delivered in Six Months Worth $1,400,000,000, Almost Twice Two Previous Years | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/list-of-the-british-and-american-heroes-to-be-honored-tomorrow-at.html | List of the British and American Heroes to Be Honored Tomorrow at the Garden | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/report-to-nine-army-centers.html | Report to Nine Army Centers | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/what-can-i-do-to-help-win-the-war-a-host-of-americans-have-asked.html | What Can I Do To Help Win the War?; A host of Americans have asked: "What is my place in the war?" Many have found the answer and proved that we are not complacent. | True | By Anita Brenner | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/stocks-end-week-with-new-advance-trading-heavy-and-broad-for-a.html | STOCKS END WEEK WITH NEW ADVANCE; Trading Heavy and Broad for a Saturday -- Bonds Narrow -- Wheat, Cotton Ease | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-chinese-campaign.html | THE CHINESE CAMPAIGN | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/landlords-await-decision-of-opa-on-rent-ceiling-new-york-area-is.html | LANDLORDS AWAIT DECISION OF OPA ON RENT CEILING; New York Area Is Subject to Price Stabilization Order by July 1 VOLUNTARY ACTION URGED Savings Institutions Comply, but Some Interests See 'No Need' for Curb AWAIT DECISION ON RENT CEILING | True | By Lee E. Cooper | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dr-mary-mardle-member-of-the-pittsburgh-school-system-for-30-years.html | DR. MARY MARDLE; Member of the Pittsburgh School System for 30 Years Dies | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sally-a-mm-married-in-dtica-becomes-bride-of-tripp-tower-of.html | SALLY A. mm MARRIED IN DTICA; Becomes Bride of Tripp Tower of Philadelphia at Nuptials in Grace Episcopal Church | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/film-studios-take-steps-to-conserve-war-materials-ann-harding.html | Film Studios Take Steps to Conserve War Materials -- Ann Harding Returns | True | By Thomas F. Brady | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-warning-to-observe-the-dimout-regulations.html | A WARNING TO OBSERVE THE DIMOUT REGULATIONS | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/st-barts-reunion-wednesday.html | St. Bart's Reunion Wednesday | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/store-strikers-say-they-will-negotiate-delivery-service-of-375.html | STORE STRIKERS SAY THEY WILL NEGOTIATE; Delivery Service of 375 Merchants Halted a Second Day | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/in-the-bahamas-island-boy-by-betty-boldridge-illustrated-by-paul.html | In the Bahamas; ISLAND BOY. By Betty Boldridge. Illustrated by Paul Lantz. 111 pp. New York: Holiday House. $2. | True | | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/air-combat-the-eagles-roar-by-byron-kennerly-as-told-to.html | Air Combat; THE EAGLES ROAR! By Byron Kennerly. As told to Graham Berry. With an Introduction by Captain Charles Sweeny. 271 pp. Illustrated. New York: Harper & Brothers. $3. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-zealand-calls-more-married-men-all-forces-are-now-available-for.html | NEW ZEALAND CALLS MORE MARRIED MEN; All Forces Are Now Available for Service Anywhere | True | Wireless to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/reich-gets-more-french.html | Reich Gets More French | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/john-nesbitt-discusses-the-fine-art-of-palming-off-culture-on-the.html | John Nesbitt Discusses the Fine Art of Palming Off Culture on the Unwary | True | By Theodore Strauss | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/schultz-optioned-to-barons.html | Schultz Optioned to Barons | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/exmayors-son-is-guilty-detroit-jury-of-women-convicts-reading-and.html | EX-MAYOR'S SON IS GUILTY; Detroit Jury of Women Convicts Reading and 26 Others | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/grove-white-sox-tops-red-sox-31-chicago-righthander-settles-down.html | GROVE, WHITE SOX, TOPS RED SOX, 3-1; Chicago Right-Hander Settles Down After Dom DiMaggio Opens With a Homer | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tribute-to-cahan-is-paid-by-labor-editor-of-daily-forward-here-60.html | TRIBUTE TO CAHAN IS PAID BY LABOR; Editor of Daily Forward, Here 60 Years, Hailed by Green as a Friend of Cause | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/naples-raided-italians-say.html | Naples Raided, Italians Say | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-heroic-defense-of-bataan-men-on-bataan-by-john-hersey-313-pp.html | The Heroic Defense of Bataan; MEN ON BATAAN. By John Hersey. 313 pp. New York: Alfred A. Knopf. $2.50. | True | By St. Williamson | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/an-illustrated-guide-to-living-art-today-an-introduction-to-the.html | An Illustrated Guide to Living Art; ART TODAY. An Introduction to the Fine and Functional Arts. By Ray Faulkner, Edwin Ziegfeld and Gerald Hill. With a Glossary and Index of Terms used in the Text and Illustrated with 214 Black and White Reproductions of Works of Art. 358 pp. New York: Henry Holt & Co. $3.50. | True | DINO FERRARI. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/named-trustee-of-denison.html | Named Trustee of Denison | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/27500-launch-joins-police-navy-today-46-foot-crash-boat-to-operate.html | $27,500 LAUNCH JOINS POLICE 'NAVY' TODAY; 46-Foot Crash Boat to Operate Off La Guardia Field | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/corner-entrance-in-new-rye-home-semicircular-studio-room-makes.html | CORNER ENTRANCE IN NEW RYE HOME; Semicircular Studio Room Makes Effective Use of Glass Blocks | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/plane-lands-on-one-wheel.html | Plane Lands on One Wheel | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/syracuse-halts-colgate-triumphs-40-as-whitesell-stars-on-mound-and.html | SYRACUSE HALTS COLGATE; Triumphs, 4-0, as Whitesell Stars on Mound and at Bat | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/opens-new-jersey-restaurant.html | Opens New Jersey Restaurant | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/london-shop-stormed-hundreds-of-women-gather-at-5-am-for-sale-of.html | LONDON SHOP STORMED; Hundreds of Women Gather at 5 A.M. for Sale of Clothes | True | Wireless to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/china-hails-promise-of-gas-retaliations-tokyo-calls-roosevelts.html | CHINA HAILS PROMISE OF GAS RETALIATIONS; Tokyo Calls Roosevelt's Warning 'Pretext' for Use by U.S. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-new-chapter-opens-for-mexico-a-country-that-has-been-gripped-by.html | A New Chapter Opens for Mexico; A country that has been gripped by feudalism, revolution and anti-capitalism now lines up with the democracies to achieve a world where the sovereignty of small nations will be safe. | True | By Harold Callender | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/brentford-plays-11-draw.html | Brentford Plays 1-1 Draw | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/british-pictures-of-cologne-show-8-square-miles-razed-cameras.html | British Pictures of Cologne Show 8 Square Miles Razed; Cameras Reveal Six Great Gaps Defining Stricken Zones -- Industrial Plants Hit Are Named -- Cathedral Intact | True | By Raymond Daniell | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/german.html | German | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/records-worn-disks-they-can-be-reclaimed-and-materials-used-anew.html | RECORDS: WORN DISKS; They Can Be Reclaimed and Materials Used Anew -- Recent Releases | True | By Howard Taubman | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/st-johns-prep-triumphs-6-to-3-brooklynites-beat-st-anns-nine-to.html | ST. JOHN'S PREP TRIUMPHS, 6 TO 3; Brooklynites Beat St. Ann's Nine to Reach Final Round of C.H.S.A.A. Play-Offs | True | By William J. Briordy | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/briton-tells-here-of-raids-on-malta-captain-says-his-cruiser-was.html | BRITON TELLS HERE OF RAIDS ON MALTA; Captain Says His Cruiser Was Target So Often Crew Called Her 'H.M.S. Pepperpot' | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gestapos-inquiry-strangely-eased-writer-believes-an-influential.html | GESTAPO'S INQUIRY STRANGELY EASED; Writer Believes an Influential German Curbed the Secret Police in Berlin Prison Gestapo's Questioning of American Correspondent Avoided Serious Evidence Against Him | True | By Harold Denny | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wardens-parade-in-new-uniforms-group-wearing-coveralls-and-helmets.html | WARDENS PARADE IN NEW UNIFORMS; Group Wearing Coveralls and Helmets Leads Review in East River Drive RESCUE TRUCKS FOLLOW Emergency Taxicabs Also Pass Before Police Official Who Heads Corps in City | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/11-or-more-killed-in-blast-destroying-london-homes.html | 11 or More Killed in Blast Destroying London Homes | True | Special Cable to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hails-new-unity-in-war-of-ideas-lund-of-wpb-tells-c10-a-f.html | HAILS NEW UNITY IN 'WAR OF IDEAS'; Lund of WPB Tells C.I.O., A.F.L., Rail Union Parley of Reliance on 'Know How' | True | By Lawrence E. Davies | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/plautus-play-set-to-music-at-yale-when-in-rome-adaptation-tuned-to.html | PLAUTUS PLAY SET TO MUSIC AT YALE; 'When in Rome,' Adaptation Tuned to Modern Burlesque, Is Commencement Event | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/salome.html | SALOME" | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/200-junior-officers-are-guests-at-ball-american-war-work-committee.html | 200 JUNIOR OFFICERS ARE GUESTS AT BALL; American War Work Committee Host to Men in Services | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/laurel-in-the-poconos.html | Laurel in the Poconos | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/i-dorothy-b-gardner-wed-i-___-becomes-bride-in-scarsdale-of-lieut.html | I DOROTHY B. GARDNER WED i ___; Becomes Bride in Scarsdale of Lieut. Ralph D. Harrison | True | ! Special to THE NEW Yoitx TIMES. j | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/russian.html | Russian | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/otto-monahan-dies-hotchkiss-exaide-athletic-director-at-school-for.html | OTTO MONAHAN DIES; HOTCHKISS EX-AIDE; Athletic Director at School for 42 Years Retired in 1938 | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/lumber-assured-for-war-housing-recent-restrictions-lifted-to-permit.html | LUMBER ASSURED FOR WAR HOUSING; Recent Restrictions Lifted to Permit Completion of 100,000 Units | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/our-neighbor-from-over-the-line.html | OUR NEIGHBOR FROM OVER THE LINE" | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fears-shortage-among-teachers-indiana-leader-asks-quick-action-to.html | Fears Shortage Among Teachers; Indiana Leader Asks Quick Action to Meet Problem -- Hits Some Proposals | True | Special to THE NEW YORK TIMES. | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/british.html | British | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cotton-contracts-lowest-since-jan-9-commissionhouse-selling-induced.html | COTTON CONTRACTS LOWEST SINCE JAN. 9; Commission-House Selling, Induced by Allied Successes, Drops Futures 65 Points | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dietl-promoted-by-hitler-axis-commander-in-the-north-gets-colonel.html | DIETL PROMOTED BY HITLER; Axis Commander in the North Gets Colonel General's Rank | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/princeton-to-give-course-to-women-for-first-time.html | Princeton to Give Course To Women For First Time | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | HALVDAN KOHT. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/elizabeth-green-a-bricfc-married-in-christ-church-rye-to-rev.html | ELIZABETH GREEN A BRICfc; Married in Christ Church, Rye, to Rev. Richard H. Wilmer Jr._____ t | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/shock-of-big-air-raids-felt-throughout-reich-effect-upon-people.html | SHOCK OF BIG AIR RAIDS FELT THROUGHOUT REICH; Effect Upon People Whose Morale Has Been Weakened Believed to Be Great | True | By George Axelssonby Telephone To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-york.html | New York | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wpb-liberalizes-rules-on-building-original-order-is-clarified-for.html | WPB LIBERALIZES RULES ON BUILDING; Original Order Is Clarified for Benefit of Men Engaged in Construction Field | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gen-robert-olds-weds-army-air-officer-marries-mrs-nina-gore.html | GEN. ROBERT OLDS WEDS; Army Air Officer Marries Mrs. Nina Gore Auchincloss | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/.html | √ ꝏꝏꝏꝏꝏꝏꝏ ^ ꝏꝏꝏꝏꝏ ^_____ꝏꝏꝏꝏꝏꝏꝏ ꝏꝏꝏ !. ꝏꝏꝏ ꝏꝏꝏꝏꝏꝏꝏ, Edith Mattison To Be Married; Sweet Briar Student Fiancee Of Gerard C. Henderson Jr., A Senior at Harvard | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/pay-off-the-mortgage.html | PAY OFF THE MORTGAGE | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/strike-from-three-sides.html | Strike From Three Sides | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-9-no-title.html | Article 9 — No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/andover-victor-in-14th-beats-exeter-21-on-sturgess-bunt-with-bases.html | ANDOVER VICTOR IN 14TH; Beats Exeter, 2-1, on Sturgess Bunt With Bases Full | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/19200-take-test-for-police.html | 19,200 Take Test for Police | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cio-pledges-all-war-aid-message-says-it-would-guarantee-axis.html | C.I.O. PLEDGES ALL WAR AID; Message Says It Would Guarantee Axis Annihilation | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/marcia-j-savage-becomes-a-bride-chantry-of-st-thomas-is-the-scene.html | MARCIA J. SAVAGE BECOMES A BRIDE; Chantry of St. Thomas Is the Scene of Her Marriage to Charles Nelson Hoyt | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tokyo-tactics-irk-far-west-area-nearest-dutch-harbor-combining.html | TOKYO TACTICS IRK FAR WEST; Area Nearest Dutch Harbor, Combining Anger and Perplexity, Tightens Defenses | True | By Richard L. Neuberger | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/skiers-train-for-army-posts.html | Skiers Train for Army Posts | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/john-merchant-bush-head-of-state-savings-and-loan-bank-dies-in.html | JOHN MERCHANT BUSH; Head of State Savings and Loan Bank Dies in Poughkeepsie at 63 | True | Special to THE NEW YORK TUSKS. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/st-georges-gives-39-diplomas.html | St. George's Gives 39 Diplomas | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gypsies-arouse-hungary-government-urged-to-sterilize-males-of.html | GYPSIES AROUSE HUNGARY; Government Urged to Sterilize Males of 250,000 Nomads | True | By Telephone To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hitlergoering-tie-is-found-strained-writer-home-from-germany-points.html | HITLER-GOERING TIE IS FOUND STRAINED; Writer Home From Germany Points to Repeated Spats Between Nazi Chiefs | True | By Louis P. Lochner | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/5000000000-for-rfc-president-signs-bill-increasing-borrowing-power.html | $5,000,000,000 FOR RFC; President Signs Bill Increasing Borrowing Power for War | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/change-announced-by-road.html | Change Announced by Road | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/death-among-doctors-by-james-g-edwards-md-272-pp-new-york-published.html | DEATH AMONG DOCTORS. By James G. Edwards, M.D. 272 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/canadian-holiday-tomorrow.html | Canadian Holiday Tomorrow | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-day-at-the-races-on-the-paddock-rail-you-see-the-gamblers-who.html | A Day at the Races; On the paddock rail you see the gamblers who contribute to the millions bet at the windows. They are just part of the show. It takes all sorts of people to make up the racing crowd. | True | By Meyer Berger | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-hold-communion-breakfast.html | To Hold Communion Breakfast | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/col-glenn-haynes-iowa-warden-dies-head-of-state-penitentiary-prison.html | COL. GLENN HAYNES, IOWA WARDEN, DIES; Head of State Penitentiary, Prison Factories and Farms Since 1933 Was 66 DEFEATED FOR U.S. SENATE National Guard Officer, A.E.F. Veteran — Good Roads Aide 'Took Iowa Out of the Mud' | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/trenton-high-net-ruler.html | Trenton High Net Ruler | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cuba-freezes-all-prices-profits-are-also-limited-by-decree-to-halt.html | CUBA FREEZES ALL PRICES; Profits Are Also Limited by Decree to Halt Inflation | True | Wireless to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/norway-war-aid-sought-funds-to-train-pilots-to-be-asked-at-rally.html | NORWAY WAR AID SOUGHT; Funds to Train Pilots to Be Asked at Rally Saturday | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bobbie-pins-into-bombs.html | BOBBIE PINS INTO BOMBS | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/governorship-pact-is-hinted-as-farley-visits-white-house-president.html | GOVERNORSHIP PACT IS HINTED AS FARLEY VISITS WHITE HOUSE; President Said to Be Receptive to Bennett Nomination if State Party Wants It VARIOUS NAMES DISCUSSED State Chairman Noncommittal After Conference -- Finds Is a 'Casual' Subject PRESIDENT, FARLEY MEET ON GOVERNOR | True | By Frank L. Kluckhohnspecial To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/completing-suites-in-bergen-county-garden-apartment-project-in.html | COMPLETING SUITES IN BERGEN COUNTY; Garden Apartment Project in Englewood Soon Will Be Ready for Occupancy | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-discuss-war-plants-industrial-realtors-will-meet-in-pittsburgh.html | TO DISCUSS WAR PLANTS; Industrial Realtors Will Meet in Pittsburgh This Month | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/naval-blows-hearten-hawaii.html | Naval Blows 'Hearten' Hawaii | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-sell-great-neck-estate.html | To Sell Great Neck Estate | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-power-of-print.html | THE POWER OF PRINT | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/us-plane-in-russia-is-used-to-ram-nazi-tomahawk-pilot-tells-of.html | U.S. PLANE IN RUSSIA IS USED TO RAM NAZI; Tomahawk Pilot Tells of Saving Craft After Third Feat | True | Wireless to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/state-banking-rulings-manufacturers-trust-co-plans-to-move-branch.html | STATE BANKING RULINGS; Manufacturers Trust Co. Plans to Move Branch Office | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/actors-are-americans-actors-are-americans.html | ACTORS ARE AMERICANS; ACTORS ARE AMERICANS | True | By Sgt. Eugene Francis | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/british-unit-plans-conference.html | British Unit Plans Conference | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/3000-bombers-in-week-raf-night-raids-on-reich-cost-less-than-4-per.html | 3,000 BOMBERS IN WEEK; R.A.F. Night Raids on Reich Cost Less Than 4 Per Cent Losses | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/from-gardeners-for-gardeners-better-summer-cosmos.html | From Gardeners for Gardeners; Better Summer Cosmos | True | P.J. McKenna, N.Y.Alma By Hre Bond, | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/berlin-concedes-ruhr-damage.html | Berlin Concedes Ruhr Damage | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tokyo-claims-four-submarines.html | Tokyo Claims Four Submarines | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wisneurbarnard.html | WisneurBarnard | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/benjamin-horton.html | BENJAMIN HORTON | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/further-examination-of-reaction-to-circle-concerts-of-american.html | Further Examination of Reaction to Circle Concerts of American Works | True | By Olin Downes | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/italian.html | Italian | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bisons-turn-back-bears-by-129-53-newark-losing-streak-goes-to-five.html | BISONS TURN BACK BEARS BY 12-9, 5-3; Newark Losing Streak Goes to Five Games, Longest in Last Few Seasons GENTRY CAPTURES OPENER Halts Rival Rally After Six Runs in Ninth -- Homer by Kobesky Wins Nightcap | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/stampless-covers-gain-abroad-scarcity-of-envelopes-is-noted.html | Stampless Covers Gain Abroad; Scarcity of Envelopes Is Noted | True | GERARDINE VAN URK. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bermuda-club-for-us-noncoms.html | Bermuda Club for U.S. Non-Coms | True | Special Cable to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dewey-bennett-backed-each-receives-endorsement-of-an-upstate-group.html | DEWEY, BENNETT BACKED; Each Receives Endorsement of an Up-State Group | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/abuse-of-teachers-seen-300-interned-in-norway-said-to-be-inhumanly.html | ABUSE OF TEACHERS SEEN; 300 interned in Norway Said to Be Inhumanly Treated | True | By Telephone To the New York Times. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/halpinufoley.html | HalpinuFoley | True | Special to THE New YORK THIE. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wisconsin-prepares-special-war-studies-summer-sessions-arranged-of.html | Wisconsin Prepares Special War Studies; Summer Sessions Arranged of 6, 8 and 12 Weeks | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/growing-blooms-for-the-house-a-plot-in-which-flowers-are-planted.html | Growing Blooms For the House; A Plot in Which Flowers Are Planted for Blossom Only Will Yield Abundantly | True | By Claire Norton | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/funeral-to-be-held-today.html | Funeral to Be Held Today | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/harvard-elects-harvey.html | Harvard Elects Harvey | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/russell-m-simons.html | RUSSELL M. SIMONS | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/huge-us-air-unit-in-britain-foreseen-service-paper-finds-our-part.html | HUGE U.S. AIR UNIT IN BRITAIN FORESEEN; Service Paper Finds Our Part in Offensive Requires 400,000 Men | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mrs-rac-smith-widow-of-dock-commissioner-86-dies-in-hotel-suite.html | MRS. R.A.C. SMITH; Widow of Dock Commissioner, 86, Dies in Hotel Suite Here | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hull-warns-finns-on-helping-hitler-hints-we-may-declare-war-if.html | HULL WARNS FINNS ON HELPING HITLER; Hints We May Declare War if Fight Against Soviet Widens -- Nazis Massing in North | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazi-victims-give-freedom-pledge-representatives-of-9-nations.html | NAZI VICTIMS GIVE FREEDOM PLEDGE; Representatives of 9 Nations Ravaged by the Nazis Also Promise Aid to Minorities | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/canadian-force-in-ceylon.html | Canadian Force in Ceylon | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/drive-begun-to-raise-5000000-for-a-broad-safety-program-group-of.html | Drive Begun to Raise $5,000,000 For a Broad Safety Program; Group of Industrial Leaders Headed by W.A. Irvin Organizes War Production Fund to Conserve Man Power | True | By J.g. Forrest | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/manufacturers-appoint-new-west-coast-director.html | Manufacturers Appoint New West Coast Director | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/macarthur-day-proclaimed.html | MacArthur Day Proclaimed | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazi-acts-decried-by-reich-bishops-text-of-their-pastoral-letter-of.html | NAZI ACTS DECRIED BY REICH BISHOPS; Text of Their Pastoral Letter of March 22 Shows Sharp Protest at Oppressions | True | MATTHIAS EHRENFRIED. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/pratt-pushes-tests-in-camouflage-work-experiments-continue-even.html | Pratt Pushes Tests In Camouflage Work; Experiments Continue Even Though Classes Halt | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/profits-increased-in-furniture-field-seidman-reports-net-of-58-in.html | PROFITS INCREASED IN FURNITURE FIELD; Seidman Reports Net of 5.8% in 1941, Compared With 2.8% in Previous Year | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/on-jerseys-shore.html | ON JERSEY'S SHORE | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/athletics-build-students.html | Athletics Build Students | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/an-ounce-of-prevention.html | AN OUNCE OF PREVENTION | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/thoughts-on-frances-past-and-her-possible-future-the-france-of.html | Thoughts on France's Past and Her Possible Future; THE FRANCE OF TOMORROW. By Albert Guerard. Cambridge, Mass.: Harvard University Press. $3.50. | True | By Hoffman Nickerson | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-talk-with-a-reader-of-short-stories-martha-foley-who-annually.html | A Talk With a Reader of Short Stories; Martha Foley, Who Annually Studies the Fiction Published by 110 Magazines | True | By Robert van Gelder | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/congressmen-fuming-over-domestic-issues-solidly-behind.html | CONGRESSMEN FUMING OVER DOMESTIC ISSUES; Solidly Behind Administration on War, But Revolts Stir on Home Front | True | By O.p. Trussell | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/parity-with-us-maritime-units-is-sought-for-state-academy-such-step.html | Parity With U.S. Maritime Units Is Sought for State Academy ; Such Step Would Help in Filling the 'Vital Need for More Officers for America's Ships,' Committee Here Says | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/many-seeking-jobs-with-signal-corps-mission-to-hire-civilians-to.html | MANY SEEKING JOBS WITH SIGNAL CORPS; Mission to Hire Civilians to Stay Here Until Tuesday | True | | C1B 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/last-few-miles-of-an-upstate-motor-trip-were-uneasy-but-in.html | Last Few Miles of an Upstate Motor Trip Were Uneasy, but in Unrationed Territory the Filling Stations Gave Smiling Service | True | By Vern Steele | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/apartments-get-4-firstaid-units-tenants-supply-funds-for-equipment.html | Apartments Get 4 First-Aid Units; Tenants Supply Funds for Equipment | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chinas-plight-serious-concentration-on-one-front-now-viewed-as-bad.html | China's Plight Serious; Concentration on One Front Now Viewed as Bad Blunder | True | J.K. KWAN. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/pharmacists-meet-june-15.html | Pharmacists Meet June 15 | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/akc-delegates-to-meet-tuesday-dog-officials-expected-to-act-on.html | A.K.C. DELEGATES TO MEET TUESDAY; Dog Officials Expected to Act on Changes to Rules at Quarterly Meeting | True | By Henry R. Ilsley | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/italy-cuts-civil-budget-gayda-says-cabinets-savings-will-add-to-war.html | ITALY CUTS CIVIL BUDGET; Gayda Says Cabinet's Savings Will Add to War Funds | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/james-e-albin-director-of-babylon-li-bank-69-a-former-village.html | JAMES E. ALBIN; Director of Babylon, L.I., Bank, 69, a Former Village Trustee | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nassau-laborers-return-to-work.html | Nassau Laborers Return to Work | True | Wireless to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/east-hampton-will-celebrate-anniversary-of-paynes-birth.html | East Hampton Will Celebrate Anniversary of Payne's Birth | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/john-l-peterson-the-last-civil-war-veteran-in-rockland-county-dies.html | JOHN L. PETERSON; The Last Civil War Veteran in Rockland County Dies at 95 | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mleish-disclaims-fostering-hate-calls-false-rumor-his-office-tries.html | M'LEISH DISCLAIMS FOSTERING HATE; Calls False Rumor His Office Tries to Stir Up Rancor Against Our Enemies | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/shooting-star-the-story-of-tecumseh-by-william-e-wilson-illustrated.html | SHOOTING STAR. The Story of Tecumseh. By William E. Wilson. Illustrated by Edward Shenton. 248 pp. New York: Farrar & Rinehart. $2. | True | By Ellen Lewis Buell | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/robert-a-reynolds-president-and-owner-of-boston-lumber-company-dies.html | ROBERT A. REYNOLDS; President and Owner of Boston Lumber Company Dies at 44 | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/coal-distribution-speeded-by-roads-terminal-facilities-in-harbor.html | COAL DISTRIBUTION SPEEDED BY ROADS; Terminal Facilities in Harbor Pooled to Get Fuel to New England by Water | True | By L.h.n. Graedinger | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/territorial-claims-of-russia-weighed-guarantees-of-four-freedoms.html | TERRITORIAL CLAIMS OF RUSSIA WEIGHED; Guarantees of 'Four Freedoms' for Annexed Lands Asked | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/buttonufarget.html | ButtonuBarget | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/camouflaged-jive-invades-folk-fete-paw-paw-patch-turns-out-to-be.html | CAMOUFLAGED JIVE INVADES FOLK FETE; ' Paw Paw Patch' Turns Out to Be Just Plain Jitterbugging in Park Exhibition | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/seeks-kern-disbarment-city-civil-service-forum-holds-former.html | SEEKS KERN DISBARMENT; City Civil Service Forum Holds Former Commissioner 'Unfit' | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/commodity-index-off-declined-05-to-1659-lowest-point-since-midmarch.html | COMMODITY INDEX OFF; Declined 0.5% to 165.9, Lowest Point Since Mid-March | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/propaganda-urged-organization-suggested-to-use-it-for-good-purposes.html | Propaganda Urged; Organization Suggested to Use It for Good Purposes | True | OSCAR B. FRANKL, Former Dean of the Masaryk Peoples University, Prague. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/eastern-women-triumph-tennis-team-from-this-area-wins-eleonora.html | EASTERN WOMEN TRIUMPH; Tennis Team From This Area Wins Eleonora Sears Cup | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-cowcatcher-mr-tootwhistles-invention-by-peter-wells-unpaged.html | The Cow-Catcher; MR. TOOTWHISTLE'S INVENTION. By Peter Wells. Unpaged. Philadelphia, Pa.: The John C. Winston Company. $1. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mayors-map-fight-for-oil-for-east-la-guardia-heads-committee-to-ask.html | MAYORS MAP FIGHT FOR OIL FOR EAST; La Guardia Heads Committee to Ask Extension of Rationing to insure Supplies | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/first-year-marked-by-bronx-awvs-2000-of-the-22000-members.html | FIRST YEAR MARKED BY BRONX A.W.V.S.; 2,000 of the 22,000 Members Participate in Five-Hour Parade, Luncheon Meeting DRILL BY SPECIAL CORPS Mother of Five Men in Armed Forces Receives Medal and Bouquet From Lyons | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mexican-strike-ban-planned-to-aid-war-labor-chiefs-signify.html | MEXICAN STRIKE BAN PLANNED TO AID WAR; Labor Chiefs Signify Readiness to Accept Double Pact | True | Special Cable to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dodds-runs-413-mile-in-new-england-meek-seven-records-set-for-aau.html | DODDS RUNS 4:13 MILE IN NEW ENGLAND MEEK; Seven Records Set for A.A.U. Games -- Morcom Breaks Two | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chinese.html | Chinese | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes-104316174.html | Notes | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nyu-procession-to-be-seen-today-baccalaureate-exercises-will-be.html | N.Y.U. PROCESSION TO BE SEEN TODAY; Baccalaureate Exercises Will Be Held This Afternoon on University Heights CLASS DAY IS TOMORROW 4,100 Will Get Degrees on Wednesday on Ohio Field at Commencement | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/uncensored-france-by-roy-p-porter-305-pp-new-york-the-dial-press.html | UNCENSORED FRANCE. By Roy P. Porter. 305 pp. New York: The Dial Press. $2.75. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/boy-and-dog-zickles-puppy-dog-by-edna-turpin-illustrated-by-arne.html | Boy and Dog; ZICKLE'S PUPPY DOG. By Edna Turpin. Illustrated by Arne Lundborg. 125 pp. New York: The Greystone Press. $1.50. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/100-detectives-hunt-saboteurs-in-queens-alarm-out-for-3-men-in.html | 100 DETECTIVES HUNT SABOTEURS IN QUEENS; Alarm Out for 3 Men in Cutting of Telephone Cables | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mrs-sarah-ann-kelly.html | MRS. SARAH ANN KELLY | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/4-posts-in-tourney-to-turnesa-family-mike-at-209-ties-goggin-for-to.html | 4 POSTS IN TOURNEY TO TURNESA FAMILY; Mike, at 209, Ties Goggin for Top Place in Metropolitan Hale America Golf Trials 4 POSTS IN TOURNEY TO TURNESA FAMILY | True | By William D. Richardsonspecial To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sea-fight-goes-on-momentous-us-victory-in-midway-battle-is-in-view.html | SEA FIGHT GOES ON; Momentous U.S. Victory in Midway Battle Is in View, Admiral Says 4 CRUISERS ARE HIT 3 Japanese Transports Damaged -- American Carrier Is Struck 2 ENEMY CARRIERS SUNK WITH PLANES | True | By Robert Trumbullspecial Cable To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/451022-net-made-by-city-stores-co-report-for-quarter-to-april-30.html | $451,022 NET MADE BY CITY STORES CO.; Report for Quarter to April 30 Shows 37c a Share, Against 17c Year Before | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/rose-festival-to-aid-relief-first-of-a-series-of-garden-observances.html | Rose Festival To Aid Relief; First of a Series of Garden Observances for the Army and Navy Families | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazi-press-comment-cautious.html | Nazi Press Comment Cautious | True | By Telephone To the New York Times. | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/representative-dingell-to-speak.html | Representative Dingell to Speak | True | | |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-dance-victory-ball-teachers-and-artists-unite-for-benefit-party.html | THE DANCE: VICTORY BALL; Teachers and Artists Unite for Benefit Party and 'Fitness' Exposition | True | By John Martin | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/must-meet-tests-for-war-projects-fha-head-lists-requirements-for.html | MUST MEET TESTS FOR WAR PROJECTS; FHA Head Lists Requirements for Builders to Obtain Insurance Funds | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/british-tighten-grip-on-madagascar-base-column-occupies-point-80.html | BRITISH TIGHTEN GRIP ON MADAGASCAR BASE; Column Occupies Point 80 Miles South of Diego Suarez | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/thomas-j-suixivan.html | THOMAS J. SUIXIVAN | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/karel-capeks-unfinished-novel-the-cheat-by-karel-capek-translated.html | Karel Capek's Unfinished Novel; THE CHEAT. By Karel Capek. Translated by M. and R. Weatherall. 172 pp. New York: W.W. Norton & Co. $2.50. | True | JOHN COURNOS. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/meet-me-in-st-louis-and-other-new-works-of-fiction-meet-me-in-st.html | " Meet Me in St. Louis" and Other New Works of Fiction; MEET ME IN ST. LOUIS. By Sally Season. 290 pp. New York: Random House. $2.50. | True | BEATRICE SHERMAN. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/utilities-contest-integration-plans-legal-action-is-expected-to.html | UTILITIES CONTEST INTEGRATION PLANS; Legal Action Is Expected to Maintain Status Quo for Some Time to Come | True | By Thomas P. Swift | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/commerce-high-in-final-boys-also-gains-title-round-of-city-psal.html | COMMERCE HIGH IN FINAL; Boys Also Gains Title Round of City P.S.A.L. Handball | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/guard-headquarters-to-move.html | Guard Headquarters to Move | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/first-arrests-to-enforce-dimout.html | FIRST ARRESTS TO ENFORCE DIMOUT | True | Officials 'Clamp Down Hard' to Do Away With Sea GlowBy George Barrett | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/patterson-takes-shoot-wins-state-doubles-and-handicap-titles-at.html | PATTERSON TAKES SHOOT; Wins State Doubles and Handicap Titles at Brockport | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/texas-concentrates-on-physical-training.html | Texas Concentrates On Physical Training | True | Special to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-us-and-canada-stamps-will-symbolize-war-effort-dominion-plans.html | New U.S. and Canada Stamps Will Symbolize War Effort; Dominion Plans 14 Items Reflecting the Canadian Contribution to Victory as Washington Announces 'Win the War' 3-Cent | True | By Kent B. Stiles | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/pauline-woodman-of-new-haven-fiancee-of-william-ford-senior-at-yale.html | Pauline Woodman of New Haven Fiancee Of William Ford, Senior at Yale University; Special to THE NEW TPKK TIMES. | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/jersey-shore-resorts-ready-beaches-are-manned-and-bay-fishing.html | Jersey Shore Resorts Ready; Beaches Are Manned and Bay Fishing Awaits — Laurd Out in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/reformed-church-gains-7418-members-synod-session-at-albany-is-told.html | REFORMED CHURCH GAINS 7,418 MEMBERS; Synod Session at Albany Is Told of 163,785 Communicants | True | Special to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/learn-rule-for-secrecy-waac-candidates-firmly-refuse-to-tell.html | LEARN RULE FOR SECRECY; WAAC Candidates Firmly Refuse to Tell Whether They Passed | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/holds-readjustment-vast-postwar-task-sw-baron-cites-dislocations-to.html | HOLDS READJUSTMENT VAST POST-WAR TASK; S.W. Baron Cites Dislocations to Jewish Welfare Conference | True | Special to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/newspaper-guild-wins-poll.html | Newspaper Guild Wins Poll | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/for-a-bermuda-radio-business-group-seeks-to-form-broadcasting.html | FOR A BERMUDA RADIO; Business Group Seeks to Form Broadcasting Company | True | Special Cable to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/best-promotions-in-week-sportswear-summer-suits-led-response-mey-er.html | BEST PROMOTIONS IN WEEK; Sportswear, Summer Suits Led Response, Meyer Both Finds | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/old-town-finished-british-say.html | Old Town "Finished," British Say | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ch-relgalf-ribbon-raider-is-named-best-in-scottish-terrier-club.html | Ch. Relgalf Ribbon Raider Is Named Best In Scottish Terrier Club Specialty Show | True | From a Staff Correspondent | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/browns-are-stopped-by-athletics-6-to-5-fourrun-st-louis-rally-in.html | BROWNS ARE STOPPED BY ATHLETICS, 6 TO 5; Four-Run St. Louis Rally in the Seventh Proves Unavailing | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/transparent-beauty.html | Transparent Beauty | True | SUSAN SHERIDAN | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fbi-seizes-aliens-here-and-in-jersey-21-raids-made-in-queens-and-52.html | FBI SEIZES ALIENS HERE AND IN JERSEY; 21 Raids Made in Queens and 52 Across Hudson | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes-on-the-late-dr-john-r-brinkley-whom-radio-raised-to-a-certain.html | Notes on the Late Dr. John R. Brinkley, Whom Radio Raised to a Certain Fame | True | By John K. Hutchens | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/us-and-britain-get-all-dutch-shipping.html | U.S. and Britain Get All Dutch Shipping | True | By the United Press. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/jamaica-group-to-study-food.html | Jamaica Group to Study Food | True | Special Cable to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/three-commissions.html | THREE COMMISSIONS | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/city-honors-15-british-us-heroes-with-parade-and-rally-tomorrow.html | City Honors 15 British, U.S. Heroes With Parade and Rally Tomorrow; CITY TO PAY TRIBUTE TO HEROES OF WAR | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chilean-rebukes-antiaxis-colleague-foreign-minister-minimizes.html | CHILEAN REBUKES ANTI-AXIS COLLEAGUE; Foreign Minister Minimizes Speech Against Neutrality | True | Special Cable to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/troth-announced-of-nancy-hunter-former-wellesley-student-to-become.html | Troth Announced Of Nancy Hunter; Former Wellesley Student to Become the Bride of Alfred Reynolds Wentworth | True | Special to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/all-of-harvard-given-to-war-aim-setup-changed-since-pearl.html | All of Harvard Given to War Aim; Whole Set-Up Changed Since Pearl Harbor to Help Meet Our Needs | True | Special to THE NEW YORK TIMES. | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/plan-of-chemical-warfare-for-victory-garden-pests-insects-and.html | Plan of Chemical Warfare For Victory Garden Pests; Insects and Rabbits Chew Up Crops Unless Vigorous Measures Are Taken to Put Them Down With A Variety of Dusts and Sprays | True | By Cynthia Westcott | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/backs-substitute-use-consumerretailer-council-urges-intelligent.html | BACKS SUBSTITUTE USE; Consumer-Retailer Council Urges Intelligent Attitude | True | | C1B 54385¢ |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fordham-widens-summer-courses-mathematics-and-physical-sciences.html | Fordham Widens Summer Courses; Mathematics and Physical Sciences Added as Wartime Need | True | | C1B 54385¢ |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/finds-offices-ample-dailey-says-space-for-federal-bureaus-is.html | FINDS OFFICES AMPLE; Dailey Says Space for Federal Bureaus Is Available | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/another-page-from-ancient-history.html | Another Page From Ancient History | True | Reg. U.S. Pat. Off.By John Kieran | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/prairie-dogs-prairie-dog-town-by-margaret-thomsen-raymond-and-carl.html | Prairie Dogs; PRAIRIE DOG TOWN. By Margaret Thomsen Raymond and Carl O. Mohr. Photographs by J.W. Jackson and Others. Drawings by Carl O. Mohr. 56 pp. New York: Dodd, Mead & Co. $1.50. | True | A.T.E. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/shipbased-plane-leads-war-at-sea-japanese-rely-heavily-on-this-new.html | SHIP-BASED PLANE LEADS WAR AT SEA; Japanese Rely Heavily on This New Weapon, Which Can Scout, Bomb and Torpedo | True | By Frederick Graham | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/willkie-named-a-trustee-he-accepts-his-first-such-post-from-hampton.html | WILLKIE NAMED A TRUSTEE; He Accepts His First Such Post From Hampton Institute | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/asbury-park-openings.html | Asbury Park Openings | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/anne-coffin-wed-in-larchmont.html | Anne Coffin Wed in Larchmont | True | oSpecial to THE NEW York TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/illiteracy-classes-fail-north-carolina-official-says-rejected.html | ILLITERACY CLASSES FAIL; North Carolina Official Says Rejected Draftees Fail to Attend | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/yankee-doodle-goes-to-town-james-cagney-plays-the-memorable-role-of.html | YANKEE DOODLE GOES TO TOWN; James Cagney Plays the Memorable Role of a Brilliant American Showman, Based Upon the Life of George M. Cohan | True | By Bosley Crowther | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/enforcement-drive-due-on-priorities-wpb-office-here-plans-move-to.html | ENFORCEMENT DRIVE DUE ON PRIORITIES; WPB Office Here Plans Move to Insure Maximum Use of Vital Materials | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/commando-units-to-attack-rumors.html | Commando Units to Attack Rumors | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/norse-mark-anniversary-end-of-union-with-sweden-and-flight-of-king.html | NORSE MARK ANNIVERSARY; End of Union With Sweden and Flight of King Observed | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/130000-to-relief-29812-watch-races-for-service-funds-total-of.html | $130,000 TO RELIEF; 29,812 Watch Races for Service Funds -- Total of $1,846,369 Bet | True | By Bryan Field | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/jersey-shoot-to-reeves-salem-gunner-breaks-95-out-of-50-pairs-in.html | JERSEY SHOOT TO REEVES; Salem Gunner Breaks 95 Out of 50 Pairs in Title Test | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/stephen-w-hopkins.html | STEPHEN W. HOPKINS | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tuxedo-is-scene-of-horse-show-fewer-outoftown-visitors-at-annual.html | Tuxedo Is Scene Of Horse Show; Fewer Out-of-Town Visitors at Annual Event -- Mrs. G. B.St. George Fetes Officials | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/french-wine-to-sweden-export-to-be-renewed-on-basis-of-new-barter.html | FRENCH WINE TO SWEDEN; Export to Be Renewed on Basis of New Barter Agreement | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/elizabeth-healy-betrothed.html | Elizabeth Healy Betrothed | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/some-itinerant-artists-of-early-new-england-american.html | Some Itinerant Artists of Early New England; SOME AMERICAN PRIMITIVES. By Clara Endicott Sears. 110 illustrations. 291 pp. Boston: Houghton Mifflin. $3. | True | ALICE E. FORD. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-future-of-gold.html | THE FUTURE OF GOLD | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/yes-more-parades.html | Yes, More Parades | True | By Samuel T. Williamson | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/enemy-raider-loss-off-australia-up-allied-planes-sink-two-more.html | ENEMY RAIDER LOSS OFF AUSTRALIA UP; Allied Planes Sink Two More Japanese Submarines -- Toll in Week Possibly Nine SEVEN KNOWN DESTROYED One Undersea Craft Caught by Bomber Right After It Had Torpedoed Freighter | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/summer-hotel-the-season-by-david-walden-378-pp-new-york-the.html | Summer Hotel; THE SEASON. By David Walden. 378 pp. New York: The Greystone Press. $2.50. | True | MARGARET WALLACE. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/syracuse-lists-aviators-plays-crowleys-north-carolina-navy-team.html | SYRACUSE LISTS AVIATORS; Plays Crowley's North Carolina Navy Team Oct. 31 | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/season-just-closing-stressed-war-artists-museums-and-galleries.html | SEASON JUST CLOSING STRESSED WAR; Artists, Museums and Galleries Rallied to the Nation's Need Unhesitatingly -- Outstanding Exhibitions in Other Fields | True | By Edward Alden Jewell | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/murder-will-in-by-carolyn-wells-312-pp-philadelphia-j-b-lippincott.html | MURDER WILL IN. By Carolyn Wells. 312 pp. Philadelphia: J. B. Lippincott Company. $2. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gets-page-of-rare-bible.html | Gets Page of Rare Bible | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/decorative-art-ingenuity-aids-attractive-rooms-are-created-without.html | Decorative Art: Ingenuity Aids; Attractive Rooms Are Created Without a Large Outlay -- South Pacific Fabrics | True | By Walter Rendell Storey | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fordham-program-will-begin-today-baccalaureate-vesper-service-and.html | FORDHAM PROGRAM WILL BEGIN TODAY; Baccalaureate Vesper Service and Benediction Will Take Place on the Campus | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/service-units-gain-as-belmont-closes-uso-and-other-relief-groups.html | SERVICE UNITS GAIN AS BELMONT CLOSES; USO and Other Relief Groups Assisted by Army-Navy Day at End of Spring Races OFFICERS AMONG GUESTS William Carr, Preston Davies, Ira F. Warners and George B. Hedgeses Give Parties | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/resumes-relief-post-immigrant-aid-society-official-departs-for.html | RESUMES RELIEF POST; Immigrant Aid Society Official Departs for Lisbon | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/huge-overbuying-charged-to-army-business-men-estimate-orders-could.html | HUGE OVERBUYING CHARGED TO ARMY; Business Men Estimate Orders Could Clothe 50,000,000 Men in Peacetime | True | By William J. Enright | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/norwegians-found-in-2front-fight-axis-opposed-at-sea-and-home.html | NORWEGIANS FOUND IN 2-FRONT FIGHT; Axis Opposed at Sea and Home, Prime Minister in Exile Declares in Brooklyn | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/that-sandman-problem.html | That Sandman Problem | True | By Catherine MacKenzie | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/newport-rites-for-mrs-mccagg.html | Newport Rites for Mrs. McCagg | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wanna-make-a-little-bet.html | WANNA MAKE A LITTLE BET?" | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/allied-nations-show-improved-prospects-raf-bombings-on-the.html | ALLIED NATIONS SHOW IMPROVED PROSPECTS; R.A.F. Bombings on the Continent Plus Delay in German Drive on Russia Raising Anti-Axis Hopes | True | By Edwin L. James | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/munitions-ship-saved-us-captain-and-soviet-cutters-crew-curb-fire.html | MUNITIONS SHIP SAVED; U.S. Captain and Soviet Cutter's Crew Curb Fire After Bombing | True | Wireless to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mark-for-200-yards-is-broken-by-ewell-penn-state-sprinter-timed-in.html | MARK FOR 200 YARDS IS BROKEN BY EWELL; Penn State Sprinter Timed in 0.18.9 for Rarely Held Race | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/photographer-of-garden-beauty.html | Photographer of Garden Beauty | True | F.F.R. | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/groceries-in-war-dress.html | Groceries in War Dress | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/curbs-on-tin-use-extended-by-wpb-supplies-for-noncritical-items.html | CURBS ON TIN USE EXTENDED BY WPB; Supplies for Non-Critical Items Must Be Cut Another 10%, Agency Orders | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mulloy-downs-segura-takes-new-england-tennis-title-in-fourset-final.html | MULLOY DOWNS SEGURA; Takes New England Tennis Title in Four-Set Final | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-bold-and-tricky-conquerors-brothers-of-doom-the-story-of-the.html | The Bold and Tricky Conquerors; BROTHERS OF DOOM. The Story of the Pizarros of Peru. By Hoffman Birney. 322 pp. New York: G.P. Putnam's Sons. $3. | True | By Ernesto Montenegro | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/philadelphia-team-wins-downs-staten-island-cricketers-by-margin-of.html | PHILADELPHIA TEAM WINS; Downs Staten Island Cricketers by Margin of 34 Runs | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ill-walk-behind-you.html | I'LL WALK BEHIND YOU" | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/information-center-to-have-night-staff.html | Information Center To Have Night Staff | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/100550-immunized-here-antidiphtheria-drive-aids-many-city-children.html | 100,550 IMMUNIZED HERE; Anti-Diphtheria Drive Aids Many City Children | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/endorsement-for-dewey-suffolk-county-republicans-to-press.html | ENDORSEMENT FOR DEWEY; Suffolk County Republicans to Press Nomination | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tells-vassar-42-isolation-is-over-cleland-says-interrelatedness-is.html | TELLS VASSAR '42 ISOLATION IS OVER; Cleland Says Interrelatedness Is 'Hard Cold Fact' With Which We Must Reckon | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/teller-is-indicted-in-171000-theft-20-charges-of-larceny-one-of.html | TELLER IS INDICTED IN $171,000 THEFT; 20 Charges of Larceny, One of Forgery Returned by Jury | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/old-stumps-and-roots-of-trees-transformed-into-flower-containers.html | Old Stumps and Roots of Trees Transformed Into Flower Containers | True | Mrs. William Stickles. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/london-stops-larry-gains.html | London Stops Larry Gains | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/danubian-accord-urged-czechoslovakhungarian-amity-is-regarded-as-the.html | Danubian Accord Urged; Czechoslovak-Hungarian Amity Is Regarded as the Key | True | GABOR DE BESSENYEY, | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bryanukirkpatrick.html | BryanuKirkpatrick | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/curb-on-writing-to-war-prisoners-office-of-censorship-issues.html | CURB ON WRITING TO WAR PRISONERS; Office of Censorship Issues Regulations Covering Correspondence With Captives | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazis-to-get-french-food.html | Nazis to Get French Food | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-house-120-families-the-lafayette-in-forest-hills-will-open-in.html | TO HOUSE 120 FAMILIES; The Lafayette in Forest Hills Will Open in September | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/economies-sought-in-state-activities-taxpayers-body-asks-more-time.html | ECONOMIES SOUGHT IN STATE ACTIVITIES; Taxpayers Body Asks More Time for Budget Studies | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/braegate-model-wins-at-dog-show-mrs-ilchs-collie-is-picked-as-best.html | BRAEGATE MODEL WINS AT DOG SHOW; Mrs. Ilch's Collie Is Picked as Best at Huntington Valley Club Event | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/desert-war-still-indecisive-both-british-and-germans-must-either.html | DESERT WAR STILL INDECISIVE; Both British and Germans Must Either Advance or Seek Safety in Retreat | True | By Joseph M. Levy | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/miss-parsons-wed-to-john-c-long-couple-married-in-the-church-of.html | MISS PARSONS WED TO JOHN C. LONG; Couple Married in the Church of Ascension by Suffragan Bishop Cray of Connecticut | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/seized-in-stamp-fraud-dealer-accused-of-selling-them-after-erasing.html | SEIZED IN STAMP FRAUD; Dealer Accused of Selling Them After Erasing Cancellations | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/shut-out-among-eligibles.html | Shut Out Among Eligibles | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/serve-all-the-u-s-a.uwhy-dont-you.html | " / SERVE ALL THE U. S. A.uWHY, DON'T, YOU?" | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/axis-in-libya-hit-british-attack-salient-held-by-foe-and-dent-nazi.html | AXIS IN LIBYA HIT; British Attack Salient Held by Foe and Dent Nazi Line | True | By Joseph M. Levy | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/5000-join-rally-of-uso-in-harlem-joe-louis-is-a-guest-of-honor-at.html | 5,000 JOIN RALLY OF USO IN HARLEM; Joe Louis Is a Guest of Honor at Opening of Drive to Meet $20,000 Quota RECENT EXPANSION RAPID C.I. Barnard Tells of Growth Since Dec. 7, Including 270 New Clubhouses | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mrs-laskers-clean-sweep-tops-hunter-division-at-tuxedo-show.html | Mrs. Lasker's Clean Sweep Tops Hunter Division at Tuxedo Show; Gelding Also Wins Two Blues in Final Day of Exhibition -- Individuals, Play Girl and Lord Britain Other Champions | True | By Kingsley Childs | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/reducing-home-loans-fha-owners-urged-to-increase-payments-during.html | REDUCING HOME LOANS; FHA Owners Urged to Increase Payments During War | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nuptials-are-held-of-miss-hmibson-she-wears-ivory-satin-gown-at.html | NUPTIALS ARE HELD OF MISS HMIBSON; She Wears Ivory Satin Gown at Wedding in Boston Church to H. W. Ford King ESCORTED BY HER FATHER Miss Bara hu Powers Is Maid of HonoruDarcey Curwin Serves as Best Man | True | Special to TSB Niw YORK TQIM. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dr-j-h-edgerton-59-minister-educator-springfield-clergyman-once-was.html | DR. J. H, EDGERTON, 59, MINISTER, ,EDUCATOR; Springfield Clergyman Once Was President of Ogden College _* | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nichols-ogrady.html | Nichols -- O'Grady | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/punch-presents-another-changed-faceudoing-the-shopping.html | PUNCH PRESENTS ANOTHER CHANGED FACEu"DOING THE SHOPPING" | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/enemy-deflates-boom-in-kunmim-invasion-scare-forces-drop-by-half-or.html | ENEMY DEFLATES BOOM IN KUNMIM; Invasion Scare Forces Drop by Half or More of Prices in Yunnan Capital | True | By Harrison Forman | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/happier-days-art-exhibit-to-aid-red-cross-war-fund-by-thomas-c.html | ' Happier Days' Art Exhibit To Aid Red Cross War Fund; By THOMAS C. LINN | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-lautaro-formerly-the-priwall-recalls-long-voyages-of-the-flying.html | The Lautaro, Formerly the Priwall, Recalls Long Voyages of the Flying P's as She Sails Into Golden Gate Harbor | True | By Tom White | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/eileen-pasley-jersey-bride.html | Eileen Pasley Jersey Bride | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ellinor-goldstein-a-brideelect.html | Ellinor Goldstein a Bride-Elect | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/asiatic-languages-added-to-courses-colleges-are-helping-to-train.html | ASIATIC LANGUAGES ADDED TO COURSES; Colleges Are Helping to Train Interpreters for War Work | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/rome-reports-air-alarm.html | Rome Reports Air Alarm | True | By Telephone To the New York Times. | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/army-air-patrols-harass-uboats-making-crews-lives-miserable-longer.html | Army Air Patrols Harass U-Boats, Making Crews' Lives Miserable; Longer Daylight Increases the Marauders' Danger -- Submarines Believed to Have 7 to 10-Week Operating Period | True | By Frederick Graham | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dr-th-mackenzie-clergyman-dead-pastor-emeritus-of-the-first.html | DR. T.H. MACKENZIE, CLERGYMAN, DEAD; Pastor Emeritus of the First Reformed Church, Flushing, Served There, 1905-1938 | True | Special to THS NEW YORK TIMES | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/loans-of-new-type-for-war-desired-treasury-is-urged-to-devise.html | LOANS OF NEW TYPE FOR WAR DESIRED; Treasury Is Urged to Devise Negotiable Securities for Volume Merchandising SALABILITY CHIEF FACTOR No Competition With Present Savings Issues Intended by Financial Interests | True | By Howard W. Calkins | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/suzanne-blumenthal-married-i.html | Suzanne Blumenthal Married i | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/davis-takes-n0-8-in-duel-with-lee-pitches-his-third-shutout-as.html | DAVIS TAKES NO. 8 IN DUEL WITH LEE; Pitches His Third Shut-Out as Dodgers Increase Lead to Seven Games Over Cards | True | By Roscoe McGowen | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tigers-split-bill-with-the-senators-win-93-behind-bridges-4hit.html | TIGERS SPLIT BILL WITH THE SENATORS; Win, 9-3, Behind Bridges' 4-Hit Pitching, Then Lose by 11-3 | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mp-accuses-churchill-independent-sees-move-to-pack-the-house-of.html | M.P. ACCUSES CHURCHILL; Independent Sees Move to Pack the House of Commons | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/costs-are-leveling-for-home-building-april-showed-a-decreasing-rate.html | COSTS ARE LEVELING FOR HOME BUILDING; April Showed a Decreasing Rate Over Previous Months | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wisconsin-shows-way-beats-ohio-state-54-in-final-game-of-big-ten.html | WISCONSIN SHOWS WAY; Beats Ohio State, 5-4, in Final Game of Big Ten Baseball | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/contract-by-forwarders-texans-sign-with-wsa-to-move-leaselend-cargo.html | CONTRACT BY FORWARDERS; Texans Sign With WSA to Move Lease-Lend Cargo | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/us-fliers-raid-rangoon-resistance-is-strong-in-mist-canadians-in.html | U.S. FLIERS RAID RANGOON; Resistance Is Strong in Mist -- Canadians in Ceylon | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tea-will-be-given-for-british-relief-ridgewood-nj-committee-to.html | Tea Will Be Given For British Relief; Ridgewood, N.J, Committee To Sponsor Garden Party for Beneficiary Wednesday | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-workshop-provided.html | New Workshop Provided | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/governor-lehman-honored.html | Governor Lehman Honored | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/raymond-l-smith.html | RAYMOND L. SMITH | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/eleanor-mnally-bride-married-at-evanston-iii-homej-to-samad-wright.html | ELEANOR M'NALLY BRIDE; Married at Evanston, Ill., Homej to Samuel Wright Bodman | True | Special to THE NIW SRRK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/conferees-give-up-on-wheat-sale-bill-they-decide-to-return-disposal.html | CONFEREES GIVE UP ON WHEAT SALE BILL; They Decide to Return Disposal Measure to the House | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/about-.html | About -- | True | L.H.R. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mexican-orchestra.html | MEXICAN ORCHESTRA | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/will-address-shippers.html | Will Address Shippers | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/on-world-order-after-the-war-the-coming-age-of-world-control-by.html | On World Order After the War; THE COMING AGE OF WORLD CONTROL. By Nicholas Doman. 301 pp. New York: Harper & Brothers. $3. | True | By William Henry Chamberlin | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chinese-say-enemy-was-thrown-back-friday-flying-tigers-score-and.html | Chinese Say Enemy Was Thrown Back Friday -- 'Flying Tigers' Score and Chungking Reports Retaking Anhwei Points | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/yeshiva-unit-to-dine-scripta-mathematica-will-honor-educators-on.html | YESHIVA UNIT TO DINE; Scripta Mathematica Will Honor Educators on Tuesday | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-great-physician-of-americas-revolutionary-period-a-biography-of.html | A Great Physician of America's Revolutionary Period; A Biography of Dr. Samuel Bard, Friend of Franklin and Surgeon for Washington | True | By Felix E. Hirsch | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/virginia-shafroth-is-wed-becomes-bride-in-wianno-mass-of-ensign.html | VIRGINIA SHAFROTH IS WED; Becomes Bride in Wianno, Mass., of Ensign James Newton Jr. | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hiestand-hits-200-in-row.html | Hiestand Hits 200 in Row | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ruth-morris-bridelect-madison-nj-girl-betrothed-to-richard-dey.html | Ruth Morris Bride-Elect; Madison, N.J., Girl Betrothed to Richard Dey, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/pronazi-french-denounce-britain-demonstrate-in-paris-on-way-to.html | PRO-NAZI FRENCH DENOUNCE BRITAIN; Demonstrate in Paris on Way to Funeral of Albert Clement, Assassinated Editor | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/prewar-axis-plan-aimed-at-alaska-invasion-of-us-from-north-reported.html | PRE-WAR AXIS PLAN AIMED AT ALASKA; Invasion of U.S. From North Reported Studied After Signing of 3-Power Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mastodonic-expression-present-war-develops-words-of-toohigh.html | Mastodonic Expression; Present War Develops Words of Too-High Horsepower | True | GEORGE W. FEINSTEIN. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bundles-group-plans-a-banquet-aides-of-british-relief-to-give.html | Bundles Group Plans a Banquet; Aides of British Relief to Give Dinner on Thursday Ending 3-Day National Conference | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/retired-workers-sought-aviation-plant-reports-more-women-are-being.html | RETIRED WORKERS SOUGHT; Aviation Plant Reports More Women Are Being Hired | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/challenge-to-our-colleges-education-for-democracy-has-lagged-in.html | Challenge to Our Colleges; Education for democracy has lagged in recent years, with unfortunate results. The ex-president of Smith urges new teaching methods to fit students for the manifold duties of citizenship. | True | By William Allan Neilson President Emeritus of Smith College | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/in-which-it-is-suggested-that-a-diminishing-public-is-a-cause-of.html | In Which It Is Suggested That a Diminishing Public Is a Cause Of the Low State of the Theatre; LAMENT AT THE BOX OFFICE | True | By Marguerite and Howard Cullman | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/french-lose-their-apathy-process-held-speeded-by-nazi-repression-us.html | FRENCH LOSE THEIR APATHY; Process Held Speeded by Nazi Repression -- U.S. Entry Into War a Stimulant | True | By G.h. Archambault | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sarah-wrights-nuptials-wed-in-princeton-to-rev-w-r-robbins-of-st.html | SARAH WRIGHT'S NUPTIALS; Wed in Princeton to Rev. W. R. Robbins of St. George's Here | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fenn-coops-in-war-work-record-shows-360-give-180000-manhours-in.html | Fenn Co-ops in War Work; Record Shows 360 Give 180,000 Man-Hours in Industry | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-man-who-makes-the-wheels-go-round-boss-of-all-our-wartime.html | The Man Who Makes the Wheels Go Round; Boss of all our wartime transportation -- on rails, on rubber and on much of our waters -- is Joseph B. Eastman, one of the few men at Washington who can be put down as a "public official" and nothing else. | True | By Luther Huston | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/war-work-films-made-at-virginia-federal-unit-starts-record-of-work.html | War Work Films Made at Virginia; Federal Unit Starts Record Of Work Being Done By Colleges | True | Special to THE NEW YORK TIMES. | C1B 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/brazil-sees-uboats-using-french-bases-guiana-and-dakar-believed-to.html | BRAZIL SEES U-BOATS USING FRENCH BASES; Guiana and Dakar Believed to Aid in Atlantic Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/southwest-balks-at-gasoline-ration-teams-point-to-deep-harm-to-oil.html | SOUTHWEST BALKS AT GASOLINE RATION; Teams Point to Deep Harm to Oil States' Economy, Hold National Curb Unneeded SCHOOLS WOULD SUFFER | True | By Walter C. Hornaday | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/colleges-plan-technical-aid-for-300000-federal-program-calls-for.html | Colleges Plan Technical Aid For 300,000; Federal Program Calls for Training Men, Women for War Work | True | By Benjamin Fine | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tokyo-warns-australians.html | Tokyo "Warns" Australians | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/foreclosures-recede-april-showed-continued-decline-in-nonfarm.html | FORECLOSURES RECEDE; April Showed Continued Decline in Non-Farm Realty | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/jersey-city-wins-in-10th-beats-rochester-32-on-error-after-westfall.html | JERSEY CITY WINS IN 10TH; Beats Rochester, 3-2, on Error After Westfall Singles | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/appeal-is-heard-on-motor-lease-realty-men-arguing-against.html | APPEAL IS HEARD ON MOTOR LEASE; Realty Men Arguing Against Cancellation on Basis of War Restrictions | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/window-glass-treated-to-resist-bomb-blasts.html | Window Glass Treated To Resist Bomb Blasts | True | By the United Press. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bossuowen.html | BossuOwen | True | Special to The NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fiancee-of-ensign.html | FIANCEE OF ENSIGN | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/at-the-wheel.html | At the Wheel | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/campaign-at-hand-for-scrap-rubber-extra-efforts-for-collection-here.html | CAMPAIGN AT HAND FOR SCRAP RUBBER; Extra Efforts for Collection Here to Start Tomorrow — Other Cities to Follow SUPPLY NOT DETERMINED Estimates Vary and Regulation of Motoring Introduces Unknown Factors CAMPAIGN AT HAND FOR SCRAP RUBBER | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/airattack-warnings-fail-to-arouse-public-despite-stimsons-cautions.html | AIR-ATTACK WARNINGS FAIL TO AROUSE PUBLIC; Despite Stimson's Cautions, Officials Fear Cities Must Learn 'Hard Way' | True | By C. Brooks Peters | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/inspector-general.html | INSPECTOR GENERAL | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwell. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/daughter-to-mrs-henry-wing.html | Daughter to Mrs. Henry Wing | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sports-on-coast-resorts-of-the-south-northern-centers-programs.html | Sports on Coast Resorts of The South — Northern Centers' Programs | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/signs-ship-insurance-bill-president-approves-additional-200000000.html | SIGNS SHIP INSURANCE BILL; President Approves Additional $200,000,000 for War Risks | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bolton-landing-meetings.html | Bolton Landing Meetings | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/la-follette-seeks-vote-on-pay-rise-will-ask-that-compromise-be.html | LA FOLLETTE SEEKS VOTE ON PAY RISE; Will Ask That Compromise Be Recommitted, Which Would Put Senate on Record | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-11-no-title.html | Article 11 — No Title | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tayloucarter.html | TaylouCarter | True | Special to THE Nlw YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/canada-hails-role-in-raids-on-reich-exploits-of-fliers-sharpen.html | CANADA HAILS ROLE IN RAIDS ON REICH; Exploits of Fliers Sharpen Feeling That Dominion Is Really in the Conflict | True | By P.J. Philip | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/retail-drop-laid-to-credit-curbs-new-charge-account-rules-held.html | RETAIL DROP LAID TO CREDIT CURBS; New Charge Account Rules Held Bigger Factor in Lag Than Price Ceiling MISCONCEPTIONS BLAMED Merchants Say These Led Public to Cut Buying Even More Than Was Intended | True | By Thomas F. Conroy | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/20000-uruguayan-pupils-strike-to-protest-exams.html | 20,000 Uruguayan Pupils Strike to Protest Exams | True | By the United Press. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/winant-would-bar-postwar-poverty-allies-must-carry-on-fight-to-end.html | WINANT WOULD BAR POST-WAR POVERTY; Allies Must Carry On Fight to End Social Evils, Envoy Tells Durham Miners | True | Special Cable to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/commencement-exercises-today.html | Commencement Exercises Today | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/21000-persons-housed-in-war-trailer-camps.html | 21,000 Persons Housed in War Trailer Camps | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/teaching-revised-by-high-school-new-system-applied-at-the-science.html | Teaching Revised By High School; New System Applied at the Science Unit in Bronx Called Success | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wheat-prices-slip-as-buying-is-light-selling-prompted-by-crop-and.html | WHEAT PRICES SLIP AS BUYING IS LIGHT; Selling Prompted by Crop and Other Conditions — Losses Are 3/4 to 1 1/4 c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-gent-is-alan-ladd-the-calculating-triggerman-in-this-gun-for.html | The Gent Is Alan Ladd, the Calculating Trigger-Man in 'This Gun for Hire' | True | By John R. Franchey | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/other-fronts-desert-deadlock.html | OTHER FRONTS; Desert Deadlock | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/i-miss-mary-wall-engaged-jradcliffe-student-will-be-bride-i-of.html | I Miss Mary Wall Engaged; JRadcliffe Student Will Be Bride I Of Albert Fillmore Hyde 2d | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/10000-medical-men-to-meet-this-week-canada-us-and-latin-america-to.html | 10,000 MEDICAL MEN TO MEET THIS WEEK; Canada, U.S. and Latin America to Have Delegates | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/joan-ames-bride-ofjohntborr-daughter-of-the-late-producer-married.html | JOAN AMES BRIDE OF JOHN T. BORR; Daughter of the Late Producer Married to Harvard Senior in North Easton, Mass, | True | Special to The NKW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cdvo-finishes-plans-for-defense-week-600-speakers-enrolled-for-the.html | CDVO FINISHES PLANS FOR DEFENSE WEEK; 600 Speakers Enrolled for the Drive Beginning Tomorrow | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/history-of-a-hymn.html | History of a Hymn | True | JOHN M. SHAW. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/commercial-airlines-foresee-a-booming-postwar-period.html | Commercial Airlines Foresee A Booming Post-War Period | True | By Frederick Graham | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/army-will-depict-war-in-road-show-1200-officers-and-men-will-tour.html | ARMY WILL DEPICT WAR IN ROAD SHOW; 1,200 Officers and Men Will Tour 14 Cities With Planes and Bombs to Help Fund BATTLE' ON THE PROGRAM All Branches Will Join to Tell of Soldier's Training From Induction to Combat | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/oleary-denounces-communist-tactics-state-controller-calls-the-party.html | O'LEARY DENOUNCES COMMUNIST TACTICS; State Controller Calls the Party 'Traitors' | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ss-unit-named-for-heydrich.html | S.S. Unit Named For Heydrich | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/connecticut-and-vermont-make-plans-for-their-summer-visitors.html | Connecticut and Vermont Make Plans for Their Summer Visitors | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/track-triple-goes-to-stickel-of-pitt-his-feats-are-outstanding-in.html | TRACK TRIPLE GOES TO STICKEL OF PITT; His Feats Are Outstanding in Central Collegiate Meet -- Wisconsin Wins Title | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/outstanding-figures-in-sports-to-compete-in-benefit-program-navy.html | Outstanding Figures in Sports To Compete in Benefit Program; Navy, Headed by Feller, Will Face All-Star Nine on Card Here Next Sunday -- Boxing, Track and Tennis Events Listed | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sees-war-pace-set-by-auto-industry-nelson-at-detroit-says-it-can.html | SEES WAR PACE SET BY AUTO INDUSTRY; Nelson, at Detroit, Says It Can Maintain Output Until 1944 if Materials Are Supplied | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chulsein-capture-claimed.html | Chulsein Capture Claimed | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bridge-rare-trump-squeeze-in-actual-play-player-waits-ten-years-to.html | Bridge; Rare Trump Squeeze in Actual Play; Player Waits Ten Years TO Apply Knowledge -- Two Hands | True | By Albert H. Morehead | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/from-all-directions.html | FROM ALL DIRECTIONS | True | W.T. ARMS. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/horse-rude-to-policeman-runaway-kicks-captor-who-tries-to-befriend.html | HORSE RUDE TO POLICEMAN; Runaway Kicks Captor Who Tries to Befriend It | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/archery-tournament-listed.html | Archery Tournament Listed | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-jersey-pilot-killed-martin-taub-of-newark-dies-in-new-england.html | NEW JERSEY PILOT KILLED; Martin Taub of Newark Dies in New England Crash | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/welless-outline-sets-a-course-for-the-peace-absence-of-demagogic-or.html | WELLESS OUTLINE SETS A COURSE FOR THE PEACE; Absence of Demagogic or Pacifist Attacks on New 'Article X' Spurs Hope of World Cooperation LONG ARMISTICE IDEA FAVORED | True | By Arthur Krock | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/h-ambrose-wheeler.html | H. AMBROSE WHEELER | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/grimamcmahon.html | GrimmcMahon | True | Special to THE NEW YORK TIMEJ. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/religious-realists-of-the-17th-century-philosophical-foundations-of.html | Religious Realists of the 17th Century ; PHILOSOPHICAL FOUNDATIONS OF FAITH. By Marion John Bradshaw. 254 pp. New York: Columbia University Press. $2.50. | True | By Frederic H. Young | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/stockholders-proposal.html | Stockholders' Proposal | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/uso-area-blooms-in-national-colors.html | USO Area Blooms In National Colors | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/strict-scrutiny-kept-on-building-all-private-and-public-work-based.html | STRICT SCRUTINY KEPT ON BUILDING; All Private and Public Work Based on Necessity in the War Effort | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-crowded-history-of-radio-sound-and-fury-an-informal-history-of.html | The Crowded History of Radio; SOUND AND FURY. An Informal History of Broadcasting. By Francis Chase Jr. 303 pp. New York: Harper & Brothers. $3. | True | By John K. Hutchens | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/miss-flitner-married-i-bride-of-peter-scoville-talbot-in.html | MISS FLITNER MARRIED i _____ ; Bride of Peter Scoville Talbot in St. Paul's Church, Englewood | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/for-full-use-of-our-man-power-putting-the-human-sinews-of-war-to.html | For Full Use of Our Man Power; Putting the human sinews of war to work where and when they are most needed is the task of the War Man Power Commission. In this article the chairman tells how he proposes to do it. | True | By Paul V. McNutt Chairman, War Man Power Commission | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/things-for-the-household-weekend-gifts-some-practical-suggestions.html | Things for the Household: Week-End Gifts; Some Practical Suggestions for the Country Guest | True | By Charlotte Hughes | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/war-rules-curb-lending-activity-april-volume-exceeded-march-but-was.html | WAR RULES CURB LENDING ACTIVITY; April Volume Exceeded March but Was Lower Than the 1941 Month WAR RULES CURB LENDING ACTIVITY | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dutch-harbor-raid-theme-of-sermons-speakers-assert-it-shatters-last.html | DUTCH HARBOR RAID THEME OF SERMONS; Speakers Assert It Shatters Last Illusion That U.S. Can Remain Isolated CONTINUOUS PRAYER URGED Rabbi David de Sola Pool Says Moses Was First to Assail Fascist Concept | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/if-fruit-trees-do-not-bear-many-pears-cherries-and-plums-require.html | If Fruit Trees Do Not Bear; Many Pears, Cherries and Plums Require Cross-Pollination to 'Set' | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mrs-jesse-o-bickmore.html | MRS. JESSE O. BICKMORE | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/kay-sloop-leader-on-corrected-time-valkyrie-beats-webster-yawl.html | KAY SLOOP LEADER ON CORRECTED TIME; Valkyrie Beats Webster Yawl Aries -- Myth Also Wins in Larchmont Regatta | True | By James Robbins | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/photo-material-at-the-zoo-called-almost-inexhaustible-portraits-of.html | Photo Material at the Zoo Called Almost Inexhaustible; Portraits of Animals and Scenes With Children Are Among the Lively Pictures to Be Made, Though Camera Man Needs Patience | True | By John Muller | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/dr-isaac-heller-specialist-dead-nose-ear-and-throat-expert-a.html | DR. ISAAC HELLER, SPECIALIST, DEAD; Nose, Ear and Throat Expert, a Physician Here 40 Years, Succumbs at His Home | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ruffin-to-box-peralta-lightweights-to-head-card-at-coliseum-tuesday.html | RUFFIN TO BOX PERALTA; Lightweights to Head Card at Coliseum Tuesday Night | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/horses-again-rule-ranches-as-west-turns-to-old-ways.html | Horses Again Rule Ranches As West Turns to Old Ways | True | By Ruth Laughlin | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/malta-bags-eight-planes.html | Malta Bags Eight Planes | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-old-war-horse-old-soldiers-never-die-a-novel-by-james-ronald.html | The Old War Horse; OLD SOLDIERS NEVER DIE. A novel by James Ronald. 309 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/folksong-festival.html | FOLKSONG FESTIVAL | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/rigorous-course-is-set-for-waac-army-officers-at-des-moines-will.html | RIGOROUS COURSE IS SET FOR WAAC; Army Officers at Des Moines Will Give Women Full Soldier Training, Except Combat | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gen-mitchells-sister-safe-in-nazi-prison-message-to-daughter-here.html | GEN. MITCHELL'S SISTER SAFE IN NAZI PRISON; Message to Daughter Here Says She Is Well Treated | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/45-tons-of-letters-to-go-to-homes-here-in-support-of-war-bond-drive.html | 45 Tons of Letters to Go to Homes Here In Support of War Bond Pledge Drive | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/yales-nine-tops-harvard-in-tenth-harrison-victor-31-in-duel-with.html | YALE'S NINE TOPS HARVARD IN TENTH; Harrison Victor, 3-1, in Duel With Waldstein as League Series Is Squared, 1-1 YALE'S NINE TOPS HARVARD IN TENTH | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-radio-visits-old-ironsides.html | THE RADIO VISITS 'OLD IRONSIDES' | True | By Edward Jenks | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/plane-rams-rio-house-2-die.html | Plane Rams Rio House, 2 Die | True | | C1B 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/pirates-triumph-over-phils-by-31-gain-second-victory-in-row-with.html | PIRATES TRIUMPH OVER PHILS BY 3-1; Gain Second Victory in Row, With Sewell Allowing Only Three Safeties | True | | C1B 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/business-books.html | BUSINESS BOOKS | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mexican-role-discussed-picture-of-avila-camacho-is-presented-to.html | MEXICAN ROLE DISCUSSED; Picture of Avila Camacho Is Presented to Roosevelt | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazis-bombard-sevastopol.html | Nazis Bombard Sevastopol | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-future-of-free-enterprise-stuart-chase-in-the-road-we-are.html | The Future of Free Enterprise; Stuart Chase, in "The Road We Are Traveling," Maintains a Planned Economy Is Inescapable | True | By Joseph E. Goodbar | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/brokers-suspension-renewed.html | Broker's Suspension Renewed | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fun-at-jersey-beaches-knows-no-dimout-with-the-bright-lights-gone.html | Fun at Jersey Beaches Knows No Dimout; With the Bright Lights Gone, Shore Life Is Little Changed | True | By H.b. Kroh | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/lake-champlain-is-a-paradise-for-big-and-little-sailboats-this.html | Lake Champlain Is a Paradise For Big and Little Sailboats; This Summer More Boating Is Expected on Lakes, Since Restrictions Have Been Placed on Craft That Use Ocean Waters | True | By Feed Copeland | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/links-honors-won-by-mrs-torgerson-she-beats-mrs-whitehead-by-4-and.html | LINKS HONORS WON BY MRS. TORGERSON; She Beats Mrs. Whitehead by 4 and 2 in Metropolitan Final at Lakeville | True | By Allison Danzig | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/how-the-raf-does-it.html | How the R.A.F. Does It | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/submarines-sink-three-more-ships-navy-reveals-loss-of-vessels-in.html | SUBMARINES SINK THREE MORE SHIPS; Navy Reveals Loss of Vessels in Caribbean as Survivors Land on Gulf Coast TEN SEAMEN LOSE LIVES United States, Norwegian and British Merchant Craft Victims of U-Boats | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/sea-island-honeymoons.html | Sea Island Honeymoons | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/river-bed-housing-site-dormitories-for-2000-erected-quickly-in.html | RIVER BED HOUSING SITE; Dormitories for 2,000 Erected Quickly in Vancouver, Wash. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-building-code-during-war-urged-temporary-law-to-displace.html | NEW BUILDING CODE DURING WAR URGED; Temporary Law to Displace Federal, State and Local Statutes Suggested | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/peril-of-war-plants-cited.html | Peril of War Plants Cited | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/standins-for-sugar | Stand-ins for Sugar | True | By Jane Holt | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/judge-indiana-a-life-guard.html | Judge, Indiana, a Life Guard | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/three-czech-scholars-killed.html | Three Czech Scholars Killed | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-homes-open-on-north-shore-eleven-houses-in-flower-hill-section.html | NEW HOMES OPEN ON NORTH SHORE; Eleven Houses in Flower Hill Section Completed for Inspection Today | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-bear-story-pokey-bear-by-belen-and-alf-evers-unpaged-chicago-ill.html | A Bear Story; POKEY BEAR. By Belen and Alf Evers. Unpaged. Chicago, Ill.: Rand McNally & Co. 50 cents. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gasoline-prospect.html | Gasoline Prospect | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/civic-corruption-young-john-takes-over-by-elizabeth-jordan-306-pp.html | Civic Corruption; YOUNG JOHN TAKES OVER. By Elizabeth Jordan. 306 pp. New York: D. Appleton-Century Company. $2.50. | True | B.S. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/4000-women-here-to-aid-settlements-many-nationalities-unite-in.html | 4,000 Women Here To Aid Settlements; Many Nationalities Unite in Conservation, Salvage and Nutrition Plans | True | By Adelaide Handy | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/britain-names-board-to-study-mine-wages-federation-accepts.html | BRITAIN NAMES BOARD TO STUDY MINE WAGES; Federation Accepts Government Fuel Regulation Plan | True | Wireless to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/book-traces-history-of-norways-shipping-1500year-progress-of.html | BOOK TRACES HISTORY OF NORWAY'S SHIPPING; 1,500-Year Progress of Merchant Marine Recounted | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fun-may-be-had-aboard-an-old-meandering-local-taking-one-to-a.html | Fun May Be Had Aboard an Old Meandering Local Taking One to a Picnic | True | By Frederick Boyd | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-soul-searcher-the-sun-dial-by-richard-austin-smith-264-pp-new.html | The Soul Searcher; THE SUN DIAL. By Richard Austin Smith. 264 pp. New York: Alfred A. Knopf, Inc. $2.50. | True | ROSE FELD. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/atlanto-to-meet-strong-foe-today-stars-of-americanhispano-soccer.html | ATLANTE TO MEET STRONG FOE TODAY; Stars of American-Hispano Soccer Teams Will Engage Mexican Champions | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/police-department.html | Police Department | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/company-insures-employs.html | Company Insures Employes | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cooper-union-grants-engineering-degrees-ceremonies-cat-because-of.html | COOPER UNION GRANTS ENGINEERING DEGREES; Ceremonies Cat Because of the War Work of Students | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/bush-terminal-dividends-court-of-appeals-upholds-board-company.html | BUSH TERMINAL DIVIDENDS; Court of Appeals Upholds Board, Company Announces | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-unit-answers-shipping-queries-maritime-commission-sets-up.html | NEW UNIT ANSWERS SHIPPING QUERIES; Maritime Commission Sets Up Agency to Satisfy Public's Increasing Interest LAG IN BUILDING ENDED Data Reveal That $667,000,000 in Materials Was Sent Abroad in April | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/gives-support-to-liberal-arts-sarah-lawrence-head-points-to.html | Gives Support to Liberal Arts; Sarah Lawrence Head Points To Benefits Girls Get From Bread Study | True | By Constance Warren President, Sarah Lawrence College | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/italian-ambushed-in-slovenia.html | Italian Ambushed in Slovenia | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/design-in-evil-by-rufus-king-304-pp-new-york-published-for-the.html | DESIGN IN EVIL. By Rufus King. 304 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/montclair-takes-group-iv-honors-tops-jersey-schoolboy-field-of-584.html | MONTCLAIR TAKES GROUP IV HONORS; Tops Jersey Schoolboy Field of 584 in Track -- Palmyra and Somerville Triumph | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/william-j-kohl-dies-newburgh-assessor-held-upstate-post-since-1926.html | WILLIAM J. KOHL DIES, NEWBURGH ASSESSOR; Held Up-State Post Since 1926 -- Ex-Head of Common Council | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/short-interest-up-on-stock-exchange-increase-in-may-reported-with.html | SHORT INTEREST UP ON STOCK EXCHANGE; Increase in May Reported, With Total at 534,396 Shares | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/an-exposition-of-the-catholic-faith-the-catholic-pattern-by-thomas.html | An Exposition of the Catholic Faith; THE CATHOLIC PATTERN. By Thomas F. Woodlock. 201 pp. New York: Simon & Schuster, Inc. $2. | True | GEOEGE N. SHUSTER. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-magic-of-the-disney-films-a-fascinating-book-about-the-group.html | THE MAGIC OF THE DISNEY FILMS; A Fascinating Book About the Group Art That Sprang from Mickey Mouse | True | By R.l. Duffus | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/navies-meet-battle-of-the-north-pacific.html | Navies Meet; Battle of the North Pacific | True | | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/14600-declared-homeless.html | 14,600 Declared Homeless | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/naval-project-impeded-wlb-orders-strike-end.html | Naval Project Impeded, WLB Orders Strike End | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/koussevitzky-at-tanglewood-organizes-foundation-to-continue-school.html | KOUSSEVITZKY AT TANGLEWOOD; Organizes Foundation to Continue School -- Concerts Planned | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/barnegat-bay-fishing.html | Barnegat Bay Fishing | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/excess-reserves-to-be-remedied-steps-taken-to-relieve-the-tension.html | EXCESS RESERVES TO BE REMEDIED; Steps Taken to Relieve the Tension With Respect to the Declines | True | By Edward J. Condon | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/barton-nine-wins-in-tenth.html | Barton Nine Wins in Tenth | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/comes-the-summer-and-the-drama-critics-softly-steal-away.html | Comes the Summer and the Drama Critics Softly Steal Away | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hoerst-gets-call-for-army-exam.html | Hoerst Gets Call for Army Exam | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hempstead-triumphs-in-long-island-meet-beats-valley-stream-bellport.html | HEMPSTEAD TRIUMPHS IN LONG ISLAND MEET; Beats Valley Stream, Bellport for Schoolboy Laurels | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/shoemaking-sans-stitches-seen-in-patent-held-by-du-pont-firm-cement.html | Shoemaking Sans Stitches Seen In Patent Held by Du Pont Firm; Cement Under Vacuum Pressure Said to Join Parts Firmly Without Thread -- German Has Anti-Coagulant From Weed SHOES SEEN MADE WITHOUT STITCHES | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/social-sciences-gain-at-colgate-take-lead-over-the-physical-group.html | Social Sciences Gain at Colgate; Take Lead Over the Physical Group Despite the war Emphasis | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/six-months-after-pearl-harbor-the-washington-correspondent-of-the.html | Six Months After Pearl Harbor, The Washington correspondent of The Times describes the transformation of the nation in this brief period. He finds us ready and able to counter the hardest blows of destiny. | True | By Arthur Krock | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/indian-ways-klee-wyck-by-emily-carr-with-illustrations-in-color-by.html | Indian Ways; KLEE WYCK. By Emily Carr. With illustrations in color by the author. 188 pp. New York: Farrar & Rinehart. $2.50. | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/medical-group-tells-of-30-year-service-committee-on-public-health.html | MEDICAL GROUP TELLS OF 30-YEAR SERVICE; Committee on Public Health Relations Makes Report | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/made-373-fha-loans-in-may.html | Made 373 FHA Loans in May | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/willkie-rejects-coalition-offer-declines-with-thanks-proposal-he.html | WILLKIE REJECTS COALITION OFFER; Declines With Thanks Proposal He Run for Governor on Fusion Ticket | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/myrna-loy-bride-of-john-hertz-jr-screen-star-married-here-to.html | MYRNA LOY BRIDE OF JOHN HERTZ JR.; Screen Star Married Here to Advertising Executive, Son of Transport Operator WED BY JUSTICE PECORA Only the Families Are Present usActress Divorced From Hornblow Last Monday | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/1000-aides-of-opa-find-bootlegging-of-gas-widespread-woman-after-a.html | 1,000 AIDES OF OPA FIND BOOTLEGGING OF 'GAS' WIDESPREAD; Woman After a Tour Report Sales by Many Stations Without Punching Cards | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/a-fine-portrait-of-bowditch-yankee-stargazer-the-life-of-nathaniel.html | A Fine Portrait of Bowditch; YANKEE STARGAZER. The Life of Nathaniel Bowditch. By Robert Elton Berry. 223 pp. Illustrated. New York: Whittlesey House. $2.50. | True | By Percy Hutchison | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/miss-skinner-elected-second-vice-president-of-equity-dudley-digges.html | MISS SKINNER ELECTED; Second Vice President of Equity -- Dudley Digges Gets Post | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/japan-challenges-us-to-battle-for-pacific-attacks-on-our-bases-may.html | JAPAN CHALLENGES US TO BATTLE FOR PACIFIC; Attacks on Our Bases May Well Be Her First Moves in a Major Offensive | True | By Hanson W. Baldwin | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/thy-woods-and-templed-hills.html | Thy Woods and Templed Hills' | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/events-of-interest-in-shipping-world-appointment-of-three-aides-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Appointment of Three Aides to Serve Under Douglas Is Announced by Land | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/cornell-aids-vocalists-jm-kuypers-to-head-all-campus-choral-groups.html | Cornell Aids Vocalists; J.M. Kuypers to Head All Campus Choral Groups | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/music-by-lake-michigan.html | Music by Lake Michigan | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/robinson-racers-first-at-suffolk-no-competition-wins-puritan.html | ROBINSON RACERS FIRST AT SUFFOLK; No Competition Wins Puritan Handicap -- Woof Woof Is Victor in Mile Event | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/13-more-are-shot-in-heydrich-death-announced-total-of-executions.html | 13 MORE ARE SHOT IN HEYDRICH DEATH; Announced Total of Executions Now 219 and 1,000 Are Held During Past 48 Hours | True | By Telephone To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/5000-added-race-carded.html | $5,000 Added Race Carded | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/triduam-at-st-patricks.html | Triduam at St. Patrick's | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/tire-rules-clarified-to-favor-selectees-children-going-to-camp-also.html | TIRE RULES CLARIFIED TO FAVOR SELECTEES; Children Going to Camp Also Get Preferred Status | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/work-of-dobbs-ferry-charity-soon-will-enter-its-92d-year-pioneer.html | Work of Dobbs Ferry Charity Soon Will Enter Its 92d Year; Pioneer Institution Dedicated to Youth Guidance Will Gain by a Theatre Benefit Tomorrow -- 50,000 Boys Have Attended Its Classes | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/first-lady-to-speak-at-hunter-exercises-900-will-get-degrees-at-82d.html | FIRST LADY TO SPEAK AT HUNTER EXERCISES; 900 Will Get Degrees at 82d Commencement on June 24 | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/77-finish-chaplains-course.html | 77 Finish Chaplains' Course | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/uuuuuuuuuu-i-miss-ruth-hoenig-betrothed-i.html | uuuuuuuuuu I Miss Ruth Hoenig Betrothed I | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/burnham-defeats-macmitchell-by-inches-in-metropolitan-meet.html | Burnham Defeats MacMitchell By Inches in Metropolitan Meet; Dartmouth Ace Wins Mile Title in 4:14.6 -- Rice Clips American 3-Mile Record -- N.Y.A.C. Piles Up 132 Points BURNHAM IS VICTOR OVER M'MITCHELL A PAIR OF UPSETS BEING SCORED IN TITLE TRACK MEET AT TRAVERS ISLAND | True | By Arthur Daleyspecial To the New York Times. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/russians-in-baltic-sink-10-nazi-ships-9-transports-among-victims-of.html | RUSSIANS IN BALTIC SINK 10 NAZI SHIPS; 9 Transports Among Victims of Air Blows Against Axis Moves on North Fronts | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mary-j-stevens-will-be-a-bride-senior-at-beaver-college-is-engaged.html | Mary J. Stevens Will Be a Bride; Senior at Beaver College Is Engaged to Air Corps Cadet Elliot Myers Sayward | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/the-new-issues-of-many-lands-a-russian-stamp-to-pay-honor-to.html | The New Issues Of Many Lands; A Russian Stamp to Pay Honor to Guerrilla Fighters -- Four Brazil Items | True | By la Rue Applegate | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/aid-needed-in-france-practical-reasons-are-added-to-humanitarian.html | Aid Needed in France; Practical Reasons Are Added to Humanitarian Ones | True | HENRI BERNSTEIN. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/nazis-rescind-order-on-libyan-reprisals-move-follows-british-denial.html | NAZIS RESCIND ORDER ON LIBYAN REPRISALS; Move Follows British Denial of Abuse of Prisoner Rights | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/giant-mound-staff-working-smoothly-hurlers-have-gone-full-route-in.html | GIANT MOUND STAFF WORKING SMOOTHLY; Hurlers Have Gone Full Route in Eight Victories Scored in Team's Last Ten Games | True | By John Drebinger | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/raf-strikes-24hour-schedule.html | R.A.F. Strikes, 24-Hour Schedule | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/finch-has-summer-class-will-conduct-first-such-course-in-its.html | Finch Has Summer Class; Will Conduct First Such Course In Its History | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/lending-on-ny-homes-6722-mortgages-under-20000-recorded-in-april.html | LENDING ON N.Y. HOMES; 6,722 Mortgages Under $20,000 Recorded in April | True | | CIB 543854 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/new-eation-plan-evolved-for-gas-trialanderror-period-reveals.html | NEW RATION PLAN EVOLVED FOR 'GAS'; Trial-and-Error Period Reveals Loopholes and OPA Orders Indicate Permanent Form | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/how-the-raf-does-it-bombing-the-nazis-is-scientific-business-the.html | How the R.A.F. Does It; Bombing the Nazis is scientific business. The R.A.F. has evolved a technique which coordinates many operations. American bombers will join the attack on Germany. | True | By Russell Owen | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/rationing-uncovers-former-unappreciated-sugar-source.html | Rationing Uncovers Former Unappreciated Sugar Source | True | M.C.A. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/ickes-would-limit-gasoline-rationing-writes-aiken-restrictions.html | ICKES WOULD LIMIT GASOLINE RATIONING; Writes Aiken Restrictions Should Apply to Shortage Areas Only | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/boy-meets-girl-manila-masquerade-and-other-stories-by-david-garth.html | Boy Meets Girl; MANILA MASQUERADE and Other Stories. By David Garth. 304 pp. New York: H.C. Kinsey & Co. $2. Latest Works of Fiction | True | EDITH H. WALTON. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/fbi-arrests-vonsiatsky-white-russian-taken-in-providence-as-foreign.html | FBI ARRESTS VONSIATSKY; White Russian Taken in Providence as Foreign Agent | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/director-wanted-one-man-as-head-of-public-relations-essential.html | Director Wanted; One Man as Head of Public Relations Essential | True | C.A. CARSON. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/michigan-helps-tourists.html | Michigan Helps Tourists | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/polo-at-bethpage-today.html | Polo at Bethpage Today | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/business-index-lower.html | BUSINESS INDEX LOWER | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/chinese-girl-honored.html | Chinese Girl Honored | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-hold-religious-conference.html | To Hold Religious Conference | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mit-adopts-degree-course-seeks-to-meet-new-need-for-experts-in-city.html | M.I.T. Adopts Degree Course; Seeks to Meet New Need For Experts in City and Regional Planning | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/raf-bombs-ruhr-centers-pounds-at-nazis-in-france-raf-bombs-ruhr.html | R.A.F. Bombs Ruhr Centers; Pounds at Nazis in France; R.A.F. BOMBS RUHR; STRIKES IN FRANCE | True | By James MacDonald | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/june-weddings-ofnorthshore-enliven-season-harriette-abbett-to-be.html | June Weddings OfNorthShore Enliven Season; Harriette Abbett to Be Bride in Locust Valley u Barton Field Plans Nuptials Here | True | Special to The Niw TORS TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/to-close-offices-on-sundays.html | To Close Offices on Sundays | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hot-springs-barbecues.html | Hot Springs Barbecues | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/six-months-in-a-hard-school.html | SIX MONTHS IN A HARD SCHOOL | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/back-shift-to-furniture-makers-encourage-appliance-stores-to-take.html | BACK SHIFT TO FURNITURE; Makers Encourage Appliance Stores to Take On New Lines | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/rest-plus-high-thinking-at-literary-conferences.html | Rest Plus High Thinking At Literary Conferences | True | By Julietta K. Arthur | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | E.A.J. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/miss-edwin-a-fitler-is-married-in-radnor-rosemont-girl-becomes.html | MISS EDWIN A FITLER IS MARRIED IN RADNOR; Rosemont Girl Becomes Bride of Ensign Joseph Minot Jr. | True | Special to The NKW YORK TRIES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/mary-wheeler-bride-of-peter-carpenter-daughter-of-jurist-married-in.html | MARY WHEELER BRIDE OF PETER CARPENTER; Daughter of Jurist Married in Corning Church Ceremony | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/moves-in-france-also-seen.html | Moves in France Also Seen | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/varoff-beats-spataro-takes-decision-in-6round-bout-at-queensboro.html | VAROFF BEATS SPATARO; Takes Decision in 6-Round Bout at Queensboro Arena | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/hat-caricatures.html | Hat Caricatures | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/captured-german-tires-sent-here-for-study.html | Captured German Tires Sent Here for Study | True | By the United Press. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/accuses-agencies-of-draft-abuses-tydings-asks-restudy-of-the.html | ACCUSES AGENCIES OF DRAFT ABUSES; Tydings Asks Restudy of the Deferment of One Thousand Government Workers | True | Special to THE NEW YORK TIMES. | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/marcantonio-maps-3-primary-fights-labor-party-choice-to-seek-also.html | MARCANTONIO MAPS 3 PRIMARY FIGHTS; Labor Party Choice to Seek Also the Republican and Democratic Nominations | True | | CIB 543854 |
| 1942-06-07 | 1942-06-07 | https://www.nytimes.com/1942/06/07/archives/home-sales-rise-in-westchester-brokers-report-steady-demand-for.html | HOME SALES RISE IN WESTCHESTER; Brokers Report Steady Demand for Properties in Chief Residential Areas NEW ROCHELLE IS ACTIVE Deals Closed in Bronxville, White Plains, Yonkers and Scarsdale Sections HOME SALES RISE IN WESTCHESTEB | True | | CIB 543854 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/jewish-council-formed-plans-united-stand-on-problems-of-europeans.html | JEWISH COUNCIL FORMED; Plans United Stand on Problems of Europeans | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/screen-news-here-and-in-hollywood-warners-may-film-great-big.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners May Film 'Great Big Doorstep,' to Be Produced by Shumlin Here in Fall | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/for-conserving-materials-ways-recommended-to-cities-to-assist-in.html | For Conserving Materials; Ways Recommended to Cities to Assist in the National War Effort | True | W.P. RANSON. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/steel-output-now-on-3month-basis-export-orders-for-summer-run-high.html | STEEL OUTPUT NOW ON 3-MONTH BASIS; Export Orders for Summer Run High and Quick Shipment Is Being Demanded INGOT PRODUCTION RISES Half Point Gain Pushes It Up to 98% and Increase Is Expected This Week | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/laval-urges-reich-jobs-tells-paris-labor-his-policy-is-for-entente.html | LAVAL URGES REICH JOBS; Tells Paris Labor His Policy Is for Entente With Germany | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/mrs-louise-galdrich-married.html | Mrs. Louise G. Aldrich Married? | True | Special to THS Niw YORK TIMSS. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dwelling-in-bronx-sold.html | Dwelling in Bronx Sold | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/developer-acquires-long-island-farm-purchases-185-acres-in-suffolk.html | DEVELOPER ACQUIRES LONG ISLAND FARM; Purchases 185 Acres in Suffolk From Frederic Coudert | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/troth-is-announced-of-marjorie-dorson-fiancee-of-henry-harvey-who.html | TROTH IS ANNOUNCED OF MARJORIE DORSON; Fiancee of Henry Harvey, Who Returned on the Drottningholm | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dubinsky-says-opa-makes-150000-idle-fixing-of-fall-prices-on-womens.html | DUBINSKY SAYS OPA MAKES 150,000 IDLE; Fixing of Fall Prices on Women's Clothes Has Shut Down Workshops, He Declares HALF OF I.LG.W.U. JOBLESS Head of Union Calls Ceilings at 1941 Autumn Levels 'Illogical in Concept' | True | By A.h. Raskinspecial To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/hit-by-bolt-under-tree-jt-pugh-boston-lawyer-is-killed-by-lightning.html | HIT BY BOLT UNDER TREE; J.T. Pugh, Boston Lawyer, is Killed by Lightning | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/aliens-to-leave-japan-soon.html | Aliens to Leave Japan Soon | True | | CIB 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/submarines-shell-sydneys-suburbs-japanese-also-hit-newcastle.html | SUBMARINES SHELL SYDNEY'S SUBURBS; Japanese Also Hit Newcastle -- Casualties and Damage Are Reported Light SUBMARINES SHELL SYDNEY'S SUBURBS | True | By Roy L. Curthoys.wireless To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/hope-is-seen-in-freedom-only-free-people-can-express-desires.html | HOPE IS SEEN IN FREEDOM; Only Free People Can Express Desires, Congregation Is Told | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dr-g-a-reiser-egyptologist-74-savant-in-charge-of-harvard.html | DR. G. A. REISER, EGYPTOLOGIST, 74; Savant, in Charge of Harvard Excavations Since 1905, Dies at Pyramids of Gizeh | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/mrs-r-hamill-d-swing.html | MRS. R. HAMILL D. SWING | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/state-insurance-meeting-eugene-casey-others-to-speak-in-syracuse-on.html | STATE INSURANCE MEETING; Eugene Casey, Others to Speak in Syracuse on Friday | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/cotton-declines-in-new-orleans-futures-dropped-2-a-bale-last-week-as.html | COTTON DECLINES IN NEW ORLEANS; Futures Dropped $2 a Bale Last Week as Support From Trade Demands Sagged COTTON DECLINES IN NEW ORLEANS | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bonham-is-beaten-by-indians-5-to-4-tiny-meets-first-1942-defeat.html | BONHAM IS BEATEN BY INDIANS, 5 TO 4; Tiny Meets First 1942 Defeat After 8 Victories -- Smith's Single in 9th Decides YANKS TAKE NIGHTCAP, 13-1 Score Eight Runs in Eighth as Gordon Smashes Homer With the Bases Filled | True | By James P. Dawson | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dr-marshall-asks-peace-retooling-adult-education-for-armed-forces-a.html | DR. MARSHALL ASKS PEACE 'RETOOLING,' 'Adult Education' for Armed Forces After War Is a Leading Program, He Says RETRIBUTION RULED OUT Head of New York's Education Board Is Speaker at National Farm School | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dr-conant-warns-of-utopian-dreams-harvard-head-says-too-rosy.html | DR. CONANT WARNS OF UTOPIAN DREAMS; Harvard Head Says Too Rosy Picture of Post-War World Can Only End in Cynicism IMPOSSIBLE IDEALS A PERIL But Predicts a New Flowering of America's Spirit With Our Democracy Maintained | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/to-discuss-civic-affairs-municipal-finance-officers-to-meet-on-june.html | TO DISCUSS CIVIC AFFAIRS; Municipal Finance Officers to Meet on June 22 | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/highest-honors-go-to-welsh-terrier-mrs-alkers-rare-bit-best-of-321.html | HIGHEST HONORS GO TO WELSH TERRIER; Mrs. Alker's Rare Bit Best of 321 Dogs Competing in Rye Kennel Club Exhibition BRACADALE HENRY SECOND Skye Tops 25 Breed Rivals -- Siramo Kerry Blue Heads American-Bred Division | True | By Henry R. Ilsley.special To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/teaches-get-plea-to-save-jobs-of-125-5-pledge-is-asked-of-each-one.html | TEACHES GET PLEA TO SAVE JOBS OF 125; $5 Pledge Is Asked of Each One in City to Guarantee Salaries for a Term | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/london-maps-out-antiuboat-drive-american-and-british-experts-plan.html | LONDON MAPS OUT ANTI-U-BOAT DRIVE; American and British Experts Plan More Convoys and Air Aid on American Coast INCREASE IN SMALL BOATS Intensified Patrols to Hunt Axis Craft -- Program to Be Merged With Washington's | True | By the United Press. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/troth-announced-of-miss-demarest-greatgranddaughter-of-gen-wm-booth.html | TROTH ANNOUNCED OF MISS DEMAREST; Great-Granddaughter of Gen. Wm. Booth Fiancee of Claxton Monro of Andover, Mass. ' | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/major-west-cards-an-ace-performs-feat-in-match-with-joe-louis-at.html | MAJOR WEST CARDS AN ACE; Performs Feat in Match With Joe Louis at Hickory | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/london-free-french-consider-criticism-reorganization-discussed-but.html | LONDON FREE FRENCH CONSIDER CRITICISM; Reorganization Discussed, but Decisions Appear Remote | True | Special Cable to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nicaragua-adds-to-sugar-exports-here-desired-to-obtain-materials.html | NICARAGUA ADDS TO SUGAR; Exports Here Desired to Obtain Materials for Import | True | Special Cable to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/woman-65-dies-in-fire-bedridden-patient-trapped-in-her-home-in.html | WOMAN, 65, DIES IN FIRE; Bedridden Patient Trapped in Her Home in Jersey | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/golfers-to-participate-wood-and-ghezzi-among-those-in-sports.html | GOLFERS TO PARTICIPATE; Wood and Ghezzi Among Those in Sports Carnival Sunday | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/touring-players-overcome-by-20-shutout-by-allstars-first-for.html | TOURING PLAYERS OVERCOME By 2-0; Shut-Out by All-Stars First for Atlantic Soccer Team -- 5,000 See Mexicans Bow HYNES AND EISNER TALLY Fans Storm the Field After Fistic Outburst -- Order Is Restored in 20 Minutes | True | By Louis Effrat | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/marthur-greets-nimitz-admiral-told-enthusiasm-is-great-all-over.html | M'ARTHUR GREETS NIMITZ; Admiral Told Enthusiasm Is Great All Over Australia | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/british-papers-hail-winants-address-pat-in-series-began-by-wallace.html | BRITISH PAPERS HAIL WINANT'S ADDRESS; Pat in Series Began by Wallace on United Nations' Aims | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/transmarine-american-grub.html | TRANSMARINE "AMERICAN" GRUB | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/british-war-plant-stops-airplane-workers-have-been-striking-since.html | BRITISH WAR PLANT STOPS; Airplane Workers Have Been Striking Since Last Week | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/wiltwyck-school-aided-rockefeller-pledges-5000-if-rest-of-50000-is.html | WILTWYCK SCHOOL AIDED; Rockefeller Pledges $5,000 If Rest of $50,000 Is Raised | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/investment-bankers-to-consider-changes-lower-fees-for-association.html | INVESTMENT BANKERS TO CONSIDER CHANGES; Lower Fees for Association Among Governors' Proposals | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/old-dairy-farm-sold-estate-in-millington-nj-was-in-runyon-family.html | OLD DAIRY FARM SOLD; Estate in Millington, N.J., Was in Runyon Family for Century | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/smithulhollard.html | Smithulhollard | True | Special to THE New YORK TIMER. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/sloop-myth-gains-honors-on-sound-knapp-sails-craft-to-first-place.html | SLOOP MYTH GAINS HONORS ON SOUND; Knapp Sails Craft to First Place by 26 Seconds in Knickerbocker Series VALKYRIE IS PLACED FIRST Wins From Aries on Handicap -- Loomis's Hound Shows Way to Atlantics | True | By James Robbins.special To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/pirates-set-back-phils-54-and-86-score-sweep-in-4game-series-and.html | PIRATES SET BACK PHILS, 5-4 AND 8-6; Score Sweep in 4-Game Series and Move to Sixth Place in the League Race OPENER GOES 10 INNINGS Doubles by Fletcher, Elliott Decide -- 2 Big Frames Mark Shortened Nightcap | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/miss-peggy-little-john-of-hartsdale-n-y-bride-of-lieutenant-jere.html | Miss Peggy Little John of Hartsdale, N. Y., Bride of Lieutenant Jere Maupin, U. S. A. | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/189542-at-majors-games-yanks-and-dodgers-prove-best-drawing-cards.html | 189,542 AT MAJORS GAMES; Yanks and Dodgers Prove Best Drawing Cards on Big Day | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/7-persons-injured-by-storm-in-city-lightning-that-accompanies-a.html | 7 PERSONS INJURED BY STORM IN CITY; Lightning That Accompanies a Heavy Downpour Sends Four to Hospitals From Shock SUBWAY SERVICE HALTED Flood in Elmhurst Station in Queens Ties Up the Line Into Jamaica | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazi-satellites-to-confer.html | Nazi Satellites to Confer | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/susan-t-bottomley-wed-sisters-attend-her-at-marriage-to-dr-william.html | SUSAN T. BOTTOMLEY WED; Sisters Attend Her at Marriage to Dr. William N. Chambers | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/chinese.html | Chinese | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/packer-collegiate-exercises.html | Packer Collegiate Exercises | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/automobile-restrictions.html | AUTOMOBILE RESTRICTIONS | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/cardinals-topple-otts-men-41-20-giants-drop-to-fourth-place.html | CARDINALS TOPPLE OTT'S MEN, 4-1, 2-0; Giants Drop to Fourth Place, Yielding Third to Reds, as Result of Double Loss POLLET DEFEATS HUBBELL Then Cooper Pitches Four-Hit Shut-Out, Hopp's Homer in Fifth Beating Carpenter | True | By John Drebinger.special To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/louisiana-senate-invites-willkie.html | Louisiana Senate Invites Willkie | True | | CIB 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/fire-delays-bmt-service.html | Fire Delays BMT Service | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/rafs-reich-raids-gladden-red-army-troops-coin-slogan-english-are.html | R.A.F.'S REICH RAIDS GLADDEN RED ARMY; Troops Coin Slogan: 'English Are Giving Them Hell' -- Aid to Eastern Front Cited SOLDIER PRESS APPLAUDS Glowing Articles, Illustrated With Maps, Describe British Assaults in Westphalia | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/market-for-corn-has-sinking-spells-selling-of-contracts-for-future.html | MARKET FOR CORN HAS SINKING SPELLS; Selling of Contracts for Future Deliveries Caused Slump Early in Week GOOD RECOVERY FOLLOWS But It Fails to Hold and Losses of 1 1/4 to 11/2 Cents a Bushel Are Recorded | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/a-tribute-to-the-people-of-bristol.html | A TRIBUTE TO THE PEOPLE OF BRISTOL | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/enlistment-of-women-opposed.html | Enlistment of Women Opposed | True | KATHERINE LEMOINE. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/elected-as-a-director-of-frederick-loeser-co.html | Elected as a Director Of Frederick Loeser & Co. | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/natalie-van-c-ross-a-prospective-bride-west-orange-girl-to-be.html | NATALIE VAN C. ROSS A PROSPECTIVE BRIDE; West Orange Girl to Be married to Willard P. Van Voorhees | True | Special to THE NEW TOHK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/hosiery-shipments-gained-6-for-april-but-the-fallfashioned-division.html | HOSIERY SHIPMENTS GAINED 6% FOR APRIL; But the Fall-Fashioned Division Showed Sharp Drop | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/soldiers-mother-hailed-philadelphian-with-three-in-the-war-is.html | SOLDIERS' MOTHER HAILED; Philadelphian With Three in the War Is Called 'Typical' | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/timor-is-raided-twice.html | Timor Is Raided Twice | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/soviet-flier-honored-gets-award-as-national-hero-in-defense-of.html | SOVIET FLIER HONORED; Gets Award as National Hero in Defense of Murmansk | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/rome-reports-messina-bombed.html | Rome Reports Messina Bombed | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/reich-coal-shipments-said-to-face-big-cut-raf-raids-on-ruhr.html | REICH COAL SHIPMENTS SAID TO FACE BIG CUT; R.A.F. Raids on Ruhr Reported to Have Upset Mining | True | By Telephone To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/armitage-captures-eastern-saber-title-fencers-club-ace-sweeps-five.html | ARMITAGE CAPTURES EASTERN SABER TITLE; Fencers Club Ace Sweeps Five Bouts in Final Round Robin | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bovine-elsie-gets-sugar-card.html | Bovine Elsie Gets Sugar Card | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/long-island-exercises-12th-commencement-will-be-held-today-in.html | LONG ISLAND EXERCISES; 12th Commencement Will Be Held Today in Brooklyn | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/aide-to-macarthur-named.html | Aide to MacArthur Named | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/raf-strikes-in-burma.html | R.A.F. Strikes in Burma | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/birth-strike-seen-by-kings-physician-harder-lays-population-fall-to.html | BIRTH 'STRIKE' SEEN BY KING'S PHYSICIAN; Harder Lays Population Fall to 'Passive Resistance' | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/british-industrials-rise-financial-index-touches-803-highest-since.html | BRITISH INDUSTRIALS RISE; Financial Index Touches 80.3, Highest Since Jan. 30 | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/puts-labor-peace-up-to-individuals-prof-fs-pierson-says-dictates-of.html | PUTS LABOR PEACE UP TO INDIVIDUALS; Prof. F.S. Pierson Says Dictates of Law or Government Will Not Solve the Problems | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/german.html | German | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/directs-ge-advertising-of-radio-television-unit.html | Directs G.E. Advertising Of Radio, Television Unit | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/congress-should-travel-too.html | CONGRESS SHOULD TRAVEL, TOO | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/axis-row-in-libya-reported.html | Axis Row in Libya Reported | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/finland-again-the-center-of-war-pressures.html | Finland Again the Center of War Pressures | True | By Anne O'Hare McCormick | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/would-press-flynn-case-womens-city-club-asks-mayor-to-reopen.html | WOULD PRESS FLYNN CASE; Women's City Club Asks Mayor to Reopen Investigation | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/young-and-jenkins-matched.html | Young and Jenkins Matched | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/report-by-admiral-king-us-success-in-clash-of-ships-and-planes-in.html | Report by Admiral King U.S. SUCCESS IN CLASH OF SHIPS AND PLANES IN PACIFIC ENEMY SHIP SUNK; PACIFIC FIGHT ENDS | True | By C. Brooks Petersspecial To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/messages-to-us-are-sent-by-fliers-game-of-drafting-notes-telling.html | MESSAGES TO U.S. ARE SENT BY FLIERS; Game of Drafting Notes 'Telling the Folks' Helps Pass Time in South Pacific OPTIMISM IS THE KEYNOTE Hillary of Boonton, N.J., Says 'We'll Make the World Safe for Silk Stockings' | True | By Byron Darntonwireless To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/wiubub-f-ilgenfritz.html | WIUBUB F. ILGENFRITZ | True | Special to THE NBW YORK TJMIS. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/sevastopol-checks-nazi-drive-planes-and-artillery-blast-foe.html | Sevastopol Checks Nazi Drive; Planes and Artillery Blast Foe; SEVASTOPOL HALTS BIG NAZI ASSAULT | True | By Ralph Parkerwireless To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/blind-brook-triumphs-takes-polo-roundrobin-from-gulf-stream.html | BLIND BROOK TRIUMPHS; Takes Polo Round-Robin From Gulf Stream, Long Island | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/commodity-average-a-fraction-lower-fourth-decline-of-1942-due.html | COMMODITY AVERAGE A FRACTION LOWER; Fourth Decline of 1942 Due Wholly to Farm Products | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/plant-just-opened-one-of-30-to-be-built-throughout-country-will-aid.html | Plant Just Opened, One of 30 to Be Built Throughout Country, Will Aid Synthetic Rubber Drive | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/francis-wellman-lawyerauthor87-noted-trial-attorney-one-of-the-few.html | FRANCIS WELLMAN, LAWYER,AUTHOR,87; Noted Trial Attorney, One of the Few 'Barristers,' Won Many Sensational Cases DIES IN HOSPITAL HERE Began Practice in 1878, Once Harvard Law School Lecturer uWas an Ex-Prosecutor | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/want-a-vacation-well-try-the-back-yard-the-war-is-making-it-a-very.html | Want a Vacation? Well, Try the Back Yard; The War Is Making It a Very Popular Spot | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/amerousssouthwell.html | AmeroussSouthwell | True | special to THE NEW YOHK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/trading-in-lard-light-change-in-ceiling-prices-fails-to-have-much.html | TRADING IN LARD LIGHT; Change in Ceiling Prices Fails to Have Much Effect | True | Special to THE NEW YORK TIMES. | C1B 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/forgiveness-of-sin-called-greatest-miracle-dr-bonnell-says-it-makes.html | Forgiveness of Sin Called Greatest Miracle; Dr. Bonnell Says It Makes Future 'Glorious' | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/use-of-coffee-with-painstaking-care-means-sufficient-supply-despite.html | Use of Coffee With Painstaking Care Means Sufficient Supply Despite War | True | By Jane Holt | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bew-gains-links-honors-defeats-woodruff-4-and-3-in-bright-memorial.html | BEW GAINS LINKS HONORS; Defeats Woodruff, 4 and 3, in Bright Memorial Final | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/abigail-landis-anffianced-alumna-of-wilson-college-will-be-bride-of.html | ABIGAIL LANDIS AFFIANCED; Alumna of Wilson College Will Be Bride of William Imbrie 2d | True | Special to THB NEW TORE TIMES. I | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/harry-a-rounds.html | HARRY A. ROUNDS | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/cuba-now-facing-economic-slump-severe-depression-this-year-foreseen.html | CUBA NOW FACING ECONOMIC SLUMP; Severe Depression This Year Foreseen, Mainly Because of the Sugar Curbs CUBA NOW FACING ECONOMIC SLUMP | True | Special Correspondence, THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/newall-tours-outposts-new-zealand-governor-visits-fiji-and-other.html | NEWALL TOURS OUTPOSTS; New Zealand Governor Visits Fiji and Other Garrisons | True | Special Cable to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/takes-place-of-army-chaplain.html | Takes Place of Army Chaplain | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/gasoline-violations-held-not-surprising-counsel-for-dealers-says.html | GASOLINE VIOLATIONS HELD NOT SURPRISING; Counsel for Dealers Says OPA Findings Were to Be Expected | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/mrs-ray-olidort-griffel.html | MRS. RAY OLIDORT GRIFFEL, | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dies-as-grandson-weds-75-and-a-greatgrandmother-she-insisted-on.html | DIES AS GRANDSON WEDS; 75 and a Great-Grandmother, She Insisted on Dancing | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dr-stanley-c-cox-i.html | DR. STANLEY C. COX I | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/gripsholm-to-dock-late.html | Gripsholm to Dock Late | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/stocks-advance-again-wheat-breaks-heavily-then-recovers-price.html | Stocks Advance Again; Wheat Breaks Heavily, Then Recovers -- Price Average Generally Stationary | True | By Alexander D. Notes | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/assigned-to-pittsburgh.html | Assigned to Pittsburgh | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/canadian-cardinal-cites-nazi-barbarity-villeneuve-in-pastoral.html | CANADIAN CARDINAL CITES NAZI BARBARITY; Villeneuve, in Pastoral Letter, Gives Church Stand on War | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/parcel-service-case-up-state-mediation-board-resumes-consideration.html | PARCEL SERVICE CASE UP; State Mediation Board Resumes Consideration of Strike Today | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/rev-gilbert-garraghan-professor-of-history-at-loyola-chicago-a.html | REV. GILBERT GARRAGHAN; Professor of History at Loyola, Chicago, a Jesuit Fifty Years | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/100th-year-marked-by-catholic-church-spellman-presides-at-service.html | 100TH YEAR MARKED BY CATHOLIC CHURCH; Spellman Presides at Service of Nativity Parish | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazi-wounded-fill-norways-hospitals-casualties-from-north-finland.html | NAZI WOUNDED FILL NORWAY'S HOSPITALS; Casualties From North Finland Treat Most of Institutions | True | By Telephone To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/rare-umbrella-birds-due-in-zoo-here-soon-collector-now-in-south.html | RARE UMBRELLA BIRDS DUE IN ZOO HERE SOON; Collector Now in South America Has First to Be Captured | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/girl-gets-essay-award-grand-street-boys-prize-is-for-war-aid.html | GIRL GETS ESSAY AWARD; Grand Street Boys Prize Is for War Aid Suggestion | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/4-students-win-awards-3day-washington-trip-is-prize-in-essay.html | 4 STUDENTS WIN AWARDS; 3-Day Washington Trip Is Prize in Essay Contest | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/withamubrewer.html | WithamuBrewer | True | Special to THE NBW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/todd-shipyards-increases-profit-corporation-reports-2167-a-common.html | TODD SHIPYARDS INCREASES PROFIT; Corporation Reports $21.67 a Common Share for Year, Against $14.52 Previously | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/godoy-stops-haverlick.html | Godoy Stops Haverlick | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/yonkers-tennis-team-wins.html | Yonkers Tennis Team Wins | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/war-on-submarine-gains-says-vinson-house-chairman-voices-his.html | WAR ON SUBMARINE GAINS, SAYS VINSON; House Chairman Voices His Confidence of Ending the Threat to Shipping U-BOATS RETREAT FAR OUT We Can Work Faster to Down Them Than Enemy Can Build More, He Says | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/properties-sold-in-times-sq-area-two-apartments-and-office-building.html | PROPERTIES SOLD IN TIMES SQ. AREA; Two Apartments and Office Building in the West Forties Figure in Trading 3 DEALS BY SAVINGS BANK Buyers Pay Cash for 3d Ave. Tenement and Vacant Lot on Spring Street | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/poweludllis.html | PoweluEllis | True | Special to THE New YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/calls-nazi-women-brides-of-state-macleish-tells-smith-seniors-foe.html | CALLS NAZI WOMEN 'BRIDES OF STATE'; MacLeish Tells Smith Seniors Foe Makes Patriotic Virtue of Honorless Motherhood LL.D. GIVEN TO D. NEILSON President Davies Confers Only Honorary Degree of Day on His Predecessor | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/predicts-church-revival-the-rev-er-palen-discusses-homecoming-of.html | PREDICTS CHURCH REVIVAL; The Rev. E.R. Palen Discusses Homecoming of Soldiers | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/graduation-week-opens-at-fordham-920-seniors-from-8-schools-at.html | GRADUATION WEEK OPENS AT FORDHAM; 920 Seniors From 8 Schools at Baccalaureate Service on Rose Hill Campus | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/weese-is-archery-victor-miss-weber-wins-metropolitan-shoot-for.html | WEESE IS ARCHERY VICTOR; Miss Weber Wins Metropolitan Shoot for Women | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/lehman-proclaims-bond-days.html | Lehman Proclaims 'Bond Days' | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/j-i-lyle-68-head-of-carrier-corp-pioneer-in-airconditioning-who.html | J. I. LYLE, 68, HEAD OF CARRIER CORP.; Pioneer in Air-Conditioning, Who Helped Found Company, Stricken in Syracuse _____ I | True | Special to THE NEW YoBK Tm_. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/russians-present-train-to-army.html | Russians Present Train to Army | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/4-12-billion-a-year-is-looted-by-nazis-drain-on-occupied-europe.html | 4 1/2 BILLION A YEAR IS LOOTED BY NAZIS; Drain on Occupied Europe Computed in Report for Foreign Policy Group VAST CONFISCATION CITED Costs of War Found Saddled to Large Extent on the Nations Seized by Reich | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/run-of-claudia-again-is-extended-strictly-limited-engagement-of.html | RUN OF 'CLAUDIA' AGAIN IS EXTENDED; Strictly Limited Engagement of Play May Stretch to July 2 and Reach 500th Showing ACTOR'S FUND BIRTHDAY Was Founded in 1882 -- Hiram Sherman Fails to Get Navy Leave for Part in Show | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/doris-e-biesterfeld-wed-in-wilmington-she-becomes-the-bride-of.html | DORIS E. BIESTERFELD WED IN WILMINGTON; She Becomes the Bride of Henry H. Townsend Jr. of New Haven | True | Special to THB NJW YORK Tnar,s. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/hope-kilner-an-alumna-of-rosemary-hall-fiancee-of-craig-s-carragan.html | Hope Kilner, an Alumna of Rosemary Hall, Fiancee of Craig S. Carragan, Yale Senior | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/packaging-to-be-studied-wharton-school-of-finance-to-survey.html | PACKAGING TO BE STUDIED; Wharton School of Finance to Survey Handling of Goods | True | Special to THE NEW YORK TIMES. | CIB 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/venezuelan-states-gain-surpluses-of-about-2100000-reported-for-last.html | VENEZUELAN STATES GAIN; Surpluses of About $2,100,000 Reported for Last Year | True | By Air Mail To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/quarterpost-observations.html | Quarter-Post Observations | True | Reg. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/corregidor-100-bills-lighted-cigarettes.html | Corregidor $100 Bills Lighted Cigarettes | True | By the United Press. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/marilyn-schorr-a-bride-she-is-wed-to-ensign-m-robert-herman-jr-by.html | MARILYN SCHORR A BRIDE; She Is Wed to Ensign M. Robert Herman Jr. by Dr. J. B. Wise | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/2-titles-to-chamberlain-he-wins-singles-highoverall-honors-in-state.html | 2 TITLES TO CHAMBERLAIN; He Wins Singles, High-Over-All Honors in State Trapshoot | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazis-claim-successes.html | Nazis Claim Successes | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/institute-of-religion-ordains-11-graduates-morale-is-problem-of.html | INSTITUTE OF RELIGION ORDAINS 11 GRADUATES; Morale Is Problem of Religious Leaders, New Rabbis Hear | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/prague-populace-mourns-heydrich-body-of-executioner-is-borne.html | PRAGUE POPULACE 'MOURNS' HEYDRICH; Body of Executioner Is Borne Through Streets Packed by Command of Gestapo FUNERAL TO BE IN BERLIN Czech Nazi Organ Declares Purge Impends of Those of 'Ambiguous Attitude' | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/return-to-church-is-found-by-peale-minister-declares-that-many-who.html | RETURN TO CHURCH IS FOUND BY PEALE; Minister Declares That Many Who Drifted Away Are Coming Back | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/germans-loyal-to-us-to-address-fatherland.html | Germans Loyal to U.S. to Address Fatherland | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/true-peace-seen-in-christian-unity-dr-wf-king-is-preacher-at-high.html | TRUE PEACE SEEN IN CHRISTIAN UNITY; Dr. W.F. King Is Preacher at High Mass in St. Patrick's Cathedral CORPUS CHRISTI HIS THEME Ideals of Jesus, Spread to All the World, Will Bring Harmony, He Declares | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/jersey-auto-accidents-kill-7-over-weekend-man-wife-and-child-hit-on.html | Jersey Auto Accidents Kill 7 Over Week-End; Man, Wife and Child Hit on Dimmed Road | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/jersey-city-takes-pair-from-toronto-triumphs-by-10-and-21-with.html | JERSEY CITY TAKES PAIR FROM TORONTO; Triumphs by 1-0 and 2-1 With Fischer and Harris in Box | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/1616671-received-by-uso-in-a-week-7020658-now-in-war-fund-is-35-per.html | $1,616,671 RECEIVED BY USO IN A WEEK; $7,020,658 Now in War Fund Is 35 Per Cent of the Total Sought This Season 727 UNITS IN OPERATION Clubhouses and Other Aids to Recreation Include Two New Terminal Lounges | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/draft-officials-sign-up-two-members-of-local-staff-volunteer-for.html | DRAFT OFFICIALS SIGN UP; Two Members of Local Staff Volunteer for Army Service | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/raids-on-malta-continue-nazi-tank-attacks-in-libya-repelled.html | Raids on Malta Continue; NAZI TANK ATTACKS IN LIBYA REPELLED | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/big-raids-thrill-london-some-hope-they-may-be-barrage-that-precedes.html | BIG RAIDS THRILL LONDON; Some Hope They May Be Barrage That Precedes Land Attack | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/synagogue-group-meets-yeshiva-council-puts-support-of-war-program.html | SYNAGOGUE GROUP MEETS; Yeshiva Council Puts Support of War Program First | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/any-old-pianos-to-give-to-war-salvage-drive.html | Any Old Pianos to Give to War Salvage Drive? | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/plan-yonkers-housing-project.html | Plan Yonkers Housing Project | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nine-in-queens-county-handicap-at-opening-of-aqueduct-today-cant.html | Nine in Queens County Handicap At Opening of Aqueduct Today; Can't Wait and Dit Head Field in Stake -- $207,000 for War Relief From Belmont Park and Jamaica Already Assured | True | By Bryan Field | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/tax-savings-plan-gains-sales-of-treasury-notes-in-may-set-record-for.html | TAX SAVINGS PLAN GAINS; Sales of Treasury Notes in May Set Record for Year | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/curbs-air-applications-army-halts-acceptance-of-bids-for-nonflier.html | CURBS AIR APPLICATIONS; Army Halts Acceptance of Bids for Non-Flier Officer Posts | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/firm-seventy-years-old.html | Firm Seventy Years Old | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/efaw-to-defend-track-title.html | Efaw to Defend Track Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/benjamin-howl-and-a-titlesearcher-93-noted-for-knowledge-of-city-of.html | BENJAMIN HOWL AND, A TITLE-SEARCHER, 93; Noted for Knowledge of City of Waterbury and Environs | True | i Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/threat-is-seen-in-axis-reptiles-but-tuttle-tells-st-george-croup.html | THREAT IS SEEN IN AXIS 'REPTILES'; But Tuttle Tells St. George Croup Spirit of Saint Now Rides Against Evil | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bomb-dud-13-months-caused-london-blast-ministry-announces-reason.html | BOMB, DUD 13 MONTHS, CAUSED LONDON BLAST; Ministry Announces Reason -- Death Toll Mounts to 28 | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/strike-at-airport-is-expected-to-end-dispute-at-floyd-bennett-field.html | STRIKE AT AIRPORT IS EXPECTED TO END; Dispute at Floyd Bennett Field Slated to Go to WLB | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/westchester-bar-outing-set.html | Westchester Bar Outing Set | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/joint-production-program-us-and-britain-link-production.html | Joint Production Program; U.S. AND BRITAIN LINK PRODUCTION | True | By James B. Restonspecial To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/brooklyn-conquers-cubs-84-43-reisers-hit-in-10th-takes-second-petes.html | Brooklyn Conquers Cubs, 8-4, 4-3; Reiser's Hit in 10th Takes Second; Pete's Sixth Blow of Day Wins for Allen, Fifth Dodger Pitcher -- Higbe, Aided by Casey, Triumphs in the Opener | True | By Roscoe McGowenspecial To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/drive-for-hawaii-seen.html | Drive for Hawaii Seen | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/walking-title-to-connolly.html | Walking Title to Connolly | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/excess-profit-tax-held-inequitable-wartime-and-postwar-risks-borne.html | EXCESS PROFIT TAX HELD INEQUITABLE; Wartime and Post-War Risks Borne by Industry, Says Conference Board BRITISH PLAN ADVOCATED Minimizes Risk, Encourages Productive Investment to Aid War Effort | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/h-cecil-wasson.html | H. CECIL WASSON | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/admirals-baby-grandson-drowned-by-man-in-park.html | Admiral's Baby Grandson Drowned by Man in Park | True | Special Cable to THE NEW YORK TIMES. | C1B 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/eleanor-iayland-engaged-to-marry-bennington-student-alumna-of.html | ELEANOR IAYLAND ENGAGED TO MARRY; Bennington Student, Alumna of Rosemary Hall, Bride-Elect of Woodward Thompson MADE HER DEBUT IN 1940 Attended Also St. Margaret's uFiance, Berkshire Graduate, Went to Williams– | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/portrait-for-clearing-house.html | Portrait for Clearing House | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/joan-m-bassler-married-bride-of-lieut-a-gerard-peters-u-s-a-in-st.html | JOAN M. BASSLER MARRIED; Bride of Lieut. A. Gerard Peters, U. S. A., in St. Jean Baptiste's | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bank-of-france-report.html | Bank of France Report | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/plane-output-rose-85-since-dec-7-it-will-soon-exceed-all-the-axis.html | PLANE OUTPUT ROSE 85% SINCE DEC. 7; It Will Soon Exceed All the Axis Can Make, Col. Jouett Reports for Industry TELLS OF TECHNIQUE GAINS More Fighters, Few Trainers Are Turned Out as Pilot Plan Goes Forward | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/engagement-ends-contact-with-the-enemy-force-lost-in-night-nimitz.html | ENGAGEMENT ENDS; Contact With the Enemy Force Lost in Night, Nimitz States KING REVIEWS ACTION Bulk of Japan's Fleet in Battle – Fight Raging Off Dutch Harbor | True | By Robert Trumbull;special Cable To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-5-no-title.html | Article 5 — No Title | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/senators-trade-chartak-sundra-also-sent-to-browns-for-gullenbine-and-trotter.html | SENATORS TRADE CHARTAK; Sundra Also Sent to Browns for Gullenbine and Trotter | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/sizoo-urges-compassion-tells-reformed-church-session-unconcern-is.html | SIZOO URGES COMPASSION; Tells Reformed Church Session 'Unconcern' Is Harmful | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bath-launches-a-destroyer.html | Bath Launches a Destroyer | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/music-awards-made-to-young-students-education-league-ends-its-19th.html | MUSIC AWARDS MADE TO YOUNG STUDENTS; Education League Ends Its 19th Season at Winners' Concert | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/moses-grossman-attorney-is-dead-partner-in-firm-here-founder-of.html | MOSES GROSSMAN, ATTORNEY, IS DEAD; Partner in Firm Here, Founder of the American Arbitration Society, Stricken at 69 PRACTICED FOR 48 YEARS Headed Movement for Thomas Jefferson ShrineuOnce a Public School Teacher | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/a-momentous-victory.html | A MOMENTOUS VICTORY | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/andersonusteele.html | AndersonuSteele | True | Special to THB NEW TORS TIMES. I | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/mayor-asks-drum-for-dimout-study-tells-over-radio-of-taking-up.html | MAYOR ASKS DRUM FOR DIMOUT STUDY; Tells Over Radio of Taking Up Clarification of Army Order With Terry's Superior MORE BLACKOUTS COMING La Guardia Assets City-Wide Tests Will Be Ordered on Short Notice to Public | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/black-phantom-caught-in-bronx-negro-masked-helmeted-and-grotesquely.html | BLACK PHANTOM' CAUGHT IN BRONX; Negro, Masked, Helmeted and Grotesquely Costumed, Seized in Act of Robbery CARRIED A HOMEMADE GUN Dramatically Fires It at His Heart, but Bullet Is Weak – Caused Wave of Terrorism | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/miss-brenneman-is-wed-in-jersey-wears-ivory-taffeta-gown-at.html | MISS BRENNEMAN IS WED IN JERSEY; Wears Ivory Taffeta Gown at Marriage to Stuart Griffin at Orange Tennis Club | True | Special to THE NEW YORK Trui1/2. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/british.html | British | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/maranville-delivers-pinch-hit.html | Maranville Delivers Pinch Hit | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/miss-sally-manny-to-become-a-bride-____-u-u---^-i-rya-who-made.html | MISS SALLY MANNY TO BECOME A BRIDE - ____ -u u- -^ i; Rya (N. Y.) Girl Who Made Debut at Home in 1940 Be- trothed to Norman C. Cross ALUMNA OF HALL SCHOOL Fiance, a Flying Cadet in Army ! Air Corps, Was Graduated From Yale in 1939 | True | I Special to THB Nsw TORS TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/new-french-bonds-issued.html | New French Bonds Issued | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazis-requisition-german-homes.html | Nazis Requisition German Homes | True | By Telephone To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/us-and-britain-link-production-for-attack-on-axis-we-will.html | U.S. AND BRITAIN LINK PRODUCTION FOR ATTACK ON AXIS; We Will Concentrate on Ships and Bombers., British on Air Fighters, Both on Tanks DRIVE AT U-BOATS SHAPED Vinson Reports Gain in War on East Coast – Our War Plane Output Up 85% Since Dec. 7 | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/books-authors.html | Books – Authors | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/commodities-index-in-britain-up-little-stood-at-1109-may-26-rise-of.html | COMMODITIES INDEX IN BRITAIN UP LITTLE; Stood at 110.9 May 26, Rise of 0.2 in Two-Week Period | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/newark-defeats-buffalo-by-30-51-brilliant-pitching-enables-the.html | NEWARK DEFEATS BUFFALO BY 3-0, 5-1; Brilliant Pitching Enables the Bears to End Losing Streak at 5 Games BYRNE GAINS 5TH VICTORY Triumphs in Opener, Though Relieved by Holcombe – Candini Wins Nightcap | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/catholic-attacks-secular-education-mgr-mchugh-tells-graduates-of-st.html | CATHOLIC ATTACKS SECULAR EDUCATION; Mgr. McHugh Tells Graduates of St. John's It Has Failed | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/music-registration-opens-today.html | Music Registration Opens Today | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/government-maturities-4504420900-in-year.html | Government Maturities $4,504,420,900 in Year | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/john-w-mooney.html | JOHN W. MOONEY | True | Special to THE New YORK TIMES. I | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/fosdick-praises-the-calm-people-calls-them-a-godsend-in-war-periods.html | FOSDICK PRAISES THE 'CALM PEOPLE'; Calls Them a 'Godsend' in War Periods and Says They Must Take Over Leadership A PARABLE OF OUR TIMES Minister Says Our Reliance Is Upon Those Who Can 'Keep Quiet Within' | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/little-activity-shown-on-the-lyon-bourse-but-even-few-offers-are.html | Little Activity Shown on the Lyon Bourse, But Even Few Offers Are Difficult to Fill | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/plenitude-seen-for-common-man-wartime-speedup-will-raise-output.html | PLENITUDE SEEN FOR COMMON MAN; Wartime Speed-Up Will Raise Output Later, Dr. Sockman Tells N.Y.U. Students ASKS WORLD COOPERATION Skillful Colored Peoples May Subordinate Whites In 100 Years, He Declares | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/senators-criticized-for-taxes-warnings-vandenberg-is-obvious.html | ' SENATORS CRITICIZED FOR TAXES' WARNINGS; Vandenberg Is Obvious Target of Robertson of the House | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/shotwell-to-quit-columbia-chair-will-retire-as-professor-of.html | SHOTWELL TO QUIT COLUMBIA CHAIR; Will Retire as Professor of International Law but Stay On as a Lecturer WAS A PEACE NEGOTIATOR As an Author He Exposed Nazi Claim That Versailles Terms Wracked Germany | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/firemen-down-police-nine-148-before-40000-at-polo-grounds-smoke.html | Firemen Down Police Nine, 14-8, Before 40,000 at Polo Grounds; Smoke Eaters Gain Triumph on Rally in the Eighth, With Ken Auer Victor on Mound – Winners Amass 15 Hits, Losers 11 | True | By Joseph C. Nichols | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/asserts-germans-most-be-punished-gerard-says-people-can-save.html | ASSERTS GERMANS MOST BE PUNISHED; Gerard Says People Can Save Themselves From Wrath of World Only By Revolt | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/july-spy-beans-sold-weakness-in-that-delivery-is-feature-of-weeks.html | JULY SPY BEANS SOLD; Weakness in That Delivery Is Feature of Week's Trading | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/records-reported-by-insured-banks-net-earnings-up-28000000-in-1941.html | RECORDS REPORTED BY INSURED BANKS; Net Earnings Up $28,000,000 in 1941 After $71,000,000 Rise in Operating Costs LOANS EXPANDED BY WAR But Average Return Was at New Low Mark of 4.27%, FDIC Announces | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/seymour-says-we-will-save-liberty-us-is-at-war-to-see-that-all.html | SEYMOUR SAYS WE WILL SAVE LIBERTY; U.S. Is at War to See That All Peoples Live Unconcerned, Yale's President Tells Seniors WEIGHS VICTORY'S RESULT We Must Extend Principle of Freedom in Peace as Well as in War, He Declares | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/johnamoffitt76-labor-conciliator-commissioner-of-department-for-29.html | JOHN A.MOFFITT, 76, LABOR CONCILIATOR; Commissioner of Department for 29 Years, Assigned to Pittsburgh Area, Dies HEADED HATTERS UNIQN Legislative Ex-Agent of A. F. of LuSettled Disputes for McAdoo in Last War | True | Special to THE NEW Tors TIMES. | CIB 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/need-for-service-seen-chalmers-calls-for-dedication-to-god-and.html | NEED FOR SERVICE SEEN; Chalmers Calls for Dedication to God and Brothers | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/wheat-is-steadied-by-buying-of-mills-purchases-cause-short-covering.html | WHEAT IS STEADIED BY BUYING OF MILLS; Purchases Cause Short Covering That Lifts Prices From Seven-Month Lows QUOTATIONS OFF IN WEEK Improvement in Stock Market and Cotton Betterment Aid Grain Trading | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/equal-pay-ram-urged-for-women-national-party-convention-goes-on.html | EQUAL PAY, RAM URGED FOR WOMEN; National Party Convention Goes on Record in Behalf of Doctors in Army, Navy MOVE TIED TO FREEDOM Democracy for Women Held Aim-Appeal Is Made to Congress Committee | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/music-award-offered-new-opera-co-will-give-1000-for-short-american.html | MUSIC AWARD OFFERED; New Opera Co. Will Give $1,000 for Short American Work | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/gas-bootleggers-face-prosecution-permanent-opa-plan-to-have-audit.html | GAS BOOTLEGGERS FACE PROSECUTION; Permanent OPA Plan to Have Audit System, Penalties of Closing, Fine, Jail GAS BOOTLEGGERS FACE PROSECUTION | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/russian.html | Russian | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/government-holds-down-retail-sales-in-britain.html | Government Holds Down Retail Sales in Britain | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/big-nazi-air-loss-listed.html | Big Nazi Air Loss Listed | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dante-gambia-ossi.html | DANTE GAMBIA OSSI | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/exercises-at-fordham-annual-celebration-of-corpus-christi-marked-on.html | EXERCISES AT FORDHAM; Annual Celebration of Corpus Christi Marked on Campus | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/resident-offices-report-on-trade-wholesale-markets-continue.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Continue Inactive in Week -- More Cancellations Come In COAT FIELD AT STANDSTILL Dress Lines Are Also Quiet, but Formals and Dinner Gowns Are Fairly Active | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/japanese-had-5-carriers-in-big-ceylon-raid-canadian-fliers-warning.html | Japanese Had 5 Carriers in Big Ceylon Raid; Canadian Flier's Warning Saved Isle April 5 | True | By Harry A. Standishnorth American Newspaper Alliance. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/1503257-earned-by-utility-system-profit-of-electric-power-and-light.html | $1,503,257 EARNED BY UTILITY SYSTEM; Profit of Electric Power and Light Corp. in 1941 16% More Than in 1940 WAR DEMANDS BIG FACTOR Cross Operating Revenues of Subsidiaries Rose 10% to Total of $126,690,604 | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/25000-us-prisoners-claimed-by-tokyo-lists-295000-of-all-foes-taken.html | 25,000 U.S. PRISONERS CLAIMED BY TOKYO; Lists 295,000 of All Foes Taken in Pacific War Since Dec. 8 | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/officer-of-uboat-assisted-victims-gave-cigarettes-overalls-and-rum.html | OFFICER OF U-BOAT ASSISTED VICTIMS; Gave Cigarettes, Overalls and Rum to 25 Survivors of American Freighter SAID HE SUMMONED HELP Radio Man of the Torpedoed Ship Went Down With Her While Sending an SOS | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/shipworkers-to-hear-farley.html | Shipworkers to Hear Farley | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/no-cause-for-alarm-found-fear-of-subversive-agents-in-guise-of.html | No Cause For Alarm Found; Fear of Subversive Agents in Guise of Refugees Called Unfounded | True | JAMES G. MCDONALD, Chairman President's Advisory Committee on Political Refugees. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/french-troops-on-italian-border.html | French Troops on Italian Border | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/cotton-continues-decline-liquidation-coincides-with-lack-of-demand.html | COTTON CONTINUES DECLINE; Liquidation Coincides With Lack of Demand in Market | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/demand-continues-for-suites-in-city-mme-wellington-koo-takes-a.html | DEMAND CONTINUES FOR SUITES IN CITY; Mme. Wellington Koo Takes a Penthouse Apartment In 1060 Park Avenue MRS. OSCAR STRAUS RENTS Widow of the Philanthropist Leases Eight Rooms on the East Side | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/dr-david-l-williams.html | DR. DAVID L. WILLIAMS | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/launches-second-ugly-duckling.html | Launches Second 'Ugly Duckling' | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/uruguay-takes-over-nazi-ship.html | Uruguay Takes Over Nazi Ship | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/crippled-student-to-get-scholarship-award-to-go-to-miss-giden-for.html | CRIPPLED STUDENT TO GET SCHOLARSHIP; Award to Go to Miss Giden for Work Despite Handicap | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/richard-ide-cluetts-have-son.html | Richard Ide Cluetts Have Son | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/leaselend-support-in-palestine-urged-representative-j-d-dingell.html | LEASE-LEND SUPPORT IN PALESTINE URGED; Representative J. D. Dingell Also Backs Jewish Army Plan | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazis-remove-ostend-officials.html | Nazis Remove Ostend Officials | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/alcock-brown-to-be-honored.html | Alcock, Brown to Be Honored | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/drownings-charged-to-japan.html | Drownings Charged to Japan | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/says-lewis-aids-hitler-curran-asserts-exhead-of-cio-has-turned.html | SAYS LEWIS AIDS HITLER; Curran Asserts Ex-Head of C.I.O. Has Turned Against Labor | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/terror-in-europe-feared-off-notes-reports-that-himmler-gains-power.html | TERROR IN EUROPE FEARED; OFF Notes Reports That Himmler Gains Power on Anti-Nazi Wave | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/tigers-triumph-64-bow-80-in-second-masterson-wins-for-senators-in.html | TIGERS TRIUMPH, 6-4; BOW, 8-0, IN SECOND; Masterson Wins for Senators in Nightcap -- Gives Four Hits | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/butterworthmoore.html | ButterworthMoore | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/joan-k-stehr-wed-in-seattle.html | Joan K. Stehr Wed in Seattle | True | Special to THE New YORK Trass. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/13-rabbis-graduated-from-seminary-here-dr-goldman-of-chicago-gives.html | 13 RABBIS GRADUATED FROM SEMINARY HERE; Dr. Goldman of Chicago Gives Address at Exercises | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/balk-at-freeing-silver-for-war-members-of-senate-committee-fear.html | BALK AT FREEING SILVER FOR WAR; Members of Senate Committee Fear Treasury Bill Might End 71c Buying Program WOULD MODIFY PROPOSAL Way May Be Found to Let Industry Have Metal With Assurance to West | True | | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/japanese-battle-way-into-chuhsien-enemy-pushes-5-offensives-in.html | JAPANESE BATTLE WAY INTO CHUHSIEN; Enemy Pushes 5 Offensives in China, One Apparently Aimed at Supply Line From Russia JAPANESE BATTLE WAY INTO CHUHSIEN | True | By the United Press. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/honduras-curbs-profits-limits-retailers-to-20-food-production.html | HONDURAS CURBS PROFITS; Limits Retailers to 20% -- Food Production Studied | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/vichy-will-shift-industrial-labor-workers-in-factories-lacking.html | VICHY WILL SHIFT INDUSTRIAL LABOR; Workers in Factories Lacking Materials to Raise Output of Mines and Farms | True | By Febnand Maronivwireless To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/lyn-fontannes-father-jules-fontanne-a-french-typo-founder-dies-in.html | LYNN FONTANNE'S FATHER; Jules Fontanne, a French Type- founder, Dies in New Zealand | True | Wireless to TEE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/gallacher-urges-irish-unity.html | Gallacher Urges Irish Unity | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/woman-named-as-interne.html | Woman Named as Interne | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/one-group-found-neglected.html | One Group Found Neglected | True | THOMAS J. LAVELLE JR. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/warns-emotional-girls-not-to-go-to-washington.html | Warns Emotional Girls Not to Go to Washington | True | By the United Press. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/advertising-news.html | Advertising News | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/emden-is-bombed-raf-pounds-german-north-sea-traffic-and-about.html | EMDEN IS BOMBED; R.A.F. Pounds German North Sea Traffic and U-Boat Station GREAT FIRES ARE SET Nazi Airfields Attacked -- Canterbury Raided Again, Berlin Says R.A.F. PICTURES OF DAMAGE IN COLOGNE EMDEN IS BOMBED BY R.A.F. RAIDERS | True | By Raymond Danielwireless To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/newest-addition-to-citys-police-navy.html | NEWEST ADDITION TO CITY'S POLICE 'NAVY' | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/mayor-produces-a-movie-it-will-be-exhibited-for-civilian-defense.html | MAYOR PRODUCES A MOVIE; It Will Be Exhibited for Civilian Defense Week, Opening Today | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/united-nations.html | United Nations | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/pledges-us-to-destroy-japan.html | Pledges U.S. to Destroy Japan | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/to-alterbrooklyn-house-brownstone-on-garfield-place-to-become.html | TO ALTERBROOKLYN HOUSE; Brownstone on Garfield Place to Become Apartments | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/j-kirk-adams.html | J. KIRK ADAMS | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/rye-heavily-liquidated-drops-to-new-lows-on-crop-for-all-deliveries.html | RYE HEAVILY LIQUIDATED; Drops to New Lows on Crop for All Deliveries WHEAT IS STEADIED BY BUYING OF MILLS | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/china-pleads-for-planes-dr-lim-in-india-to-get-medical-supplies-by.html | CHINA PLEADS FOR PLANES; Dr. Lim in India to Get Medical Supplies by Air | True | Wireless to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/12326-join-navy-in-day-to-avenge-pearl-harbor-they-remember-scenes.html | 12,326 Join Navy in Day To Avenge Pearl Harbor; They Remember; Scenes From the Navy's Coast-to-Coast Drive to Enlist Recruits to Avenge Pearl Harbor 12,326 'AVENGERS' SWORN INTO NAVY | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/american-aid-in-libya-ambulance-unit-is-kept-busy-by-western-desert.html | AMERICAN AID IN LIBYA; Ambulance Unit Is Kept Busy by Western Desert Battles | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/italy-decorates-mannerheim.html | Italy Decorates Mannerheim | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/british-girls-join-us-unit-in-london-group-of-drivers-for-mission.html | BRITISH GIRLS JOIN U.S. UNIT IN LONDON; Group of Drivers for Mission Chiefs Wear Uniform and Insignia of Our Forces HOLD JOBS AGAINST MEN Superior Traffic Knowledge Gives Them Edge -- Hope to Keep Posts for Duration | True | By Tania Longwireless To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/flag-week-proclaimed-all-citizens-urged-to-display-stars-and.html | FLAG WEEK PROCLAIMED; All Citizens Urged to Display Stars and Stripes Today | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/miss-annie-rooney-starring-shirley-temple-opens-at-the-rivoli.html | ' Miss Annie Rooney,' Starring Shirley Temple, Opens at the Rivoli -- 'Powder Town,' With Victor McLaglen, at Rialto | True | T.S. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/food-committee-to-survey-needs-decisions-on-production-and.html | FOOD COMMITTEE TO SURVEY NEEDS; Decisions on Production and Allocations Will Come After This Is Done, Wickard Says SUPPLIES PLENTIFUL NOW Processing of Agricultural Raw Materials Is Also Viewed as a Tremendous Problem | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/draft-estonian-farm-labor.html | Draft Estonian Farm Labor | True | By Telephone To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/gain-for-argentina-seen-nation-held-in-better-position-to-pay.html | GAIN FOR ARGENTINA SEEN; Nation Held in Better Position to Pay Foreign Debt PRICE LEVEL RISES IN LONDON MARKET | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/berlin-reports-emden-damage.html | Berlin Reports Emden Damage | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/amateurs-to-help-in-drive.html | Amateurs to Help in Drive | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/reds-win-by-62-32-second-on-a-homer-lamannos-wallop-in-9th-caps.html | REDS WIN BY 6-2, 3-2, SECOND ON A HOMER; Lamanno's Wallop in 9th Caps 5-Game Sweep Over Braves | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/browns-vanquish-athletics-52-71-galehouse-and-manciefare-victors.html | BROWNS VANQUISH ATHLETICS, 5-2, 7-1; Galehouse and Mancief Are Victors on the Mound | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/hyman-feshbach.html | HYMAN FESHBACH | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/three-in-tie-at-chess-abruzzo-forsberg-neckermann-lead-at-marshall.html | THREE IN TIE AT CHESS; Abruzzo, Forsberg, Neckermann Lead at Marshall Club | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/notes.html | Notes | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/farewell-sermon-preached.html | Farewell Sermon Preached | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/vitamin-b-linked-further-to-cancer-tests-by-a-chilean-doctor.html | VITAMIN B LINKED FURTHER TO CANCER; Tests by a Chilean Doctor Indicate Complex Group Protects Against Disease | True | Special to THE NEW YORK TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/golf-clubs-in-east-hit-by-war-effort-transportation-nonpayment-of.html | GOLF CLUBS IN EAST HIT BY WAR EFFORT; Transportation, Nonpayment of Dues Are Problems | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/antiaxis-steps-favored-buenos-aires-police-conference-also-hits-at.html | ANTI-AXIS STEPS FAVORED; Buenos Aires Police Conference Also Hits at Spanish Falange | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/the-meseroleto-be-wed-will-be-bride-of-lieut-francis-l-van-dusen-u.html | RHE MESEROLETO BE WED; Will Be Bride of Lieut. Francis L. Van Dusen, U. S. N. R. | True | Special to THE NEW York TIMES. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/price-level-rises-in-london-market-speculative-securities-gain-on.html | PRICE LEVEL RISES IN LONDON MARKET; Speculative Securities Gain on War News and Business Expands Notably CAUTION STILL EVIDENT South American and Foreign Railway Bonds Benefit From Improved Outlook | True | By Lewis L. Nettletonwireless To the New York Times. | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True |  | CIB 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/churchmen-who-defy-hitler-i-bishop-von-galen-of-germany.html | Churchmen Who Defy Hitler; I: Bishop von Galen of Germany | True | By Henry Smith Leiper Foreign Secretary, Federal Council of Churches Jcopyright, 1942, By Religious News Service | CIB 543855 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/traffic-manager-to-retire.html | Traffic Manager to Retire | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/loss-of-offensive-seen-for-japanese-british-salute-us-victory-at.html | LOSS OF OFFENSIVE SEEN FOR JAPANESE; British Salute U.S. Victory at Midway and Say It Shows Ship-Plane Coordination FOE'S LOSSES STRESSED London's Preoccupation With Bombers Held to Be at the Expense of Sea Power | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bennett-backers-see-his-nomination-hold-roosevelt-farley-talk.html | BENNETT BACKERS SEE HIS NOMINATION; Hold Roosevelt-Farley Talk Removed All Obstacles to His Running for Governor COUNT ON VOTES OF LABOR Believe President Will Call on That Party to Give Support to Attorney General | True | By James A. Hagerty | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/arnold-hails-air-victory-sends-congratulations-to-emmons-on-midway.html | ARNOLD HAILS AIR VICTORY; Sends Congratulations to Emmons on Midway Battle | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/bank-is-trustee-on-loan.html | Bank Is Trustee on Loan | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazis-say-guerrillas-wear-reich-uniforms-offensive-is-started.html | NAZIS SAY GUERRILLAS WEAR REICH UNIFORMS; Offensive Is Started Against Russians Behind German Lines | True | By Telephone To the New York Times. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/city-to-welcome-war-heroes-today-mayor-calls-on-public-to-give.html | CITY TO WELCOME WAR HEROES TODAY; Mayor Calls on Public to Give Memorable Reception to 15 Men From Battle Fronts PARTY TO LAND AT 11:30 City Hall Visit, Parade Up Seventh Avenue and Night Rally on Program | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/british-are-brave-as-war-prisoners-writer-who-was-a-captive-with.html | BRITISH ARE BRAVE AS WAR PRISONERS; Writer, Who Was a Captive With Them, Found Morale as High as on Field of Battle ENGLISH HELD LIBELED They Actually Are More in the Combat Area Than Dominion Troops, It Is Declared | True | By Harold Denny | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/invasion-in-miniature.html | INVASION IN MINIATURE | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/finds-gods-laws-cannot-be-evaded-bishop-matthews-tells-how-man.html | FINDS GOD'S LAWS CANNOT BE EVADED; Bishop Matthews Tells How Man Fails by Violating Reason | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/italian.html | Italian | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/two-vassar-professors-retire.html | Two Vassar Professors Retire | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/sales-of-war-bonds-passed-quota-in-may-new-york-among-states-below.html | SALES OF WAR BONDS PASSED QUOTA IN MAY; New York Among States Below Mark -- Hawaii Leads Buying | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/nazi-craft-torpedoed-british-attack-foes-vessels-off-coast-of.html | NAZI CRAFT TORPEDOED; British Attack Foe's Vessels Off Coast of Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/hose-sellers-to-golf-june-30.html | Hose Sellers to Golf June 30 | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/west-coast-finishes-removing-japanese-100000-sent-inland-leaving.html | WEST COAST FINISHES REMOVING JAPANESE; 100,000 Sent Inland, Leaving Only the Incapacitated | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/summer-session-to-open-city-college-12week-course-will-aid-war.html | SUMMER SESSION TO OPEN; City College 12-Week Course Will Aid War Program | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/call-to-german-conscience.html | CALL TO GERMAN CONSCIENCE | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/buys-connecticut-estate.html | Buys Connecticut Estate | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/miss-elinor-crow-is-wed-bride-of-marselis-c-parsons-jr-vice-consul.html | MISS ELINOR CROW IS WED; Bride of Marselis C. Parsons Jr., Vice Consul at Lisbon | True | Special to THE NEW YORK TIMES. | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/germans-report-on-east.html | Germans Report on East | True | | C1B 543855 |
| 1942-06-08 | 1942-06-08 | https://www.nytimes.com/1942/06/08/archives/angott-bout-postponed.html | Angott Bout Postponed | True | | C1B 543855 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/david-van-alstyne.html | DAVID VAN ALSTYNE | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/kaga-carriers-foes-biggest.html | Kaga Carriers Foe's Biggest | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/two-baking-plants-six-officers-fined-total-of-20500-levied-in.html | TWO BAKING PLANTS, SIX OFFICERS FINED; Total of $20,500 Levied in U.S. Court on Price-Fixing Charge | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/west-coast-told-menace-continues-warned-against-overoptimism-on.html | WEST COAST TOLD MENACE CONTINUES; Warned Against Overoptimism on Midway Success in an Appeal for State Bonds | True | By Lawrence E. Davies | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/world-bill-of-rights-set-as-postwar-aim-equality-for-the-jew-is.html | WORLD BILL OF RIGHTS SET AS POST-WAR AIM; Equality for the Jew Is Urged at Rochester Conference | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/british-schooling-scored-union-leader-voices-demand-for-uniform.html | BRITISH SCHOOLING SCORED; Union Leader Voices Demand for Uniform System of Education | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/german.html | German | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/blair-exercises-held-dean-wicks-of-princeton-speaks-at-commencement.html | BLAIR EXERCISES HELD; Dean Wicks of Princeton Speaks at Commencement | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/romanbenedict-victors-with-68-beat-sabolmitchell-after-matching.html | ROMAN-BENEDICT VICTORS WITH 68; Beat Sabol-Mitchell After Matching Cards in Links Play at Whippoorwill THREE TEAMS TIE AT 69 Another Three Tally 70s in Pro-Amateur -- Amanziato in Individual Triumph | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/franco-to-receive-us-envoy.html | Franco to Receive U.S. Envoy | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/14-more-executed-in-heydrich-death-toll-mounts-to-234-as-nazis-hold.html | 14 MORE EXECUTED IN HEYDRICH DEATH; Toll Mounts to 234 as Nazis Hold Prague Service for Gestapo Deputy Chief | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mrs-an-richardson.html | MRS. A.N. RICHARDSON | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/warning-by-radio-notice-of-likely-war-moves-given-civilians-in.html | WARNING BY RADIO; Notice of 'Likely' War Moves Given Civilians in Nazi-Held Zone | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/trap-on-jones-links-aids-uso.html | Trap on Jones Links Aids USO | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dr-calkins-dies-head-of-college-first-president-of-hofstra-succumbs.html | DR. CALKINS DIES; HEAD OF COLLEGE; First President of Hofstra Succumbs to Brief Illness in Hospital at Mineola | True | Special to THE NEW TORK TIME1. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/not-under-opa-control-foreign-exchange-not-included-in-regulations.html | NOT UNDER OPA CONTROL; Foreign Exchange Not Included in Regulations, Loree Reports | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/stock-exchange-delistings.html | Stock Exchange Delistings | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/trawler-lost-by-british-navy.html | Trawler Lost by British Navy | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/albion-honors-g-lynn-sumner.html | Albion Honors G. Lynn Sumner | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/a-new-cheese-with-wood-smoke-added-the-poorly-fed-menace-the-nation.html | A New Cheese With Wood 'Smoke' Added -- The Poorly Fed Menace the Nation | True | By Jane Holt | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bill-seeks-loans-on-crops-at-parity-senators-bankhead-and-rus-sell.html | BILL SEEKS LOANS ON CROPS AT PARITY; Senators Bankhead and Rus- sell Sponsor Measure on Basic Commodities SURPLUS SALE STILL IN FOG House and Senate Conferees Again Fail to Agree on 85% Parity Disposal | True | Special to THE NEW YORK TOES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dr-henry-o-galster.html | DR. HENRY O. GALSTER | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cotton-futures-break-sharply-decline-30-to-33-points-under.html | COTTON FUTURES BREAK SHARPLY; Decline 30 to 33 Points Under Liquidation by Local and New Orleans Interests | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/ann-mcleary-betrothed-daughter-of-jersey-circuit-court-judge-to-be.html | ANN M.CLEARY BETROTHED; Daughter of Jersey Circuit Court Judge to Be Wed to Leo Kelly Jr. | True | Special to THE NEW TORE TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/field-of-75-paced-by-crestmont-star-mrs-hockenjos-has-43-and-39-mrs.html | FIELD OF 75 PACED BY CRESTMONT STAR; Mrs. Hockenjos Has 43 and 39 -- Mrs. Alley, Miss Wild and Miss McClave Shoot 83s MRS. WHITEHEAD POSTS 84 Leads Miss Orcutt by Stroke After First Round of New Jersey 54-Hole Tourney | True | From a Staff Correspondent | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/soviet-anticipates-abundant-harvest-commissar-of-agriculture-sees.html | SOVIET ANTICIPATES ABUNDANT HARVEST; Commissar of Agriculture Sees Enough Grain to Feed Even Nazi-Held Regions | True | By Ralph Parker | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/furniture-warehousemen-meet.html | Furniture Warehousemen Meet | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/joins-opa-division-of-home-furnishings.html | Joins OPA Division Of Home Furnishings | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/refugee-student-wins-essay-prize-liane-braach-18-freshman-at-hunter.html | REFUGEE STUDENT WINS ESSAY PRIZE; Liane Braach, 18, Freshman at Hunter, Tops 260 Others in a National Contest TRIP FROM VIENNA TRACED Problems of Race Also Noted and Analyzed in Writing for Atlantic Monthly | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/american-princess-heard.html | American Princess Heard | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wood-to-play-with-bob-hope.html | Wood to Play With Bob Hope | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/johnsonbradley-golf-victors.html | Johnson-Bradley Golf Victors | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/brian-bell-chief-of-ap-in-capital-1-i-head-of-the-bureau-since-39.html | BRIAN BELL, CHIEF OF AP IN CAPITAL; 1 i Head of the Bureau Since '39, Dead of a Heart Attack, is Mourned in Washington | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/debutantes-aiding-plans-for-party-miss-elizabeth-newton-among-croup.html | DEBUTANTES AIDING PLANS FOR PARTY; Miss Elizabeth Newton Among Croup Assisting in the Dance Profession-Victory Ball | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dodgers-defeated-at-kansas-city-76-blues-annex-exhibition-night.html | DODGERS DEFEATED AT KANSAS CITY, 7-6; Blues Annex Exhibition Night Game When Kimball Forces In Two Runs in Ninth | True | By Roscoe McGowenspecial to The New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/eire-changes-rations-ends-bread-and-flour-curb-but-puts-one-on.html | EIRE CHANGES RATIONS; Ends Bread and Flour Curb but Puts One on Clothing | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/democrats-plan-link-with-bennet-would-endorse-republican-for.html | DEMOCRATS PLAN LINK WITH BENNET; Would Endorse Republican for Congress in Move to Beat Hamilton Fish | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/autos-into-arms.html | AUTOS INTO ARMS | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/war-cable-cut-in-queens-police-fbi-investigate-slashing-of-link-to.html | WAR CABLE CUT IN QUEENS; Police, FBI Investigate Slashing of Link to Listening Post | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/civilian-foodstuff-may-be-curtailed-tolley-tells-grocers-19421943.html | CIVILIAN FOODSTUFF MAY BE CURTAILED; Tolley Tells Grocers 1942-1943 Supplies Are Likely to Be 'Slightly Less' | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cottage-for-president-he-chooses-site-near-capital-for-summer.html | COTTAGE FOR PRESIDENT; He Chooses Site Near Capital for Summer Respites | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/says-nazis-fight-church-knights-templar-chief-links-democracy-to.html | SAYS NAZIS FIGHT CHURCH; Knights Templar Chief Links Democracy to Christianity | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gunmen-shoot-storekeeper.html | Gunmen Shoot Storekeeper | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/937-postmen-honored-service-emblem-unveiled-at-the-general.html | 937 POSTMEN HONORED; Service Emblem Unveiled at the General Postoffice for Them | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/morristown-junior-league-tea.html | Morristown Junior League Tea | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/twenty-years-after.html | Twenty Years After | True | Reg. U.S. Pat. Off. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/tax-test-in-australia-premiers-of-3-states-to-seek-court-ruling-on.html | TAX TEST IN AUSTRALIA; Premiers of 3 States to Seek Court Ruling on Legislation | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/house-votes-for-blimps-bill-allows-navy-to-build-craft-to-fight.html | HOUSE VOTES FOR 'BLIMPS'; Bill Allows Navy to Build Craft to Fight U-Boats | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/125000-sent-to-china-aid-council-here-says-funds-are-for-orphanages.html | $125,000 SENT TO CHINA; Aid Council Here Says Funds Are for Orphanages | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/divine-ordered-to-pay-cult-leader-directed-to-meet-judgment-in.html | DIVINE ORDERED TO PAY; Cult Leader Directed to Meet Judgment in Installments | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cubans-protest-on-sugar-say-our-attempts-to-popularize-rationing.html | CUBANS PROTEST ON SUGAR; Say Our Attempts to Popularize Rationing Will Ruin Industry | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/old-metal-seals-wanted-salvage-drive-gets-support-of-city-bar.html | OLD METAL SEALS WANTED; Salvage Drive Gets Support of City Bar Association | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rival-kills-proallied-newsboy.html | Rival Kills Pro-Allied Newsboy | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/119-finish-at-hill-school-class-hears-dr-mcconaughy-of-wesleyan-at.html | 119 FINISH AT HILL SCHOOL; Class Hears Dr. McConaughy of Wesleyan at Commencement | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cheese-men-ask-help.html | Cheese Men Ask Help | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/630000-is-given-yale-law-school-at-first-commencement-exer-cises.html | $630,000 IS GIVEN YALE LAW SCHOOL; At First Commencement Exer- cises University Gives 60 Bachelor Degrees | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/joins-willysoverland-motors.html | Joins Willys-Overland Motors | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/two-navy-blimps-collide-in-midair-one-survivor-rescued-12-others-on.html | TWO NAVY BLIMPS COLLIDE IN MID-AIR; One Survivor Rescued, 12 Others on Craft Missing After Crash Over Jersey TWO NAVY BLIMPS COLLIDE IN MID-AIR | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rev-cyril-c-kehoe.html | REV. CYRIL C. KEHOE | True | | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/president-on-air-sunday-tenminute-speech-transcribed-for-united.html | PRESIDENT ON AIR SUNDAY; Ten-Minute Speech Transcribed for United Nations Program | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sheridan-succeeds-moran-in-the-bronx-city-planning-commissioner.html | SHERIDAN SUCCEEDS MORAN IN THE BRONX; City Planning Commissioner Gets Public Works Post | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/34unit-apartment-in-brooklyn-trade-fourstory-house-at-2012-68th-st.html | 34-UNIT APARTMENT IN BROOKLYN TRADE; Four-Story House at 2012 68th St. Brings Cash Over $80,000 Mortgage | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/group-will-draft-man-power-policy-mcnutt-forms-managementlabor.html | GROUP WILL DRAFT MAN POWER POLICY; McNutt Forms Management-Labor Committee to Pass on Major Questions | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/silence-shrouding-fleets-in-pacific-hawaii-is-on-the-alert-ready-if.html | SILENCE SHROUDING FLEETS IN PACIFIC; Hawaii Is on the Alert -- Ready if Japan Should Send Third Force Into Our Seas | True | By Charles Hurd | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/miss-burkhardt-engaged-fiancee-of-henry-b-bruyn-jr-now-at-yale.html | MISS BURKHARDT ENGAGED; Fiancee of Henry B. Bruyn Jr., Now at Yale School of Medicine | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gen-arnold-warns-tokyo-of-reckoning-tells-iowa-wesleyan-class-that.html | GEN. ARNOLD WARNS TOKYO OF RECKONING; Tells Iowa Wesleyan Class That 'This Is Just Dawn of a Day of Wrath' PLANE LOSS 4 TO OUR ONE Cologne and Essen Raids Are Mere Starters, Air Chief Says -- 33 Warships Sunk | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rome-claims-brigade-leader.html | Rome Claims Brigade Leader | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/more-italians-to-work-in-reich.html | More Italians to Work in Reich | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gas-bootleggers-ordered-to-appear-175-allegedly-trapped-by-1000.html | GAS BOOTLEGGERS ORDERED TO APPEAR; 175 Allegedly Trapped by 1,000 Volunteer Investigators Get Hearing Thursday | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/1000000-stores-to-sell-war-bonds-retail-concerns-in-3300-us.html | 1,000,000 STORES TO SELL WAR BONDS; Retail Concerns in 3,300 U.S. Communities to Aid Drive Starting on July 1 | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/188-get-degrees-at-liu-colleges-of-pharmacy-and-arts-and-sciences.html | 188 GET DEGREES AT L.I.U.; Colleges of Pharmacy and Arts and Sciences Hold Exercises | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/submarines-at-sydney.html | SUBMARINES AT SYDNEY | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/midway-surprise-failed-japanese-aim-to-disperse-our-forces-offset.html | Midway 'Surprise' Failed; Japanese Aim to Disperse Our Forces Offset by Radio, Air Reconnaissance | True | By Hanson W. Baldwin | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cigarette-curb-on-us-troops.html | Cigarette Curb on U.S. Troops | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bank-sells-bronx-taxpayer.html | Bank Sells Bronx Taxpayer | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/jersey-mayor-battles-atlantic-city-official-fights-in-court-loss-of.html | JERSEY MAYOR BATTLES; Atlantic City Official Fights in Court Loss of Power | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/derringer-of-reds-downs-braves-31-veteran-righthander-pitches.html | DERRINGER OF REDS DOWNS BRAVES, 3-1; Veteran Right-Hander Pitches No-Hitter Till Ninth, When 3 Blows Produce Tally | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mrs-roosevelt-backs-joint-income-return-she-says-country-could-use.html | MRS. ROOSEVELT BACKS JOINT INCOME RETURN; She Says Country Could Use Extra Money for Ships | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/government-upset-in-overtime-ruling-supreme-court-backs-contract.html | GOVERNMENT UPSET IN OVERTIME RULING; Supreme Court Backs Contract for Same Pay for Regular or Extra-Hour Work Week | True | By Louis Stark | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/william-ray-de-lano.html | WILLIAM RAY DE LANO | True | Special to THE NEW TORE TIMES. i | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/party-strategy-may-drop-poletti-leaders-feel-a-new-yorker-of-jewish.html | PARTY STRATEGY MAY DROP POLETTI; Leaders Feel a New Yorker, of Jewish Faith Should Be on Ticket With Bennett | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/1400-glass-workers-quit-walkout-shuts-down-plant-in-west-virginia.html | 1,400 GLASS WORKERS QUIT; Walkout Shuts Down Plant in West Virginia | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/redding-homes-sold-old-connecticut-properties-pass-to-new.html | REDDING HOMES SOLD; Old Connecticut Properties Pass to New Ownerships | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/3-jockeys-in-spill-at-delaware-park-balzaretti-and-wielander-fall.html | 3 JOCKEYS IN SPILL AT DELAWARE PARK; Balzaretti and Wielander Fall With Mounts -- Mojena Thrown Trying to Avoid Pile-Up | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/asks-naming-of-prize-courts.html | Asks Naming of Prize Courts | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/four-nominated-as-admirals.html | Four Nominated as Admirals | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/breaks-cargo-record-freighter-coulby-sets-great-lakes-mark-with.html | BREAKS CARGO RECORD; Freighter Coulby Sets Great Lakes Mark With 16,697 Tons | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/weekend-turns-to-woe-londoners-find-facilities-want-ing-in-thames.html | WEEK-END TURNS TO WOE; Londoners Find Facilities Want- ing in Thames Valley | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/more-women-sign-for-war-courses-training-program-in-colleges.html | MORE WOMEN SIGN FOR WAR COURSES; Training Program in Colleges Throughout Country Aids Those Seeking Arms Jobs | True | By Nona Baldwin | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/elizabeth-chambers-a-prospective-bride-troth-to-francis-p-coward-2d.html | ELIZABETH CHAMBERS A PROSPECTIVE BRIDE; Troth to Francis P. Coward 2d Announced in Kingston, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/president-may-give-a-chat-on-rubber-he-tells-congressmen-he-will.html | PRESIDENT MAY GIVE A 'CHAT' ON RUBBER; He Tells Congressmen He Will Study All the Facts Before Any Wider Driving Curb PEOPLE TO GET FINDINGS Two or Three Weeks' in Mind -- Gasoline Ration Unit Will Rise to 4 Gallons July 1 PRESIDENT MAY GIVE A 'CHAT' ON RUBBER | True | By W.h. Lawrencespecial to The New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/arranges-55000000-credit.html | Arranges $55,000,000 Credit | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/reich-national-debt-growing-in-big-sums-balances-show-4billionmark.html | REICH NATIONAL DEBT GROWING IN BIG SUMS; Balances Show 4-Billion-Mark Rise Monthly -- More Likely | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/marymount-honor-student-receives-award.html | MARYMOUNT HONOR STUDENT RECEIVES AWARD | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/parcel-strike-mediated-state-board-confers-with-com-pany-and-union.html | PARCEL STRIKE MEDIATED; State Board Confers With Com- pany and Union | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/admiral-king-sure-of-allied-victory-he-predicts-at-william-and-mary.html | ADMIRAL KING SURE OF ALLIED VICTORY; He Predicts at William and Mary Collapse of the Axis Enslavement Drive | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/british-work-on-device-to-uncover-live-bombs.html | British Work on Device To Uncover Live Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/a-great-trial-lawyer.html | A GREAT TRIAL LAWYER | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/16250-suit-cites-lost-tooth.html | $16,250 Suit Cites Lost Tooth | True | | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/schencks-aide-loses-in-supreme-court-review-of-moskowitzs-convic.html | SCHENCK'S AIDE LOSES IN SUPREME COURT; Review of Moskewitz's Convic- tion Is Denied on Appeal | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/20000-at-garden-hail-war-heroes-visitors-blink-at-spotlight-and.html | 20,000 AT GARDEN HAIL WAR HEROES; Visitors Blink at Spotlight and Bashfully Utter Brief and Halting 'Speeches' | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/business-failures-drop-dun-bradstreet-report-weeks-total-set-low.html | BUSINESS FAILURES DROP; Dun & Bradstreet Report Week's Total Set Low Mark for Year | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/swinton-sent-to-africa-exair-minister-will-supervise-britains-west.html | SWINTON SENT TO AFRICA; Ex-Air Minister Will Supervise Britain's West Coast Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/stockwell-b-a1bebtini.html | STOCKWELL B. A1BEBTINI | True | Wireless to THE Now YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/honor-macarthur-in-connecticut.html | Honor MacArthur in Connecticut | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/chorus-equity-elects-dullzell-reelected-head-78-members-with-armed.html | CHORUS EQUITY ELECTS; Dullzell Re-elected Head; 78 Members With Armed Forces | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/baldwin-output-record-billings-this-year-to-be-50-over-any-previous.html | BALDWIN OUTPUT RECORD; Billings This Year to Be 50% Over Any Previous Period | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/freedoms-hope-seen-in-america-re-sherwood-tells-600-at-nyu-the.html | FREEDOM'S HOPE SEEN IN AMERICA; R.E. Sherwood Tells 600 at N.Y.U. the Wisest Reforms Are 'in Democratic Spirit' | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dr-edward-l-barnett.html | DR. EDWARD L. BARNETT | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/how-to-be-a-minute-man.html | How to Be a Minute Man | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/nazis-report-scattered-action.html | Nazis Report Scattered Action | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/crain-sisters-benefit-sisterinlaw-of-tammany-man-also-named-in-will.html | CRAIN SISTERS BENEFIT; Sister-in-Law of Tammany Man Also Named in Will | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/windsor-for-raising-pay-he-tells-bahamans-by-radio-he-will-urge.html | WINDSOR FOR RAISING PAY; He Tells Bahamans by Radio He Will Urge Matter in Washington | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/smart-crack-101-beats-us-by-a-nose-sullivans-mare-is-victor-in.html | SMART CRACK, 10-1, BEATS US BY A NOSE; Sullivan's Mare Is Victor in Six-Furlong Dash on Slow Suffolk Downs Track RACE IS CLOCKED IN 1:14 Wake Robin Reaches Wire in Third Place, 3 1/4 Lengths Back of the Leaders | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/stagy-h-wood-commercial-artist-a-member-of-national-boy-scout.html | ST.AGY H. WOOD; Commercial Artist a Member of National Boy Scout Council | True | Special to THE NEW YORK Toms. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/county-to-give-stickers-for-air-raid-precautions.html | County to Give Stickers For Air Raid Precautions | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rise-in-steel-output-shows-further-gain-orders-increase-on.html | Rise in Steel Output Shows Further Gain; Orders Increase on Lease-Lend Demand | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/united-nations.html | United Nations | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/824632-earned-by-us-leather-6month-report-shows-gain-over-same.html | $824,632 EARNED BY U.S. LEATHER; 6-Month Report Shows Gain Over Same Period in 1941 — Equal to 35c on Common | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/denial-by-procter-gamble.html | Denial by Procter & Gamble | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/boy-15-hangs-himself-note-by-bright-student-says-studies-were-too.html | BOY, 15, HANGS HIMSELF; Note by Bright Student Says Studies Were Too Hard | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gen-burchabdt-bukaski.html | GEN. BURCHABDT BUKASKI | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/to-air-store-problems-nrdga-management-group-plans-to-discuss-many.html | TO AIR STORE PROBLEMS; NRDGA Management Group Plans to Discuss Many Topics | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/new-limits-for-anglers-3-counties-affected-by-rulings-of.html | NEW LIMITS FOR ANGLERS; 3 Counties Affected by Rulings of Conservation Commission | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dr-william-irwm.html | DR. WILLIAM IRWin | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/india-retains-governing-bodies.html | India Retains Governing Bodies | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/william-mellor.html | WILLIAM MELLOR | True | Wireless to THB NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gen-ayres-will-retire-army-statistician-is-credited-with-new.html | GEN. AYRES WILL RETIRE; Army Statistician Is Credited With New Formula | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bond-values-higher-on-stock-exchange-1333956058-rise-in-market.html | BOND VALUES HIGHER ON STOCK EXCHANGE; $1,333,956,058 Rise in Market Prices Shown Last Month | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/auto-accidents-decline-steady-downward-trend-since-gasoline.html | AUTO ACCIDENTS DECLINE; Steady Downward Trend Since Gasoline Rationing Noted Here | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/army-interviews-400-signal-corp-mission-hires-189-for-technical.html | ARMY INTERVIEWS 400; Signal Corp Mission Hires 189 for Technical Jobs | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/union-to-ban-recordings-petrillo-sets-aug-1-as-deadline-for.html | UNION TO BAN RECORDINGS; Petrillo Sets Aug. 1 as Deadline for Commercial Transcriptions | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/fiveyear-sentence-given-to-christians-court-says-seditionist-must.html | FIVE-YEAR SENTENCE GIVEN TO CHRISTIANS; Court Says Seditionist Must Not Get Out During War | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/tripling-forecast-in-plane-output-tp-wright-of-wpb-says-allied.html | TRIPLING FORECAST IN PLANE OUTPUT; T.P. Wright of WPB Says Allied Monthly Total Exceeds That of Axis by 27 Per Cent 2-TO-1 RATIO SEEN FOR '43 That Will 'Assure Victory,' Adds Executive — He Expects Women to Fill Labor Gap | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/farley-pleads-for-fund-address-10000-workers-at-the-robins-drydock.html | FARLEY PLEADS FOR FUND; Address 10,000 Workers at the Robins Drydock Plant | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/defense-aide-rally-for-recruits-tonight-west-side-council-to-open.html | DEFENSE AIDE RALLY FOR RECRUITS TONIGHT; West Side Council to Open Campaign for Civilians | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/german-sailor-caught-in-canada.html | German Sailor Caught in Canada | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wlb-request-ends-strike-at-airport-electricians-return-to-work.html | WLB REQUEST ENDS STRIKE AT AIRPORT; Electricians Return to Work Today at Floyd Bennett After 11-Day Walkout | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/screen-news-here-and-in-hollywood-metro-to-remake-kismet-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro to Remake 'Kismet' With William Powell — Paxinou Is Chosen for Role of Pilar | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/ending-of-slavery-is-called-our-task-christian-science-directors.html | ENDING OF SLAVERY IS CALLED OUR TASK; Christian Science Directors Declare a Freed World Must Be the Goal | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sees-no-limit-placed-on-charge-purchases-schaap-of-bloomingdales.html | SEES NO LIMIT PLACED ON CHARGE PURCHASES; Schaap of Bloomingdale's Gives Views on Reserve Bank Rules | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/nicaragua-buys-mexican-goods.html | Nicaragua Buys Mexican Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/15-allied-heroes-are-overwhelmed-by-citys-welcome-confetti-and.html | 15 ALLIED HEROES ARE OVERWHELMED BY CITY'S WELCOME; Confetti and Streamers Rain on Fighting Men in Parade From Battery to Times Sq. | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/indians-make-macarthur-chief.html | Indians Make MacArthur Chief | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/annual-flower-show-is-held-by-bankers-dime-savings-officers-and.html | ANNUAL FLOWER SHOW IS HELD BY BANKERS; Dime Savings Officers and Employes Have Entries | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/traders-call-off-convention.html | Traders Call Off Convention | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/33-japanese-warships-sunk.html | 33 Japanese Warships Sunk | True | By the United Press. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/danes-give-nazis-a-scare-wide-hunt-for-parachutists-laid-to-hoaxes.html | DANES GIVE NAZIS A SCARE; Wide Hunt for Parachutists Laid to Hoaxes to Disturb Troops | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mine-inquiry-in-camera-british-board-sets-procedure-lancashire-pits.html | MINE INQUIRY IN CAMERA; British Board Sets Procedure -- Lancashire Pits Resume | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/japanese-claim-island-say-they-seized-basilan-in-the-philippines.html | JAPANESE CLAIM ISLAND; Say They Seized Basilan, in the Philippines, May 25 | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/city-sales-tax-fraud-laid-to-car-dealers-two-executives-accountant.html | CITY SALES TAX FRAUD LAID TO CAR DEALERS; Two Executives, Accountant and Concern Indicted in Bronx | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/canada-invites-us-golfers.html | Canada Invites U.S. Golfers | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gay-twice-failed-army-flier-test-then-got-into-naval-aviation-after.html | GAY TWICE FAILED ARMY FLIER TEST; Then Got Into Naval Aviation After 18 Months as Laborer to Put Himself in Shape | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/in-title-role.html | IN TITLE ROLE | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/22-graduated-at-drew-degree-of-lady-of-liberal-learn-ing-is-awarded.html | 22 GRADUATED AT DREW; Degree of Lady of Liberal Learn- ing Is Awarded | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/harvard-to-honor-stimson-knox.html | Harvard to Honor Stimson, Knox | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/caution-continues-in-apparel-trade-arrival-of-buyers-and-sales-show.html | CAUTION CONTINUES IN APPAREL TRADE; Arrival of Buyers and Sales Show Decline as Market Awaits Price Ruling | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sees-vital-materials-released.html | Sees Vital Materials Released | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rationing-of-tea-and-coffee-likely-this-year-but-not-of-clothing.html | Rationing of Tea and Coffee Likely This Year, but Not of Clothing Fuel Oil Will Be Scarce and Power Put Under Priorities -- Buses and Trains Excepted From Transport Curb | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/says-cowles-aide-acted-like-doctor-witness-swears-investigator-had.html | SAYS COWLES AIDE ACTED LIKE DOCTOR; Witness Swears Investigator Had His Heart Examined by 'Body and Mind' Chemist | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/utility-asks-for-delay-in-the-puget-sound-case.html | Utility Asks for Delay in the Puget Sound Case | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dance-by-service-group-young-women-plan-fete-to-aid-officers.html | DANCE BY SERVICE GROUP; Young Women Plan Fete to Aid Officers Committee June 24 | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sec-aide-thrown-from-horse.html | SEC Aide Thrown From Horse | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/vetoes-tax-on-newsboys-boston-mayor-acts-on-ground-of-freedom-of.html | VETOES TAX ON NEWSBOYS; Boston Mayor Acts on Ground of Freedom of Press | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mrs-k-r-mathews-102-took-br-bridge-at-age-of-90u-in-shipwreck-70.html | MRS. K. R. MATHEWS, 102; Took Up Bridge at Age of 90u In Shipwreck 70 Years Ago | True | Special to THE New YORK Tor*. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wpb-asks-papers-to-save-palmer-urges-anpa-group-to-salvage-metals.html | WPB ASKS PAPERS TO SAVE; Palmer Urges A.N.P.A. Group to Salvage Metals Especially | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/navy-doubles-yard-work-accidents-too-in-1941-set-new-low-compared.html | NAVY DOUBLES YARD WORK; Accidents, Too, in 1941 Set New Low Compared With 1940 | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/arias-leaves-venezuela.html | Arias Leaves Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dorothy-bayliss-engaged-to-wed-westhartford-girl-will-become-the.html | DOROTHY BAYLISS ENGAGED TO WED; WestHartford Girl Will Become the Bride of Lieutenant (j.g.) Robert V. Laney, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/nazis-cut-rail-freight-order-7day-week-for-trainmen-and-recruit-war.html | NAZIS CUT RAIL FREIGHT; Order 7-Day Week for Trainmen and Recruit War Captive Crews | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rules-on-amputation-court-says-mother-can-bar-operation-on-deformed.html | RULES ON AMPUTATION; Court Says Mother Can Bar Operation on Deformed Child | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/taylor-lauds-aliyah-for-aid-to-refugees-tells-hadassah-the-problem.html | TAYLOR LAUDS ALIYAH FOR AID TO REFUGEES; Tells Hadassah the Problem Is One of War's Most Complex | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/candidas-72280-to-service-groups-army-and-navy-organizations-to.html | 'CANDIDA'S $72,280 TO SERVICE GROUPS; Army and Navy Organizations to Share Receipts -- Shaw Revival Ends in Capital | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/pittsburgh-walkout-closes-10-a-p-stores-police-disperse-pickets.html | PITTSBURGH WALKOUT CLOSES 10 A. & P. STORES; Police Disperse Pickets Aiding Outlaw Strike of Bakers | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/body-lies-in-state.html | Body Lies in State | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sweeps-made-over-malta.html | Sweeps Made Over Malta | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cuba-in-transport-tieup-government-taking-steps-to-alleviate.html | CUBA IN TRANSPORT TIE-UP; Government Taking Steps to Alleviate Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/new-south-wales-blacks-out-coast-action-is-taken-after-sydney-and.html | NEW SOUTH WALES BLACKS OUT COAST; Action Is Taken After Sydney and Newcastle Are Shelled by Enemy Submarines | True | Wireless to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/british.html | British | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/liquor-advisory-group-named.html | Liquor Advisory Group Named | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/son-to-thomas-w-hammonds-jr.html | Son to Thomas W. Hammonds Jr. | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hague-aide-defies-inquiry-on-records-potterton-refuses-to-produce.html | HAGUE AIDE DEFIES INQUIRY ON RECORDS; Potterton Refuses to Produce Data Subpoenaed by Edison's Tax Board Hearing | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/japanese-plane-downed.html | Japanese Plane Downed | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/new-meaney-hearing-is-reported-as-likely-van-nuys-says-demands-are.html | NEW MEANEY HEARING IS REPORTED AS LIKELY; Van Nuys Says 'Demands' Are Under Consideration | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/toronto-conquers-jersey-city-6-to-3-shuman-in-relief-role-snaps.html | TORONTO CONQUERS JERSEY CITY, 6 TO 3; Shuman, in Relief Role, Snaps Little Giants' 5-Game Streak | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/6-tax-on-liquor-7-on-beer-backed-committee-tentatively-votes.html | $6 TAX ON LIQUOR, $7 ON BEER BACKED; Committee Tentatively Votes Treasury Rise of $2 on One, Cuts Other Rise to $1 SKEPTICISM ON EXCISES Some Members Say War Curbs Will Slash Yields and See Sales Tax as Recourse | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/killed-by-chums-bullet-woodstock-school-boy-fatally-shot-in-playful.html | KILLED BY CHUM'S BULLET; Woodstock School Boy Fatally Shot in Playful Gun Duel | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hungarians-visit-hitler-budapest-press-plays-down-trip-of-premier.html | HUNGARIANS VISIT HITLER; Budapest Press Plays Down Trip of Premier and Chief of Staff | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/to-sell-larchmont-lots.html | To Sell Larchmont Lots | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wheat-weakens-after-firm-start-all-of-gain-lost-as-futures-finish.html | WHEAT WEAKENS AFTER FIRM START; All of Gain Lost as Futures Finish 5/8 to 1c Lower -- Outside Interest Small CORN RELATIVELY STEADY Rye Sells at New Low Levels for the Year -- Oats and Soy Beans Also Down | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mcnutt-tells-doctors-to-volunteer-for-the-armed-services-or-else.html | McNutt Tells Doctors to Volunteer For the Armed Services, 'Or Else'; Serious Lag in Applications for Army and Navy Service Is Emphasized as A.M.A. Annual Convention Opens | True | By William L. Laurence | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/l-i-sales-closed-10-room-rockaway-park-house-among-transfers.html | L.I. SALES CLOSED; 10-Room Rockaway Park House Among Transfers | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mrs-luce-not-sure-she-wants-office-republican-race-in-fairfield.html | MRS. LUCE NOT SURE SHE WANTS OFFICE; Republican Race in Fairfield County Still 'Wide Open' | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/junior-league-renames-head-of-advisory-board.html | Junior League Renames Head of Advisory Board | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/argentina-protests-to-axis-on-sinking-notes-sent-to-berlin-and-rome.html | ARGENTINA PROTESTS TO AXIS ON SINKING; Notes Sent to Berlin and Rome Over Torpedoing in April | True | Special Cable to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/canadian-markets-closed.html | Canadian Markets Closed | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/east-and-west-sides-share-suite-renting-seven-new-tenants-take.html | EAST AND WEST SIDES SHARE SUITE RENTING; Seven New Tenants Take Units in Hotel Carlyle | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/elected-to-presidency-of-commerce-group.html | Elected to Presidency Of Commerce Group | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hog-market-case-fails-armour-swift-and-others-are-cleared-in-st.html | HOG MARKET CASE FAILS; Armour, Swift and Others Are Cleared in St. Joseph Trial | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/james-h-hall-65-london-labor-mp-representative-forwhitechapel.html | JAMES H. HALL, 65; LONDON LABOR M.P.; Representative forWhitechapel District Since 1930 Dies at Home in Walthamstow VETERAN OF TRADE UNIONS Official in Transport WorkersGroupsAsked Police And to Balk Riots by Fascists | True | Wireless to THE NEW TORS TQIES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/39-billions-asked-for-army-in-1943-roosevelt-request-is-highest-in.html | 39 BILLIONS ASKED FOR ARMY IN 1943; Roosevelt Request Is Highest in History -- War Total Since 1940 Is $199,715,000,000 | True | By James B. Reston | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/loan-league-to-meet-state-body-opens-convention-at-saranac-lake.html | LOAN LEAGUE TO MEET; State Body Opens Convention at Saranac Lake Today | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dr-alfred-g-rolfe-long-at-hill-school-headmaster-191314-taught.html | DR. ALFRED G. ROLFE, LONG AT HILL SCHOOL; Headmaster, 1913-14, Taught There 50 YearsuDies at 81 | True | I Soecia.1 to TSB Now Yitmr TIME*. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/italian.html | Italian | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wedding-tomorrow-for-susan-d-pouch-stolen-island-girl-to-be-bride.html | WEDDING TOMORROW FOR SUSAN D. POUCH; Stolen Island Girl to Be Bride of Ensign George E. Grieb | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/vivian-r-goldstein-married-to-pad-olum-in-a-ceremony-performed-by.html | Vivian R. Goldstein Married to Pad Olum In a Ceremony Performed by Her Father -*. | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/chinese.html | Chinese | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hull-quotes-bishops-in-scoring-hitlerism-reich-catholics-pastoral.html | HULL QUOTES BISHOPS IN SCORING HITLERISM; Reich Catholics' Pastoral Letter Confirms U.S. View, He Says | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/buckingham-on-tour-state-opa-director-to-confer-with-local.html | BUCKINGHAM ON TOUR; State OPA Director to Confer With Local Officials | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/coal-production-drops-rains-and-indiana-strike-are-blamed-for-may.html | COAL PRODUCTION DROPS; Rains and Indiana Strike Are Blamed for May Decreases | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cant-be-waac-officers-if-pay-must-go-to-kin.html | Can't Be WAAC Officers If Pay Must Go to Kin | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/chinese-hold-on-in-chuhsien-fight-fight-back-at-japanese-in-the.html | CHINESE HOLD ON IN CHUHSIEN FIGHT; Fight Back at Japanese in the Outskirts of Ruined Town and Inflict Heavy Losses | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/tall-lofts-bought-on-fourth-avenue-metropolitan-life-disposes-of.html | TALL LOFTS BOUGHT ON FOURTH AVENUE; Metropolitan Life Disposes of the Mercantile Building at 22d St. Corner | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/30000-europeans-at-dakar.html | 30,000 'Europeans' at Dakar | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mrs-roosevelts-conversion-to-joint-tax-returns.html | Mrs. Roosevelt's Conversion to Joint Tax Returns | True | By Arthur Krock | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sec-reopens-case-on-brokers.html | SEC Reopens Case on Brokers | True | Special to THE NEW YORK TIMES. | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/halifax-discerns-victory-emerging-allies-begin-to-hit-stride-as-air.html | HALIFAX DISCERNS VICTORY EMERGING; Allies Begin to 'Hit Stride' as Air Superiority Nears, He Tells Syracuse Graduates LAND-SEA ACTION IN VIEW But British Envoy Warns That the Peace Must Guard Against Another World Conflict | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/king-christian-of-denmark-iii.html | King Christian of Denmark III | True | By Telephone To the New York Times. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/fred-a-mack-building-consultant-to-roman-catholic-archdiocese-here.html | FRED A. MACK; Building Consultant to Roman Catholic Archdiocese Here Dies | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/honor-4-submarine-chiefs-navy-awards-go-to-commanders-who-sink-15.html | HONOR 4 SUBMARINE CHIEFS; Navy Awards Go to Commanders Who Sink 15 Ships | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/urges-reorienting-of-enemies-youth-dr-stoddard-at-st-lawrence-holds.html | URGES REORIENTING OF ENEMIES' YOUTH; Dr. Stoddard at St. Lawrence Holds Their Regeneration a Fulfillment of Victory | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/introduce-bread-and-potato-candy-confectioners-turn-to-farm.html | INTRODUCE BREAD AND POTATO CANDY; Confectioners Turn to Farm Products as Restrictions Cut Sugar Quantities | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/42000-feet-leased-in-200-madison-ave-copper-recovery-corporation.html | 42,000 FEET LEASED IN 200 MADISON AVE.; Copper Recovery Corporation Takes Entire Floor | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/van-arsdale-loses-fight-on-sentence-appellate-division-upholds.html | VAN ARSDALE LOSES FIGHT ON SENTENCE; Appellate Division Upholds Conviction of the Labor Leader on Riot Charges | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/ends-russian-bond-suits-justice-shientag-dismisses-three-actions-on.html | ENDS RUSSIAN BOND SUITS; Justice Shientag Dismisses Three Actions on Loans Made in 1916 | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/third-state-title-for-haas.html | Third State Title for Haas | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/prisoners-of-war-go-hungry-in-italy-their-captors-feed-them-as-well.html | PRISONERS OF WAR GO HUNGRY IN ITALY; Their Captors Feed Them as Well as Own Civilians, but This Is Found Not Enough | True | By Harold Denny | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/two-stock-exchange-firms-plan-to-join-as-stillman-maynard-e-o-merger.html | Two Stock Exchange Firms Plan To Join as Stillman, Maynard & Co.; Merger Next Month Will Unite Concerns Founded in '12 and '25 -- R. Lawrence Oakley to Continue in the Partnership | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/leon-e-thorp.html | LEON E. THORP | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wpb-seeks-to-save-more-tin-tonnage-discuss-use-of-blackplate-and.html | WPB SEEKS TO SAVE MORE TIN TONNAGE; Discuss Use of Blackplate and Terneplate in Making Food Containers ESTIMATE 6,000-TON CUT Further Curtailment Is Made on Cellophane for Pack- aging Purposes | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/name-of-company-changed.html | Name of Company Changed | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/apartments-sold-in-jersey-centers-42family-house-at-east-orange.html | APARTMENTS SOLD IN JERSEY CENTERS; 42-Family House at East Orange Figures in Deal | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/monet-work-shown-in-frick-collection-blake-watercolors-also-among.html | MONET WORK SHOWN IN FRICK COLLECTION; Blake Water-Colors Also Among New Acquisitions | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/258-to-get-degrees-at-fordham-tonight-commencement-for-rest-of.html | 258 TO GET DEGREES AT FORDHAM TONIGHT; Commencement for Rest of University Set for Tomorrow | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mark-hoyt-haight-gave-romance-travelogues-and-had-appeared-on-stage.html | MARK HOYT HAIGHT; Gave Romance Travelogues and Had Appeared on Stage Here | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/companys-charter-amended.html | Company's Charter Amended | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/war-aid-game-at-night-pirates-get-permission-for-shift-in-contest.html | WAR AID GAME AT NIGHT; Pirates Get Permission for Shift in Contest With Phils | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/expurser-gets-post-under-laval-sailed-on-french-luxury-liners-henri.html | Ex-Purser Gets Post Under Laval; Sailed on French Luxury Liners; Henri Villar, Known to Thousands of American Tourists; Put in Charge of Press Affairs by Government at Vichy | True | By Telephone To the New York Times. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/joseph-p-moriarity.html | JOSEPH P. MORIARITY | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/most-mills-making-vitaminb-flour-nervebuilding-bakery-pro-duction.html | MOST MILLS MAKING VITAMIN-B FLOUR; Nerve-Building Bakery Pro- duction Will Soon Be on 100% Basis, Producers Say WAR MEASURE SPREADING Diet Experts Contend People Can Better Stand the Stress With Enriched Food | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/good-sense-urged-on-northfield-class-miss-mcafee-of-wettesley-says.html | GOOD SENSE' URGED ON NORTHFIELD CLASS; Miss McAfee of Wettesley Says Nation Counts on Them | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/matinee-harness-races-set-for-westbury-track.html | Matinee Harness Races Set for Westbury Track | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/officer-of-waaf-arrives-for-visit-says-native-intelligence-and.html | OFFICER OF W.A.A.F. ARRIVES FOR VISIT; Says Native Intelligence and Ability to 'Take' Discipline Are Vital to Recruits | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sylvester-t-thompson-uuuuuu-i-vice-president-of-zenith-radio-corp.html | SYLVESTER T. THOMPSON; uuuuuu I Vice President of Zenith Radio Corp. Also a Priorities Aide | True | Special to THE New YORK Tunci. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/several-issues-dropped-by-curb.html | Several Issues Dropped by Curb | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/blissdaily.html | BlissaDaly | True | Special to THE NEW TORE TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/names-ramspeck-majority-whip.html | Names Ramspeck Majority Whip | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sets-up-picture-boards-office-of-censorship-to-pass-photographic.html | SETS UP PICTURE BOARDS; Office of Censorship to Pass Photographic Information | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sevastopol-at-bay.html | SEVASTOPOL AT BAY | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/asks-73467300-for-wpb.html | Asks $73,467,300 for WPB | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bermuda-revenues-high-customs-receipts-set-record-ease-reserve-food.html | BERMUDA REVENUES HIGH; Customs Receipts Set Record, Ease Reserve Food Buying | True | Special Cable to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/venezuelan-bid-to-soviet-seen-special-cable-to-the-new-york-times.html | Venezuelan Bid to Soviet Seen; Special Cable to THE NEW YORK TIMES. | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/plan-is-submitted-to-sell-utility-unit-united-light-and-power-to.html | PLAN IS SUBMITTED TO SELL UTILITY UNIT; United Light and Power to Dis- pose of Point Pleasant Co. | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/what-we-dont-need-to-know.html | WHAT WE DON'T NEED TO KNOW | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/to-pay-518402-on-certificates.html | To Pay $518,402 on Certificates | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/eve-curie-to-speak-here-proceeds-of-rally-next-monday-to-aid-war.html | EVE CURIE TO SPEAK HERE; Proceeds of Rally Next Monday to Aid War Relief Groups | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/fear-lack-of-radio-parts-manufacturers-plan-to-expand-war-effort.html | FEAR LACK OF RADIO PARTS; Manufacturers Plan to Expand War Effort Activities | True | Special to THE NEW YORK TIMES. | CIB 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bomb-rangoon-by-daylight-us-fliers-carry-out-first-such-assault.html | BOMB RANGOON BY DAYLIGHT; U.S. Fliers Carry Out First Such Assault -- Down Three of Foe | True | Wireless to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/puts-edminster-on-tariff-board.html | Puts Edminster on Tariff Board | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/large-gain-in-crops-scored-by-chinese-winter-plowing-program.html | LARGE GAIN IN CROPS SCORED BY CHINESE; Winter Plowing Program Obtains Record for War Years | True | Wireless to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/tokyo-denies-using-gas-spokesman-repudiates-charge-chinese-cites.html | TOKYO DENIES USING GAS; Spokesman Repudiates Charge -- Chinese Cites Proof | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/british-guns-halt-nazi-push-in-libya-raf-pounds-foes-supplies-in.html | BRITISH GUNS HALT NAZI PUSH IN LIBYA; R.A.F. Pounds Foe's Supplies in Desert -- Free French Repel German Attack BRITISH GUNS HALT NAZI PUSH IN LIBYA | True | By Joseph M. Levy.wireless To the New York Times. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bundles-meeting-today-first-national-conference-to-continue-through.html | BUNDLES' MEETING TODAY; First National Conference to Continue Through Thursday | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/captain-says-submarine-took-his-fuel-oil-at-sea.html | Captain Says Submarine Took His Fuel Oil at Sea | True | By the United Press. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rules-in-kidnapping-case-high-court-says-stoll-abductor-can-ask.html | RULES IN KIDNAPPING CASE; High Court Says Stoll Abductor Can Ask Habeas Corpus Writ | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/looted-schools-funds-exteacher-in-new-utrecht-high-enters-guilty.html | LOOTED SCHOOL'S FUNDS; Ex-Teacher in New Utrecht High Enters Guilty Plea | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/arnold-urges-airmen-to-keep-em-fleeing.html | Arnold Urges Airmen To 'Keep 'Em Fleeing' | True | Special Cable to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/columbia-awards-scholarships-to-142-88-men-and-54-women-are-named.html | COLUMBIA AWARDS SCHOLARSHIPS TO 142; 88 Men and 54 Women Are Named for Coming Year | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/frederick-w-bickmann-retired-yacht-broker-managed-ship-board-office.html | FREDERICK W. BICKMANN; Retired Yacht Broker Managed Ship Board Office in War | True | Special to THE NJTW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/frisco-names-new-agents-here.html | Frisco Names New Agents Here | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/misplay-on-a-bunt-beats-tribe-1110-dimaggio-whose-great-catch-saves.html | MISPLAY ON A BUNT BEATS TRIBE, 11-10; DiMaggio, Whose Great Catch Saves Yanks in 9th, Scores Winning Run on Bad Throw INDIANS WASTE BIG LEAD Tally Six Times in First Two Innings -- Two Homers for Heath, One for Crosetti | True | By Louis Effrat | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/dogs-to-aid-in-guarding-union-gas-plants-they-will-accompany.html | Dogs to Aid in Guarding Union Gas Plants; They Will Accompany Watchmen on Rounds | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/3-more-allies-get-leaselend-offer-belgium-poland-and-greece-invited.html | 3 MORE ALLIES GET LEASE-LEND OFFER; Belgium, Poland and Greece Invited by Hull to Join Master Agreement | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/notes-sold-by-canada-192831000-of-1-12s-are-taken-by-the-bank-of.html | NOTES SOLD BY CANADA; $192,831,000 of 1 1/2s Are Taken by the Bank of Canada | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/asks-work-minimum-in-camps-on-sundays-reformed-church-urges-roose.html | ASKS WORK MINIMUM IN CAMPS ON SUNDAYS; Reformed Church Urges Roose- velt to Issue Order | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/limit-on-money-from-panama.html | Limit on Money From Panama | True | Wireless to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/ride-the-bullies-down-allies-will-give-axis-old-wests-remedy-mrs.html | RIDE THE BULLIES DOWN; Allies Will Give Axis Old West's Remedy, Mrs. Rohde Tells Willard | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/max-winslow-dead-music-publisher-59-official-of-irving-berlin-inc.html | MAX WINSLOW DEAD; MUSIC PUBLISHER, 59; Official of Irving Berlin, Inc., Is Stricken in Hollywood | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/advance-continues-in-stock-market-gains-fractions-to-3-points-with.html | ADVANCE CONTINUES IN STOCK MARKET; Gains Fractions to 3 Points, With Eastman Kodak 7 3/4 Points Higher PEACE SHARES TO FRONT Bonds Are Mixed but Foreign Issues Are Better -- Grains and Cotton Weaken | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/four-degrees-for-donald-nelson.html | Four Degrees for Donald Nelson | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/predicts-new-vote-on-florida-pipeline-hendricks-asserts-house-will.html | PREDICTS NEW VOTE ON FLORIDA PIPELINE; Hendricks Asserts House Will Reconsider Amended Bill | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mails-closed-to-xray-indiana-weekly-barred-on-basis-of-seditious.html | MAILS CLOSED TO X-RAY; Indiana Weekly Barred on Basis of Seditious Contents | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/seizes-von-opel-stock-holdings.html | Seizes Von Opel Stock Holdings | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/yonkers-dwellings-pass-into-new-hands-hartsdale-and-greenburgh.html | YONKERS DWELLINGS PASS INTO NEW HANDS; Hartsdale and Greenburgh Homes Also Figure in Sales | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bethpage-hit-hard-by-gas-rationing-officials-worried-lest-sharp.html | BETHPAGE HIT HARD BY GAS RATIONING; Officials Worried Lest Sharp Decrease in Play Results in Closing of Links | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bridges-case-set-for-june-22.html | Bridges Case Set for June 22 | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/8th-brazilian-ship-is-sunk-by-enemy-11-reach-shore-35-may-be-lost.html | 8TH BRAZILIAN SHIP IS SUNK BY ENEMY; 11 Reach Shore, 35 May Be Lost as Result of Attack Off Venezuela on Monday | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/pere-marquette-plans-to-sell-equipment-issue.html | Pere Marquette Plans To Sell Equipment Issue | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/jailed-for-tire-theft.html | Jailed for Tire Theft | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/british-decline-to-interpret.html | British Decline to Interpret | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/western-electric-shows-salvage-film-it-depicts-the-recovery-of.html | WESTERN ELECTRIC SHOWS SALVAGE FILM; It Depicts the Recovery of Large Amounts of Metal From Scrap | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wedding-details-subject-of-forum-helpful-hints-to-bewildered.html | WEDDING DETAILS SUBJECT OF FORUM; Helpful Hints to Bewildered Families Are Given at Arnold Constable's | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/reports-7-executed-in-berlin.html | Reports 7 Executed in Berlin | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/approves-steel-mill-blackout.html | Approves Steel Mill Blackout | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/drive-on-leningrad-is-deemed-unlikely-blow-at-murmansk-line-held.html | DRIVE ON LENINGRAD IS DEEMED UNLIKELY; Blow at Murmansk Line Held More Probable in Stockholm | True | By Telephone To the New York Times. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/belgians-look-to-king-leopold-expected-to-create-a-postwar-order.html | BELGIANS LOOK TO KING; Leopold Expected to Create a Post-War Order -- Shuns Politics | True | By Telephone To the New York Times. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/the-nonzionist-meeting.html | The Non-Zionist Meeting | True | Dr. LOUIS WOLSEY, Acting Chairman. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/reserve-balances-rise-in-the-week-increase-of-117000000-is-reported.html | RESERVE BALANCES RISE IN THE WEEK; Increase of $117,000,000 Is Reported by Member Banks in 101 Leading Cities | True | Special to THE NEW YORK TIMES. | CIB 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/want-sabbath-observed-2-new-rochelle-ministers-say-war-work-cuts.html | WANT SABBATH OBSERVED; 2 New Rochelle Ministers Say War Work Cuts Congregations | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/will-extradite-damico-maryland-grants-florida-plea-to-send-suspect.html | WILL EXTRADITE DAMICO; Maryland Grants Florida Plea to Send Suspect in Gem Theft | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/russian.html | Russian | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/protecting-a-noble-symbol.html | PROTECTING A NOBLE SYMBOL. | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/berlin-tells-of-the-uboat-bunkers.html | Berlin Tells of the U-Boat Bunkers | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/books-authors.html | Books -- Authors | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/colombia-gets-sales-tax-restricted-levy-backs-loan-to-offset.html | COLOMBIA GETS SALES TAX; Restricted Levy Backs Loan to Offset Reduced Tariff Revenue | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/circuses-hard-hit-by-war-europes-homebred-lions-take-place-of.html | CIRCUSES HARD HIT BY WAR; Europe's Home-Bred Lions Take Place of Jungle Types | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/notes.html | Notes | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/jailer-is-not-jailed-but-he-pays-500-fine-and-goes-on-the-wagon.html | JAILER IS NOT JAILED; But He Pays $500 Fine and Goes on the Wagon | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/louis-to-get-honor-at-sport-carnival-writers-scroll-will-be-given.html | LOUIS TO GET HONOR AT SPORT CARNIVAL; Writers' Scroll Will Be Given to Champion -- Miss Marble and Budge Issue Challenge | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/milwaukee-case-to-be-reviewed-supreme-court-agrees-to-hear.html | MILWAUKEE CASE TO BE REVIEWED; Supreme Court Agrees to Hear Reorganization Plan of Railroad Company | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wins-garvan-gold-medal-for-tuberculosis-work.html | Wins Garvan Gold Medal For Tuberculosis Work | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/wood-bins-for-wheat-federal-agency-orders-26610-to-store-60000000.html | WOOD BINS FOR WHEAT; Federal Agency Orders 26,610 to Store 60,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hitler-fantasies-foster-his-legend-writer-depicts-nazi-chief-as.html | HITLER FANTASIES FOSTER HIS LEGEND; Writer Depicts Nazi Chief as Taking Grandiose View of Himself in Life and Death | True | By Frederick C. Oechsner | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/stores-offer-prizes-in-campaign-for-uso-will-aid-army-behind-the.html | STORES OFFER PRIZES IN CAMPAIGN FOR USO; Will Aid 'Army Behind the Army and Navy' Drive | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/men-with-minor-physical-defects-volunteer-for-war-under-new-rule-ib.html | Men With Minor Physical Defects Volunteer for War Under New Rule; IB Draft Class in City Furnishes 'Sizable Lot' for Army -- Others With Same Status to Be Examined on Quota Calls | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/appliance-sales-start-to-decline-distributors-report-may-total-of.html | APPLIANCE SALES START TO DECLINE; Distributors Report 'May Total of Small Units Was Sharply Below That of 1941 | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/kalinin-rising-from-ruins-russians-restoring-historic-city-wrecked.html | KALININ RISING FROM RUINS; Russians Restoring Historic City Wrecked by the Germans | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/adolf-rakoczy.html | ADOLF RAKOCZY | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/clark-entry-nips-dit-in-6425-race-waller-comes-from-far-back-to-pay.html | CLARK ENTRY NIPS DIT IN $6,425 RACE; Waller Comes From Far Back to Pay $10.50 at Aqueduct -- Can't Wait Runs Third | True | By Bryan Field | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/heydrich-funeral-today.html | Heydrich Funeral Today | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/loses-dividend-case-bush-terminal-trustees-plea-for-recovery-of.html | LOSES DIVIDEND CASE; Bush Terminal Trustee's Plea for Recovery of Funds Denied | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/2-ministers-resign-presbytery-here-releases-ah-evans-and-fm.html | 2 MINISTERS RESIGN; Presbytery Here Releases A.H. Evans and F.M. Cryderman | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/poison-kills-zoo-beasts-pittsburgh-park-loses-six-fine-animals.html | POISON KILLS ZOO BEASTS; Pittsburgh Park Loses Six Fine Animals -- Others Are Ill | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/checking-inflation-trend-means-recommended-to-achieve-at-least.html | Checking Inflation Trend; Means Recommended to Achieve at Least Partial Control | True | FRANK HENRY LOVETTE. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/nazis-add-to-defenses-in-france.html | Nazis Add to Defenses in France | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/teachers-give-services-1000-volunteer-for-work-in-playgrounds-this.html | TEACHERS GIVE SERVICES; 1,000 Volunteer for Work in Playgrounds This Summer | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gros-sentence-10-years-los-angeles-court-imposes-pen-alty-on.html | GROS SENTENCE 10 YEARS; Los Angeles Court Imposes Pen- alty on Convicted German | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/joseph-n-babcock-retired-banker-76-exvice-president-of-equitable.html | JOSEPH N. BABCOCK, RETIRED BANKER, 76; Ex-Vice President of Equitable Trust and Chase Bank | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/miss-edith-mattison-will-become-a-bride-sweet-briar-college-student.html | MISS EDITH MATTISON WILL BECOME A BRIDE; Sweet Briar College Student Is Fiancee of G. C. Henderson Jr. | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/evacuees-for-arkansas-delta-land-will-be-home-of-10000-from-coast.html | EVACUEES FOR ARKANSAS; Delta Land Will Be 'Home' of 10,000 From Coast | True | Special to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/william-c-swan-55-railroad-executive-j-uuuuuuuuuuuuu-general.html | WILLIAM C. SWAN, 55, RAILROAD EXECUTIVE; j uuuuuuuuuuuuu. General Manager of Northern Pacific's Western Division | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/churchmen-who-defy-hitler-ii-bishop-berggrav-of-norway.html | Churchmen Who Defy Hitler; II. Bishop Berggrav of Norway | True | By Henry Smith Leiper Foreign Secretary, Federal Council of Churches | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/japanese-fighter-no-wonder-plane-but-zero-is-respected-by-us-fliers.html | JAPANESE FIGHTER NO 'WONDER PLANE'; But Zero Is Respected by U.S. Fliers, Says Wagner, Ace in Southwest Pacific | True | By Byron Darnton | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/state-asks-rooms-for-war-workers-war-guest-campaign-seeks-to-open.html | STATE ASKS ROOMS FOR WAR WORKERS; 'War Guest' Campaign Seeks to Open Private Homes Which Never Before Took Lodgers INDUSTRIAL CITIES SHORT Winfield Tells Mayors Federal Dormitories Will Be Built -- Urges Private Projects | True | By James C. Hagerty.special To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/lehman-asks-aid-for-business.html | Lehman Asks Aid for Business | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/loan-of-1000000-sold-by-detroit-banking-group-headed-by-john-nuveen.html | LOAN OF $1,000,000 SOLD BY DETROIT; Banking Group Headed by John Nuveen & Co. Buys Street Railway Certificates | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hartridge-dies-an-exprosecutor-assistant-us-attorney-from-1913-to.html | HARTRIDGE DIES; AN EX-PROSECUTOR; Assistant U.S. Attorney From 1913 to 1920 Stricken in His 73d Year | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/civilian-use-of-cement-restricted.html | Civilian Use of Cement Restricted | True | By Telephone To the New York Times. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mrs-kingsley-kunhardt-feted.html | Mrs. Kingsley Kunhardt Feted | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/duchess-of-windsor-here-for-brief-visit-flattered-by-big-police.html | DUCHESS OF WINDSOR HERE FOR BRIEF VISIT; Flattered by Big Police Guard, but Hopes for Quiet Stay | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/noted-flier-missing.html | Noted Flier Missing | True | | C1B 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/princeton-halts-yale-in-11th-21-tigers-with-unearned-runs-tie-score.html | PRINCETON HALTS YALE IN 11TH, 2-1; Tigers, With Unearned Runs, Tie Score in Ninth Frame and Then Triumph TALCOTT BEATS HARRISON Pitching;Second Extra-Inning Game in 3 Days, Elis' Ace Loses Heart-Breaker | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/peace-plans-considered-united-nations-constitution-viewed-as.html | Peace Plans Considered; United Nations Constitution Viewed as Essential First Step | True | ALBERT A. VOLK. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/release-denied-la-chambre.html | Release Denied La Chambre | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/archer-outpoints-rubio-newarker-wins-22d-straight-in-10round-bout.html | ARCHER OUTPOINTS RUBIO; Newarker Wins 22d Straight in 10-Round Bout | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/may-steel-output-close-to-record-production-only-6000-tons-below-new.html | MAY STEEL OUTPUT CLOSE TO RECORD; Production Only 6,000 Tons Below New High Mark for a Month WEEKLY RATE UNCHANGED Current Schedule Is at 99.3 Per Cent of Capacity, or 1,686,700 Tons MAY STEEL OUTPUT CLOSE TO RECORD | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/0366-rate-on-bills-bids-entered-for-689653000-of-the-latest-issue.html | 0.366% RATE ON BILLS; Bids Entered for $689,653,000 of the Latest Issue | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/promotions-announced-gooderham-worts-adds-2-directors-to-board.html | PROMOTIONS ANNOUNCED; Gooderham & Worts Adds 2 Directors to Board | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/state-group-gives-war-travel-plans-transportation-committee-to.html | STATE GROUP GIVES WAR TRAVEL PLANS; Transportation Committee to Guide 'Gas,' Tire and Car Conservation Program LOCAL UNITS TO DO WORK Charged With Studying the Problems in Their Areas and Adjusting All Facilities | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/long-island-will-drop-special-trains-to-races.html | Long Island Will Drop Special Trains to Races | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/edith-j-evans-is-wed-to-capt-homer-riggs-sister-of-long-branch.html | EDITH J. EVANS IS WED TO CAPT. HOMER RIGGS; Sister of Long Branch Mayor the Bride of an Army Officer | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/crisis-with-peace-pictured-to-women-simmons-class-is-told-greater.html | CRISIS WITH PEACE PICTURED TO WOMEN; Simmons Class Is Told Greater Problems Are in Prospect | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/erie-group-backs-dewey-7county-district-also-favors-him-as-governor.html | ERIE GROUP BACKS DEWEY; 7-County District Also Favors Him as Governor Candidate | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/of-local-origin.html | Of Local Origin | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bis-to-pay-a-dividend-6-on-paidin-capital-based-on-gold-parity.html | B.I.S. TO PAY A DIVIDEND; 6% on Paid-In Capital Based on Gold Parity | True | By Telephone To the New York Times. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/venezuela-deports-nazis-group-of-162-on-blacklist-to-go-on-a.html | VENEZUELA DEPORTS NAZIS; Group of 162 on Blacklist to Go on a Spanish Ship This Week | True | Special Cable to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mbs-w-piedrepont-white.html | MBS. W. PIEDREPONT WHITE | True | Special to THE NEW YORK TIMES. finssa. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/city-opens-drive-for-defense-aides-call-for-140000-more-men-and.html | CITY OPENS DRIVE FOR DEFENSE AIDES; Call for 140,000 More Men and Women Volunteers Starts Week of Enrollment | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/franklin-c-sherman.html | FRANKLIN C. SHERMAN | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/ranks-with-sophomores-dr-hutchins-at-st-johns-fixes-his-educational.html | RANKS WITH SOPHOMORES; Dr. Hutchins, at St. Johns, Fixes His Educational Level | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cummins-in-aau-meet-rice-hurdles-aau-seeks-titles-wolcott-not-to.html | CUMMINS IN A.A.U. MEET; Rice Hurdles Aau Seeks Titles -- Wolcott Not to Defend | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/procter-gamble-indicted-in-plot-soap-concern-and-10-individuals-are.html | PROCTER & GAMBLE INDICTED IN 'PLOT'; Soap Concern and 10 Individuals Are Accused in Boston of Fraud on Lever Bros. | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/mercersburg-gives-plaque-to-alumnus-judge-dithrich-is-honored-at.html | MERCERSBURG GIVES PLAQUE TO ALUMNUS; Judge Dithrich Is Honored at Commencement Exercises | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/cuba-frees-radio-engineer.html | Cuba Frees Radio Engineer | True | Wireless to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/larchmont-dwelling-sold.html | Larchmont Dwelling Sold | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/bonds-and-shares-in-london-market-oil-stocks-are-strongest-feature.html | BONDS AND SHARES IN LONDON MARKET; Oil Stocks Are Strongest Feature in Generally Cheerful Trading | True | Wireless to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/clerk-admits-larceny-charles-j-marsh-said-to-have-stolen-171000.html | CLERK ADMITS LARCENY; Charles J. Marsh Said to Have Stolen $171,000 | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/carrier-claimed-by-foc.html | Carrier Claimed by Foc | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/vonsiatsky-is-jailed-alleged-russian-fascist-chief-is-a-prisoner-at.html | VONSIATSKY IS JAILED; Alleged Russian Fascist Chief Is a Prisoner at Hartford | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/paper-bonds-to-be-redeemed.html | Paper Bonds to Be Redeemed | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/vote-confidence-in-mayor-rossi.html | Vote Confidence in Mayor Rossi | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/roosevelt-wins-churchman-award-letter-accepting-says-united-nations.html | ROOSEVELT WINS CHURCHMAN AWARD; Letter Accepting Says United Nations Will Fight Until Freedom for All Is Won | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/navy-to-show-how-to-swim-in-flames-tests-made-for-preflight-lesson.html | NAVY TO SHOW HOW TO SWIM IN FLAMES; Tests Made for Pre-Flight Lesson for Georgia Cadets | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/sperber-and-cassella-capture-amateurpro-golf-honors-on-65-they-lead.html | Sperber and Cassella Capture Amateur-Pro Golf Honors on 65; They Lead Martens and Mayo by a Stroke at Engineers Club -- Fagan and Phillips Card 67 to Deadlock the Kilthau Team | True | Special to THE NEW YORK TIMES. | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/5-auto-use-tax-stamps-to-go-on-sale-tomorrow.html | $5 Auto Use Tax Stamps To Go on Sale Tomorrow | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/the-meaning-of-midway.html | THE MEANING OF MIDWAY | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/50-base-pay-wins-as-senate-5820-backs-house-vote-la-follette-motion.html | 50 BASE PAY WINS AS SENATE, 58-20, BACKS HOUSE VOTE; La Follette Motion Instructs Conferees to Abandon Their $46-$52 Compromise | True | By C.p. Trussell | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/postwar-delay-due-for-newer-products-carrier-sees-first-demand-for.html | POST-WAR DELAY DUE FOR NEWER PRODUCTS; Carrier Sees First Demand for War-Deprived Goods | True | | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/raf-centers-big-attacks-on-germans-channel-front-raf-in-attacks-on.html | R.A.F. Centers Big Attacks on Germans' Channel Front; R.A.F. IN ATTACKS ON CHANNEL FRONT | True | By James MacDonald | CIB 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | CIB 543906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/attorney-is-honored-lawyers-association-holds-a-luncheon-for-tj.html | ATTORNEY IS HONORED; Lawyers Association Holds a Luncheon for T.J. McManus | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/arthur-d-moir-retired-stock-broker-a-former-red-cross-field.html | ARTHUR D. MOIR; Retired Stock Broker, a Former Red Cross Field Director, Dies | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/rr-pinkney.html | R.R. PINKNEY | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/laborcapital-pact-shapes-up-in-mexico-compulsory-arbitration-seen.html | LABOR-CAPITAL PACT SHAPES UP IN MEXICO; Compulsory Arbitration Seen -- Army Increase Decided On | True | Special Cable to THE NEW YORK TIMES. | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/hacha-leaves-for-funeral.html | Hacha Leaves for Funeral | True | | C1B 543906 |
| 1942-06-09 | 1942-06-09 | https://www.nytimes.com/1942/06/09/archives/gerabid-hekking.html | GERABID HEKKING | True | wireless to THE Niw YORK TIMES. | C1B 543906 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/officers-test-for-waac-examination-of-candidates-under-way-in-52.html | OFFICERS' TEST FOR WAAC; Examination of Candidates Under Way in 52 Recruiting Centers | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/chinas-situation-crucial.html | China's Situation Crucial | True | By Harrison Formanwireless To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/charles-w-smith-sho12-manufacturer-was-active-in-rochester.html | CHARLES W. SMITH; Sho1/2 Manufacturer Was Active in Rochester Philanthropies | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/holc-closes-sales-on-homes-in-bronx-disposes-of-parcels-on-elder.html | HOLC CLOSES SALES ON HOMES IN BRONX; Disposes of Parcels on Elder, Colgate and Theriot Aves. | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/italy-lists-casualties-as-highest-in-balkans.html | Italy Lists Casualties As Highest in Balkans | True | By the United Press. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/american-pilot-battles-a-crocodile-after-parachuting-to-dense.html | American Pilot Battles a Crocodile After Parachuting to Dense Jungle; Flier Rescued by Natives in Southwest Pacific After Being Bitten Twice by Reptile and Receiving Skull Fracture in Fall | True | By Byron Darntonwireless to The New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/british.html | British | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/50-armynavy-pay-voted-by-conferees-congress-may-complete-action-on.html | $50 ARMY-NAVY PAY VOTED BY CONFEREES; Congress May Complete Action on Measure Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dr-francis-k-ball-editor-shakespearean-scholar-teacher-and-author.html | DR. FRANCIS K. BALL; Editor, Shakespearean Scholar, Teacher and Author Was 79 i | True | Special to THB N1/2w YORK TIME*. I | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/russian.html | Russian | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/germanys-internal-war-cen-ters-in-the-churches.html | Germany's Internal War Cen- ters in the Churches | True | By Anne O'Hare McCormick | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/womens-unit-is-formed-new-zealand-announces-naval-service-auxiliary.html | WOMEN'S UNIT IS FORMED; New Zealand Announces Naval Service Auxiliary Force | True | Wireless to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/roosevelt-names-rail-labor-panel-major-gen-sweeney-called-from.html | ROOSEVELT NAMES RAIL LABOR PANEL.; Nine Are Put on National Board to Investigate and to Report on Disputes LEISERSON IS CHAIRMAN Group Specifically Will Desig- nate Three to Act When Mediation Efforts Fail | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/franco-receives-hayes-envoy-presents-credentials-in-throne-room-of.html | FRANCO RECEIVES HAYES; Envoy Presents Credentials in Throne Room of Palace | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/army-man-heads-california-guard-major-gen-sweeney-called-from.html | ARMY MAN HEADS CALIFORNIA GUARD; Major Gen. Sweeney, Called From Retirement, Tells Reorganization Plan UNIT CENTER OF STORM Olson and Legislative Group Attacked -- San Francisco Votes Air Raid Bonds | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/greek-war-relief.html | GREEK WAR RELIEF | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/business-world-named-vice-president-of-the-miller-company.html | BUSINESS WORLD; Named Vice President Of the Miller Company | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/soviet-base-holds-besiegers-thrown-back-with-great-losses-moscow.html | SOVIET BASE HOLDS; Besiegers Thrown Back With Great Losses, Moscow Claims CITY POUNDED FROM AIR Civilians Help to Fight Fires -- Germans Admit Stiff Defense Makes Task Difficult Sevastopol Repels Heavy Nazi Attack; Crimean Port Takes Large Toll of Foe CRIMEAN PORT HOLDS | True | By Ralph Parkerwireless To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/ann-northrop-a-bride-married-in-winnetka-church-to-edward-trueblood.html | ANN NORTHROP A BRIDE; Married in Winnetka Church to Edward Trueblood Martin | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/advantage-to-bondholders-blanket-money-back-option-given-with-series.html | Advantage to Bondholders; Blanket Money-Back Option Given With Series E Called Unprecedented | True | A. WILFRED MAY, Associate Administrator, New York State, Treasury War Savings Staff. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/york-ice-reports-784000-earned-machinery-company-total-contrasts.html | YORK ICE REPORTS $784,000 EARNED; Machinery Company Total Contrasts With $70,000 Loss for Six Months in 1941 | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/united-nations.html | United Nations | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/missing-man-a-suicide.html | Missing Man a Suicide | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/utility-offsets-war-zone-loss-associated-electric-reports-previous.html | UTILITY OFFSETS WAR ZONE LOSS; Associated Electric Reports Previous Preparations for Philippine Situation BUILT CASH BALANCES Company Also Consummated Merger and Refunding to Free Earnings | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/introducing-a-helper-for-parties-remember-the-onion-this-week.html | Introducing a Helper for Parties -- Remember the Onion This Week | True | By Jane Holt | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/fair-trade-conflict-with-ceiling-argued-nj-court-reserves-decision.html | FAIR TRADE CONFLICT WITH CEILING ARGUED; N.J. Court Reserves Decision in Price Cutting Case | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/3run-first-halts-cincinnati-3-to-1-giants-capitalize-on-passes-and.html | 3-RUN FIRST HALTS CINCINNATI, 3 TO 1; Giants Capitalize on Passes and Error to Rout Thompson With One Down LOHRMAN PERMITS 5 HITS Reds Tally on Lamanno Homer -- New York Only One Game Out of Third Place | True | By John Drebingerspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/child-gardeners-hold-flower-show-also-exhibit-their-victory.html | CHILD GARDENERS HOLD FLOWER SHOW; Also Exhibit Their Victory Demonstration Plot for the Plant and Flower Guild 600 GARDENS INSPECTED Roosevelt Gives 2 Chairs to Organization as Memorial to Mother, Its Ex-Head | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/essex-symphony-opens-7th-season-13000-attend-the-openair-concert.html | ESSEX SYMPHONY OPENS 7TH SEASON; 13,000 Attend the Open-Air Concert Given in Stadium at Newark by Orchestra MITROPOULOS CONDUCTOR Vronsky and Babin, Pianists, Are Soloists -- Mozart and Mahler Works Given | True | Special to THE NEW YORK TIMES.R.P. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/police-aid-mayor-on-retirements-supporter-of-his-plan-again-heads.html | POLICE AID MAYOR ON RETIREMENTS; Supporter of His Plan Again Heads Patrolmen's Group | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/foreign-nurses-handicapped.html | Foreign Nurses Handicapped | True | HENRIETTA ELNER. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/break-with-vichy-opposed-by-leahy-ambassador-says-we-should-aid.html | BREAK WITH VICHY OPPOSED BY LEAHY; Ambassador Says We Should Aid French People Provided Effort Does Not Help Axis PAYS TRIBUTE TO PETAIN Envoy Cites 'Cruel Pressure' on Chief of State -- Says Nation Is Pro-American | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/harvey-d-gibsons-give-dinner.html | Harvey D. Gibsons Give Dinner | True | | C1B 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sailors-down-phils-21-rigney-on-mound-for-great-lakes-team-yields-7.html | SAILORS DOWN PHILS, 2-1; Rigney, on Mound for Great Lakes Team, Yields 7 Hits | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sugar-held-in-trust-home-canner-is-told-food-waste-must-be.html | SUGAR HELD IN TRUST, HOME CANNER IS TOLD; Food Waste Must Be Prevented, Says Louise Stanley | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/ordeal-for-heroes.html | ORDEAL FOR HEROES | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/grady-rates-india-a-great-aid-in-war-says-her-industry-can-supply.html | GRADY RATES INDIA A GREAT AID IN WAR; Says Her Industry Can Supply Material for Asia Front Within One Year PRODUCTION BASIS IS LAID Americans Found Facilities for Making All Arms Except Aircraft and Tanks | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/willie-hunter-cards-215-dawson-dutra-vines-also-get-hale-america.html | WILLIE HUNTER CARDS 215; Dawson, Dutra, Vines Also Get Hale America Golf Places | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/strike-at-airport-ends-electricians-return-to-work-at-floyd-bennett.html | STRIKE AT AIRPORT ENDS; Electricians Return to Work at Floyd Bennett Field | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/fire-department.html | Fire Department | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/el-trains-crash-at-125th-street-3-passengers-go-to-hospital-and.html | EL' TRAINS CRASH AT 125TH STREET; 3 Passengers Go to Hospital and Many Are Shaken Up in Third Ave. Accident | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bonds-and-shares-in-london-market-home-rails-again-provide-the-main.html | BONDS AND SHARES IN LONDON MARKET; Home Rails Again Provide the Main Feature With Sharp Gains Recorded INDUSTRIALS ALSO BETTER Oils Are Firm and Prices Are Higher Where Changed -- Silver Is Steady | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/screen-news-here-and-in-hollywood-remake-of-george-m-cohans-little.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Remake of George M. Cohan's 'Little Johnny Jones' Is Scheduled by Metro MELODRAMA AT CRITERION ' Mayor of 44th Street' Opens Today -- True to the Army' Will Arrive Saturday | True | By Telephone To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dr-preston-a-latjry.html | DR. PRESTON A. LATJRY | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/pullman-fears-losses-after-war-official-at-antitrust-case-action.html | PULLMAN FEARS LOSSES AFTER WAR; Official at Anti-Trust Case Action Pictures Greater Competition in Future BUSES, PLANES A FACTOR Drop in First-Class Travel Is Seen -- 36,680 Persons Said to Hold Stock | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/red-sox-triumph-over-browns-74-regain-second-place-as-doerr-with.html | RED SOX TRIUMPH OVER BROWNS, 7-4; Regain Second Place as Doerr, With Homer, Double and 2 Singles, Leads Attack JUDD EXCELS ON MOUND Scatters 8 Hits to Register Fourth Victory of Season -- Auker Is Defeated | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bondselling-plan-for-objectors.html | Bond-Selling Plan for Objectors | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/spafford-burial-in-woodlawn.html | Spafford Burial in Woodlawn | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/vengeance-sworn-at-heydrich-bier-himmler-calls-reprisals-a-sacred.html | VENGEANCE SWORN AT HEYDRICH BIER; Himmler Calls Reprisals a 'Sacred' Duty -- Rites Conclude With 42 More Executions HITLER CONFERS HONOR Awards German Eagle to Dead 'Hangman' -- London Reports New Sabotage Wave | True | By Daniel T. Brigham by Telephone To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/valdina-orphan-first-at-suffolk-oddson-favorite-records-an-easy.html | VALDINA ORPHAN FIRST AT SUFFOLK; Odds-On Favorite Records an Easy Triumph, Going Mile in 1:37 2/5 -- Pays $2.80 | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/january-wreck-is-found.html | January Wreck Is Found | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/army-held-to-need-50000-physicians-dr-fh-lahey-tells-profession-it.html | ARMY HELD TO NEED 50,000 PHYSICIANS; Dr. F.H. Lahey Tells Profession It Must Be Ready to Supply That Many or More NEW MEDICAL ERA IS SEEN Great Shifting of Population Stressed -- Problem Also Discussed by McNatt | True | By William L. Laurencespecial To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sardinia-and-crete-bombed.html | Sardinia and Crete Bombed | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/edward-j-ill-88-newark-surgeon-dean-of-medical-profession-in-new.html | EDWARD J. ILL, 88, NEWARK SURGEON; Dean of Medical Profession in New Jersey, Who Practiced in City Since 1876, Dies | True | Soecial to THB N*w YORK Tares. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/german-report-on-raids.html | German Report on Raids | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/larkin-defeats-fatta-takes-verdict-in-8round-bout-at-the-macarthur.html | LARKIN DEFEATS FATTA; Takes Verdict in 8-Round Bout at the MacArthur Stadium | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/fall-kills-soldier-in-bermuda.html | Fall Kills Soldier in Bermuda | True | Special Cable to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/postwar-projects-of-city-approved-but-mcgoldrick-tells-board-us.html | POST-WAR PROJECTS OF CITY APPROVED; But McGoldrick Tells Board U.S. Must Give $272,700,000 to Carry Out Program | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/3500000-legacy-to-glamour-girl-brenda-frazier-kelly-now-21-inherits.html | $3,500,000 LEGACY TO GLAMOUR GIRL; Brenda Frazier Kelly, Now 21, Inherits Trusts of Father and Grandmother | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sees-us-capable-of-200-billion-debt-hj-vogelsang-thinks-fears-over.html | SEES U.S. CAPABLE OF 200 BILLION DEBT; H.J. Vogelsang Thinks Fears Over Mounting Obligations Are 'Greatly Exaggerated' PREDICTS RECORD OUTPUT Post-War Production Will Be Greater Than Ever, He Tells Banking Institute | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/schulte-conveys-42d-st-property-jersey-corporation-acquires.html | SCHULTE CONVEYS 42D ST. PROPERTY; Jersey Corporation Acquires Business Parcel Near Eighth Ave. Corner DEAL ON AUDUBON AVE. Midnattan Corporation Is the Buyer of the Corner Plot at West 193d Street | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/german.html | German | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/japan-fines-ford-company.html | Japan Fines Ford Company | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/busik-honored-at-navy-football-star-awarded-sword-coveted-athletic.html | BUSIK HONORED AT NAVY; Football Star Awarded Sword, Coveted Athletic Trophy | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/drum-to-be-leader-in-march-of-500000-first-army-general-and-vice.html | DRUM TO BE LEADER IN MARCH OF 500,000; First Army General and Vice Admiral Andrews Are Named Grand and Deputy Marshals 300 FLOATS TO TAKE PART Mrs. Colin Kelly and Other Wives and Mothers of War Heroes Will Parade | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/rents-30000-sq-ft-law-book-company-gets-space-in-port-authority.html | RENTS 30,000 SQ. FT.; Law Book Company Gets Space in Port Authority Building | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mill-lilygren-wed-to-anthony-a-bliss-jo-ann-sayers-of-stage-bride.html | Mill LILYGREN WED TO ANTHONY A. BLISS; Jo Ann Sayers of Stage Bride of Naval Reserve Ensign in Riverside Church Chapel DR. FOSDICK OFFICIATES Doris J. Lilygren Honor Maid for SisteruCornelius N. Bliss Jr. Best Man | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/financing-planned-by-gc-murphy-co-chain-stores-register-90000.html | FINANCING PLANNED BY G.C. MURPHY CO.; Chain Stores Register 90,000 Cumulative Preferred Shares With the SEC 40,000 ARE FOR EXCHANGE Will Be Offered to Holders of 5% Cumulative Preferred on Share-for-Share Basis | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/paperboard-output-drops-more-than-trend-new-and-unfilled-orders.html | Paperboard Output Drops More Than Trend; New and Unfilled Orders Also Declined | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/15minute-speech-limit-in-commons-is-rejected.html | 15-Minute Speech Limit In Commons Is Rejected | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/city-loses-its-appeal-on-pay-of-volunteers-reservists-who-joined.html | CITY LOSES ITS APPEAL ON PAY OF VOLUNTEERS; Reservists Who Joined Before April 1 Have Full Rights | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/2-surgeons-held-as-bandits-aide-jersey-doctors-are-accused-of.html | 2 SURGEONS HELD AS BANDIT'S AIDE; Jersey Doctors Are Accused of Remaking Fingertips and Removing Facial Scar 3 HELPERS ARE ARRESTED Rubber, Now Serving Sentence In South, Was Picked Up in Texas Without Draft Card | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/merchant-group-opposes-curfew-commerce-industry-associa-tion.html | MERCHANT GROUP OPPOSES CURFEW; Commerce, Industry Associa- tion Reports Against Closing of Retail Stores at 8 P.M. CONFUSION IS FEARED Possible Dissension Is Also Seen -- East Side Druggists to Shut Doors at 10 P.M. | True | | CIB 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/red-duttons-son-missing.html | Red Dutton's Son Missing | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/freed-in-soldier-death-autoist-who-drove-into-march-ers-in-jersey.html | FREED IN SOLDIER DEATH; Autoist Who Drove Into March- ers in Jersey Is Acquitted | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sunnyside-apartment-bought-by-investor-industrial-buildings-leased.html | SUNNYSIDE APARTMENT BOUGHT BY INVESTOR; Industrial Buildings Leased in Long Island City | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/they-wear-their-tin-hats-now.html | They Wear Their Tin Hats Now | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/chilean-leftist-bloc-of-4-parties-is-near-socialists-reds-democrats.html | CHILEAN LEFTIST BLOC OF 4 PARTIES IS NEAR; Socialists, Reds, Democrats and Radical Section Involved | True | Special Cable to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/firm-expelled-by-sec-wj-stelmack-corp-was-a-member-of-nasd.html | FIRM EXPELLED BY SEC; W.J. Stelmack Corp. Was a Member of N.A.S.D. | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/edison-to-shun-sea-girt-jersey-white-house-to-be-dark-if-not-used.html | EDISON TO SHUN SEA GIRT; Jersey White House to Be Dark if Not Used by Services | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/invasion-duties-set-for-british-civilians-instructions-warn.html | ' INVASION' DUTIES SET FOR BRITISH CIVILIANS; Instructions Warn Against Any Independent Action | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/chinese.html | Chinese | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/athletics-2-hits-top-white-sox-20-philadelphians-capitalize-on-both.html | ATHLETICS 2 HITS TOP WHITE SOX, 2-0; Philadelphians Capitalize on Both Safeties Off Smith to Escape Cellar | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/supplies-adequate-in-candy-industry-expect-stocks-of-peanuts-sugar.html | SUPPLIES ADEQUATE IN CANDY INDUSTRY; Expect Stocks of Peanuts, Sugar and Cocoa to Meet 1942 Requirements LACK OF IMPORTS OFFSET Domestic Output of Produce for Confections Reported in Good Position | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mrs-dow-clock.html | MRS. DOW CLOCK | True | Special to THB Nsw TORK TIMTCB. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/japanese-claim-gains.html | Japanese Claim Gains | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sharp-cuts-made-in-funds-for-wpa-move-to-kill-gains-test-is-likely.html | SHARP CUTS MADE IN FUNDS FOR WPA; MOVE TO KILL GAINS; Test Is Likely Today on Keeping Some Agency Projects or Ending It Altogether TABER WILL URGE CLOSING Work Expected to Keep Going Until Widening of Social Security Is Completed Sharp Cuts Are Made in Funds for WPA; Test Is Expected Today on Killing Agency | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/no-immediate-draft-of-boys-of-18-and-19.html | No Immediate Draft Of Boys of 18 and 19 | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sees-2000-at-free-meal-duke-of-windsor-to-urge-pay-rise-for-nassau.html | SEES 2,000 AT FREE MEAL; Duke of Windsor to Urge Pay Rise for Nassau Workers for U.S. | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/union-gives-16000-to-charity.html | Union Gives $16,000 to Charity | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/new-guinea-air-fight-costs-foe-13-planes-allied-bombers-fire-lae.html | NEW GUINEA AIR FIGHT COSTS FOE 13 PLANES; Allied Bombers Fire Lae Anew -- Sydney Cremates Japanese | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/eastern-states-corp-sued-by-stockholder-officers-and-directors.html | EASTERN STATES CORP. SUED BY STOCKHOLDER; Officers and Directors Blamed for Losses of $17,000,000 | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/air-training-plan-praised-new-zealand-pledges-fulfillment-of.html | AIR TRAINING PLAN PRAISED; New Zealand Pledges Fulfillment of Commitments in Empire Pool | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/navy-bomber-lost-in-golf-with-10-pensacola-air-station-reports-that.html | NAVY BOMBER LOST IN GOLF WITH 10; Pensacola Air Station Reports That Patrol Craft Has Been Missing Since Friday FOUR DIE IN ARMY TRAINER Instructor and Cadets Crash in Mississippi -- Bodies of Oregon Victims Found | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/reject-afl-union-as-agent.html | Reject A.F.L. Union as Agent | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/charges-nazis-conscript-poles.html | Charges Nazis Conscript Poles | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dodgers-contest-with-cards-off-game-under-lights-tomorrow-night-is.html | DODGERS' CONTEST WITH CARDS OFF; Game Under Lights Tomorrow Night Is Listed -- Wyatt Due to Pitch Today | True | By Roscoe McGowenspecial To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/fralick-pitcher-named-manager.html | Fralick, Pitcher, Named Manager | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/called-before-vonsiatsky-jury.html | Called Before Vonsiatsky Jury | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/allied-air-forces-reported-in-china-london-hears-united-states-and.html | ALLIED AIR FORCES REPORTED IN CHINA; London Hears United States and British Units Will Help Fight Chekiang Invasion CHINESE SEE CRUCIAL ERA Chungking Is Grateful for Our Aid but Urges a 'Proper Perspective' on War | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/liquidation-ends-on-cotton-market-days-prices-close-190-to-205-a.html | LIQUIDATION ENDS ON COTTON MARKET; Day's Prices Close $1.90 to $2.05 a Bale Higher After Nervous Start NEW ORLEANS A FACTOR Replacement Buying, Covering Contribute -- Prices Open With 7-Point Rise | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/us-fliers-crash-in-mexico.html | U.S. Fliers Crash in Mexico | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/no-fight-for-schmeling.html | No Fight for Schmeling | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/200-billions-for-war.html | 200 BILLIONS FOR WAR | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bank-sells-jersey-plant-fourstory-structure-changes-hands-at.html | BANK SELLS JERSEY PLANT; Four-Story Structure Changes Hands at Paterson | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/many-sales-in-yonkers-elliott-avenue-apartment-house-in-new-hands.html | MANY SALES IN YONKERS; Elliott Avenue Apartment House in New Hands | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/of-local-origin.html | Of Local Origin | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/decline-in-zinc-stocks-18447-tons-in-may-a-loss-of-4112-in-month.html | DECLINE IN ZINC STOCKS; 18,447 Tons in May a Loss of 4,112 in Month | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bomb-scare-at-terminal-grand-central-searched-by-100-detectives-on.html | BOMB SCARE AT TERMINAL; Grand Central Searched by 100 Detectives on Woman's Report | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nelson-revisits-scenes-of-his-boyhood-chats-at-hannibal-mo-with.html | Nelson Revisits Scenes of His Boyhood; Chats at Hannibal, Mo., With Schoolmates | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/golf-for-armed-forces-committee-formed-to-provide-equipment-for.html | GOLF FOR ARMED FORCES; Committee Formed to Provide Equipment for Players | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/pirates-13-blows-rout-braves-102-heintzelman-wins-on-mound-as.html | PIRATES 13 BLOWS ROUT BRAVES, 10-2; Heintzelman Wins on Mound as Boston Drops Eighth Straight Decision | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/argentine-protest-delivered-in-berlin-buenos-aires-ministry-assumes.html | ARGENTINE PROTEST DELIVERED IN BERLIN; Buenos Aires Ministry Assumes Torpedoing Was Act of Axis | True | Special Cable to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/central-pacific-is-quiet.html | Central Pacific Is Quiet | True | | CIB 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/miss-kirby-fiancee-of-officer-in-navy-cornell-university-alumna-to.html | MISS KIRBY FIANCEE OF OFFICER IN NAVY; Cornell University Alumna to Be Bride of Lieut. Carlisle Moore | True | special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dykes-fined-250-for-delaying-game-row-at-boston-sunday-draws-ire.html | DYKES FINED $250 FOR DELAYING GAME; Row at Boston Sunday Draws Ire of President Harridge -- Protest Ruled Out | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/ed-wynn-suffers-hand-injury-show-postponed-to-june-22-stars-on-ice.html | Ed Wynn Suffers Hand Injury; Show Postponed to June 22 -- 'Stars on Ice' to Open July 2 | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/service-in-mosaic-hall.html | Service in Mosaic Hall | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/provincetown-crier-silenced.html | Provincetown 'Crier' Silenced | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/george-white-bankrupt-producer-of-scandals-files-petition-in-los.html | GEORGE WHITE BANKRUPT; Producer of 'Scandals' Files Petition in Los Angeles | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dealer-withdrawals-regulated-by-sec-registration-action-to-take.html | DEALER WITHDRAWALS REGULATED BY SEC; Registration Action to Take Effect After 30 Days | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/miss-marions-oates-will-be-wed-june-27-her-marriage-to-thomas.html | MISS MARIONS. OATES WILL BE WED JUNE 27; Her Marriage to Thomas Letter Will Take Place in St. Thomas | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/grocers-drop-plan-to-back-sales-tax-vote-overwhelmingly-to-table.html | GROCERS DROP PLAN TO BACK SALES TAX; Vote Overwhelmingly to Table Resolution Supporting National Levy OPPOSE MARK-UP FREEZE Retailers Call the Move Death Sentence for Thousands of Food Stores | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/son-born-to-mrs-vd-andrus.html | Son Born to Mrs. V.D. Andrus | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sec-plans-hearing-on-end-of-utility-northern-states-power-would.html | SEC PLANS HEARING ON END OF UTILITY; Northern States Power Would Transfer Shareholders to Operating Company 60,000 OWNERS OF STOCK Proposal Is Made Voluntarily by Unit With Subsidiary of the Same Name | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/statistics-of-rubber-prospects-support-hope-2-in-3-may-run.html | Statistics of Rubber Prospects Support Hope 2 in 3 May Run | True | By Arthur Kroekspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/decision-to-costantino.html | Decision to Costantino | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/plan-for-street-railway-schenectady-reorganization-is-approved-by.html | PLAN FOR STREET RAILWAY; Schenectady Reorganization Is Approved by Court | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/george-horton-82-author-diplomat-creek-scholar-exmember-of-consular.html | GEORGE HORTON, 82, AUTHOR, DIPLOMAT; Creek Scholar, Ex-Member of Consular Service, Diesu Arrived on Drottninghofen LAST POST IN BUDAPEST Had Served in Athens, Smyrna and SalonikauOnce Literary Critic on Chicago Papers | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/william-f-woods.html | WILLIAM F. WOODS | True | special to THB NKW YORK Turns. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/industry-ad-session-advanced.html | Industry Ad Session Advanced | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/terry-holds-uso-aids-army-morale-tells-women-fund-campaign-workers.html | TERRY HOLDS USO AIDS ARMY MORALE; Tells Women Fund Campaign Workers It Helps Officers to Concentrate on War SAYS DIMOUT IMPROVES Area Commander Points to Many Problems in New York but Sees Gains | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/peggy-knudsen-a-bride-actress-who-took-sayers-role-is-wed-to-adrian.html | PEGGY KNUDSEN A BRIDE; Actress Who Took Sayers Role Is Wed to Adrian Samish | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/tire-conservation-hint.html | Tire Conservation Hint | True | E.J. KEMPF, M.D. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/i_____-_-joan-dunanb.html | I_____ -_-  JEAN DUNANB | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/postwar-refuge-in-palestine-asked-75-christian-clergymen-and-laymen.html | POST-WAR REFUGE IN PALESTINE ASKED; 75 Christian Clergymen and Laymen Join Appeal to Aid European Jews SHIFT IS CALLED VITAL Many Have Lost Hope of Liv-ing in Former Homes Because of Nazis, Croup Says | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/ambulance-sent-to-canada.html | Ambulance Sent to Canada | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/felonies-herein41-fewer-arrests-up-police-report-also-shows.html | FELONIES HEREIN41 FEWER, ARRESTS UP; Police Report Also Shows Accidents Increased, but Fatalities Declined FORCE SMALLER BY 251 But Higher Material Costs Brought $152,772 Rise in Outlay Over 1940 | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/college-gives-books-to-sailors.html | College Gives Books to Sailors | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/pledges-puerto-rico-food-despite-uboats-tagwell-says-submarine.html | PLEDGES PUERTO RICO FOOD DESPITE U-BOATS; Tagwell Says Submarine Menace Is Being Overcome | True | Special Cable to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/hungary-said-to-have-only-grain-for-nazis-bat-berlin-talks-of.html | HUNGARY SAID TO HAVE ONLY GRAIN FOR NAZIS; Bat Berlin Talks of Contributions to 'Common War Effort' | True | By Telephone To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/canteen-to-give-out-bundles.html | Canteen to Give Out 'Bundles' | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/borowys-4hitter-downs-detroit-41-yanks-unbeaten-hurler-shuts-out.html | BOROWY'S 4-HITTER DOWNS DETROIT, 4-1; Yanks' Unbeaten Hurler Shuts Out Tigers After Second to Achieve Fourth Victory HENRICH GETS 7TH HOMER Tom's Single Bats In Another Tally -- Bengals Replaced by Red Sox as Runners-Up By LOUIS EFFRAT | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/apartment-leases-cover-a-wide-area-baron-de-rothschild-gets-suite.html | APARTMENT LEASES COVER A WIDE AREA; Baron de Rothschild Gets Suite in Multi-Family Building at 61 E. 57th St. LONDON TERRACE ACTIVE Park Avenue Is Attracting New Tenants -- Other Rentals in Manhattan Are Listed | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/wheat-recovers-on-buying-by-mills-strength-develops-in-final-hour.html | WHEAT RECOVERS ON BUYING BY MILLS; Strength Develops in Final Hour and Futures End 1/2 to 5/8c Higher FIRM CLOSING ON CORN Rye Sells at New Low but Moves Up Later -- Soy Beans Show Gains | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bond-notes.html | BOND NOTES | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/aid-in-rubber-salvage-7000-high-school-girls-get-1100-pounds-in.html | AID IN RUBBER SALVAGE; 7,000 High School Girls Get 1,100 Pounds in Drive | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/30-billions-expended-in-war-cause-to-date.html | 30 Billions Expended In War Cause to Date | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/barrymore-will-ignores-his-wives-warehouse-hunt-produces-picture.html | BARRYMORE WILL IGNORES HIS WIVES; Warehouse Hunt Produces Picture, Bust and Lincoln Letter for Children THEY GET BULK OF ESTATE Only Exception Is a Hound Left to Gardener -- Document Re- vealed Fear of Burial Alive | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/drew-university-gives-73-diplomas-dr-brown-presides-at-75th.html | DREW UNIVERSITY GIVES 73 DIPLOMAS; Dr. Brown Presides at 75th Commencement -- Dr. Bliss of Northwestern Speaks ALUMNI NAMES ICLEHART Degrees Conferred on 29 in Arts Course, 37 in Divinity School and 7 for Graduate Work | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/tenders-of-stock-sought.html | Tenders of Stock Sought | True | | C1B 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/dr-bbyant-h-tbbwyn.html | DR. BBYANT H. TBBWYN | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/us-mining-expert-in-nicaragua.html | U.S. Mining Expert in Nicaragua | True | Wireless to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/sugar-hoarder-gets-6-months.html | Sugar Hoarder Gets 6 Months | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/four-oppose-senator-stewart.html | Four Oppose Senator Stewart | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/italian.html | Italian | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/tammany-chief-talks-with-the-president-kennedy-reports-roosevelt-as.html | TAMMANY CHIEF TALKS WITH THE PRESIDENT; Kennedy Reports Roosevelt as 'Friendly' to Bennett | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/francis-j-mcdebmott.html | FRANCIS J. McDEBMOTT | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mrs-rohde-says-denmark-will-rise-rebirth-of-nation-despite-the-war.html | MRS. ROHDE SAYS DENMARK WILL RISE; Rebirth of Nation Despite the War Seen by Former Envoy to That Country ACCORD WITH U.S IS FIRM Princess Margrethe Is Special Guest at Danish American Women's Luncheon | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/yonkers-development-opposed.html | Yonkers Development Opposed | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/thomas-h-dickson-gets-post.html | Thomas H. Dickson Gets Post | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/new-claim-for-italys-navy.html | New Claim for Italy's Navy | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mercer-county-ky-keeps-chin-up-trusts-its-66-on-bataan-still-fight.html | Mercer County, Ky., Keeps Chin Up, Trusts Its 66 on Bataan Still Fight; Tank Company Used to Drill in Streets That Once Saw Pistol Duels -- Harrodsburg Will Mark 168th Year Monday KENTUCKY COUNTY BACKS BATAAN BOYS | True | By Brooks Atkinsonspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/war-bonds-become-just-merchandise-institute-of-distribution-asks.html | WAR BONDS BECOME JUST MERCHANDISE; Institute of Distribution Asks That Stores Display Them | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/wedgwood-denies-seeking-violence-defends-in-house-of-lords-his.html | WEDGWOOD DENIES SEEKING VIOLENCE; Defends in House of Lords His Demand That Palestine Jews Be Allowed to Arm CRANBORNE ATTACKS HIM Says Broadcast to U.S. Was in the Present Situation 'Dangerous Nonsense' | True | Special Cable to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/the-pavilion.html | THE PAVILION | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bishop-gomian-eddcator-is-dead-rector-of-catholic-university-of.html | BISHOP GOMI&AN, EDDCATOR, IS DEAD; Rector of Catholic University of America in Washington Since 1936 Stricken at 63 WAS LONG IN PHILADELPHIA In Charge of Madonna House and Catholic CharitiessHad an Audience With Pope | True | Soecial to THB NBW TORK TUTBU/2. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/utility-sale-planned-louisiana-public-service-files-on-sale-of.html | UTILITY SALE PLANNED; Louisiana Public Service Files on Sale of Properties | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/pelley-is-indicted-on-sedition-charge-leader-of-silver-shirts-and.html | PELLEY IS INDICTED ON SEDITION CHARGE; Leader of Silver Shirts and Two Publishing Aides Are Named | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/designers-here-aid-canadian-woman-new-models-go-to-dominion-to-be.html | DESIGNERS HERE AID CANADIAN WOMEN; New Models Go to Dominion to Be Copied and Returned | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/book-on-brokerage-fees.html | Book on Brokerage Fees | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/asks-higher-taxes-on-wine-motor-oil-ways-and-means-body-favors-6.html | ASKS HIGHER TAXES ON WINE, MOTOR OIL; Ways and Means Body Favors 6 Cents a Gallon on Lubricant, Not 10c Sought by Treasury REJECTS RISE ON GASOLINE Rationing Given as Reason -- Wine Increase Is Less Than Government's Request | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/henby-e-traixjg.html | HENBY E. TRAIXJG | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/claims-of-tokyo-on-berlin-radio.html | Claims of Tokyo On Berlin Radio | True | By the United Press. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/churchmen-who-defy-hitler-iii-archbishop-de-jong-of-holland.html | Churchmen Who Defy Hitler; III: Archbishop de Jong of Holland | True | By Henry Smith Leiper Foreign Secretary, Federal Council of Churchescopyright, 1942, By Religious News Service | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/new-vice-presidents-of-philco-corporation.html | NEW VICE PRESIDENTS OF PHILCO CORPORATION | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bombardiers-mother-makes-war-bond-plea-mrs-levin-whose-son-flew.html | BOMBARDIER'S MOTHER MAKES WAR BOND PLEA; Mrs. Levin, Whose Son Flew With Colin Kelly, Speaks Here | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/2-estates-up-for-tax-sale-mclean-and-shipman-mansions-at-newport.html | 2 ESTATES UP FOR TAX SALE; McLean and Shipman Mansions at Newport Are Listed | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/3-ships-sunk-off-south-africa.html | 3 Ships Sunk Off South Africa | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/2-blimps-crashed-on-secret-mission-hazard-involved-in-studies-being.html | 2 BLIMPS CRASHED ON SECRET MISSION; ' Hazard' Involved in Studies Being Made by Navy -- 8 Still Missing 2 BLIMPS CRASHED ON SECRET MISSION | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/profit-of-drug-concerns-sec-report-shows-average-net-of-119-for.html | PROFIT OF DRUG CONCERNS; SEC Report Shows Average Net of 11.9% for 1940 | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/chuhsien-is-held-7000-of-foe-slain-chungking-says-japanese-have.html | CHUHSIEN IS HELD; 7,000 OF FOE SLAIN; Chungking Says Japanese Have Lost 18,000 Men There but Does Not Claim Airdrome TOWN IN KIANGSI IS LOST Tungtsiang Taken by Enemy -- Chinese Gain in Nanchang Area -- Charge Tear Gas Use | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/joins-sterling-engine-co.html | Joins Sterling Engine Co. | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/men-in-service-to-get-letters-from-company.html | Men in Service to Get Letters From Company | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/duchess-spends-day-out-has-luncheon-engagement-and-appointment-with.html | DUCHESS SPENDS DAY OUT; Has Luncheon Engagement and Appointment With Dentist | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/abraham-is-reelected-heads-theatrical-agents-and-managers-for-fifth.html | ABRAHAM IS RE-ELECTED; Heads Theatrical Agents and Managers for Fifth Time | True | | C1B 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/janet-g-coan-a-brideelect.html | Janet G. Coan a Bride-Elect | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/us-refugees-land-silence-pledged-japanese-to-leave.html | U.S. REFUGEES LAND, SILENCE PLEDGED; JAPANESE TO LEAVE; Gripsholm Brings 194 From Sweden -- All Signed Promise to Reveal Nothing ENEMIES GO TOMORROW 1,000 Bound for Tokyo Will Be Exchanged for Americans -- To Get Special Food SILENCE PLEDGED, U.S. REFUGEES LAND A GREETING FOR ONE OF THE GRIPSHOLM'S PASSENGERS | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/jersey-city-on-top-43-beats-toronto-on-bracks-single-in-the.html | JERSEY CITY ON TOP, 4-3; Beats Toronto on Brack's Single in the Eleventh Inning | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/chosen-as-soldier-of-month.html | Chosen as 'Soldier of Month' | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/briton-is-flown-overseas-at-call-of-his-sick-child.html | Briton Is Flown Overseas At Call of His Sick Child | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/health-center-seeks-funds.html | Health Center Seeks Funds | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/use-of-hypnotism-is-laid-to-cowles-doctor-boasted-he-could-put.html | USE OF HYPNOTISM IS LAID TO COWLES; Doctor Boasted He Could Put Anybody to Sleep, Psychiatrist Testifies at Trial ALSO TOLD OF 'BACKING' Witness Asserts He Became an Observer at Behest of Mayor's Aide | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/350-quit-lewis-union-for-murray-led-unit-linseed-oil-workers-hold.html | 350 QUIT LEWIS UNION FOR MURRAY-LED UNIT; Linseed Oil Workers Hold Mine Chief Fails in War Duty | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/war-ballot-board-named-new-york-state-commission-will-assure.html | WAR BALLOT BOARD NAMED; New York State Commission Will Assure Service Men of Vote | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/court-calendar-summer-term.html | Court Calendar, Summer Term | True | Res. U.S. Pat. Off.By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/national-gas-plans-sale-of-subsidiary-sec-gets-proposal-to-dispose.html | NATIONAL GAS PLANS SALE OF SUBSIDIARY; SEC Gets Proposal to Dispose of Greeley Company | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/phyllis-l-schell-is-wed-to-george-taylor-in-the-chapel-of-st.html | Phyllis L. Schell Is Wed to George Taylor In the Chapel of St. Bartholomew's Church | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/greek-king-to-arrive-in-the-capital-today-he-and-premier-tsuderos.html | GREEK KING TO ARRIVE IN THE CAPITAL TODAY; He and Premier Tsuderos to Be Roosevelt's Guests Tonight | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/critical-materials-to-be-stocked-here-regional-wpb-plans-move-to.html | CRITICAL MATERIALS TO BE STOCKED HERE; Regional WPB Plans Move to Avert Stoppages, New Director Reports ADVISES SMALL BUSINESS J. P. Maguire Urges Ingenuity in Turning Machines to War Production | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/czars-paintings-shown-pictures-traded-for-food-put-on-exhibit-in.html | CZAR'S PAINTINGS SHOWN; Pictures Traded for Food Put on Exhibit in White Plains | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/43673-empire-civilians-killed.html | 43,673 Empire Civilians Killed | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/stanley-lupino-48-of-stage-family-british-comedian-father-of-ida.html | STANLEY LUPINO, 48, OF STAGE FAMILY; British Comedian, Father of Ida, Screen Star, Began Career at 6uDies in London TRADITION OF 300 YEARS Family Had Long Line of ActorsuLupino Wrote and Appeared in Musicals | True | Wirelss* to THE N1/2w Your Turat. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/pay-plan-continued-new-york-trust-cos-system-covers-2d-quarter.html | PAY PLAN CONTINUED; New York Trust Co.'s System Covers 2d Quarter | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/2-navy-crosses-awarded-both-are-for-heroism-at-pearl-harbor-one-is.html | 2 NAVY CROSSES AWARDED; Both Are for Heroism at Pearl Harbor -- One Is Posthumous | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/city-draft-boards-start-calling-men-over-35.html | City Draft Boards Start Calling Men Over 35 | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/us-private-in-bermuda-honored.html | U.S. Private in Bermuda Honored | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/notes.html | Notes | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/reese-p-davis.html | REESE P. DAVIS | True | Special to THS NEW TOKX Tems. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/culver-names-von-wrangell.html | Culver Names Von Wrangell | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/helen-d-tilly-engaged-drew-seminary-alumna-to-be-bride-of-donald-r.html | HELEN D. TILLY ENGAGED; Drew Seminary Alumna to Be Bride of Donald R. McGregor | True | Special to THE Niw YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1941-06-10 | https://www.nytimes.com/1942/06/10/archives/industrial-plans-far-ahead-of-1941-upstate-projects-amount-to.html | INDUSTRIAL PLANS FAR AHEAD OF 1941; Up-State Projects Amount to $27,899,400 for First Five Months This Year MAY FILINGS SET RECORD Expenditures on 93 Jobs Listed Last Month Are Estimated at About $8,948,960 | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/cathrall-of-blair-heads-tennis-field-only-player-to-reach-4th-round.html | CATHRALL OF BLAIR HEADS TENNIS FIELD; Only Player to Reach 4th Round as School Play Opens at Rye | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/deny-conspiracy-charge-siv-chemical-concerns-plead-not-guilty-in.html | DENY CONSPIRACY CHARGE; Six Chemical Concerns Plead Not Guilty in Trust Case | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/congratulated-by-marshall.html | Congratulated by Marshall | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/akc-approves-changes-in-rules-dog-groups-extended-to-take-in.html | A.K.C. APPROVES CHANGES IN RULES; Dog Groups Extended to Take In Varieties Among Breeds -- An Aid to Exhibitors RETRIEVER STAKE LISTED Victor Will Be Known as U.S. Champion -- Lewis and Neff Among Delegates Elected | True | By Henry B. Ilsley | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/free-french-repel-enemies-in-libya-defenders-of-bir-hacheim-on.html | FREE FRENCH REPEL ENEMIES IN LIBYA; Defenders of Bir Hacheim, on Southern End of Line, Beat Off Tenth Axis Attack MAIN BATTLEFIELD QUIET British Planes Protect Forces From Air Attacks and Bomb Guns and Transport | True | By Joseph M. LevyspecialCable To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/solution-offered-for-wpb-seizures-burlington-road-seeks-to-buy-back.html | SOLUTION OFFERED FOR WPB SEIZURES; Burlington Road Seeks to Buy Back $5,000,000 Certificates of Equipment Issue SUM NOW HELD IN BANKS Action Would Free the Cash Put Up by the Public and Now Lying Idle | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/two-boards-set-up-nelson-and-lyttelton-wickard-and-brand-to-act.html | TWO BOARDS SET UP; Nelson and Lyttelton, Wickard and Brand to Act Jointly ALL MATERIEL IS SHARED Schedules Will Be Worked Out in Collaboration With United Nations Military Staffs U.S., BRITAIN POOL FOOD AND MATERIEL | True | By W.h. Lawrencespecial To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/houstons-victory-in-raid-revealed-ship-captain-tells-how-the.html | HOUSTON'S VICTORY IN RAID REVEALED; Ship Captain Tells How the Cruiser, Later Lost, Saved Convoy From 36 Planes ATTACK LASTED AN HOUR Warship's Fire Downed Three Craft and Winged Eight in Routing Japanese | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nazi-admiral-studies-strength-in-norway-raeders-visit-believed.html | NAZI ADMIRAL STUDIES STRENGTH IN NORWAY; Raeder's Visit Believed Linked With Drive on Russia | True | By Telephone To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bundles-group-to-convene-here-delegates-assemble-for-first-national.html | BUNDLES GROUP TO CONVENE HERE; Delegates Assemble for First National Conference of the Organization SOME FROM FAR AWAY Group at Vesper Service Hears London Pastor Ask Aid in Shaping Better World | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/lamont-fund-set-up-princeton-scholarship-honors-dead-american-war.html | LAMONT FUND SET UP; Princeton Scholarship Honors Dead American War Officer | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nazis-jail-8-as-radio-listeners.html | Nazis Jail 8 as Radio Listeners | True | By Telephone To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/farewell-to-the-kagas.html | FAREWELL TO THE "KAGAS" | True | | CIB 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nelson-declares-impossible-done-production-of-war-goods-higher-than.html | NELSON DECLARES IMPOSSIBLE DONE; Production of War Goods Higher Than Nation Had Any Reason to Expect HARBINGER FOR FUTURE Receiving Degree at University of Missouri, He Says Poverty Is No Longer Inevitable | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nominating-group-is-picked-by-carb-committee-chosen-to-draft-a.html | NOMINATING GROUP IS PICKED BY CURB; Committee Chosen to Draft a Slate for the Election of Governors Next Year TWO SECURITIES DROPPED Virginia Public Service Bonds Have Been Called -- Guardian Investors Common to End | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/florida-coach-enlists.html | Florida Coach Enlists | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/building-group-quits-cio-fold-construction-workers-committee-will.html | BUILDING GROUP QUITS C.I.O. FOLD; Construction Workers Committee Will Become a Division of District 50, U.M.W. A.D. LEWIS TO BE DIRECTOR Letter Telling of Move Assails 'Betrayal of Industrial Unionism' by Leaders | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/talk-to-aid-navy-league-mrs-linda-littlejohn-to-speak-tomorrow-on.html | TALK TO AID NAVY LEAGUE; Mrs. Linda Littlejohn to Speak Tomorrow on Australia | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/price-fixing-charged-to-seven-war-plants-metal-taking-institute-and.html | PRICE FIXING CHARGED TO SEVEN WAR PLANTS; Metal Taking Institute and Ten Individuals Also Indicted | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/100000-goal-set-for-army-navy-day-aqueduct-benefit-card-with.html | $100,000 GOAL SET FOR ARMY-NAVY DAY; Aqueduct Benefit Card, With Brooklyn Handicap Listed, Looms as Best of Meet ARGONNE WOODS IN FRONT Arcaro Rounds Out Double on Miles's Color-Bearer in Mad Play Handicap | True | By Robert F. Kelley | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/finland-and-reich-sign-economic-pact-supplement-februarys-accord.html | FINLAND AND REICH SIGN ECONOMIC PACT; Supplement February's Accord, Promising Finns Food | True | By Telephone To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mexico-joins-in-war-on-uboats.html | Mexico Joins in War on U-Boats | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/committee-tables-war-job-freezing-man-power-board-plan-shunned-by.html | COMMITTEE TABLES WAR JOB 'FREEZING'; Man Power Board Plan Shunned by Labor-Management Group | True | Special to THE NEW YORK TIMES | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/staten-island-house-bought.html | Staten Island House Bought | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bobby-jones-is-made-captain-in-air-forces-to-report-at-mitchel.html | BOBBY JONES IS MADE CAPTAIN IN AIR FORCES; To Report at Mitchel Field -- A.M. Loew a Supply Major | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/charles-f-clark.html | CHARLES F. CLARK | True | Special to THE NEW YORK TIMES | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/4-us-planes-lost-in-raid-on-lashio-bombers-caught-in-monsoon-after.html | 4 U.S. PLANES LOST IN RAID ON LASHIO; Bombers Caught in Monsoon After Successful Attack on Enemy Base in Burma JAPANESE ARE FOUGHT OFF Foe Fails to Bag Any of Our Craft, Although Engaging One for 35 Minutes | True | By Charles Hurdspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/political-measuring-rods-voting-records-since-dec-7-viewed-as.html | Political Measuring Rods; Voting Records Since Dec. 7 Viewed as Important in Coming Elections | True | EMMETT OLDFIELD. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/city-tightens-supervision-of-all-food-wholesalers.html | City Tightens Supervision Of All Food Wholesalers | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/jackie-coogan-to-be-air-cadet.html | Jackie Coogan to Be Air Cadet | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/henky-veeder.html | HENKY VEEDER | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/two-crippled-girls-win-scholarships-for-overcoming-physical.html | Two Crippled Girls Win Scholarships For Overcoming Physical Handicaps | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/romes-report-on-libya.html | Rome's Report on Libya | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/police-pep-talk-nets-chiefs-kin.html | Police 'Pep' Talk Nets Chief's Kin | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mrs-john-knacke.html | MRS. JOHN KNACKE | True | Special to THE NEW YORK TIMES : | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nuptials-are-held-for-audrey-iyi50n-she-is-married-to-paul-day.html | NUPTIALS ARE HELD for AUDREY IYI50N; She Is Married to Paul Day Pattinson in Home of Aunt, Mrs. Douglas Gibbons WEARS GOWN OF FAILLE Miss Susan Pattinson, Sister of Bridegroom, Honor Maid aSmall Reception Held | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/to-push-piano-sales-despite-output-ban-producers-plan-to-intensify.html | TO PUSH PIANO SALES DESPITE OUTPUT BAN; Producers Plan to Intensify Educational Program | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/army-wants-us-to-sing-music-publishers-and-dealers-are-asked-to.html | ARMY WANTS US TO SING; Music Publishers and Dealers Are Asked to Cooperate | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/twenty-us-fliers-win-silver-crosses-awards-made-for-heroic-acts-in.html | TWENTY U.S. FLIERS WIN SILVER CROSSES; Awards Made for Heroic Acts in Philippines and Australia | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/brokers-group-elects-customers-men-name-armand-e-fontaine-as.html | BROKERS GROUP ELECTS; Customers Men Name Armand E. Fontaine as President | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/landis-outlines-defense-for-cities-success-of-countrywide-plan.html | LANDIS OUTLINES DEFENSE FOR CITIES; Success of Country-Wide Plan Depends on the Loyalties of 'Ordinary People,' He Says URGES FULL-TIME HEADS No Job for Mayors, He Insists at Syracuse -- Speaker Heck Tells of Post-War Aims | True | By James C. Hagertyspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/canada-has-first-alert-but-planes-approaching-prince-rupert-prove.html | CANADA HAS FIRST ALERT; But Planes Approaching Prince Rupert Prove Friendly | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/holds-wolff-royalties-crowley-turns-over-proceeds-of-koppers.html | HOLDS WOLFF ROYALTIES; Crowley Turns Over Proceeds of Koppers Contract to the U.S. | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/british-coal-rule-likely-easy-passage-by-the-house-of-commons-is.html | BRITISH COAL RULE LIKELY; Easy Passage by the House of Commons Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/shop-workers-forego-vacations.html | Shop Workers Forego Vacations | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nancy-colston-holt-married-in-virginia-bride-of-lt-wm-schauffler-3d.html | NANCY COLSTON HOLT MARRIED IN VIRGINIA; Bride of Lt. Wm. Schauffler 3d of Army in Charlottesville | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/citations-of-nine-honored-at-yale-exercises-yesterday.html | Citations of Nine Honored at Yale Exercises Yesterday | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/blood-donors-are-needed.html | Blood Donors Are Needed | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/daily-double-pays-4835.html | Daily Double Pays $4,835 | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/calls-for-25000-women-mrs-aldrich-asks-volunteers-for-citys-defense.html | CALLS FOR 25,000 WOMEN; Mrs. Aldrich Asks Volunteers for City's Defense Army | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/four-die-in-mississippi-crash.html | Four Die in Mississippi Crash | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/president-asks-tire-saving-pending-rubber-roundup-appeals-to.html | President Asks Tire Saving Pending Rubber Round-Up; Appeals to Regions Where Gasoline Is Plentiful to Cut Driving by Half -- To Hurry Collection of Scrap PRESIDENT URGES TIRE CONSERVATION | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/5-indiana-runners-named-kane-mitchell-kendall-judge-wilt-entered-in.html | 5 INDIANA RUNNERS NAMED; Kane, Mitchell, Kendall, Judge, Wilt Entered in A.A.U. Meet | True | | C1B 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/john-d-graham-official-of-dime-savings-bank-in-brooklyn-employe-34.html | JOHN D. GRAHAM; Official of Dime Savings Bank In Brooklyn, Employe 34 Years | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/charles-g-koseb.html | CHARLES G. KOSEB | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/small-buildings-figure-in-deals-emigrant-bank-sells-lofts-in-walker.html | SMALL BUILDINGS FIGURE IN DEALS; Emigrant Bank Sells Lofts in Walker Street and House on Columbus Avenue BUYS WEST SIDE HOME Holding Company Gets Dwell- ing at 8th Ave. Corner -- Garage in Pearl St. Leased | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/death-rate-remains-below-normal-here-only-whooping-cough-gains.html | DEATH RATE REMAINS BELOW NORMAL HERE; Only Whooping Cough Gains Among Children's Diseases | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/a-test-of-freedom.html | A TEST OF FREEDOM | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bobo-knocks-out-smith.html | Bobo Knocks Out Smith | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/park-tennis-begins-saturday.html | Park Tennis Begins Saturday | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/to-confer-with-opa-on-ceilings.html | To Confer With OPA on Ceilings | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/pullmans-earnings-make-an-april-peak-increased-travel-and-fares-aid.html | PULLMAN'S EARNINGS MAKE AN APRIL PEAK; Increased Travel and Fares Aid Transport Subsidiary | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/gorge-bradley-a-naval-hero-60-lieutenant-won-congressional-medal.html | GEORGE BRADLEY, A NAVAL HERO, 60; Lieutenant Won Congressional Medal of Honor for Vera Cruz ActionuDies in Newport | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/son-to-william-s-friedmans.html | Son to William S. Friedmans | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/1453690-is-lost-by-war-risk-pools-insured-marine-claims-in-3-years.html | $1,453,690 IS LOST BY WAR RISK POOLS; Insured Marine Claims in 3 Years of Two American Groups $141,528,870 WAS CLOSE TO INCOME Hull Insurance to Cease Soon, but Cargo Coverage to Keep On, Says Report | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/elizabeth-b-bacon-will-be-bride-today-arizona-girl-to-be-wed-to-j-h.html | ELIZABETH B. BACON WILL BE BRIDE TODAY; Arizona Girl to Be Wed to J. H. Dick Macy of This City | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nyu-class-of-4427-is-to-be-graduated-welles-dewey-miss-skinner.html | N.Y.U. CLASS OF 4,427 IS TO BE GRADUATED; Welles, Dewey, Miss Skinner Among Seven to Receive Honorary Degrees Today FATHER GANNON ANOTHER First Posthumous Alumni Award Won by Dr. H. Harold Axworthy, Faculty Veteran | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/ruffin-peralta-in-draw-fight-evenly-in-main-coliseum-bout-morales.html | RUFFIN, PERALTA IN DRAW; Fight Evenly in Main Coliseum Bout -- Morales Wins | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bank-makes-brooklyn-sales.html | Bank Makes Brooklyn Sales | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/tenstory-house-sold-in-east-77th-street.html | Ten-Story House Sold In East 77th Street | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/leonski-trial-halted-soldiers-sanity-to-be-studied-by-a-medical.html | LEONSKI TRIAL HALTED; Soldier's Sanity to Be Studied by a Medical Board | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/retail-groups-map-inventory-formula-will-discuss-stock-program.html | RETAIL GROUPS MAP INVENTORY FORMULA; Will Discuss Stock Program Tomorrow With Weiner to Learn U.S. Views | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/house-farm-group-wins-parity-point-rejects-administrations-plan-for.html | HOUSE FARM GROUP WINS PARITY POINT; Rejects Administration's Plan for Federal Sales of Grain at Concessions SENATE PROPOSALS KILLED Lower Chamber Also Cuts Tenant Loan Total and Up- holds TVA on Own Funds | True | Special to THE NEW YORK TIMES. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/minister-sues-vestry-charges-he-was-confined-in-hospital-against.html | MINISTER SUES VESTRY; Charges He Was Confined in Hospital Against His Will | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/ando-named-to-tokyo-cabinet.html | Ando Named to Tokyo Cabinet | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/chamber-of-commerce-receives-arbitration-award.html | CHAMBER OF COMMERCE RECEIVES ARBITRATION AWARD | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/subpar-71-carded-by-apawamis-star-knowles-college-champion-35-years.html | SUB-PAR 71 CARDED BY APAWAMIS STAR; Knowles, College Champion 35 Years Ago, Tops Seniors as Title Tourney Begins MILLER SECOND WITH 73 Old Oaks Player Runner-Up in Field of 149 -- Oldest Man in Event Is Vickers, 95 | True | By William D. Richardsonspecial To the New York Times. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/choice-of-bennett-virtually-certain-askelly-backs-him-kings.html | CHOICE OF BENNETT VIRTUALLY CERTAIN ASKELLY BACKS HIM; Kings Delegation Solid for Attorney General in Race for Governor, Says Leader IT HAS BLOC OF 193 VOTES Brooklyn Democratic Chieftain Breaks Long Precedent in Announcing Support CHOICE OF BENNETT VIRTUALLY CERTAIN | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/the-beauty-quest.html | THE BEAUTY QUEST | True | By Martha Parker | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/west-settles-687000-suit.html | West Settles $687,000 Suit | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/trinity-cleric-to-go-to-maine.html | Trinity Cleric to Go to Maine | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/three-yeshiva-deans-honored.html | Three Yeshiva Deans Honored | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/william-henry-weir-educator-and-lexicographer-ex-aide-of-funk.html | WILLIAM HENRY WEIR; Educator and Lexicographer Ex- Aide of Funk & Wagnalls | True | * Special to TH1/2 NBW TORX Tra. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/noise-wardens-suggested.html | Noise Wardens Suggested | True | HOWARD J. BUTLER. | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/rail-problems-in-bronx-board-of-trade-to-discuss-plan-to-eliminate.html | RAIL PROBLEMS IN BRONX; Board of Trade to Discuss Plan to Eliminate Delays | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/group-is-studying-african-problems-committee-of-americans-to-plan.html | GROUP IS STUDYING AFRICAN PROBLEMS; Committee of Americans to Plan for Area South of Sahara | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/germans-find-foe-strong-resistance-forces-besiegers-to-fight-for.html | GERMANS FIND FOE STRONG; Resistance Forces Besiegers to 'Fight for Every Foot' | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/rev-charles-c-weathers-manager-of-newark-housing-development-a.html | REV. CHARLES C. WEATHERS; Manager of Newark Housing Development a Negro Leader | True | I Special to THK NBW ToRK _ I | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mrs-hockenjos-with-162-keeps-onestroke-lead-in-jersey-golf-miss.html | Mrs. Hockenjos, With 162, Keeps One-Stroke Lead in Jersey Golf; Miss Orcutt, Defending Champion, Scores a 78 for 163 After Second Round of 54-Hole Tourney -- Mrs. Whitehead Has 166 | True | From a Staff Correspondent | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/elected-a-director-of-manhattan-life-co.html | Elected a Director of Manhattan Life Co. | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/invitation-to-hoarding.html | INVITATION TO HOARDING | True | | C1B 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/fordham-college-gives-258-degrees-separate-commencement-is-held-by.html | FORDHAM COLLEGE GIVES 258 DEGREES; Separate Commencement Is Held by Uptown Institution -- Other Exercises Today | True | | C1B 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/beryllium-corp-changes.html | Beryllium Corp. Changes | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/defense-slackers-seen-blaine-at-west-side-rally-scores-men-who-do.html | DEFENSE SLACKERS SEEN; Blaine at West Side Rally Scores Men Who Do Not Serve | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/coastal-convoys-wanted-sea-voyages-by-solitary-freighters-regarded.html | Coastal Convoys Wanted; Sea Voyages by Solitary Freighters Regarded as Needless Danger | True | THOMAS H. GREENE. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/tokyo-press-hints-at-midway-defeat-says-victories-cannot-always-be.html | TOKYO PRESS HINTS AT MIDWAY DEFEAT; Says Victories Cannot Always Be Expected -- Foe Used 54 Warships, Chinese State TOKYO PRESS HINTS AT MIDWAY DEFEAT | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/says-nazis-husband-strength.html | Says Nazis Husband Strength | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/soong-says-china-wants-asia-freed-foreign-minister-tells-yale-alumni.html | SOONG SAYS CHINA WANTS ASIA FREED; Foreign Minister Tells Yale Alumni the East Is Tired of Being Exploited HONOR DEGREES GIVEN 9 Army and Navy Secretaries for Air Return and See 648 Get Advanced Degrees | True | From a Staff Correspondent | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/marblehead-city-to-hail-ship.html | Marblehead City to Hail Ship | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/nazis-admit-undermining.html | Nazis Admit "Undermining" | True | By Telephone To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/first-chinese-envoy-to-vatican.html | First Chinese Envoy to Vatican | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/james-j-boylan-banker-past-exalted-ruler-of-brooklyn-elks-dies-at.html | JAMES J. BOYLAN; Banker, Past Exalted Ruler of Brooklyn Elks, Dies at 45' | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bids-americans-take-vacations-near-home-odt-official-says-all-who.html | BIDS AMERICANS TAKE VACATIONS NEAR HOME; ODT Official Says All Who Can Consider It Patriotic | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/2-copley-paintings-gift-mrs-gordon-dexter-presents-them-to-national.html | 2 COPLEY PAINTINGS GIFT; Mrs. Gordon Dexter Presents Them to National Gallery | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/conferees-rebuff-argentina-on-axis-resolutions-to-curb-activities.html | CONFEREES REBUFF ARGENTINA ON AXIS; Resolutions to Curb Activities of Aliens Made Specific in Their Application U.S. WAR STAND BACKED Host Delegation at Buenos Aires Parley Moves to Send Message to Roosevelt | True | By Arnaldo Cortesispecial Cable To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/rome-reports-two-sinkings.html | Rome Reports Two Sinkings | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/drobtmorrison-brooklyn-surgeon-consultant-for-the-eye-ear-hospital.html | DR.ROBT.MORRISON, BROOKLYN SURGEON; Consultant for the Eye, Ear Hospital and Former Chief at Williamsburg Dies | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/underwriters-elect-6-new-chairmen-of-committees-are-announced.html | UNDERWRITERS ELECT; 6 New Chairmen of Committees Are Announced | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/eastman-praises-work-of-railways-he-says-there-is-no-need-for.html | EASTMAN PRAISES WORK OF RAILWAYS; He Says There Is No Need for Government to Take Over | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/college-farmers-work-berry-patch-boy-and-girl-students-of-first.html | COLLEGE FARMERS WORK BERRY PATCH; Boy and Girl Students of First Group From This City Are Up at 5:30 at Red Hook COLLEGE FARMERS WORK BERRY PATCH | True | By Lucy Greenbaumspecial To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/manila-internees-report-international-red-cross-hears-their.html | MANILA INTERNEES REPORT; International Red Cross Hears Their Treatment Is Good | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/us-stamp-will-mark-chinas-fiveyear-fight.html | U.S. Stamp Will Mark China's Five-Year Fight | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/miss-pink-victor-at-century-club-returns-an-83-to-defeat-78-rivals.html | MISS PINK VICTOR AT CENTURY CLUB; Returns an 83 to Defeat 78 Rivals in Metropolitan One-Day Golf Event MRS. LEICHNER GETS 84 Ties Miss Byrne for Second -- Mrs. Eckstein Takes Net Prize With 89-11-78 | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/th03las-f-qtjhnx.html | TH03LAS F. QTJHNX | True | Special to THB NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/war-reporters-sound-a-warning-four-new-york-times-men-back-home-say.html | WAR REPORTERS SOUND A WARNING; Four New York Times Men, Back Home, Say Nation Is Not Fully Aware of Problem TOTAL EFFORT STRESSED Denny Points Out That British Had to Learn That This Is No Part-Time Conflict | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/john-gotsch.html | JOHN GOTSCH | True | Special to THE NKW TORES TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/2-on-submarine-win-vc-for-bomb-exploit-tossed-unexploded-missiles.html | 2 ON SUBMARINE WIN V.C. FOR BOMB EXPLOIT; Tossed Unexploded Missiles Into Sea, Risking Crash Dive | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/uboat-escapes-victims-gunfire-crew-fires-12-shots-as-deck-of.html | U-BOAT ESCAPES VICTIM'S GUNFIRE; Crew Fires 12 Shots as Deck of Norwegian Ship Tilts After Torpedoing ONE SHOT HITS MARK But Submarine Is Undamaged -- 17 Men Are Lost -- 30 Are Landed in U.S. | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/miaja-offers-mexico-services.html | Miaja Offers Mexico Services | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/montreal-sets-back-newark-in-tenth-76-grahams-double-decides-after.html | MONTREAL SETS BACK NEWARK IN TENTH, 7-6; Graham's Double Decides After Morgan, Dapper Hit Homers | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/most-of-advance-is-held-by-stocks-several-industrials-sell-at-new.html | MOST OF ADVANCE IS HELD BY STOCKS; Several Industrials Sell at New High Levels for Year -- Volume Increases | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/baseball-at-night-banned-in-jersey-new-rules-on-dimout-to-be.html | BASEBALL AT NIGHT BANNED IN JERSEY; New Rules on Dimout to Be Effective in State Today by Director's Order | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/thieves-take-200-mink-kittens.html | Thieves Take 200 Mink Kittens | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/vichys-reticence-cloaks-big-events-delicate-negotiations-prevent.html | VICHY'S RETICENCE CLOAKS BIG EVENTS; 'Delicate Negotiations' Prevent Publicity, Laval Tells Press | True | By Telephone To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/raf-in-new-ruhr-attack-far-bigger-raids-predicted-raf-hits-ruhr.html | R.A.F. in New Ruhr Attack; Far Bigger Raids Predicted; R.A.F. HITS RUHR; BIGGER RAIDS SEEN | True | Wireless to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/soviet-warships-aid-troops.html | Soviet Warships Aid Troops | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bethlehem-steel-offers-to-buy-cambria-holdings.html | Bethlehem Steel Offers To Buy Cambria Holdings | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/kapilow-beats-martin-floors-rival-for-count-of-nine-in-first-round.html | KAPILOW BEATS MARTIN; Floors Rival for Count of Nine in First Round at Queensboro | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/british-submarine-sinks-5-ships-in-axis-mediterranean-convoys-axis.html | British Submarine Sinks 5 Ships In Axis Mediterranean Convoys; AXIS LOSES 5 SHIPS IN MEDITERRANEAN | True | By Raymond DanielWireless To the New York Times. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/prisoners-in-italy-ran-a-university-diamond-mining-psychology-rope.html | PRISONERS IN ITALY RAN A UNIVERSITY; Diamond Mining, Psychology, Rope Making and Bridge in War Camp Curriculum ESCAPE ATTEMPT FAILED Writer's Apartment Finally Began as Result of Efforts by American Embassy | True | By Harold Denny | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/exjudge-adam-0-bobbins-only-man-to-serve-3-terms-on-hunterdon.html | EX-JUDGE ADAM 0. BOBBINS; Only Man to Serve 3 Terms on Hunterdon County, N.J., Bench | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/seek-more-nurses-for-civilian-needs-officials-call-for-many-women.html | SEEK MORE NURSES FOR CIVILIAN NEEDS; Officials Call for Many Women to Enter Profession or to Be Red Cross Aides 75,000 STUDENTS WANTED They Will Make Up for Loss of 50,000 Recruits to the Army and Navy in Two Years | True | By the United Press. | CIB 543946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/intercity-buses-put-under-curbs-express-services-are-ordered.html | INTER-CITY BUSES PUT UNDER CURBS; Express Services Are Ordered Cancelled by ODT -- Others to Be Pooled or Staggered NO TRACK OR BEACH LINES New York City Terminals See Little Inconvenience Here for Commuting Crowds | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mcintyre-to-visit-bellevue.html | McIntyre to Visit Bellevue | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/cotton-exchange-seat-3300.html | Cotton Exchange Seat $3,300 | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/william-h-spencer-export-manager-of-sargent-co-hardware-firm-dies.html | WILLIAM H. SPENCER; Export Manager of Sargent & Co., Hardware Firm, Dies at 66 | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/books-authors.html | Books -- Authors | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/indians-overcome-senators-in-tenth-triumph-by-76-dean-scoring-the.html | INDIANS OVERCOME SENATORS IN TENTH; Triumph by 7-6, Dean Scoring the Winning Tally | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/fighting-is-more-intense-because-forces-are-more-evenly-matched.html | Fighting Is More Intense Because Forces Are More Evenly Matched | True | By Hanson W. Baldwin | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/grocery-group-changes-name.html | Grocery Group Changes Name | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/bp-cheney-dies-in-arizona-wilds-boston-man-76-husband-of-julia.html | B.P. CHENEY DIES IN ARIZONA WILDS; Boston Man, 76, Husband of Julia Arthur, Perished From Thirst on Auto Trip TWENTY MILES FROM CAR Was Active in Railroad Finan- ciering and Prominent in Yachting Circles | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/kiss-traps-a-burglar-sleeping-girl-roused-screams-and-police-catch.html | KISS TRAPS A BURGLAR; Sleeping Girl Roused, Screams and Police Catch Fleeing Thief | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/donnelly-and-union-sue-the-ilgwu-kansas-city-plaintiffs-ask-440000.html | DONNELLY AND UNION SUE THE I.L.G.W.U.; Kansas City Plaintiffs Ask $440,000 Boycott Damages | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/beet-sugar-industry-expanding-acreage-shortage-of-labor-is-called.html | BEET SUGAR INDUSTRY EXPANDING ACREAGE; Shortage of Labor Is Called the Chief Problem | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/johnson-receives-call-trotting-association-head-will-report-at.html | JOHNSON RECEIVES CALL; Trotting Association Head Will Report at Aviation School | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/uniform-material-gets-high-priority-wpb-acts-to-assure-supplies-for.html | UNIFORM MATERIAL GETS HIGH PRIORITY; WPB Acts to Assure Supplies for Officers' Tailors -- Other War Agency Action UNIFORM MATERIAL GETS HIGH PRIORITY | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/uso-unit-inspected-campaign-officials-observe-work-of-hempstead.html | USO UNIT INSPECTED; Campaign Officials Observe Work of Hempstead Organization | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/warns-on-radio-output-batt-tells-industry-it-must-meet-huge-war.html | WARNS ON RADIO OUTPUT; Batt Tells Industry It Must Meet Huge War Needs | True | Special to THE NEW YORK TIMES. | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/calls-cologne-raid-mere-token.html | Calls Cologne Raid Mere Token | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/mysterious-fires-hit-skoda.html | Mysterious Fires Hit Skoda | True | | CIB 543946 |
| 1942-06-10 | 1942-06-10 | https://www.nytimes.com/1942/06/10/archives/to-add-127-submarines-admiral-van-keuren-tells-sena-tors-of-1943.html | TO ADD 127 SUBMARINES; Admiral Van Keuren Tells Sena- tors of 1943 and 1944 Plans | True | | CIB 543946 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/buys-residence-at-harmon.html | Buys Residence at Harmon | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/90-men-are-rescued.html | 90 Men Are Rescued | True | Special Cable to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/airline-to-link-us-and-mexico.html | Airline to Link U.S. and Mexico | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/ny-racing-raises-261560-for-relief-mrs-whitney-gives-22260-in-shut.html | N.Y. RACING RAISES $261,560 FOR RELIEF; Mrs. Whitney Gives $22,260 in Shut Out's Name to USO and Army, Navy Funds JAMAICA DONATES $125,000 Belmont Contributes $97,327 -- Saratoga Votes to Stage Full Five-Week Meeting | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wpb-and-opa-give-conflicting-advice-inquirer-finds-happiness.html | WPB AND OPA GIVE CONFLICTING ADVICE; Inquirer Finds Happiness Short-Lived as the First Agency Bans Redecorating L-41 THEREBY 'CLARIFIED Then Price Office Rules That Landlords Must Refurbish or Accept Lower Rents | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/fight-on-taxation-in-australia.html | Fight on Taxation in Australia | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/col-stevens-died-in-air-killed-by-japanese-in-australia-on-secret.html | COL. STEVENS DIED IN AIR; Killed by Japanese in Australia on Secret Flight | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/newburgh-couple-die-charles-b-dubois-succumbs-on-same-day-as-wife.html | NEWBURGH COUPLE DIE; Charles B. DuBois Succumbs on Same Day as Wife | True | Special to THB NBW YORK Tamss. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/richard-e-la-barre-former-real-estate-broker-and-head-of-oxryn.html | RICHARD E. LA BARRE; Former Real Estate Broker and Head of Oxryn Company Dies | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wardens-get-early-test-300-in-rye-roused-by-telephone-at-544-am-for.html | WARDENS GET EARLY TEST; 300 in Rye Roused by Telephone at 5:44 A.M. for Duty | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/says-hardest-part-of-war-lies-ahead-undersecretary-patterson-sees.html | SAYS HARDEST PART OF WAR LIES AHEAD; Undersecretary Patterson Sees Sacrifices Borne at Home as 'Not Even Started' ALL MUST DO WITH LESS Battle of Prices Must Be Won or Arms' Cost Would Rise by Billions, He Declares | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/dodgers-doubtful-ailing-vaughan-can-play-against-cards-tonight-arky.html | Dodgers Doubtful Ailing Vaughan Can Play Against Cards Tonight; Arky Suffering With Stiff Neck and Back -- French Likely to Face Lanier on Mound Following Two Postponements | True | By Roscoe McGowenspecial To the New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/rome-bomb-plot-foiled-french-rumor-declares.html | Rome Bomb Plot Foiled, French Rumor Declares | True | By Reuter | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/125-teachers-out-in-budget-slash-after-bitter-row-board-in-an.html | 125 TEACHERS OUT IN BUDGET SLASH AFTER BITTER ROW; Board in an Unprecedented Move Drops Regulars, Effective Aug. 31 500 MORE ALSO MAY GO Angry Demands That School Heads Defy Mayor Rejected by a Vote of 5 to 2 125 TEACHERS OUT IN BUDGET SLASH | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/get-oil-under-oklahoma-capitol.html | Get Oil Under Oklahoma Capitol | True | | CIB 543975 |
| 1942-06-11 | 1942- | https://www.nytimes.com/1942/06/11/archives/russian.html | Russian | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/roosevelt-hello-greets-greek-king-ceremony-is-held-on-south-lawn.html | ROOSEVELT 'HELLO' GREETS GREEK KING; Ceremony Is Held on South Lawn for George II, Who Crossed Atlantic on Clipper HELLENES IN WAR 'TO STAY' Monarch Says Too That Lend-Lease Aid Is Aim Here -- Will See New York's Parade | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-post-for-cf-coe-becomes-vice-president-and-counsel-of-hays-film.html | NEW POST FOR C.F. COE; Becomes Vice President and Counsel of Hays's Film Group | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/casualty-company-lists-new-records-lumbermens-mutual-reports-on.html | CASUALTY COMPANY LISTS NEW RECORDS; Lumbermen's Mutual Reports on Business for 1941 | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/places-1350000-loan-gr-kinney-co-gets-funds-from-insurance.html | PLACES $1,350,000 LOAN; G.R. Kinney Co. Gets Funds From Insurance Companies | True | | CIB 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/horgan-steward-at-pascoag.html | Horgan Steward at Pascoag | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/leaves-macys-for-army-post.html | Leaves Macy's for Army Post | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/boy-12-drinks-poison-brooklyn-lad-was-depressed-over-his-work-in.html | BOY, 12, DRINKS POISON; Brooklyn Lad Was Depressed Over His Work in School | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-lois-goodnow-will-be-wed-sunday-to-be-bride-of-lieut-john-jay.html | MISS LOIS GOODNOW WILL BE WED SUNDAY; To Be Bride of Lieut. John Jay of Army in Norfolk, Conn. | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bond-notes.html | BOND NOTES | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wpb-set-to-order-power-rationing-nationwide-curtailment-of.html | WPB SET TO ORDER POWER RATIONING; Nation-Wide Curtailment of 'Non-Essential' Use Planned to Aid War Industries OFFICIAL GIVES DETAILS Air Conditioning and Display Signs Likely to Be Hit First, Edison Institute Hears | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/hartubernard.html | HartuBernard | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/rupture-with-axis-urged.html | Rupture With Axis Urged | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/few-auto-stamps-sold-first-day-of-sale-5-use-tax-brings-small.html | FEW AUTO STAMPS SOLD; First Day of Sale $5 Use Tax Brings Small Demand | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/1000000-offer-approved-in-suit-westinghouse-and-general-electric.html | $1,000,000 OFFER APPROVED IN SUIT; Westinghouse and General Electric Seek to End Action by R.C.A. Stockholders | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/moves-to-divorce-william-arnold.html | Moves to Divorce William Arnold | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/molzahn-says-he-is-innocent.html | Molzahn Says He Is Innocent | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mayor-unrecognized-by-airline-employe-ticket-agent-inquires-his.html | MAYOR UNRECOGNIZED BY AIRLINE EMPLOYE; Ticket Agent Inquires His Name as He Leaves for Capital | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-thompson-quits-war-post.html | Miss Thompson Quits War Post | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/australia-ready-for-drive-on-japan-army-minister-forde-says-the.html | AUSTRALIA READY FOR DRIVE ON JAPAN; Army Minister Forde Says the Offensive Will Start When Time Is 'Advisable' ENEMY SUBMARINE STRUCK Eight Zeros Shot Down in Air Attack on Lae -- Bombers Smashed at Rabaul | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/frederick-w-degray.html | FREDERICK W. DEGRAY | True | Special to THE NBW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/state-milk-yield-at-20year-high.html | State Milk Yield at 20-Year High | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/stocks-pare-gains-in-slow-trading-bond-market-also-dull-with.html | STOCKS PARE GAINS IN SLOW TRADING; Bond Market Also Dull, With Downward Trend -- Wheat and Cotton Advance | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mrs-daniel-p-toomey.html | MRS. DANIEL, P. TOOMEY | True | Special to THE NEW YORK T&ios. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/odell-waller-a-test-case.html | ODELL WALLER: A TEST CASE | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/waac-to-draw-65-candidates-for-officers-from-ranks-of-aircraft.html | WAAC to Draw 65 Candidates for Officers From Ranks of Aircraft Warning Service | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/amsterdam-drops-pitcher.html | Amsterdam Drops Pitcher | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/92409000-is-paid-in-death-benefits-institute-of-life-insurance.html | $92,409,000 IS PAID IN DEATH BENEFITS; Institute of Life Insurance Reports April Total Was Largest Since October FIRST INCREASE OVER 1941 22% Decline Is Recorded in Emergency Withdrawals -- 4-Month Figures Down | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/set-ad-standards-for-credit-selling-business-groups-subscribe-to.html | SET AD STANDARDS FOR CREDIT SELLING; Business Groups Subscribe to Nine Guides to Meet Regulation W NO ADVERTISING PROVISION Dennison Says Many Violate Spirit of Law Because It Lacks Copy Clause | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pullman-executive-explains-car-pool-says-it-is-basis-for-existence.html | PULLMAN EXECUTIVE EXPLAINS CAR POOL; Says It Is Basis for Existence of the Company | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/brazil-admits-ship-loss.html | Brazil Admits Ship Loss | True | Special Cable to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/brazil-seizes-radios-one-concealed-on-exnazi-ship-other-on.html | BRAZIL SEIZES RADIOS; One Concealed on Ex-Nazi Ship -- Other on Portuguese Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/french-mourn-british-airman.html | French Mourn British Airman | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/committee-ponders-cigarette-tax-rise-first-rejected-then-voted-to.html | COMMITTEE PONDERS CIGARETTE TAX RISE; First Rejected, Then Voted to Reconsider Higher Rates | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/83072-for-relief-raised-by-revival-profits-from-candida-go-to-army.html | $83,072 FOR RELIEF RAISED BY REVIVAL; Profits From 'Candida' Go to Army and Navy Funds and Theatre Wing 35 PERFORMANCES GIVEN Total Receipts Were $122,247 and Shaw Got $15,887 After Tax Deduction | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/clinton-allsopp-gets-post.html | Clinton Allsopp Gets Post | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/barbuti-in-army-air-force.html | Barbuti in Army Air Force | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/steel-output-a-record-shipment-by-us-steel-highest-in-history-for-a.html | STEEL OUTPUT A RECORD; Shipment by U.S. Steel Highest in History for April | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/joseph-a-corcoran.html | JOSEPH A. CORCORAN | True | Special to THB Now YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/parr-new-pimlico-head-he-succeeds-vanderbilt-as-president-of.html | PARR NEW PIMLICO HEAD; He Succeeds Vanderbilt as President of Baltimore Track | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/parcel-stoppage-near-solution.html | Parcel Stoppage Near Solution | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wayward-youth.html | Wayward Youth | True | By Bosley Crowther | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/motorized-parade-protested.html | Motorized Parade Protested | True | M.F. ROLLINS, | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/malta-lists-2year-losses.html | Malta Lists 2-Year Losses | True | | C1B 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/canada-increases-sales-of-securities-abroad.html | Canada Increases Sales Of Securities Abroad | True | By the Canadian Press. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/100-youths-join-cdvo.html | 100 Youths Join CDVO | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/politics-as-usual.html | POLITICS AS USUAL | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/parade-saturday-in-rain-or-shine-tenhour-new-york-at-war-march-will.html | PARADE SATURDAY IN 'RAIN OR SHINE'; Ten-Hour 'New York at War' March Will Not Be Postponed -- Huge Police Guard Set KICK-OFF' FOR BOND DRIVE Spectacle to Aid Treasury Fund -- West Point Cadets to Be in Field Uniforms | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/nuptials-are-held-of-ffiary-mcreath-married-to-ensign-f-a-codley-in.html | NUPTIALS ARE HELD OF fflARY M'CREATH; Married to Ensign F. A. Codley in St. Stephen's Episcopal Cathedral, Harrisliaurg GOWNED IN IVORY SATIN Susanna McCreath and Mrs. George Haines Serve as Honor Maid and Matron | True | Special to THE NEW Toss TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/sec-may-cut-mailing-list-man-said-agency-would-drive-him-nuts-he-is.html | SEC MAY CUT MAILING LIST; Man Said Agency Would Drive Him 'Nuts' -- He Is | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/russian-guerrillas-control-ten-zones-partisans-in-nazis-rear.html | RUSSIAN GUERRILLAS CONTROL TEN ZONES; Partisans in Nazis' Rear Publish Papers, Run Radio Stations | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/franklpickering-general-agent-of-the-southern-pacific-passenger.html | FRANKL PICKERING; General Agent of the Southern Pacific Passenger Department | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lieutenant-colonel-he-takes-a-summer-leave-to-train-and-may-change.html | Lieutenant Colonel, He Takes a Summer Leave to Train, and May Change Plans to Return to the Bench in the Fall | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/75-doctors-degrees-awarded-by-cornell-43-graduates-get-commissions.html | 75 DOCTORS' DEGREES AWARDED BY CORNELL; 43 Graduates Get Commissions in the Army or Navy | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/shirley-morris-a-jersey-bride.html | Shirley Morris a Jersey Bride | True | Special to THE NEW YOHK a-raES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mlaves-capture-title-at-century-their-score-of-80-is-best-by-3.html | M'LAVES CAPTURE TITLE AT CENTURY; Their Score of 80 Is Best by 3 Strokes in Westchester Husband-and-Wife Golf ROBBINS PAIR DETHRONED 1941 Winners Finish Second -- Mr. and Mrs. Driggs 3d at 84 -- Net to Van Ness Duo | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/a-new-cruiser-is-added-to-the-fleet.html | A NEW CRUISER IS ADDED TO THE FLEET | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/joins-board-of-peoples-national.html | Joins Board of Peoples National | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/garden-festival-aids-yugoslavs-backyards-of-20-east-side-homes-are.html | GARDEN FESTIVAL AIDS YUGOSLAVS; ' Backyards' of 20 East Side Homes Are the Setting for 4-Hour Entertainment NATIVE GIRLS DANCE 'KOLO' Ruth Draper Gives Monologues at Dorothy Thompson's -- War Prisoners Assisted | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/house-republicans-ask-ending-of-wpa-maintain-any-man-or-woman-who.html | HOUSE REPUBLICANS ASK ENDING OF WPA; Maintain Any Man or Woman Who Is Able to Work Can Find Employment CITE PRESIDENT'S VIEW Final Vote on $280,000,000 Measure Is Deferred Until Today, With Passage Expected | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/historical-papers-displayed.html | Historical Papers Displayed | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-martha-h-bdden-alumna-of-bennett-is-engaged-to-marry-charles.html | Miss Martha H. Belden, Alumna of Bennett, Is Engaged to Marry Charles G. Phillips | True | Special to THB New YORK TIMES. I | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pfizer-co-file-stock-with-sec-240000-shares-of-common-the-first.html | PFIZER & CO. FILE STOCK WITH SEC; 240,000 Shares of Common, the First Public Financing in History of Drug Concern | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/feller-beaten-by-orioles.html | Feller Beaten by Orioles | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/notes.html | Notes | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/meeting-of-rko-is-adjourned-again-internal-difficulties-reported.html | MEETING OF R.K.O. IS ADJOURNED AGAIN; Internal Difficulties Reported Responsible for Delays | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/subway-lighting-inadequate.html | Subway Lighting Inadequate | True | PRUDENCE L. MIDDLETON. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/business-world.html | BUSINESS WORLD | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/350-stars-on-sanitation-flag.html | 350 Stars on Sanitation Flag | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/william-a-dtjsenburt.html | WILLIAM A. DTJSENBURT | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/of-local-origin.html | Of Local Origin | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/churchmen-who-defy-hitler-iv-patriarch-gavrilo-of-yugoslavia.html | Churchmen Who Defy Hitler; IV: Patriarch Gavrilo of Yugoslavia | True | By Henry Smith Leiper Foreign Secretary, Federal Council of Churchescopyright, 1942, By Religious News Service | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pravda-comments-on-data.html | Pravda Comments on Data | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/elevated-by-committee-thomas-j-donovan-gets-new-post-in-defense.html | ELEVATED BY COMMITTEE; Thomas J. Donovan Gets New Post in Defense Recreation | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/british-army-aids-libya-free-french-armored-and-motorized-units.html | BRITISH ARMY AIDS LIBYA FREE FRENCH; Armored and Motorized Units Arrive Near Bir Hacheim to Repel Another Attack R.A.F. ALSO HELPS FORT British Bombers Again Blast Taranto, Italian Port, and Candia in Crete | True | By Joseph M. Levywireless To the New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/newark-wins-32-after-152-defeat-montreal-hurler-forces-home.html | NEWARK WINS, 3-2, AFTER 15-2 DEFEAT; Montreal Hurler Forces Home Deciding Run With Pass in Eighth of Nightcap | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/war-anniversary-observed-in-rome-fascist-press-finds-nation.html | WAR ANNIVERSARY OBSERVED IN ROME; Fascist Press Finds Nation 'Stronger Than Ever' After Two Years of Conflict DAY HAS MORAL FOR ALLIES Hull Cites Italy's Fate Under Hitler Rule -- Pravda Says Mussolini 'Missed Bus' | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pilot-dies-in-crash-of-old-plane-in-test-richard-behrens-of-long.html | PILOT DIES IN CRASH OF OLD PLANE IN TEST; Richard Behrens of Long Island in Fatal Power-Dive in Jersey | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/detroit-defeats-champions-4-to-1-harriss-3run-homer-in-11th-wins.html | DETROIT DEFEATS CHAMPIONS, 4 TO 1; Harris's 3-Run Homer in 11th Wins for Benton and Beats Murphy for First Time 2,000TH HIT FOR CRAMER Bloodworth Gets a 4-Bagger -- Yankees Bag Run in 8th on Single by Henrich | True | By Louis Effrat | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/el-train-lights-to-be-cut-further-transit-board-plans-20000-process.html | EL TRAIN LIGHTS TO BE CUT FURTHER; Transit Board Plans $20,000 Process to Aid Dimout | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/fire-department.html | Fire Department | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/50-million-expected-to-swell-uso-fund-ps-bush-bases-belief-on-the.html | 50 MILLION EXPECTED TO SWELL USO FUND; P.S. Bush Bases Belief on the Demand for Buttons, Stickers | True | | CIB 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/coffee-candies-cause-minor-flurry-clams-now-arrive-ready-to-serve.html | Coffee Candies Cause Minor Flurry -- Clams Now Arrive Ready to Serve | True | By Jane Holt | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/presidents-son-arrives-in-london.html | PRESIDENT'S SON ARRIVES IN LONDON | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/protestant-welfare.html | PROTESTANT WELFARE | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mexicans-on-top-at-kearny-4-to-2-club-atlante-turns-back-the.html | MEXICANS ON TOP AT KEARNY, 4 TO 2; Club Atlante Turns Back the Scots-Americans at Soccer -- Brown Losers' Star | True | Special to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/navy-eases-its-tests-eye-and-teeth-requirements-for-reserve-are.html | NAVY EASES ITS TESTS; Eye and Teeth Requirements for Reserve Are Lowered | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/king-pleased-with-visit.html | King Pleased With Visit | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mrs-timothy-j-flynn.html | MRS. TIMOTHY J. FLYNN | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/george-b-fuller.html | GEORGE B. FULLER | True | Special to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mrs-de-veyrac-married-she-is-bride-of-charles-sawyer-of-ohio-in.html | MRS. DE VEYRAC MARRIED; She Is Bride of Charles Sawyer of Ohio in Ceremony Here | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/rice-will-defend-national-laurels-5000meter-rulers-entry-is.html | RICE WILL DEFEND NATIONAL LAURELS; 5,000-Meter Ruler's Entry Is Received for A.A.U. Meet at Triborough Stadium AFTER FIFTH TITLE IN ROW Madrid, Cazares, Nichols and With Rivals -- August of Missouri in Dash Field | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/gas-revenues-up-115-industry-s-total-for-quarter-is-computed-at.html | GAS REVENUES UP 11.5%; Industry's Total for Quarter Is Computed at $306,237,900 | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/hull-praises-mexico-says-it-was-in-her-tradition-to-join-in-war.html | HULL PRAISES MEXICO; Says It Was in Her Tradition to Join in War Quickly | True | Special to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/greeks-attack-italians-romes-casualty-list-is-laid-to-increase-in.html | GREEKS ATTACK ITALIANS; Rome's Casualty List Is Laid to Increase in Uprisings | True | Wireless to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/high-output-seen-of-farm-products-crop-prospects-rarely-better-at.html | HIGH OUTPUT SEEN OF FARM PRODUCTS; Crop Prospects Rarely Better at This Season, Department of Agriculture Says 368,059,000 BU. OF WHEAT Production of Barley Put at Record Figure -- Rye Well Above Last Year | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/reichsweden-phone-link-cut.html | Reich-Sweden Phone Link Cut | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/guard-will-train-at-peekskill-camp-lehman-announces-all-units-will.html | GUARD WILL TRAIN AT PEEKSKILL CAMP; Lehman Announces All Units Will Go to Camp There | True | Special to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/right-to-ship-men-is-asked-in-canada-prime-minister-says-the-bill.html | RIGHT TO SHIP MEN IS ASKED IN CANADA; Prime Minister Says the Bill to Broaden Draft Law Would Allow Him to Aid Us GIVES AIM OF MEASURE He Holds Overseas Issue Is Academic Now -- Hanson Demands Statement | True | By P.J. Philip;special To the New York Times. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/fordham-classes-hear-archbishop-spellman-stresses-the-social-aims.html | FORDHAM CLASSES HEAR ARCHBISHOP; Spellman Stresses the Social Aims of Catholic Church in Commencement Address HONORARY DEGREES GIVEN Dr. Butler Hailed for Work at Columbia -- 538 More Are Graduated in Course | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/advertising-news.html | Advertising News | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/worlds-leaders-honor-weizmann-2100-persons-attend-dinner-here.html | WORLD'S LEADERS HONOR WEIZMANN; 2,100 Persons Attend Dinner Here Marking His 30 Years of Zionist Effort PRESIDENT IN GREETINGS Lord Halifax Praises Him for Aid to Britain -- Willkie and Knox Send Word | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cio-opposes-5-representatives.html | CIO Opposes 5 Representatives | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/dutch-train-here-for-new-battles-several-hundred-take-flying.html | DUTCH TRAIN HERE FOR NEW BATTLES; Several Hundred Take Flying Instruction at Jackson, Miss., and Fort Leavenworth | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/us-to-specialize-in-war-bombers-this-is-one-result-of-action-in.html | U.S. TO SPECIALIZE IN WAR BOMBERS; This Is One Result of Action in Setting Up Production Board With Britain FIGHTERS ENGLAND'S JOB Nelson and Lyttelton Imply Integration of Resources Will Help Ship Situation | True | Special to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/germans-asked-to-save-textiles.html | Germans Asked to Save Textiles | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/vichy-strips-64-of-citizenship.html | Vichy Strips 64 of Citizenship | True | Wireless to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cotton-continues-to-move-upward-support-by-the-trade-reverses-a.html | COTTON CONTINUES TO MOVE UPWARD; Support by the Trade Reverses a Decline in Futures in First Trading Hour GAINS OF 10 TO 14 POINTS Commission Houses Also Are Found on Buying Side of Market -- July Strong | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/every-man-saved-from-3-ships-sunk-85-in-all-make-shore-or-are.html | EVERY MAN SAVED FROM 3 SHIPS SUNK; 85 in All Make Shore or Are Picked Up -- 2 Fishing Craft, Freighter Are Victims NAZI AIM CALLED POOR 55 or More Shells Needed for Gloucester Boats -- 12 Field Service Aides Landed | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pink-fears-crisis-in-inflation-here-tells-insurance-officials-that.html | PINK FEARS CRISIS IN INFLATION HERE; Tells Insurance Officials That Bad Case Would Be More Dangerous Than War PEACE TO FOCUS PERILS Greatest Trials to Come With Demobilization of Armies and Industries, He Says | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bolstering-morale.html | Bolstering Morale | True | Res. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/jack-oakie-taken-to-hospital.html | Jack Oakie Taken to Hospital | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/nazis-admit-siege-makes-scant-gain-berlin-reports-indicate-soviet.html | NAZIS ADMIT SIEGE MAKES SCANT GAIN; Berlin Reports Indicate Soviet Defense of Sevastopol Is Holding Off Assaults PARALYSIS' SHELLS USED Flamethrowers Also Employed -- Germans Claim British Man Red Warships | True | By Telephone To the New York Times. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/nazi-field-in-france-is-bombed-by-raf-americanbuilt-bostons-are.html | NAZI FIELD IN FRANCE IS BOMBED BY R.A.F.; American-Built Bostons Are Escorted by Spitfires | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/krug-before-grand-jury-nazi-testifies-on-help-in-detroit-wears.html | KRUG BEFORE GRAND JURY; Nazi Testifies on Help in Detroit -- Wears German Uniform | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/daily-average-of-power-output-declines-when-the-seasonal-trend-is.html | Daily Average of Power Output Declines When the Seasonal Trend Is Unchanged | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bank-in-venezuela-to-close.html | Bank in Venezuela to Close | True | Special Cable to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/buys-canadian-bottling-concern.html | Buys Canadian Bottling Concern | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/japanese.html | Japanese | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/white-sox-set-back-athletics-by-4-to-1-wallaesa-philadelphia-rookie.html | WHITE SOX SET BACK ATHLETICS BY 4 TO 1; Wallaesa, Philadelphia Rookie Star, to Enlist Today | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/st-johns-has-air-raid-scare.html | St. Johns Has Air Raid Scare | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bonds-and-shares-in-london-market-giltedge-issues-stimulated-by.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Stimulated by Reaffirmation of the Cheap Money Policy INDUSTRIALS ARE ACTIVE Store Stocks in Demand at Rising Prices -- Oils Lose Part of Early Rise | True | Wireless to THE NEW YORK TIMES. | |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/183550-lost-by-british-casualties-in-2-years-reported-to-the-house.html | 183,550 LOST BY BRITISH; Casualties in 2 Years Reported to the House of Commons | True | | C1B 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/w-jorman-tlley-canadian-lawy-er-i-uuuuu-1-railway-expert-on-the.html | W JORMAN TILLEY, CANADIAN LAWYER; I uuuuu 1 Railway Expert, on the Board of Canadian Pacific, Is Dead in Toronto Hospital at 74 COUNSEL FOR PUBLISHERS He Was Active in Newsprint Hearings and Libel Suitu Created K. C. in 1916 | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/hunter-will-initiate-39-in-phi-beta-kappa-senior-girl-students-to.html | HUNTER WILL INITIATE 39 IN PHI BETA KAPPA; Senior Girl Students to Join the Honor Society Today | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/catholic-physicians-meet-national-federation-of-guilds-elects.html | CATHOLIC PHYSICIANS MEET; National Federation of Guilds Elects Officers | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/chile-opens-inquiry-into-nazi-activities-socialists-deny.html | CHILE OPENS INQUIRY INTO NAZI ACTIVITIES; Socialists Deny Criticizing Rios Regime for Its Foreign Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/rise-in-chain-sales-cut-to-32-in-may-curtailment-of-consumer.html | RISE IN CHAIN SALES CUT TO 3.2% IN MAY; Curtailment of Consumer Durable Goods Curbs Month's Activity GENERAL LINES UP 11.2% Thirty-two Companies Had Combined Business of $387,655,591 | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/veterans-urged-to-train-civilian-defense-school-to-give-instructors.html | VETERANS URGED TO TRAIN; Civilian Defense School to Give Instructor's Course | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/vote-on-conscription-in-quebec-analyzed-adverse-balloting-laid-to.html | VOTE ON CONSCRIPTION IN QUEBEC ANALYZED; Adverse Balloting Laid to Lack of Explanation of War Aims | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/toronto-seat-sold-for-13000.html | Toronto Seat Sold for $13,000 | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/civil-war-flares-in-area-of-norway-quisling-group-attacks-people-in.html | CIVIL WAR FLARES IN AREA OF NORWAY; Quisling Group Attacks People in Trondelag District in 'Reprisal' for 'Incidents' MANY CASUALTIES NOTED Hitler Reported Using Gestapo to Get Norwegian Nazis to Fight on Russian Front | True | By Telephone To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/halifax-confident-with-texas-as-ally.html | Halifax Confident With Texas as Ally | True | By the United Press. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/market-officials-rebuked-by-court-unfairly-revoked-coal-dealers.html | MARKET OFFICIALS REBUKED BY COURT; Unfairly Revoked Coal Dealer's License, Justice Rules | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cleared-in-auto-deaths-otto-boettcher-accused-of-negligence.html | CLEARED IN AUTO DEATHS; Otto Boettcher, Accused of Negligence, Acquitted in Bronx | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/waaf-officer-to-speak.html | WAAF Officer to Speak | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wlb-moves-to-end-mediation-delays-morse-wants-panels-to-submit.html | WLB MOVES TO END MEDIATION DELAYS; Morse Wants Panels to Submit Reports in 30 Days | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/sweden-absolves-nazis-recent-plane-flights-over-the-country-held.html | SWEDEN ABSOLVES NAZIS; Recent Plane Flights Over the Country Held Unintentional | True | By Telephone To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/princeton-elects-avery.html | Princeton Elects Avery | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-e-darlington-prospective-bride-washington-girl-debutante-of.html | MISS E. DARLINGTON PROSPECTIVE BRIDE; Washington Girl, Debutante of 1940, Betrothed to James D. Pitney of Far Hills ATTENDED MISS PORTER'S Fiance, Senior at Princeton University, Was Graduated From Milton Academy | True | I Special to THE NEW TORE TIMES. I | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/drop-trips-to-buy-bonds-high-school-classes-give-up-annual-visits.html | DROP TRIPS TO BUY BONDS; High School Classes Give Up Annual Visits to Washington | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/rents-large-suite-on-the-east-side-theodore-pearson-leases-an.html | RENTS LARGE SUITE ON THE EAST SIDE; Theodore Pearson Leases an Apartment of 12 Rooms on Seventy-second St. PARK AVE. RENTALS LISTED Dr. Augustine L. Walsh Goes to 785 and W.B. Reynolds to 530 -- West Side Active | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/essay-prizes-awarded-four-students-in-colleges-here-win-trips-to.html | ESSAY PRIZES AWARDED; Four Students in Colleges Here Win Trips to Washington | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/edwin-oliver-i.html | EDWIN OLIVER i | True | Special to TBK NEW YORK Tuns. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/jersey-city-gets-jungels.html | Jersey City Gets Jungels | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/to-aid-king-haakon-fund-tj-watson-named-to-board-for-birthday-drive.html | TO AID KING HAAKON FUND; T.J. Watson Named to Board for Birthday Drive | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/william-g-cole-ordained.html | William G. Cole Ordained | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/radio-manufacturers-elect.html | Radio Manufacturers Elect | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/fred-walseb.html | FRED WALSEB | True | I Special to THE NEW YORE TIUEI. I | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/alloy-steel-output-high-1941-total-65-above-1940-and-85-more-than.html | ALLOY STEEL OUTPUT HIGH; 1941 Total 65% Above 1940 and 85% More Than 1929 | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/second-avenue-el-suit-filed.html | Second Avenue 'El' Suit Filed | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/japanese-defeats-laid-to-poor-food-prisoner-in-chungking-says-bad.html | JAPANESE DEFEATS LAID TO POOR FOOD; Prisoner in Chungking Says Bad Navy Living Conditions Also Weaken Seamen MANY ACCIDENTS RESULT Ships Held to Be Vulnerable Because Guns and Speed Are Preferred to Armor | True | By Harrison Formanwireless To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/geller-in-quarterfinals-advances-with-lynch-salaun-in-schoolboy.html | GELLER IN QUARTER-FINALS; Advances With Lynch, Salaun in Schoolboy Tennis at Rye | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-wpb-controls-put-on-materials-system-will-base-allocation-to.html | NEW WPB CONTROLS PUT ON MATERIALS; System Will Base Allocation to Arms Plants on End Use, Stocks, Actual Needs NEW CEILINGS ON COTTONS OPA Schedules Cover 11 More Fabric Groups -- Other War Agency Action NEW WPB CONTROLS PUT ON MATERIALS | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wpb-official-asks-aid-for-factories-federal-subsidies-and-loans-for.html | WPB OFFICIAL ASKS AID FOR FACTORIES; Federal Subsidies and Loans for Small Plants Urged by Reed of General Electric 24,000 FOUND IN COUNTRY Existence of Communities Is Dependent on Units Affected by Priorities, He Says | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-burroughs-fiancee-her-betrothal-to-peter-r-carr-is-announced.html | MISS BURROUGHS FIANCEE; Her Betrothal to Peter R. Carr Is Announced at Reception | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/loyal-enemy-aliens-can-register-as-such-austrians-austrohungarians.html | LOYAL ENEMY ALIENS CAN REGISTER AS SUCH; Austrians, Austro-Hungarians and Koreans Are Named | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/loan-associations-increase-assets-rise-of-28570978-in-state-last.html | LOAN ASSOCIATIONS INCREASE ASSETS; Rise of $28,570,978 in State Last Year to $476,058,641 Convention Is Told VOLUME OF MORTGAGES UP Reports for First Four Months This Year Show Drop, Due to War Economy | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/warnings-from-jersey.html | Warnings From Jersey | True | HUMBLE CITIZEN. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/parachute-unit-growing.html | Parachute Unit Growing | True | | C1B 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/profit-increased-by-liquor-concern-distillers-corpseagramsltd.html | PROFIT INCREASED BY LIQUOR CONCERN; Distillers Corp.-Seagrams.Ltd., Cleared $9,315,861 in 9 Months to April 30 $3,938,638 YEAR BEFORE Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/reports-on-exchange-for-united-corp-stock.html | Reports on Exchange For United Corp. Stock | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/british-wont-ration-coal-for-present-critics-say-fuel-scheme-is.html | BRITISH WON'T RATION COAL FOR PRESENT; Critics Say Fuel Scheme Is Dictated by Politics | True | Wireless to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lady-drummond-widow-of-sir-george-noted-fop-aid-to-wounded-in-uast.html | LADY DRUMMOND; Widow of Sir George Noted fop Aid to Wounded in Uast War | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/argentina-seeks-tankers-plans-to-buy-seven-now-idle-at-french.html | ARGENTINA SEEKS TANKERS; Plans to Buy Seven Now Idle at French Martinique | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/held-for-theft-of-tire-bronx-residents-contend-they-planned-sale-to.html | HELD FOR THEFT OF TIRE; Bronx Residents Contend They Planned Sale to Aid Wardens | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/president-to-hail-flag-day-on-radio-address-and-white-house-fete.html | PRESIDENT TO HAIL FLAG DAY ON RADIO; Address and White House Fete Welcoming Mexico Into War Will Mark Sunday Program CEREMONY FOR 27 NATIONS Representatives of All United Countries Have Been Invited to East Room Ceremony | True | By the United Press. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lehman-demands-fit-citizens-help-there-is-something-for-every.html | LEHMAN DEMANDS FIT CITIZENS HELP; There Is Something for Every Community to Do in War, Governor Tells Mayors HASKELL WARNS OF RAIDS Protection Head Says Up-State Must Have Defense Against Bombs Same as Coast | True | By James C. Hagertyspecial To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lieut-lgp-kelly-slain-officer-of-ninth-lancers-killed-in-action-in.html | LIEUT. L.G.P. KELLY SLAIN; Officer of Ninth Lancers Killed in Action in Libya May 30 | True | Wireless to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/note-madagascar-moves-germans-report-vichy-news-of-british-actions.html | NOTE MADAGASCAR MOVES; Germans Report Vichy News of British Actions on Island | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/la-guardia-insists-midwest-take-cut-to-give-oil-to-east-he-tells.html | LA GUARDIA INSISTS MIDWEST TAKE CUT TO GIVE OIL TO EAST; He Tells Senators Transport Must Be Rationed at Once to Move Winter Supplies Here WARNS OF HEALTH PERILS Meanwhile, WPB Sanctions Pipeline From Texas to Illinois to Ease Eastern Needs LA GUARDIA INSISTS MIDWEST CUT FUEL. | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/most-of-advance-is-held-by-wheat-rejection-by-house-of-senate.html | MOST OF ADVANCE IS HELD BY WHEAT; Rejection by House of Senate Changes in Farm Bill Responsible for Rise FUTURES 1 3/8 TO 1 5/8 c UP Corn Also Is Strong and Ends 7/8 to 1 1/8 c Higher -- Rye Moves Up 1 to 1 3/8 c | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cooperation-seen-as-world-security-chancellor-chase-says-at-nyu.html | COOPERATION SEEN AS WORLD SECURITY; Chancellor Chase Says at N.Y.U. Commencement We Must Do Our Share After Victory 4,427 ARE GRADUATED Seven, Including Miss Straus, Sumner Welles, Dewey, Get Honorary Degrees | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/promotions-by-bank-many-changes-made-by-the-national-safety.html | PROMOTIONS BY BANK; Many Changes Made by the National Safety | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/stoppages-staged-in-chrysler-plant-lapses-coupled-with-demand-for.html | STOPPAGES STAGED IN CHRYSLER PLANT; Lapses Coupled With Demand for $1-a-Day Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/i-alma-tunison-upstate.html | I Alma Tunison Up-State Bride | True | Special to THE NEW YORE TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/148-million-a-day-for-war-average-rate-of-outlay-in-may-was-10.html | 148 MILLION A DAY FOR WAR; Average Rate of Outlay in May Was 10% Higher Than in April | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/minorities-rights-in-the-supreme-court.html | Minorities' Rights in the Supreme Court | True | By Arthur Krock | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/oneman-peace-move-meets-hard-sledding-ymca-cancels-meeting-and.html | ONE-MAN PEACE MOVE MEETS HARD SLEDDING; Y.M.C.A. Cancels Meeting and Lindbergh Ignores Him | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/steel-plate-output-up-production-topped-million-ton-mark-during-may.html | STEEL PLATE OUTPUT UP; Production Topped Million Ton Mark During May | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bishop-culbertson-quits-yields-reformed-episcopal-post-for-moody.html | BISHOP CULBERTSON QUITS; Yields Reformed Episcopal Post for Moody Bible Deanship | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/6546153-given-to-relief-group-bundles-for-britain-reports-expenses.html | $6,546,153 GIVEN TO RELIEF GROUP; Bundles for Britain Reports Expenses of $802,696 Since Dec. 17,1939 EMERGENCY FUND PLANNED National Conference to Close at Dinner Tonight With Envoy's Wife Speaker | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/child-to-james-m-kings-jr.html | Child to James M. Kings Jr. | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/3-noted-milliners-pool-their-talent-lilly-dache-sally-victor-and.html | 3 NOTED MILLINERS POOL THEIR TALENT; Lilly Dache, Sally Victor and John-Frederics to Hold a Joint Showing Next Week EACH DESIGNS 20 MODELS Invited by Industry Leaders to Guide Hats Out of the Woods of Freakishness | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/gold-star-group-grows-with-war-first-mother-of-son-lost-in-present.html | GOLD STAR GROUP GROWS WITH WAR; First Mother of Son Lost in Present Conflict Applies for Membership | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/duke-of-gloucester-in.html | Duke of Gloucester in India | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/red-sox-overcome-browns-by-10-to-3-conroys-2d-homer-in-2-days-marks.html | RED SOX OVERCOME BROWNS BY 10 TO 3; Conroy's 2d Homer in 2 Days Marks 5-Run Drive in 6th | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bids-radcliffe-42-repay-civilization-london-professor-stresses-role.html | BIDS RADCLIFFE '42 REPAY CIVILIZATION; London Professor Stresses Role in Preserving Freedom | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/charles-baker.html | CHARLES BAKER | True | Special to THB NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-housing-announced-cashmore-reveals-plans-for-project-near-navy.html | NEW HOUSING ANNOUNCED; Cashmore Reveals Plans for Project Near Navy Yard | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/danish-children-steal-nazi-arms.html | Danish Children Steal Nazi Arms | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/star-and-garter-at-music-box-thurday-gloria-swanson-will-tour-the.html | 'Star and Garter' at Music Box Thurday -- Gloria Swanson Will Tour the Summer Circuit in Revival of Kelly Comedy | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/claim-is-scouted-tokyo-alleges-landing-in-aleutians-and-loss-of-but.html | CLAIM IS SCOUTED; Tokyo Alleges Landing in Aleutians and Loss of but One Carrier NIMITZ ADDS MIDWAY DATA Reveals Thousands of Enemy Died and Half of Fleet of 30 Ships Were Casualties | True | By Charles Hurdspecial To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/crestmont-player-victor-with-a-240-mrs-hockerjos-regains-title-she.html | CRESTMONT PLAYER VICTOR WITH A 240; Mrs. Hockerjos Regains Title She Held in 1936 in Play on Rock Spring Links MRS. WHITEHEAD SECOND Returns 243 After Closing With a 77 -- Miss Orcutt, 1941 Winner, Cards 246 | True | From a Staff Correspondent | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lIntransigant-out-for-a-day.html | L'Intransigant Out for a Day | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/joins-coming-glass-to-assist-president.html | Joins Coming Glass To Assist President | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/chinese.html | Chinese | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/indonesian-joins-dutch-cabinet.html | Indonesian Joins Dutch Cabinet | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/maukicio-s-amaro.html | MAUKICIO S. AMARO | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mrs-edward-ziegler.html | MRS. EDWARD ZIEGLER | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/front-page-3-no-title-us-scouts-claim-of-alaska-threat.html | Front Page 3 -- No Title; U.S. SCOUTS CLAIM OF ALASKA THREAT | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/urges-moving-of-records-national-archives-executive-bids-agencies.html | URGES MOVING OF RECORDS; National Archives Executive Bids Agencies Remember London | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/curbs-copies-of-cables-censorship-office-asks-firms-not-to-mail.html | CURBS COPIES OF CABLES; Censorship Office Asks Firms Not to Mail Confirmations | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/i-mrseu-p-clark.html | I MRS.-EU P. CLARK | True | Special to The New YORK Timei. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/williamj-demond-democratic-committeeman-in-new-jersey-and.html | WILLIAM J. DEMOND; Democratic Committeeman in New Jersey and Manufacturer | True | Special to The Nrw YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/british-war-relief-receives-120000-checks-handed-to-sir-walter.html | BRITISH WAR RELIEF RECEIVES $120,000; Checks Handed to Sir Walter Citrine at Luncheon Attended by Labor Men $50,000 TO AID SEAMEN Gift of Garment Workers to Establish a Club for Them in Piccadilly Circus | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/robert-mqtjeen-grant.html | ROBERT M'QTJEEN GRANT | True | Special to THH NIW YOBK Tatst. { | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/brian-bell-funeral-is-held-in-virginia-associate-justice-byrnes.html | BRIAN BELL FUNERAL IS HELD IN VIRGINIA; Associate Justice Byrnes jaiH Secretary Wickard at Rites | True | Special to T,AT NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/more-stores-empty-white-plains-finds-city-studies-effect-of-exodus.html | MORE STORES EMPTY, WHITE PLAINS FINDS; City Studies Effect of Exodus to Defense Industries | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mexico-to-hit-hard-at-enemies-of-state-mexican-citizenship-will-not.html | MEXICO TO HIT HARD AT ENEMIES OF STATE; Mexican Citizenship Will Not Save Those Aiding the Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/barbara-liscomb-to-wed-oulurh-girl-will-be-bride-of-capt-john-alien.html | BARBARA LISCOMB To WED; Oulurh Girl Will Be Bride of Capt. John Alien, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/son-to-arthur-van-de-waters.html | Son to Arthur Van De Waters | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/expects-russians-to-end-nazi-peril-wardwell-predicts-that-soviet.html | EXPECTS RUSSIANS TO END NAZI PERIL; Wardwell Predicts That Soviet Will Fight Until German Threat Is Destroyed LAWYERS SUPPORT DRIVE Gerard Says War Will Be Over in Eighteen Months if Stalin Forces Hold | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/opposes-finding-of-discrimination-cio-union-asks-reversal-of-order.html | OPPOSES FINDING OF DISCRIMINATION; C.I.O. Union Asks Reversal of Order Issued Against War Plant in Newark EVIDENCE CALLED FLIMSY Local Sees Peril in Reports to Be Made on Religion of Persons Hired, Promoted | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/uboat-menace-seen-less-british-now-seem-able-to-take-all-new.html | U-BOAT MENACE SEEN LESS; British Now Seem Able to Take All New Zealand Dairy Export | True | Wireless to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/right-wing-of-alp-might-back-bennett-leaders-to-refer-question-to.html | RIGHT WING OF A.L.P. MIGHT BACK BENNETT; Leaders to Refer Question to Entire State Leadership | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/l-a-neis.html | L. A. NEIS | True | Special to THE NEW YORK Tmes. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/holc-sells-brooklyn-house.html | HOLC Sells Brooklyn House | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/berlin-sees-tokyo-film-japanese-attacks-on-pacific-strongholds-are.html | BERLIN SEES TOKYO FILM; Japanese Attacks on Pacific Strongholds Are Pictured | True | By Telephone To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/seasonal-order-revamped-by-opa-changes-permit-apparel-field-to-add.html | SEASONAL ORDER REVAMPED BY OPA; Changes Permit Apparel Field to Add Labor and Material Cost Rise on Fall Lines LOWER QUALITY INDICATED Seen Likely if Makers Are to Hold Price Lines -- Trade Hails Amendments SEASONAL ORDER REVAMPED BY OPA | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/uboats-forced-fifty-miles-to-sea-navys-counter-measures-curb-menace.html | U-BOATS FORCED FIFTY MILES TO SEA; Navy's Counter Measures Curb Menace, Senators Indicate After Hearing Knox IMPROVEMENT IS PLANNED Committee and Secretary Go Over Methods of Bettering Protection for Ships | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/tourneys-record-cut-by-5-strokes-knowies-adds-72-to-his-71-of-first.html | TOURNEY'S RECORD CUT BY 5 STROKES; Knowies Adds 72 to His 71 of First Round and Leads in U.S. Seniors' Title Golf MILLER, WITH 150, IS NEXT Graham Ends Play With a 152 -- Second Half of Field to Open Competition Today | True | By William D. Richardsonspecial To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/see-expert-make-rubber-in-a-jiffy-senators-are-awed-at-hearing-as.html | SEE EXPERT MAKE RUBBER IN A JIFFY; Senators Are Awed at Hearing as Goodrich Official Mixes Things, Then Bounces Sap 90% DURABILITY CLAIMED Witness Says Company Will Make It in Three Plants -- Poinsettia Called Source | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/crier-out-of-a-job.html | CRIER OUT OF A JOB | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/prebirth-vaccine-saving-children-expectant-mother-vaccinated-to.html | PRE-BIRTH VACCINE SAVING CHILDREN; Expectant Mother Vaccinated to Immunize Baby Against Whooping Cough CURE 60% OF ALCOHOLICS' Conditioned Reflex Method' Is Described at Meeting of Physicians of Nation | True | By William L Laurencespecial To the New York Times. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lyttel-ton-says-us-leads-arms-race-in-radio-address-he-says-he-is.html | LYTTEL TON SAYS U.S. LEADS ARMS RACE; In Radio Address He Says He Is Glad to See Britain Overtaken in Production ENGLISH OUTPUT IS RISING Tank Rate Is 350% Over '40, Ships 57%, Planes 100%, Small Arms in Millions | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/jones-beach-buses-believed-exempt-officials-of-line-plan-to-run.html | JONES BEACH BUSES BELIEVED EXEMPT; Officials of Line Plan to Run Vehicles to the Shore Despite ODT Curb | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bishop-to-visit-bellevue-tonight.html | Bishop to Visit Bellevue Tonight | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/japanese-submarine-hit.html | Japanese Submarine Hit | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/louis-f-geiger.html | LOUIS F. GEIGER | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/investor-purchases-apartment-in-bronx-fourfamily-and-twofamily.html | INVESTOR PURCHASES APARTMENT IN BRONX; Four-Family and Two-Family Dwellings Change Owners | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-zealanders-see-tank-tests.html | New Zealanders See Tank Tests | True | Wireless to THE NEW YORK TIMES. | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/planes-for-china.html | PLANES FOR CHINA | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/army-orders-shoes-for-waac.html | Army Orders Shoes for WAAC | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/railroad-sets-new-conditions-in-680000-equipment-loan-pere.html | Railroad Sets New Conditions In $680,000 Equipment Loan; Pere Marquette Would Use Funds to Buy U.S. Bonds if WPB Moved to Seize 250 Flat Cars Used as Collateral | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/dr-g-i-richter-an-art-authority-expert-on-renaissance-and.html | DR, G. I. RICHTER, AN ART AUTHORITY; Expert on Renaissance and Giorgione's Paintings Dies in Norwalk (Conn.) Hospital FAMILY FAMOUS IN FIELD Museum Officials Here and in London Among Relativesu He Had Given Lectures | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/reducing-conscription-age-arguments-cited-in-favor-of-training-boys.html | Reducing Conscription Age; Arguments Cited in Favor of Training Boys of 18 as Soldiers | True | STANLEY WASHBURN. | C1B 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/city-will-teach-diamond-cutting-recognizes-growing-pile-of-stones.html | CITY WILL TEACH DIAMOND CUTTING; Recognizes Growing Pile of Stones Here -- Aim Is to Make New York Jewel Center INSTRUCTOR HARD TO FIND Must Be Under 40, With 9-Year Experience -- Experts Now Get $175-$300 a Week | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/police-prepare-dummy-likeness-of-black-phantom-to-be-viewed-by.html | POLICE PREPARE DUMMY; Likeness of 'Black Phantom' to Be Viewed by Robbery Victims | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/problem-found-unsolved-trials-of-motor-carriers-in-interstate.html | Problem Found Unsolved; Trials of Motor Carriers in Interstate Traffic Not Ended by Agreement | True | G.G. HELLER. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/j-m-h-frederick-exhead-of-cleveland-schools-began-teaching-in-1895.html | J. M. H. FREDERICK; Ex-Head of Cleveland Schools Began Teaching in 1895 | True | ! Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/australian-stocks-rise-all-ground-lost-since-fall-of-singapore.html | AUSTRALIAN STOCKS RISE; All Ground Lost Since Fall of Singapore Regained | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-bartlett-engaged-__-senior-at-wellesley-fiancee-of-navy-air.html | MISS BARTLETT ENGAGED !__; Senior at Wellesley Fiancee of Navy Air Cadet E. J. Sanger | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/maine-girl-to-present-colors-at-annapolis-miss-ruth-reed-of.html | MAINE GIRL TO PRESENT COLORS AT ANNAPOLIS; Miss Ruth Reed of Madawaska Is Named by Middy Cowin | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/frederick-s-rogers-i.html | FREDERICK S. ROGERS I | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/fdermott-tells-of-mobilization-addresses-61-graduates-of-borough.html | F'DERMOTT TELLS OF MOBILIZATION; Addresses 61 Graduates of Borough Hall Division of St. John's College 150 OTHERS GET DEGREES Bishop Molloy Gives Talk to Them at Exercises of the Main College | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/indians-triumph-in-twelfth-4-to-3-tribe-rallies-for-3-runs-off.html | INDIANS TRIUMPH IN TWELFTH, 4 TO 3; Tribe Rallies for 3 Runs Off Newsom in Ninth, Then Tops Senators in Night Game | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-head-of-worthington-unit.html | New Head of Worthington Unit | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lauds-australian-works-us-chief-engineer-finds-morale-excellent-on.html | LAUDS AUSTRALIAN WORKS; U.S. Chief Engineer Finds Morale Excellent on War Projects | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-8--no-title.html | Article 8 -- No Title | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/soldiers-medal-won-by-14-for-heroism-five-saved-woman-as-boat.html | SOLDIER'S MEDAL WON BY 14 FOR HEROISM; Five Saved Woman as Boat Burned in Narragansett Bay | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/midway-heartens-pacific-war-group-talk-of-offensive-against-the.html | MIDWAY HEARTENS PACIFIC WAR GROUP; Talk of Offensive Against the Japanese Gets Impetus From Discussions of Council EVATT CITES FOE'S GAINS He Says Enemy Gets Stronger Every Day and Allied Task Has Only Commenced | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/war-control-group-is-set-up-in-india-nehru-and-gandhi-urge-all.html | WAR CONTROL GROUP IS SET UP IN INDIA; Nehru and Gandhi Urge All British to Leave Country | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lambs-gambol-for-soldiers.html | Lambs Gambol for Soldiers | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/one-twin-gets-in-us-bars-brother-boys-had-not-seen-parents-since.html | ONE TWIN GETS IN, U.S. BARS BROTHER; Boys Had Not Seen Parents Since Latter Fled Germany | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/british.html | British | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/china-gets-supplies-by-northwest-route-us-and-british-war-materials.html | CHINA GETS SUPPLIES BY NORTHWEST ROUTE; U.S. and British War Materials Arrive in Steady Stream | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/birth-notice-1--no-title.html | Birth Notice 1 -- No Title | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/gasoline-stocks-continue-to-drop-down-2050000-barrels-last-week-to.html | GASOLINE STOCKS CONTINUE TO DROP; Down 2,050,000 Barrels Last Week to 93,305,000 in 12th Unbroken Week of Decline | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/night-closing-opposed-broadway-association-against-curfew-unless.html | NIGHT CLOSING OPPOSED; Broadway Association Against Curfew Unless Army Orders It | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/doriot-partisan-shot-at-home-in-nantes-frenchman-exred-killed-by.html | DORIOT PARTISAN SHOT AT HOME IN NANTES; Frenchman, Ex-Red, Killed By Two Men, Former Comrades | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/diana-wing-and-it-john-williams-u-s-a-have-21-attendants-at-their.html | Diana Wing and It. John Williams, U. S. A., Have 21 Attendants at Their Marriage Here | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/ragged-man-71-has-4000-arrested-for-insisting-on-sleeping-in.html | RAGGED MAN, 71, HAS $4,000; Arrested for Insisting on Sleeping in Strange Cellar | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/drj-iuchaefm-greek-professor-____-long-a-teacher-at-franklin-and.html | DR.J.1UCHAEFM, GREEK PROFESSOR_____; Long a Teacher at Franklin and Marshall, His Alma Mater uDies in Lancaster, Pa,, 59 i AN AUTHOR OF TEXTBOOK Collaborated on 'Introduction to Creek'uEx-President of City School Board | True | Special to THE New YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/duchess-has-plan-to-aid-bahamas-wants-stores-in-city-to-sell-island.html | DUCHESS HAS PLAN TO AID BAHAMAS; Wants Stores in City to Sell Island Trinkets to Offset Loss of Tourist Trade | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/buys-mt-vernon-building.html | Buys Mt. Vernon Building | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/111-shot-scores-by-three-lengths-dogwatch-gets-through-along-rail.html | 11-1 SHOT SCORES BY THREE LENGTHS; Dogwatch Gets Through Along Rail to Win When Fairaris Bears Out at Aqueduct TRIERARCH ANNEXES SHOW Neves Victor on Sure Footed and Tacoma -- 14,761 Fans Wager $1,000,169 | True | By Robert F. Kelley | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/degree-given-to-wm-milliken.html | Degree Given to W.M. Milliken | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bond-offerings-by-municipalities-san-francisco-to-enter-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco to Enter the Market Soon for Loan of $4,250,000 AUTHORIZED BY VOTERS Worcester, Mass., Sells $400,000 of Notes to Boston Bank -- Ohio issue Awarded | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/afl-assails-cio-on-peace-proposal-hope-for-early-meeting-on.html | A.F.L. ASSAILS C.I.O. ON PEACE PROPOSAL; Hope for Early Meeting on Settlement of Strife Dispelled by Federation Article PLAN CALLED 'FANTASTIC' Weekly News Letter Rejects Meeting of Executive Boards to Cement Unity | True | By Louis Starkpecial To the New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/opposes-sheppard-bill-society-of-restaurateurs-calls-it-start-of.html | OPPOSES SHEPPARD BILL; Society of Restaurateurs Calls It Start of Dry Drive | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/sewing-kits-value-in-war-stressed-womans-outfit-made-from-mans-old.html | SEWING KIT'S VALUE IN WAR STRESSED; Woman's Outfit Made From Man's Old Suit Among Raiment on Display CONSERVATION THE MORAL 6 Champion Amateur Makers of Dresses Get War Bonds as Contest Winners | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/nathalie-s-colby-novelist-is-dead-author-of-brilliant-novels-of.html | NATHALIE S. COLBY, NOVELIST, IS DEAD; Author of 'Brilliant Novels of Manners,'' an Essayist and Poet, Stricken Hera SAW FRAILTY IN SOCIETY Member of Old Stockbridge FamilyuShe Published Autobiography in '38 | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/nazis-blot-out-czech-village-kill-all-men-disperse-others-germans.html | Nazis Blot Out Czech Village; Kill All Men, Disperse Others; GERMANS BLOT OUT BOHEMIAN VILLAGE | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/argentine-inquiry-on-policy-ordered-foreign-minister-is-summoned-by.html | ARGENTINE INQUIRY ON POLICY ORDERED; Foreign Minister Is Summoned by Chamber for Questioning June 17 on Program NATION'S STAND ASSAILED ' Disastrous,' Critic Charges -- Paraguay Also Got $4,250,000 | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/grocers-score-opa-on-policing-plan-listen-to-henderson-message-vote.html | GROCERS SCORE OPA ON POLICING PLAN; Listen to Henderson Message, Vote Resolution Against 'Army of Snoopers' GROCERS SCORE OPA ON POLICING PLAN | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/time-limit-set-on-use-of-gas-coupon-books-tickets-left-at-end-of.html | TIME LIMIT SET ON USE OF 'GAS' COUPON BOOKS; Tickets Left at End of Each Ration Period Will Be Voided | True | Special to THE NEW YORE TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/taranto-is-bombed-again-rome-reports-20-killed-75-injured-in.html | TARANTO IS BOMBED AGAIN; Rome Reports 20 Killed, 75 Injured in British Raid | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/nazis-mass-on-black-sea-ankara-learns-of-heavy-shipments-of.html | NAZIS MASS ON BLACK SEA; Ankara Learns of Heavy Shipments of Materiel to Coast | True | | CIB 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-winifred-smyth-affianced-to-ensign-smith-graduate-will-be.html | MISS WINIFRED SMYTH AFFIANCED TO ENSIGN; Smith Graduate Will Be Bride of Grant L Ambrose, U.S.N.R. | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/fireworks-light-up-jersey-city-in-bond-parade-despite-dimout-jersey.html | Fireworks Light Up Jersey City In Bond Parade Despite Dimout; JERSEY CITY GIVES FIREWORKS SHOW | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bitter-feuds-split-chief-hitler-aides-goering-calls-von-ribbentrop.html | BITTER FEUDS SPLIT CHIEF HITLER AIDES; Goering Calls von Ribbentrop 'Fuehrer's Evil Spirit' and Blames Him for War OTHERS ALSO IN CLASHES Dozen Quarrels Point to Big Crack-Up When Hitler Dies or Going Gets Tough | True | By Fred C. Oechsnerunited Press Correspondent | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/japanese-advance-in-chekiang-fight-they-move-along-rail-line-as.html | JAPANESE ADVANCE IN CHEKIANG FIGHT; They Move Along Rail Line as Chuhsien Battle Continues -- Chinese Lack Air Power ENEMY DRIVES ALONG RAIL LINE IN CHINA JAPANESE ADVANCE IN CHEKIANG FIGHT | True | By the United Press. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/eight-zeros-shot-down.html | Eight Zeros Shot Down | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/mexicans-called-home-atlante-soccer-team-will-close-us-tour-here.html | MEXICANS CALLED HOME; Atlante Soccer Team Will Close U.S. Tour Here Sunday | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/george-w-roberts.html | GEORGE W. ROBERTS | True | Special to THE NBW Tons TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/criticism-of-hague-halted-by-edison-lawyer-at-hudson-tax-board.html | CRITICISM OF HAGUE HALTED BY EDISON; Lawyer at Hudson Tax Board Hearing Warned to Keep 'Language Temperate' TESTIMONY TAKING ENDS Counsel for City Affairs Group, in Summing Up Denounced 'Tyranny' in Jersey City | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pacific-war-stirs-russia-midway-battle-is-related-to-the-struggle.html | PACIFIC WAR STIRS RUSSIA; Midway Battle Is Related to the Struggle on Eastern Front | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/candy-trade-seeks-price-order-relief-opa-representatives-study.html | CANDY TRADE SEEKS PRICE ORDER RELIEF; OPA Representatives Study Industry's Problems in Effort to Ease Squeeze SEASONAL POLICY IS CITED Gap Between Sale and Fixed Distribution Complicates Working Under GMPR | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/postwar-program-is-pushed-by-moses-he-urges-city-council-to-act.html | POST-WAR PROGRAM IS PUSHED BY MOSES; He Urges City Council to Act Quickly on Planning Board's $628,000,000 List | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/16-news-men-receive-nieman-fellowships-they-will-begin-a-years.html | 16 NEWS MEN RECEIVE NIEMAN FELLOWSHIPS; They Will Begin a Year's Study at Harvard in September | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/seizes-600-more-patents-crowley-takes-enemyowned-property-covering.html | SEIZES 600 MORE PATENTS; Crowley Takes Enemy-Owned Property Covering Many Fields | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/victory-choir-arrives-here.html | Victory Choir Arrives Here | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/the-strategic-aleutians.html | THE STRATEGIC ALEUTIANS | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/24-concrete-ships-ordered-by-board-freighters-to-cost-30000000-will.html | 24 CONCRETE SHIPS ORDERED BY BOARD; Freighters to Cost $30,000,000 Will Be Built in Florida | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/dewey-survey-indicates-he-has-60-of-delegates.html | Dewey Survey Indicates He Has 60% of Delegates | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wants-own-salary-cut-scarsdale-welfare-worker-says-her-tasks-have.html | WANTS OWN SALARY CUT; Scarsdale Welfare Worker Says Her Tasks Have Decreased | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/united-nations.html | United Nations | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/girls-title-tennis-listed.html | Girls' Title Tennis Listed | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/2family-brooklyn-house-sold.html | 2-Family Brooklyn House Sold | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/poles-ask-moral-support.html | Poles Ask Moral Support | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/schumacher-subdues-reds-61-with-aid-of-mizes-3timely-hits-johnny.html | Schumacher Subdues Reds, 6-1, With Aid of Mize's 3 Timely Hits; Johnny Gets 2 Doubles and Single in Night Game as Giants Rise to Third-Place Deadlock With Cincinnati | True | By John Drebingerspecial To The New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/steel-orders-rise-april-total-was-highest-for-any-month-since-1929.html | STEEL ORDERS RISE; April Total Was Highest for Any Month Since 1929 | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/needy-here-get-federal-food.html | Needy Here Get Federal Food | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/hull-speaks-of-hitler-rule.html | Hull Speaks of Hitler Rule | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/british-war-office-reorganizes-staff-plans-and-operations-and.html | BRITISH WAR OFFICE REORGANIZES STAFF; Plans and Operations and Supply and Equipment Tasks Split | True | Special Cable to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/british-fourfigure-raids-believed-to-entail-plane-losses-of-10-per.html | British Four-Figure Raids Believed to Entail Plane Losses of 10 Per Cent | True | By Hanson W. Baldwin | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/soft-drink-company-experiments-with-plan-to-stamp-bottle-crowns-out.html | Soft Drink Company Experiments With Plan To Stamp Bottle Crowns Out of Old Tin Cans | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/diamond-tool-concern-expands.html | Diamond Tool Concern Expands | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/keynes-made-peer-on-birthday-list-wartime-advocate-of-forced.html | KEYNES MADE PEER ON BIRTHDAY LIST; Wartime Advocate of 'Forced Savings' Becomes a Baron in King's Awards MATAPAN HERO HONORED Admiral Cunningham Named a Baronet -- Korda and Plane Makers Are Elevated | True | By Robert P. Postwireless To the New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/dr-walter-morritt.html | DR. WALTER MORRITT | True | i Special to TOT Now Terns THMS. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/sea-battle-is-heard.html | Sea Battle Is Heard | True | Special Cable to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/valjean-plea-fails-to-save-3-robbers-court-gives-long-terms-to-men.html | VALJEAN PLEA FAILS TO SAVE 3 ROBBERS; Court Gives Long Terms to Men in Village Hold-Up | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/4072135-to-navy-fund-sum-collected-for-relief-society-announced-by.html | $4,072,135 TO NAVY FUND; Sum Collected for Relief Society Announced by Dillon | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/wlb-acts-in-milk-dispute-names-hugh-sheridan-to-handle-rubber.html | WLB ACTS IN MILK DISPUTE; Names Hugh Sheridan to Handle Rubber Conservation Case | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/johama-wates-wed-in-chappaqda-becomes-bride-of-lt-gurnee-hinman.html | JOHAMA WATES WED IN CHAPPAQDA; Becomes Bride of Lt. Gurnee Hinman Barrett Jr. of the Field Artillery, U. S. A. \ | True | ...1 Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/german.html | German | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/w-g-bishop-sues-to-obtain-release-man-in-christian-front-case-seeks.html | W.G. BISHOP SUES TO OBTAIN RELEASE; Man in 'Christian Front' Case Seeks to Quit Ellis Island | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/derby-fever-grips-public-in-england-fans-hope-to-reach-newmarket-on.html | DERBY FEVER GRIPS PUBLIC IN ENGLAND; Fans Hope to Reach Newmarket on Saturday Despite Gas Rationing and Rail Curbs KING'S HORSES WILL RUN Big Game and Sun Chariot Are Entered -- Latter, a Filly, Is Listed for Oaks Tomorrow | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cornfield-thrives-in-midtown-plot-amateur-farmer-also-tends-tomato.html | CORNFIELD THRIVES IN MIDTOWN PLOT; Amateur Farmer Also Tends Tomato Garden in City's Night Club Area | True | | CIB 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/roth-e-dumigan-becomes-a-bride-daughter-of-state-senator-is-wed-to-.html | ROTH E. DUMIGAN BECOMES A BRIDE; Daughter of State Senator Is Wed to Dr. Edward Mulfiar in Riverdale Church ; | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-airline-rules-are-set-up-by-army-civilians-on-essential-war.html | NEW AIRLINE RULES ARE SET UP BY ARMY; Civilians on Essential War Business Will Have Equal Rights With Armed Forces CONTROLS AT 14 POINTS Special Approval for Flying Will Be Required if Rail Trip Is 6 Hours or Less | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/stadium-will-have-6day-dance-fete-first-of-two-series-set-for-this.html | STADIUM WILL HAVE 6-DAY DANCE FETE; First of Two Series Set for This Month, Second for July | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/elizabeth-b-bacon-wed-o-uuuuuu-she-is-bride-of-j-h-dick-macy-in.html | ELIZABETH B. BACON WED; o uuuuuuu She Is Bride of J. H. Dick Macy in Parents' Home in Arizona | True | I ^"toTHBNWYORKTm" I | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/seeks-thompsons-assembly-seat.html | Seeks Thompson's Assembly Seat | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/william-i-momo-jr-of-american-glass-co-executive-vice-president-of.html | WILLIAM I. MOMO JR. OF AMERICAN GLASS CO.; Executive Vice President * of Firm Was Officer in A.E.F, | True | Special to THE Niw YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/kern-suit-is-heard-by-appeals-bench-counsel-asserts-his-removal-by.html | KERN SUIT IS HEARD BY APPEALS BENCH; Counsel Asserts His Removal by La Guardia Was 'Willful, Unwarranted and Illegal' | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/272-pianos-donated-for-scrap.html | 272 Pianos Donated for Scrap | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/new-front-opens-drive-for-don-indicated-as-russians-report-ukraine.html | NEW FRONT OPENS; Drive for Don Indicated as Russians Report Ukraine Battle SEVASTOPOL STANDS FIRM Moscow Says Siege Is Held Off, but Admits Grave Threat -- Germans Claim Gains GERMANS ON OFFENSIVE IN TWO SECTORS NEW FRONT OPENS IN KHARKOV REGION | True | By Ralph Parkerwireless To the New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/m-henry-potter-i-philadelphia-newspaper-man-49-once-edited-jewish.html | M. HENRY POTTER i; Philadelphia Newspaper Man, 49, Once Edited Jewish World | True | Special to THE MEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/german-agent-flees-yemen.html | German Agent Flees Yemen | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/lt-victor-e-johnson.html | I/T. VICTOR E. JOHNSON | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/scrap-in-steady-stream-citys-cellars-now-supplying-metal-to-war.html | SCRAP IN STEADY STREAM; City's Cellars Now Supplying Metal to War Industries | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/firemens-aides-sought-assistant-chief-asserts-city-is-built-to-burn.html | FIREMEN'S AIDES SOUGHT; Assistant Chief Asserts City Is 'Built to Burn' | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/pirates-capture-sixth-in-row-30-sewell-yields-only-4-singles-in.html | PIRATES CAPTURE SIXTH IN ROW, 3-0; Sewell Yields Only 4 Singles in Night Game -- Defeat Is Braves' Ninth Straight HURLER HELPS OWN CAUSE His Hit With Bases Filled in Eighth Frame Scores Two -- Barrett Counts in First | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/jewish-groups-meet-26-reform-synagogues-plan-to-form-federation.html | JEWISH GROUPS MEET; 26 Reform Synagogues Plan to Form Federation | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/harvard-man-is-shot-in-harlem-holdup-two-students-on-sightseeing.html | HARVARD MAN IS SHOT IN HARLEM HOLD-UP; Two Students on Sightseeing Tour Robbed of $40 | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/rev-a-louis-plotkin-rabbi-of-the-adath-jeshurun-in-brooklyn-for-3d.html | REV. A. LOUIS PLOTKIN; Rabbi of the Adath Jeshurun in Brooklyn for 3D Years Dies | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/managua-official-comes-to-us.html | Managua Official Comes to U.S. | True | Special Cable to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/hoboken-apartment-with-stores-traded-two-buildings-change-hands-in.html | HOBOKEN APARTMENT WITH STORES TRADED; Two Buildings Change Hands in Jersey City | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/to-appear-in-sports-carnival.html | To Appear in Sports Carnival | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/utility-dissolves-into-tva-kentucky-tennessee-light-and-power-ceases.html | UTILITY DISSOLVES INTO TVA; Kentucky-Tennessee Light and Power Ceases to Exist | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/tiresaving-rationing-aim.html | Tire-Saving Rationing Aim | True | WILLIAM H. WELLS,Chief, Editorial Branch Consumer Division, Office of Price Administration. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/opa-publishers-meet-on-newsprint-prices-agency-studies-mills.html | OPA, PUBLISHERS MEET ON NEWSPRINT PRICES; Agency Studies Mills' Request Is End 'Port' Quotations | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/i-have-a-date-in-manila.html | I Have a Date in Manila' | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/cubs-down-phils-52-register-five-times-in-seventh-podgajny-is.html | CUBS DOWN PHILS, 5-2; Register Five Times in Seventh -- Podgajny Is Routed | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/books-authors.html | Books -- Authors | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/uuuuuuuuuuuu-dr-edwin-h-coward.html | uuuuuuuuuuuu ' DR. EDWIN H. COWARD | True | Special to TUB NBW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/attacked-ship-reaches-port.html | Attacked Ship Reaches Port | True | Wireless to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/venezuelan-envoy-sees-signs-of-victory-here.html | Venezuelan Envoy Sees Signs of Victory Here | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/only-one-carrier-lost-says-tokyo-japan-admits-hits-on-another-and.html | ONLY ONE CARRIER LOST, SAYS TOKYO; Japan Admits Hits on Another and on Cruiser -- Claims 2 United States Carriers ALEUTIAN HOLD REPORTED Islands in the West Declared Taken -- Fliers Are Credited With Sinking Transport | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/australians-to-get-clothes-books.html | Australians to Get Clothes Books | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/berlin-claims-new-gains.html | Berlin Claims New Gains | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/italian.html | Italian | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/bourne-report-upheld-surrogate-dismisses-objections-to-42000000.html | BOURNE REPORT UPHELD; Surrogate Dismisses Objections to $42,000,000 Accounting | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/operator-resells-west-side-house-frederick-brown-disposes-of.html | OPERATOR RESELLS WEST SIDE HOUSE; Frederick Brown Disposes of 13-Story Building on 116th Street, Near Columbia BANK HOLDINGS BOUGHT Vacant Lot, Hotel and a Flat Are Purchased From the Central Savings | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/vengance-vow-of-himmler.html | Vengance Vow of Himmler | True | | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-morton-is-winner-finishes-3-down-in-long-island-match-play.html | MISS MORTON IS WINNER; Finishes 3 Down in Long Island Match Play Against Par | True | Special to THE NEW YORK TIMES. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/screen-news-here-and-in-hollywood-tarzan-triumphs-or-apeman-vs.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Tarzan Triumphs,' or Ape-Man vs. Nazis in Deepest Africa, to Be Filmed by RKO I WAS FRAMED' ARRIVES Melodrama at Palace -- 'Mrs. Miniver' and 'Broadway' Are Held for Second Week | True | By Telephone To the New York Times. | CIB 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/he-got-the-story.html | HE GOT THE STORY | True | | CIB 543975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/promises-new-nazi-justice-code.html | Promises New Nazi Justice Code | True | | C1B 543975 |
| 1942-06-11 | 1942-06-11 | https://www.nytimes.com/1942/06/11/archives/miss-sulzbergefts-troth-daughter-of-medical-officer-in-navy-fiancee.html | MISS SULZBERGEFTS TROTH'; Daughter of Medical Officer in Navy Fiancee of Francis Dobo | True | | C1B 543975 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/finns-would-avoid-war-with-us.html | Finns Would Avoid War With Us | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-charles-meyer.html | MRS. CHARLES MEYER | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/stanfords-new-coach-headed-for-annapolis.html | Stanford's New Coach Headed for Annapolis | True | By the United Press. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/primary-fight-averted-cohalan-quits-as-congressional-candidate-at.html | PRIMARY FIGHT AVERTED; Cohalan Quits as Congressional Candidate at Kennedy's Behest | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/general-director-chosen-by-travelers-aid-society.html | General Director Chosen By Travelers Aid Society | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wd-rawlins-named-to-run-for-congress-will-oppose-wb-barry-in-second.html | W.D. RAWLINS NAMED TO RUN FOR CONGRESS; Will Oppose W.B. Barry in Second Queens District | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/gives-295-to-navy-relief.html | Gives $295 to Navy Relief | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wants-women-to-sit-in-peace-conference-mrs-littlejohn-of-australia.html | WANTS WOMEN TO SIT IN PEACE CONFERENCE; Mrs. Littlejohn of Australia Says They Must Earn Their Places | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jc-holm-to-be-guest-speaker.html | J.C. Holm to Be Guest Speaker | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/student-held-as-killer-boy-16-accused-in-shooting-of-stepfather.html | STUDENT HELD AS KILLER; Boy, 16, Accused in Shooting of Stepfather, Ohio Educator | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/army-plane-dives-into-river.html | Army Plane Dives Into River | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/martinique-talks-go-on-vichy-looks-for-satisfactory-solution-on.html | MARTINIQUE TALKS GO ON; Vichy Looks for 'Satisfactory' Solution on Caribbean Isle | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/signal-school-for-paul-smiths.html | Signal School for Paul Smiths | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/littlemangrum-post-bestball-62-top-nelsonthomson-1-up-in-toledo.html | LITTLE-MANGRUM POST BEST-BALL 62; Top Nelson-Thomson, 1 Up in Toledo Golf -- Hogan and Demaret Triumph, 4 Up PICARD AND BYRD IN FRONT Stand 2 Up in Opening Match -- Smith and Harbert Even With Hines and Byrd | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/emergency-period-is-extended-from-june-30-to-july-15-opa-says-time.html | Emergency Period is Extended From June 30 to July 15 -- OPA Says Time Is Needed to Train for Permanent Plan; 'GAS' UNIT DOUBLED TO TIDE OVER WAIT | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/evansuallan.html | EvansuAllan | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ruth-ayres-woman-economist-in-new-post-heads-opa-bureau-to-inform.html | Ruth Ayres, Woman Economist, in New Post; Heads OPA Bureau to Inform Consumers | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/buys-new-rochelle-house.html | Buys New Rochelle House | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/citations-read-by-conant-with-degrees-conferred-on-13-at-harvard.html | Citations Read by Conant With Degrees Conferred on 13 at Harvard Exercises | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-f-w-franchot-honored.html | Miss F. W. Franchot Honored | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/harriet-a-chandler-engaged-to-marry-a____-chatham-hall-graduate.html | HARRIET A. CHANDLER ENGAGED TO MARRY a____; Chatham Hall Graduate Will Be Bride of Robert B. Hill 2d i | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/urges-ship-company-rid-self-of-air-line-cab-examiner-advises-split.html | URGES SHIP COMPANY RID SELF OF AIR LINE; CAB Examiner Advises Split of Export Lines After War | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jones-laughlin-deny-wpb-charge-point-by-point-steel-company-declares.html | JONES & LAUGHLIN DENY WPB CHARGE; Point by Point, Steel Company Declares Suit for Priority Violations Is Unfounded ASKS CASE BE DISMISSED Concedes Some Minor Infractions Due to Confusion, but Cites Full Compliance Now | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/11-quartets-in-contest-bronx-singers-capture-event-sponsored-by.html | 11 QUARTETS IN CONTEST; Bronx Singers Capture Event Sponsored by Park Officials | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/star-jumper-wins-in-driving-finish-bath-defeats-mandingham-by-a.html | STAR JUMPER WINS IN DRIVING FINISH; Bath Defeats Mandingham by a Head and Cuts Almost 4 Seconds From Record EMPIRE LISTS RELIEF DAY Army-Navy Benefit Program Set for July 4 -- Aqueduct Double Pays $662.40 | True | By Bryan Field | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bargains-abound-at-vegetable-counter-meat-prices-show-only-slight.html | Bargains Abound at Vegetable Counter; Meat Prices Show Only Slight Changes | True | By Jane Holt | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/rents-land-in-hoboken-sparry-company-gets-parking-space-for.html | RENTS LAND IN HOBOKEN; Sparry Company Gets Parking Space for Employees | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/trial-now-spared-dyestuff-makers-biddle-delays-cases-against-du.html | TRIAL NOW SPARED DYESTUFF MAKERS; Biddle Delays Cases Against du Pont, Allied Chemical and Others at Stimson Request TO AVOID WAR WORK DELAY Secretary Says Defendants Are Among Our Most Important Munitions Makers | True | By Lewis WoodSpecial To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/neubert-in-macy-ad-post.html | Neubert in Macy Ad Post | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/joins-antiblindness-group.html | Joins Anti-Blindness Group | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/plans-of-jane-banks-she-will-be-married-in-ohio-on-june-27-to.html | PLANS OF JANE BANKS; She Will Be Married in Ohio on June 27 to Colvin Whipple | True | Special to THE New YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/specialist-corps-is-set-up-for-army-president-sends-to-senate-the.html | SPECIALIST CORPS IS SET UP FOR ARMY; President Sends to Senate the Names of Davis as Director and 7 Other Organizers 3 TO BE DEPUTY CHIEFS Thousands of Civilian Skills to Be Enlisted Soon After Nominees Are Confirmed | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/marines-at-island-had-losses.html | Marines at Island Had Losses | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-wardwell-to-wed.html | Miss Wardwell to Wed | True | Special to THE NEW YORK TJMBB. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/texan-cards-a-73-at-apawamis-club-rotan-needs-a-70-today-for-tie.html | TEXAN CARDS A 73 AT APAWAMIS CLUB; Rotan Needs a 70 Today for Tie With Knowles, Who Set Senior Record of 143 RYAN TRAILS WITH A 74 Burgess and McCarron Score 75s for Their First Round in National Tourney | True | By William D. Richardsonspecial To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/molotoff-outlines-nazi-crime-program-he-charges-they-introduced.html | MOLOTOFF OUTLINES NAZI 'CRIME' PROGRAM; He Charges They Introduced Practice of Slaying Prisoners | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/weeks-construction-up-engineering-volume-is-second-highest-ever.html | WEEK'S CONSTRUCTION UP; Engineering Volume Is Second Highest Ever Reported | True | | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/fulfills-nuts-to-hitler.html | Fulfills 'Nuts to Hitler' | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/nazis-report-fort-taken-tell-of-storming-into-bir-hacheim-british.html | NAZIS REPORT 'FORT' TAKEN; Tell of Storming Into Bir Hacheim -- British Bomb Taranto Again | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/police-receive-shipment-of-7990-raid-helmets.html | Police Receive Shipment Of 7,990 Raid Helmets | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/26-dealers-admit-gas-ration-fraud-38-others-accused-by-opas.html | 26 DEALERS ADMIT 'GAS RATION FRAUD; 38 Others Accused by OPA's Investigators Deny Charges and Will Get Hearings LOSS OF SUPPLIES FACED Suspension of Deliveries for Varying Periods to Be Ordered by Leon Henderson | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/merger-proposed-by-two-utilities-central-maine-power-would-absorb.html | MERGER PROPOSED BY TWO UTILITIES; Central Maine Power Would Absorb Cumberland County Power, SEC Is. Told $34,500,000 IN FINANCING Both Concerns Units of New England Public Service -- Hearing on June 30 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/u-s-soviet-agree-russian-here-secretly-maps-war-action-in-1942-with.html | U. S., SOVIET AGREE; Russian, Here Secretly, Maps War Action in 1942 With President LEASE PACT SIGNED Provides Reciprocal Aid and Plans for a 'Better World' U. S., RUSSIA AGREE ON ACTIONS IN WAR | True | By W. H. Lawrencespecial To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-jean-rogers-becomes-a-bride-married-to-churchward-davis-of.html | MISS JEAN ROGERS BECOMES A BRIDE; Married to Churchward Davis of Pittsfield in Chapel of St. James Episcopal Church | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/workers-give-5367-for-relief.html | Workers Give $5,367 for Relief | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/about-some-whales-human-variety.html | About Some Whales, Human Variety | True | Reg. U.S. Pat. Off.By Arthur Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/axis-military-talks-staged-at-ankara-japanese-attaches-to-berlin.html | AXIS MILITARY TALKS STAGED AT ANKARA; Japanese Attaches to Berlin and Rome in Parleys There | True | Wireless to THE NEW TOHK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-dana-a-patten.html | MRS. DANA A. PATTEN | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/foley-gives-up-hope-of-indicting-lepke-evidence-difficult-in-penn.html | FOLEY GIVES UP HOPE OF INDICTING LEPKE; Evidence Difficult in Penn Murder -- Jury Dismissed | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/navy-c-flag-awarded-goes-for-construction-work-on-floyd-bennett.html | NAVY 'C' FLAG AWARDED; Goes for Construction Work on Floyd Bennett Field | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/2000000-will-see-citys-war-parade-with-500000-taking-part-tomorrows.html | 2,000,000 WILL SEE CITY'S WAR PARADE; With 500,000 Taking Part, Tomorrow's Spectacle May Be Biggest Ever Held TO BE 'ALL-OUT' DISPLAY Every Phase of Fighting and Home 'Fronts' Are Included -- Gen. Drum to March | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/game-tonight-approved-jersey-city-to-start-at-730-keep-lights-on.html | GAME TONIGHT APPROVED; Jersey City to Start at 7:30, Keep Lights On Till 9:24 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/chicago-bears-play-aug-22.html | Chicago Bears Play Aug. 22 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/rally-by-red-sox-halts-browns-87-boston-gets-run-after-rivals-tie.html | RALLY BY RED SOX HALTS BROWNS, 8-7; Boston Gets Run After Rivals Tie Score in Ninth -- Pesky Enlists as Navy Flier | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/apparel-men-begin-fall-operations-with-uncertainty-ended-by-opa.html | APPAREL MEN BEGIN FALL OPERATIONS; With Uncertainty Ended by OPA Order Market Starts Back to Normal BUYER INFLUX EXPECTED Heavy Arrivals Due Monday Trade Says -- Fur Field Waits Seasonal Ruling | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/renting-of-suites-covers-wide-area-new-tenants-sign-for-rooms-in.html | RENTING OF SUITES COVERS WIDE AREA; New Tenants Sign for Rooms in Apartment Houses on East and West Sides SEVERAL AT GRACIE SQ. Agents Report Continued Demand for Quarters on East End Avenue | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/clothing-workers-fear-loss-of-jobs-30000-held-affected-unless-a.html | CLOTHING WORKERS FEAR LOSS OF JOBS; 30,000 Held Affected Unless a Share of Army, Navy Work Is Allocated to City HIT-OR-MISS SYSTEM SEEN Union Criticizes Government for Giving Contracts to 'Fly-by-Night' Concerns | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ruling-on-utility-issue.html | Ruling on Utility Issue | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/young-deck-crew-destroys-uboat-freighter-gets-3d-perhaps-5th-raider.html | YOUNG DECK CREW DESTROYS U-BOAT; Freighter Gets 3d, Perhaps 5th, Raider Sunk in Caribbean -- 2 Allied Vessels Lost YOUNG DECK CREW BLASTS OUT U-BOAT | True | By the United Press. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/consular-aides-married-miss-barbos-and-c-e-hulick-jr-who-were-in.html | CONSULAR AIDES MARRIED; Miss Barbos and C. E. Hulick Jr., Who Were in Bucharest, Wed | True | Special to THE ooJEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/robert-c-mgregor-i-librarian-for-j-p-morgan-co-dies-in-new-rochelle.html | ROBERT C. M'GREGOR; I Librarian for J. P. Morgan & Co. Dies in New Rochelle at 55 | True | I uuiuuuu Soeeial to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/amen-juries-warn-of-graft-in-city-era-of-common-man-seen-report.html | AMEN JURIES WARN OF GRAFT IN CITY; Era of Common Man Seen; Report Based on the Paving Racket Inquiry Seeks to Set Up Safeguards STAFF CORRUPTION SEEN Stricter Measures Are Urged Against Bribe-Takers, With Loss of Pension Rights | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/thomas-j-ohalloran.html | THOMAS J. O'HALLORAN | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/300000000-of-bills-offered.html | $300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/nicaragua-holds-axis-agent.html | Nicaragua Holds Axis Agent | True | Special Cable to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/junior-college-gets-large-jersey-estate-enterprise-at-rutherford-is.html | JUNIOR COLLEGE GETS LARGE JERSEY ESTATE; Enterprise at Rutherford Is Named for Benefactor | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-colin-kelly-is-here-for-parade-flies-from-war-job-on-coast-to.html | MRS. COLIN KELLY IS HERE FOR PARADE; Flies From War Job on Coast to Head Home Front Unit | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wiltwyck-fund-grows-5000-gift-helps-to-swell-sum-for-school-to.html | WILTWYCK FUND GROWS; $5,000 Gift Helps to Swell Sum for School to $36,785 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jersey-utilities-win-in-tax-appeal-cases-rutgers-university.html | JERSEY UTILITIES WIN IN TAX APPEAL CASES; Rutgers University Fraternities Also Favored in Rulings | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hurley-was-hit-in-darwin-raid.html | Hurley Was Hit in Darwin Raid | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/teachers-press-fight-on-job-cuts-parent-group-join-in-battle-to-win.html | TEACHERS PRESS FIGHT ON JOB CUTS; Parent Group Join in Battle to Win Reinstatement for 125 Ousted MAYOR SHARPLY ASSAILED 1,000,000 Signers to Petition of Protest Will Be Sought in Alliance Drive | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/laboratory-on-wheels-police-get-7000-mobile-unit-for-detection-of.html | LABORATORY ON WHEELS; Police Get $7,000 Mobile Unit for Detection of Crime | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/amateurs-steal-show-al-jint-and-jimmy-try-the-stage-and-make-good.html | AMATEURS STEAL SHOW; ' Al,' 'Jint' and 'Jimmy' Try the Stage and Make Good | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/screen-news-here-and-in-hollywood-150000-is-paid-by-metro-for-best.html | SCREEN NEWS HERE AND IN HOLLYWOOD; $150,000 Is Paid by Metro for 'Best Foot Forward,' the Abbott Musical Comedy NAZI AGENT' HERE TODAY Veidt in Feature at the Rialto --'In This Our Life' Begins Sixth Week at Strand | True | By Telephone To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/zivic-rubio-bout-june-29.html | Zivic-Rubio Bout June 29 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/art-objects-sold-for-4068.html | Art Objects Sold for $4,068 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/brig-gen-bisbee-dies-at-age-of-102-oldest-retired-army-officer-of.html | BRIG. GEN. BISBEE DIES AT AGE OF 102; Oldest Retired Army Officer of Nation Fought in 4 Wars, Beginning With the Civil In INDIAN CAMPAIGNS ALSO His First Commission Signed | by LincolnA Soldier for 41 Years at His Retirement | True | | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/relief-game-nets-13838.html | Relief Game Nets $13,838 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/blattner-goes-to-rochester.html | Blattner Goes to Rochester | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/child-to-montagu-millers.html | Child to Montagu Millers | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/headaches-eased-with-vitamin-b-niacin-also-round-to-help-treat.html | HEADACHES EASED WITH VITAMIN B; Niacin Also round to Help Treat Another Baffling Ailment, Doctors Hear BLOOD VESSELS DILATED Dr. J. E. Paullin of Atlanta Is Elected President at Final Session in Atlantic City | True | By William L Laurencespecial To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/workers-quit-jobs-in-occupied-china-thousands-slaving-for-invader.html | WORKERS QUIT JOBS IN OCCUPIED CHINA; Thousands Slaving for Invader Join Chinese Guerrillas | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mountbatten-visits-ottawa.html | Mountbatten Visits Ottawa | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/edward-i-gray-excongressman-representative-of-old-eighth-new-jersey.html | EDWARD I. GRAY, EX-CONGRESSMAN; Representative of Old Eighth New Jersey District Dies in Newark Hospital at 71 BOLTED HOOVER IN 1928 Often Against Republicans in HouseFormer Publisher of Newark Advertiser | True | I Special to THE NEW YORK TIMES. I | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mens-wear-ceilings-expected-next-week-basis-may-be-on-spring-levels.html | MEN'S WEAR CEILINGS EXPECTED NEXT WEEK; Basis May be on Spring Levels With Higher Costs Added | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/war-cargo-plan-set-up-forwarding-concern-to-handle-leaselend.html | WAR CARGO PLAN SET UP ; Forwarding Concern to Handle Lease-Lend Shipments | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/actor-must-pay-extra-sons-of-fan-usher-hands-over-initiation-fee-to.html | ACTOR MUST PAY EXTRA; 'Sons O' Fun' Usher Hands Over Initiation Fee to Union | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/olson-to-head-coaches-elected-by-track-mentors-on-eve-of-college.html | OLSON TO HEAD COACHES; Elected by Track Mentors on Eve of College Title Games | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/italian.html | Italian | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ickes-says-skill-saved-east-on-oil-asserts-the-oil-railway-and.html | ICKES SAYS SKILL SAVED EAST ON OIL; Asserts the Oil, Railway and Truck Industries Executed Transport Revolution WAR PLANTS WOULD BE HIT And Civilians Would Have None at All, Secretary Tells a Chicago Freight Group | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-charles-m-thomas.html | MRS. CHARLES M. THOMAS | True | Special to THE New YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wm-richardson-exmanufacturer-founder-and-head-of-cement-firm-in.html | WM. RICHARDSON, EX-MANUFACTURER; Founder and Head of Cement Firm in Philadelphia, 63, Dies in Atlantic City PART OWNER OF SENATORS Vice President of Washington Baseball Team Held 40% o of Stock for 25 Years | True | I Special to THE NEW YORK TIMES. I | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/attitude-called-puzzling-our-stand-in-regard-to-vichy-viewed-with.html | Attitude Called Puzzling; Our Stand in Regard to Vichy Viewed With No Little Bewilderment | True | HELENE OCTAVE. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/schaefer-resigns-as-head-of-rko-action-on-move-expected-to-be-taken.html | SCHAEFER RESIGNS AS HEAD OF R.-K.-O.; Action on Move Expected to Be Taken at Delayed Annual Meeting SALES PLANS REVIEWED Store Sales Up 7% For Week in Nation SCHAEFER RESIGNS AS HEAD OF R.-K.-O. | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Unchanged, Board Reports | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/german.html | German | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/3-baltic-envoys-are-how-hopeful-hear-roosevelt-put-off-the-boundary.html | 3 BALTIC ENVOYS ARE HOW HOPEFUL; Hear Roosevelt Put Off the Boundary Issue Till After War in Molotoff Talks THEY PLACE FAITH IN U.S. Aides in London Expect the Atlantic Charter to Win Them New Independence | True | By Craig Thompsonwireless To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/7-p-cheney-a-leader-in-new-hampshire-exattorney-general-headed-state.html | 7*. P. CHENEY, A LEADER IN NEW HAMPSHIRE; Ex-Attorney General Headed State Bankers and Lawyers | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-godwin-bride-of-r-l-liyimston-she-is-married-to-new-yorker-in.html | MISS GODWIN BRIDE OF R. L. LIYIMSTON; She Is Married to New Yorker in Chapel Ceremony Held Near Colorado Springs | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/4350000-contract-let-for-housing-in-buffalo.html | $4,350,000 Contract Let For Housing in Buffalo | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hatred-held-dangerous-when-indiscriminate-regarded-poor-basis-for.html | Hatred Held Dangerous; When Indiscriminate, Regarded Poor Basis for Enduring Peace | True | READ LEWIS.Executive Director, Common Council for American Unity. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/u222-for-historic-candlesticks.html | u222 for Historic Candlesticks | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/risk-power-famine-for-sake-of-copper-wpb-officials-are-forced-to.html | RISK POWER FAMINE FOR SAKE OF COPPER; WPB Officials Are Forced to Compromise in Some Areas, House Group Is Told NEED OF SHELLS PUT FIRST Knowlson Explains Grant of Priority for REA Line From Oklahoma to Arkansas | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/says-u-s-may-buy-cars-counsel-asserts-on-radio-odt-is-attempting-to.html | SAYS U. S. MAY BUY CARS; Counsel Asserts on Radio ODT Is Attempting to Work Out Plan | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ford-plans-army-glider-planes.html | Ford Plans Army Glider Planes | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/may-food-prices-down-jersey-department-reports-167-decline-for.html | MAY FOOD PRICES DOWN; Jersey Department Reports 1.67% Decline for Month | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/8170265-cleared-by-president-lines-profit-for-1941-nearly-double.html | $8,170,265 CLEARED BY PRESIDENT LINES; Profit for 1941 Nearly Double Net of $4,602,048 in the Previous Year GROSS ROSE TO $29,349,677 Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/evacuees-may-grow-food-crops.html | Evacuees May Grow Food Crops | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-lloyd-dearmont-aspence-graduate-will-be-the-bride-of.html | Miss Lloyd Dearmont, a Spence Graduate, Will Be the Bride of Frederick Seggerman | True | Special to THK Naw YORK TIMES i | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/macpherson-ranked-first.html | MacPherson Ranked First | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hearing-in-australian-tax-fight.html | Hearing in Australian Tax Fight | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/axis-acknowledges-argentine-protest-envoys-promise-replies-on-the.html | AXIS ACKNOWLEDGES ARGENTINE PROTEST; Envoys Promise Replies on the Torpedoing of the Victoria | True | Special Cable to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/j-rotan-sets-the-pace-for-second-half-of-field-in-u-s-seniors-golf.html | j Rotan Sets the Pace for Second Half of Field in U. S. Seniors Golf uuuuu uuuuuuuuu-_._____ u__ u i/ | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/on-defending-minority-rights.html | On Defending Minority Rights | True | JOHN HAYNES HOLMES, Chairman, Board of Directors American Civil Liberties Union. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/foe-seen-trying-new-tactics.html | Foe Seen Trying New Tactics | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/chinese-fear-japan-plans-soviet-attack-hear-veteran-troops-are.html | CHINESE FEAR JAPAN PLANS SOVIET ATTACK; Hear Veteran Troops Are Being Massed in Manchukuo | True | | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/senate-adds-penalty-for-contract-fraud-chamber-votes-to-revoke.html | SENATE ADDS PENALTY FOR CONTRACT FRAUD; Chamber Votes to Revoke Citizenship of the Guilty | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/australias-population-rises.html | Australia's Population Rises | True | Wireless to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/winter-purchases-industrial-realty-operator-buys-building-at.html | WINTER PURCHASES INDUSTRIAL REALTY; Operator Buys Building at Eleventh Ave and 45th St. From Radley Heirs LOFTS, FLATS IN DEMAND Guardian Life Sells 12-Story Structure on West 25th St. to an Investor | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/churchmen-who-defy-hitler-v-cardinal-van-roey-of-belgium.html | Churchmen Who Defy Hitler; V. Cardinal van Roey of Belgium | True | By Henry Smith Leiper Foreign Secretary, Federal Council of Churchescopyright, 1942, By Religious News Service | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/tube-wreck-laid-to-man-failure-jersey-board-holds-motorman-was.html | TUBE WRECK LAID TO 'MAN FAILURE'; Jersey Board Holds Motorman Was Intoxicated in Crash in Which 5 Were Killed MANAGEMENT IS SCORED 5 Recommendations Offered for Correction of Defects in Road's Operation | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/dr-mary-a-sawyer-western-college-dean-18951920-mt-holyoke-graduate.html | DR. MARY A. SAWYER; Western College Dean, 1895-1920, Mt. Holyoke Graduate, '79 | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/confidence-rises-in-sooth-pacific-v-us-midway-victory-increases.html | CONFIDENCE RISES IN SOOTH PACIFIC; * **v U.S. Midway Victory Increases Feeling of Security-Bases to Antipodes Found Strong FOE IS BELIEVED HALTED Enemy Submarines in Tasman Sea Cause Some Concern and Defense Is Launched | True | By F. Tillman Durdinwireless to The New York Times. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/rev-a-b-tmbbitts.html | REV. A. B. TmBBITTS | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hayworth-to-pilot-rochester.html | Hayworth to Pilot Rochester | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/rep-johnson-sees-airmen-in-action-texan-in-australia-starts-out-on.html | REP. JOHNSON SEES AIRMEN IN ACTION; Texan in Australia Starts Out on Bombing Mission but Plane Has to Return HE PRAISES OUR TROOPS Close Friend of President Says There Is Nothing Wrong With Them -- They Are Americans | True | By Byron Darntonwireless To the New York Times. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/dodgers-set-630-game-to-play-cubs-monday-in-ebbets-field-twilight.html | DODGERS SET 6:30 GAME; To Play Cubs Monday in Ebbets Field Twilight Contest | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/fountain-room-opens-tuesday.html | Fountain Room Opens Tuesday | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/indiana-dean-will-aid-mcnutt.html | Indiana Dean Will Aid McNutt | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/credits-know-how-for-output-feat-dodd-says-u-s-industry-is-winning.html | CREDITS 'KNOW HOW' FOR OUTPUT FEAT; Dodd Says U. S. Industry Is Winning the Battle on Production Front | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bir-hacheim-falls-to-axis-in-libya-free-french-retire-after-16-days.html | Bir Hacheim Falls to Axis in Libya; Free French Retire After 16 days; BIR HACHEIM FALLS TO NAZIS IN LIBYA | True | By Joseph M. Levyspecial Cable To the New York Times. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/reserve-board-buys-bonds-orderly-market-maintained-for-new-treasury.html | RESERVE BOARD BUYS BONDS; Orderly Market Maintained for New Treasury Offerings EARING ASSETS OF BANKS LOWER | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/uniform-discount-rate-all-reserve-banks-now-have-the-figure-at-1.html | UNIFORM DISCOUNT RATE; All Reserve Banks Now Have the Figure at 1% | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/17-halt-2000000-job-a-f-l-electrical-workers-tie-up-pittsburgh.html | 17 HALT $2,000,000 JOB; A. F. L. Electrical Workers Tie Up Pittsburgh Project | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/service-held-for-nurses-bishop-mcintyre-officiates-for-bellevue.html | SERVICE HELD FOR NURSES; Bishop McIntyre Officiates for Bellevue Graduates | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/russian.html | Russian | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/2-detectives-acquitted-freed-on-charges-arising-from-license-racket.html | 2 DETECTIVES ACQUITTED; Freed on Charge Arising From License Racket Inquiry | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/soldiers-repatriated-shift-of-americans-in-canadian-forces-to-ours.html | SOLDIERS REPATRIATED; Shift of Americans in Canadian Forces to Ours Is Completed | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/stepmother-is-held-in-jersey-as-slayer-of-girl-8-to-get-even-with.html | Stepmother Is Held in Jersey as Slayer of Girl, 8, to 'Get Even' With Her Husband | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/2396000-issue-sold-by-yonkers-housing-authority-bonds-go-to-banking.html | $2,396,000 ISSUE SOLD BY YONKERS; Housing Authority Bonds Go to Banking Group at Net Basis of 2.0606% QUICK RESALE EFFECTED Bidding Is Close, With Offer of 2.066% Interest Basis Taking Second Place | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/5-held-in-robbery-of-youths-in-harlem-2-sons-of-prominent-men-are.html | 5 HELD IN ROBBERY OF YOUTHS IN HARLEM; 2 Sons of Prominent Men are Wounded Slightly in Hold-Up | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/newsprint-output-lower.html | Newsprint Output Lower | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/state-loan-men-meet-hear-plea-for-war-housing-by-ferguson-at.html | STATE LOAN MEN MEET; Hear Plea for War Housing by Ferguson at Saranac Convention | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/koslo-to-face-pirates-giants-will-call-on-southpaw-for-mound-duty.html | KOSLO TO FACE PIRATES; Giants Will Call on Southpaw for Mound Duty Tonight | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/new-york-city-wide-open-to-destruction-blaine-warns-seeking.html | ' New York City Wide Open to Destruction,' Blaine Warns, Seeking Civilian Volunteers | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/2-cotton-exchange-seats-sold.html | 2 Cotton Exchange Seats Sold | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/archbishop-of-york-inducted-amid-pomp-medieval-enthronement-ritual.html | ARCHBISHOP OF YORK INDUCTED AMID POMP; Medieval Enthronement Ritual Is Undimmed by War | True | Wireless to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/lehman-champions-poletti-as-successor-declares-president-is.html | Lehman Champions Poletti as Successor; Declares President Is Uncommitted on Race | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/no-wonder.html | No Wonder | True | By Bosley Crowther | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jones-beach-buses-nof-curbed-by-odt.html | Jones Beach Buses Nof Curbed by ODT | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/new-tax-deal-with-canada.html | New Tax Deal With Canada | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/w-h-holcomb-promoted.html | W. H. Holcomb Promoted | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-uester-lonergan-jr.html | MRS. UESTER LONERGAN JR. | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/carver-to-work-for-ford-negro-scientist-at-tuskegau-will-go-into.html | CARVER TO WORK FOR FORD; Negro Scientist at Tuskegau Will Go Into Laboratories | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/labor-left-wing-assails-bennett-marcantonio-and-connolly-in-a-joint.html | LABOR LEFT WING ASSAILS BENNETT; Marcantonio and Connolly, in a Joint Statement, Charge Anti-Labor Bias OPPOSITION BY CURRAN C.I.0. Leader Says Labor Is Cool to Candidacy and Warns of Loss of Governorship | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mayor-host-in-new-home-city-board-members-attend-gracie.html | MAYOR HOST IN NEW HOME; City Board Members Attend Gracie Housewarming | True | | CIB 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mr-brown-at-the-white-house.html | Mr. Brown" at the White House | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942 With Comparisons | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/5story-apartment-traded-in-the-bronx-property-on-east-168th-street.html | 5-STORY APARTMENT TRADED IN THE BRONX; Property on East 168th Street One of Four Sold | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/betty-cordon-wed-to-army-private-marriage-to-r-s-saalfield-jr-of.html | BETTY CORDON WED TO ARMY PRIVATE; Marriage to R. S. Saalfield Jr. of Akron, Ohio, Announced by Her Parents DEBUT MADE IN AUTUMN She Is Descendant of General Nathaniel GreeneaHusband a Former Princeton Man | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/no-secret-in-pact-british-are-told-commons-cheers-the-news-of-open.html | NO SECRET IN PACT, BRITISH ARE TOLD; Commons Cheers the News of Open Treaty -- Agreement Is Hailed as Peace Safeguard NO SECRET IN PACT, BRITISH ARE TOLD | True | By Robert P. Postspecial Cable To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/habbison-h-kemble-sb.html | HABBISON H. KEMBLE SB. | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ellen-c-farndm-engaged-to-wed-duke-alumna-to-be-bride-on-tuesday-of.html | ELLEN C. FARNDM ENGAGED TO WED; Duke Alumna to Be Bride on Tuesday of Lt. John M. Webb in Church of Ascension STUDIED IN SWITZERLAND Fiance, an Instructor at Field Artillery School Also Is a. Graduate of Duke | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/robeson-selected-for-othello-role-he-will-appear-in-cambridge-and.html | ROBESON SELECTED FOR 'OTHELLO' ROLE; He Will Appear in Cambridge and Princeton in August -- Margret Webster Directs CLAUDIA' RUN IS EXTENDED Popular-Price Engagement Is to Remain Until July 4 -- Other Items of Theatre | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/sweden-is-impressed-by-anglosoviet-pact-skeptics-still-suspect-reds.html | SWEDEN IS IMPRESSED BY ANGLO-SOVIET PACT; Skeptics Still Suspect Reds, Others Hail 'Historic Document' | True | By Telephone To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/art-notes.html | Art Notes | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/fort-hamilton-bouts-put-off.html | Fort Hamilton Bouts Put Off | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/passeau-wins-no-9-beating-phils-71-cabs-star-allows-five-hits-in.html | PASSEAU WINS NO. 9, BEATING PHILS, 7-1; Cabs' Star Allows Five Hits in 11th Complete Game in Row | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/king-george-assured-of-u-s-british-unity-roosevelt-birthday-message.html | KING GEORGE ASSURED OF U. S.-BRITISH UNITY; Roosevelt Birthday Message Stresses Ties of Nations | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/japanese-report-minor-losses.html | Japanese Report Minor Losses | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wellfilled-house-hears-edens-news-many-halt-foreign-secretary-to.html | WELL-FILLED HOUSE HEARS EDEN'S NEWS; Many Halt Foreign Secretary to Commend Him on Soviet Pact | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/slum-clearance-pictured.html | Slum Clearance Pictured | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/eleven-men-struck-by-lightning-on-farm-eight-are-unconscious-four.html | ELEVEN MEN STRUCK BY LIGHTNING ON FARM; Eight Are Unconscious, Four Seriously Hurt in Michigan | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/indians-4-in-ninth-trip-senators-86-cleveland-rallies-and-sweeps.html | INDIANS 4 IN NINTH TRIP SENATORS, 8-6; Cleveland Rallies and Sweeps Series -- Scores Thrice in the Sixth and Once in Eighth DEAN HIT HARD IN FIRST Washington Gets Three Runs at Start and Adds Three in Next-to-Last Frame | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/conservative-policies-urged-loan-associations-elect-officers.html | Conservative Policies Urged; LOAN ASSOCIATIONS ELECT OFFICERS | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/16th-weekly-rise-in-british-banknotes-u787000-increase-at-bank-of.html | 16TH WEEKLY RISE IN BRITISH BANKNOTES; u787,000 Increase at Bank of England Smaller Than Usual | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/arbiter-is-named-in-airfield-strike-professor-witte-picked-to-act.html | ARBITER IS NAMED IN AIRFIELD STRIKE; Professor Witte Picked to Act in Floyd Bennett Field Electricians' Dispute HEARINGS OPEN TOMORROW Telephone Company Agrees On War Basis -- A.F. of L. Union to Keep Dues in Escrow | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/music-union-retains-local-rule-on-wages-delegates-balk-plan-to-end.html | MUSIC UNION RETAINS LOCAL RULE ON WAGES; Delegates Balk Plan to End This Autonomy as Aid to Vaudeville | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/new-rent-rules-explained-by-opa-registration-of-houses-apartments.html | NEW RENT RULES EXPLAINED BY OPA; Registration of Houses, Apartments, Tenements, Flats, Etc., Starts Monday FOR 20 DEFENSE REGIONS Listing Includes Schenectady, Bridgeport, Hartford, New Britain and Waterbury | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/seth-m-washbtjrn.html | SETH M. WASHBTJRN | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mks-lena-reed-smith.html | MKS. LENA REED SMITH | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ci0-union-selected-metropolitan-life-agents-vote-in-slrb-election.html | C.I.0. UNION SELECTED; Metropolitan Life Agents Vote in SLRB Election | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/150-bundles-for-buddies-father-duffy-canteen-gives-out-kits-to.html | 150 'BUNDLES FOR BUDDIES'; Father Duffy Canteen Gives Out Kits to Service Men | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/harvard-honors-leaders-in-war-stimson-knox-and-11-others-in-fields.html | HARVARD HONORS LEADERS IN WAR; Stimson, Knox and 11 Others in Fields of Arts and Sciences Receive Degree Awards GIFTS TOTAL $3,383,504 Dr. Conant Hails Services of Faculties and Predicts Sharp Enrollment Drop | True | By Albert J. Gordonspecial To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/fund-for-blind-sought.html | Fund for Blind Sought | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/navys-air-plans-praised-vinson-says-it-will-train-2500-pilots-a.html | NAVY'S AIR PLANS PRAISED; Vinson Says It Will Train 2,500 Pilots a Month by End of '42 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/house-committee-raises-travel-tax-doubles-transport-impost-adds-to.html | HOUSE COMMITTEE RAISES TRAVEL TAX; Doubles Transport Impost, Adds to Cigarette and Cigar Levies -- 125 Million Gained HOUSE COMMITTEE RAISES TRAVEL TAX | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/farmbill-news-unsettles-grains-wheat-moves-up-2-12-c-from-early.html | FARM-BILL NEWS UNSETTLES GRAINS; Wheat Moves Up 2 1/2 c From Early Lows but Ends With Net Gain of 3/8 to 5/8 c LOWER CLOSING ON CORN Oats and Rye Also Recede From Top Levels -- Soy Beans Hold Part of Rise | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/delay-in-drafting-married-favored-senate-votes-into-allotment-bill.html | DELAY IN DRAFTING MARRIED FAVORED; Senate Votes Into Allotment Bill Provision Which Would Permit Their Deferment ISSUE PUT UP TO HOUSE General Deferment of All Husbands Is Not Planned Even if Revision Wins | True | Special to THE NEW YORK TIMES. | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/isabel-a-hubbard-betrothed.html | Isabel A. Hubbard Betrothed | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/heads-british-staff-here-general-macready-is-appointed-to.html | HEADS BRITISH STAFF HERE; General Macready Is Appointed to Washington Post | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/boy-drowns-as-raft-collapses.html | Boy Drowns as Raft Collapses | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/walter-koberski.html | WALTER KOBERSKI | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/keepers-slayers-die-two-who-broke-out-of-sing-sing-last-year-are.html | KEEPER'S SLAYERS DIE; Two Who Broke Out of Sing Sing Last Year Are Put to Death | True | Special to THE NEW York TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/injunction-sought-in-delivery-strike-department-and-specialty.html | INJUNCTION SOUGHT IN DELIVERY STRIKE; Department and Specialty Stores in Court Plea Today to Halt Picketing PART IN DISPUTE DENIED Counsel for Shops Charges Union Signs Displayed Are 'Completely False' | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/signs-veterans-disability-rise.html | Signs Veterans' Disability Rise | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/cotton-futures-take-sharp-drop-losses-of-75c-to-150-a-bale.html | COTTON FUTURES TAKE SHARP DROP; Losses of 75c to $1.50 a Bale Registered at Close of New York Market SENATE MOVE IS BLAMED Selling Starts With Word That Body Holds to Sub-Parity Levels for Wheat | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/to-nayy-ayiator-she-becomes-bride-of-ensign-peter-van-cott-in.html | TO NAYY AYIATOR; She Becomes Bride of Ensign Peter Van Cott in Nuptials in West Orange Church | True | Special to THE Nsw YORK Trese. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/the-air-offensive-ii-replacement-and-reserve-problems-complicate.html | The Air Offensive -- II; Replacement and Reserve Problems Complicate the Mass Raid Program | True | By Hanson W. Baldwin | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/court-sanctions-2d-ave-el-razing-justice-mclaughlin-signs-an-order.html | COURT SANCTIONS 2D AVE. 'EL' RAZING; Justice McLaughlin Signs an Order Effective After Midnight Tomorrow SERVICE TO CEASE THEN Trains Will Make Last Runs Between Queens and South Ferry Without Fanfare | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/obrienlee.html | O'Brienul.ee | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-lucy-hart-married-in-new-britain-to-frank-kimball-abbott.html | Miss Lucy Hart Married in New Britain to Frank Kimball Abbott, Amherst Senior A | True | uuuuuuuuuu <<  I Special to THE NEW YORK TIMES. I | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/cathedral-college-has-commencement-41-candidates-for-priesthood.html | CATHEDRAL COLLEGE HAS COMMENCEMENT; 41 Candidates for Priesthood -- Bishop Donahue Presides | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/swedish-ship-sunk-by-planes.html | Swedish Ship Sunk by Planes | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/new-chairman-is-named-for-youth-for-victory.html | New Chairman Is Named For Youth for Victory | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/chas-dalton-dies-on-stage-57-years-veteran-actor-made-debut-in.html | CHAS. DALTON DIES, ON STAGE 57 YEARS; Veteran Actor Made Debut in England in 1883-Last Role in 'Richard II' in 1940 SUCCUMBS IN STAMFORD In Plays With Maurice Evans, Hayes, Cornell, Nethersole and Forbes Robertson | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/total-war-effort-is-urged-in-canada-house-gets-plans-to-conscript.html | TOTAL WAR EFFORT IS URGED IN CANADA; House Gets Plans to Conscript Wealth as Well as Man Power | True | Special Cable to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/chsaa-final-postponed.html | C.H.S.A.A. Final Postponed | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/many-of-flying-fortress-pilots-got-first-battle-test-in-pacific.html | Many of Flying Fortress Pilots Got First Battle Test in Pacific; Foe's 'AA' Fire Accurate -- Bombing of a Big Japanese Transport Was Part of Early Phase of the Midway Fight | True | By Telephone To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/a-20year-treaty-mutual-aid-agreement-bars-separate-peace-and.html | A 20-YEAR TREATY; Mutual Aid Agreement Bars Separate Peace and Annexations JAPAN NOT COVERED Pact Based on Atlantic Charter Is Hailed by King and Kalinin 20-YEAR PACT LINKS SOVIET AND BRITAIN | True | By Raymond DanielWireless To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/books-authors.html | Books -- Authors | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/saving-of-home-marked-widow-and-11-of-her-16-children-have-victory.html | SAVING OF HOME MARKED; Widow and 11 of Her 16 Children Have 'Victory' Dinner | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/fleming-drives-two-victors.html | Fleming Drives Two Victors | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/loss-of-2-carriers-admitted-in-tokyo-naval-expert-consoles-public.html | LOSS OF 2 CARRIERS ADMITTED IN TOKYO; Naval Expert Consoles Public by Declaring Naval Gains Outweigh Battles' Cost KEY POINTS HELD OCCUPIED Admiral Asserts Japan Is Now Master of Sea as Result of Blows Against U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/sevastopol-defense-unbroken.html | Sevastopol Defense Unbroken | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/big-bombers-won-routing-japanese-task-force-june-4-vital-in-pacific.html | BIG BOMBERS WON; Routing Japanese Task Force June 4 Vital in Pacific Victory CARRIERS TARGETS Enemy's Invasion Ships Met and Pounded First Far West of Island BIG BOMBERS WON IN MIDWAY BATTLE PLANES AND FLIERS BACK IN HAWAII AFTER SCORING AGAINST THE JAPANESE AT MIDWAY | True | By Robert TrumbullBy Telephone To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/no-time-for-squabbles.html | No Time for Squabbles | True | Mrs. DIANA L. ROBINSON. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/katz-and-cox-fight-draw.html | Katz and Cox Fight Draw | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/park-tennis-clinic-sunday.html | Park Tennis Clinic Sunday | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/how-the-atlantic-charter-survived-a-crisis.html | How the Atlantic Charter Survived a Crisis | True | By Arthur Krock | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/army-plans-many-city-parades.html | Army Plans Many City Parades | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/distilling-shares-to-be-offered.html | Distilling Shares to Be Offered | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/nazis-kill-34-more-intio-czech-cities-follow-up-the-lidice-massacre.html | NAZIS KILL 34 MORE INTIO CZECH CITIES; Follow Up the Lidice Massacre With Slayings in Prague and Bruenn in 'Reprisal' REVENGE ON NAZIS VOWED Government in Exile Notifies United Nations of Plans to Avenge the Atrocities | True | By Daniel T. BrighamBy Telephone To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/strategic-village-entered.html | Strategic Village Entered | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/visit-of-molotoff-here-kept-secret-arrival-of-the-soviet-foreign.html | VISIT OF MOLOTOFF HERE KEPT SECRET; ARRIVAL OF THE SOVIET FOREIGN COMMISSAR IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/pastor-arrested-in-espionage-case-bail-for-philadelphian-is-set-at.html | PASTOR ARRESTED IN ESPIONAGE CASE; Bail for Philadelphian Is Set at $25,000 for Appearance at Hearing in Hartford AID TO ENEMIES IS DENIED ' An Irresponsible Man' Accused of Using His Home for Mail Center as 'Act of Spite' | True | Special to THE NEW YORK TIMES. | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/army-nine-named-for-service-game-mulcahy-explhils-pitcher-to-face.html | ARMY NINE NAMED FOR SERVICE GAME; Mulcahy, Ex-Phils' Pitcher, to Face Feller of Navy at Polo Grounds Sunday | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/notes.html | Notes | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/oil-for-the-east.html | OIL FOR THE EAST | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/rosar-yankee-catcher-injured-in-abbreviated-game-with-tigers-twists.html | Rosar, Yankee Catcher, Injured In Abbreviated Game With Tigers; Twists Leg and Will Be Out Several Days -- Detroit's 2-1 Lead Is Erased When Contest Is Called After 2 1/2 Innings | True | By Arthur Daley | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bir-hacheim-taken-in-massed-assault-reporter-sees-nazis-blast-an.html | BIR HACHEIM TAKEN IN MASSED ASSAULT; Reporter Sees Nazis Blast an Opening With Concentration of 100 Dive-Bombers TANKS FOLLOW SWIFTLY Columns of Smoke Billow Up Over Battlefield as British Planes Try to Stem Tide | True | By Richard D. McMillanunited Press Correspondent | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mary-v-fay-married-becomes-bride-in-philadelphia-church-of-robert-w.html | MARY V. FAY MARRIED; Becomes Bride in Philadelphia Church of Robert W. Hayden | True | Special to THE J-hw YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/nazis-herald-bigger-drives-sevastopol-and-kharkov-actions-are.html | NAZIS HERALD BIGGER DRIVES; Sevastopol and Kharkov Actions Are Described as Preliminary | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/venezuelan-pledges-support-in-defense-dr-c-parra-perez-tells-here.html | VENEZUELAN PLEDGES SUPPORT IN DEFENSE; Dr. C. Parra Perez Tells Here of Loyalty to Common Cause | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/commons-adopts-british-mine-plan-vote-of-328-to-9-backs-bill-to.html | COMMONS ADOPTS BRITISH MINE PLAN; Vote of 328 to 9 Backs Bill to Permit Government Control of the Industry FAR LEFTISTS OPPOSE IT Some Laborites Join in the Opposition as Party Discipline for Action | True | Wireless to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bell-smu-coach-joins-navy.html | Bell, S.M.U. Coach, Joins Navy | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/music-notes.html | MUSIC NOTES | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/carloadings-increase-for-week-and-year-miscellaneous-index-falls.html | Carloadings Increase for Week and Year; Miscellaneous Index Falls, Other Rises | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/254-to-be-graduated-as-officers-of-navy-largest-ft-schuyler-class.html | 254 TO BE GRADUATED AS OFFICERS OF NAVY.; Largest Ft. Schuyler Class Goes Into Service Today | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wagehour-interpretations.html | WAGE-HOUR INTERPRETATIONS | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/links-prize-is-won-by-lelvy-wormser-engdsgalletta-gain-second-gross.html | LINKS PRIZE IS WON BY LELVY-WORMSER; Engels-Galletta Gain Second Gross Award After Six-Way Tie in Amateur Test LEADERS ALL SCORE 71S Gould-Sethness and Indence-Nardle Take Net Honors at North Hempstead | True | By Emanuel Straussspecial To the New York Times. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/land-link-to-india.html | Land Link to India | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/polish-chief-sees-victory-sooner-than-foe-thinks.html | Polish Chief Sees Victory Sooner Than Foe Thinks | True | Wireless to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/house-keeps-wpa-votes-336000000-amount-asked-by-president-is.html | HOUSE KEEPS WPA, VOTES $336,000,000; Amount Asked by President Is Approved, 277 to 53, After Abolition Attempt Fails CUTS IN OUTLAY REJECTED With Fund a Third of Past Year's, Rolls Would Drop From 750,000 to 400,000 | True | By James B. Restonspecial To the New York Times. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/chinese.html | Chinese | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/eire-is-in-crisis-oh-clothes-ration-stocks-are-low-because-north.html | EIRE IS IN CRISIS OH CLOTHES RATION; Stocks Are Low Because North Irish Have Bought in Dublin Without Restrictions DRAPERS WILL PROTEST Stores to Be Closed Monday and Employes Will Stage a Public Demonstration | True | By Hugh Smithspecial Cable To the New York Times. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/gold-star-group-debates-new-rule-admission-of-mothers-of-men-killed.html | GOLD STAR GROUP DEBATES NEW RULE; Admission of Mothers of Men Killed in This War Stirs Controversy at Convention MORE APPLICANTS APPEAR Two Fathers Attend Session Here as Representatives of Wives Seeking to Join | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/itu-reelects-baker-president-gets-29435-votes-to-27409-for-jack.html | I.T.U. RE-ELECTS BAKER; President Gets 29,435 Votes to 27,409 for Jack Gill | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/new-allied-attack-on-rabaul.html | New Allied Attack on Rabaul | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/pittsburgh-index-off.html | Pittsburgh Index Off | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/race-ruled-no-contest.html | Race Ruled No Contest | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/50-children-stage-flag-day-program-kindergarten-group-marches-in.html | 50 CHILDREN STAGE FLAG DAY PROGRAM; Kindergarten Group Marches in Children's Aid Room | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/czech-government-vows-revenge.html | Czech Government Vows Revenge | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/victory-book-drive-tops-10000000volume-goal.html | Victory Book Drive Tops 10,000,000-Volume Goal | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/dr-john-f-spattnitdkst.html | DR. JOHN F. SPATTNITDKST | True | Special to THE NKW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/salaun-conquers-lynch-wins-63-61-in-quarterfinals-of-eastern.html | SALAUN CONQUERS LYNCH; Wins, 6-3, 6-1, in Quarter-Finals of Eastern Schoolboy Tennis | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/survey-of-city-ordered-president-wires-mayor-data-on-plants-men-are.html | SURVEY OF CITY ORDERED; President Wires Mayor Data on Plants, Men Are Wanted | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/gripsholm-sailing-off-until-tuesday-shipload-of-japanese-held-here.html | GRIPSHOLM SAILING OFF UNTIL TUESDAY; Shipload of Japanese Held Here by Orders of Our State Department SAFE CONDUCT AWAITED List of American Nationals From China in Exchange Not Received As Yet | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-senders-a-bride-____-wed-to-lt-h-e-howe-usnr-late-of-late.html | MISS SENDERS A BRIDE ____; Wed to Lt. H. E. Howe, U.S.N.R., Son of Late Louis McH. Howe | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/stocks-lethargic-but-average-rises-trade-dull-and-without-trend.html | STOCKS LETHARGIC BUT AVERAGE RISES; Trade Dull and Without Trend -- Bond Market Slow -- Wheat Gains, Cotton Loses STOCKS LETHARGIC BUT AVERAGE RISES | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hogans-aide-resigns-mcgowan-quits-as-prosecutor-to-become-ensign-in.html | HOGAN'S AIDE RESIGNS; McGowan Quits as Prosecutor to Become Ensign in Navy | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/russia-and-the-west.html | RUSSIA AND THE WEST | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/25-lose-to-reshevsky-chess-champion-wins-all-games-in-simultaneous.html | 25 LOSE TO RESHEVSKY; Chess Champion Wins All Games in Simultaneous Play | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/guilty-of-aiding-friend-conspiracy-defendant-helped-accused-man-get.html | GUILTY OF 'AIDING FRIEND; Conspiracy Defendant Helped Accused Man Get Operation | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/utility-hearing-ordered.html | Utility Hearing Ordered | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-edward-a-fatjlks-.html | MRS. EDWARD A. FATJLKS \ | True | Special to THE NEW YORK TIMES. I | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jury-disagrees-in-evans-case.html | Jury Disagrees In Evans Case | True | | CIB 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jersey-city-display-brings-dimout-order-defense-head-who-was.html | JERSEY CITY DISPLAY BRINGS DIMOUT ORDER; Defense Head, Who Was Present, Bans Fireworks in State | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/reporters-are-honored-denny-and-matthews-praised-at-foreign-policy.html | REPORTERS ARE HONORED; Denny and Matthews Praised at Foreign Policy Dinner | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/vote-annual-meeting-change.html | Vote Annual Meeting Change | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/laruepeckofgar-mason-for-75-years-veteran-of-petersburg-and-the.html | LARUEPECKOFG.A.R., MASON FOR 75 YEARS; Veteran of Petersburg and The Wilderness Once U, 5. Consul | True | Special to THE New YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/one-crew-thought-show-good.html | One Crew Thought "Show" Good | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-augustus-elbert-executive-of-westchester-red-cross-headed-braille.html | MRS. AUGUSTUS ELBERT; Executive of Westchester Red Cross Headed Braille Unit | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/says-skipaday-milk-is-safe.html | Says Skip-a-Day Milk Is Safe | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/australia-is-told-to-prepare-to-act-about-to-enter-most-critical.html | AUSTRALIA IS TOLD TO PREPARE TO ACT; ' About to Enter Most Critical Period,' Army Minister Says After Leaders Confer | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hitler-unaffected-by-cloth-shortage-has-100-suits-and-uniforms-of.html | HITLER UNAFFECTED BY CLOTH SHORTAGE; Has 100 Suits and Uniforms of the Best Material and Sixty Pairs of Boots ARCHITECTURE A PASSION Pictures Brought by Ribbentrop From Moscow Delayed His Report on Historic Pact | True | By Frederick C. Oechsnercopyright, 1942, By the United Press. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/george-f-comings.html | GEORGE F. COMINGS. | True | Special to THE New YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wife-sues-harold-l-davis.html | Wife Sues Harold L. Davis | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/budget-bureau-cuts-opa-fund.html | Budget Bureau Cuts OPA Fund | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/3-enemy-columns-advance-in-kiangsi-japanese-driving-eastward.html | 3 ENEMY COLUMNS ADVANCE IN KIANGSI; Japanese Driving Eastward Threaten Juncture With Force in Chekiang RAILWAY IS AT STAKE Chungking Puts Foe's Losses at Chuhsien at 20,000 and Tokyo Sets Total at 218 | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/reserve-balances-of-the-member-banks-decrease-24000000-in-week-to.html | Reserve Balances of the Member Banks Decrease $24,000,000 in Week to June 10 | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/business-world.html | Business World | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/food-is-abundant-wickard-reports-crops-are-so-good-we-and-allies.html | FOOD IS ABUNDANT, WICKARD REPORTS; Crops Are So Good We and Allies Should Get Through With Few Curbs, He Says PORK RATIONING DOUBTED Hogs Numerous and Farmers Are Asked to Ship Early, New Committee Is Told | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/taking-blackout-precautions.html | Taking Blackout Precautions | True | K. WYZENBEEK. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/the-king-of-greece.html | THE KING OF GREECE | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/possible-saving-suggested.html | Possible Saving Suggested | True | BERNARD L. MOSES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/warstamp-fraud-sends-6-to-prison-five-terms-of-ten-years-each-and.html | WAR-STAMP FRAUD SENDS 6 TO PRISON; Five Terms of Ten Years Each and One of Eight Imposed for Counterfeiting SENTENCES AS WARNINGS' 'Traitorous Chiselers' Found No Accomplices -- Postal Clerk Revealed Plot | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/a-paul-revere-rides-for-war-bond-sale-rain-puts-on-a-damper-but.html | A PAUL REVERE RIDES FOR WAR BOND SALE; Rain Puts On a Damper -- But Tomorrow He'll Try Again | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/william-freiday-nominated.html | William Freiday Nominated | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/nurses-aides-told-they-may-get-pay-la-guardia-making-tour-of.html | NURSES AIDES TOLD THEY MAY GET PAY; La Guardia, Making Tour of Bellevue, Says There Is Such a Possibility | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bank-named-trustee.html | Bank Named Trustee | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/acceptances-drop-to-a-25year-low-bankers-dollar-paper-volume-down.html | ACCEPTANCES DROP TO A 25-YEAR LOW; Bankers' Dollar Paper Volume Down to $173,906,000 in May, Survey Discloses COMMERCIAL BILLS OFF Total Declines Five Per Cent in Month, Marking Third Consecutive Loss | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/lidice-the-immortal.html | LIDICE THE IMMORTAL | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/news-of-pact-broadcast-to-all-european-nations.html | News of Pact Broadcast To All European Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/john-j-obreen.html | JOHN J. O'BREEN | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/russians-hear-nazis-weaken-air-defense-protest-of-industrialists.html | RUSSIANS HEAR NAZIS WEAKEN AIR DEFENSE; Protest of Industrialists Reported Since R. A. F. Raids | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/petain-declares-his-faith-in-laval-vichy-chief-of-state-tells-war.html | PETAIN DECLARES HIS FAITH IN LAVAL; Vichy Chief of State Tells War Veterans of 'Full Accord' With Government Head DEAT SOUNDS A WARNING Collaborationist Editor Says France Could Form No Other Autonomous Regime | True | By Lansing Warrenby Telephone To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/berlin-says-it-knew-of-molotoff-visits-trips-held-to-prove.html | BERLIN SAYS IT KNEW OF MOLOTOFF; Trips Held to Prove Situation in Russia Is Critical | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-r-b-meserqle-wed-vassar-graduate-is-bride-of-li-f-l-vandusen.html | MISS R. B. MESERQLE WED; Vassar Graduate Is Bride of Li: F. L. Vandusen, U. S. N. R. | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/pact-is-welcomed-by-russian-people-news-comes-as-a-surprise-as-few.html | PACT IS WELCOMED BY RUSSIAN PEOPLE; News Comes as a Surprise as Few Knew of Molotoff's Absence From Country SECOND FRONT ISSUE VITAL Understanding With London and Washington on This Point Cheers Public | True | By Ralph Parkerwireless To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/united-nations.html | United Nations | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bar-statue-of-tom-paine-philadelphians-say-writings-of-hero-point.html | BAR STATUE OF TOM PAINE; Philadelphians Say Writings of Hero Point to Atheism | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bill-signed-to-aid-smaller-business-president-approves-measure.html | BILL SIGNED TO AID SMALLER BUSINESS; President Approves Measure Aimed at Giving Little Firms More War Work RUMORS ON DIRECTORATE Morgan, Brown and Weinberg Mentioned -- $150,000,000 Revolving Fund Set Up | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/stuart-commands-pacific-area.html | Stuart Commands Pacific Area | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/john-l-fleming-elected.html | John L. Fleming Elected | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/dentists-urged-to-join-army.html | Dentists Urged to Join Army | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/british-guarded-visit-of-russians.html | BRITISH GUARDED VISIT OF RUSSIANS | True | Special Cable to THE NEW YORK TIMES. | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-evans-victor-on-links-with-82-annexes-gross-prize-in-big.html | MISS EVANS VICTOR ON LINKS WITH 82; Annexes Gross Prize in Big Westchester and Fairfield Field at Siwanoy | True | By Maureen Orcuttspecial To the New York Times. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/poles-heartened-by-treatys-aims-spokesmen-in-london-relieved-that.html | POLES HEARTENED BY TREATY'S AIMS; Spokesmen in London Relieved That Pact Does Not Look to Soviet Frontier Shift CZECHS SEE PEACE AIDED Point to Hope for France -- Norwegians Hail Promise of Future Security | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/substitute-for-jw-houser.html | Substitute for J. W. Houser | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mrs-harry-m-de-mott.html | MRS. HARRY M. DE MOTT | True | Special to THB NEW TOHK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/securities-dealer-banned.html | Securities Dealer Banned | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/75-rise-in-year-in-bank-clearings-total-for-23-leading-cities-in.html | 7.5% RISE IN YEAR IN BANK CLEARINGS; Total for 23 Leading Cities in Week Ended Wednesday Was $6,382,502,000 INCREASE HERE WAS 5.9% Decreases Shown by Chicago, Baltimore and Louisville -- Statistical Data | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/two-oldline-firms-in-boston-to-merge-tucker-anthony-co-to-absorb.html | TWO OLD-LINE FIRMS IN BOSTON TO MERGE; Tucker, Anthony & Co. to Absorb Burr, Gannett & Co. | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/patterson-opposes-civilian-rubber-bill-tells-senators-army-and-navy.html | PATTERSON OPPOSES CIVILIAN RUBBER BILL; Tells Senators Army and Navy Should Have First Lien | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ruth-hollister-to-wed-cedarhurst-girl-is-engaged-to-sergt-o-a.html | RUTH HOLLISTER TO WED; Cedarhurst Girl Is Engaged to Sergt. E. A. Zimmerli, U. S. A. | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/elected-as-president-of-new-jewish-body.html | Elected as President Of New Jewish Body | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/salem-wonders-why-pipeline-ends-there-wpb-plan-puzzles-illinois-oil.html | Salem Wonders Why Pipeline Ends There; WPB Plan Puzzles Illinois Oil Operators | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/jamaicas-forces-to-parade.html | Jamaica's Forces to Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bids-food-plants-study-conversion-watkins-of-wpb-says-excess.html | BIDS FOOD PLANTS STUDY CONVERSION; Watkins of WPB Says Excess Capacity Means They Must Turn to Unrelated Items CITES FIELD'S ALERTNESS Need for Ingenuity Emphasized in Switching to Output of War Materials | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/shipyard-workers-aid-sailors.html | Shipyard Workers Aid Sailors | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/earning-assets-of-banks-lower-reporting-members-of-reserve-system.html | EARNING ASSETS OF BANKS LOWER; Reporting Members of Reserve System Here Show Total Lowest in 4 Weeks DEMAND DEPOSITS RISE Reserve Board Reports on Its Support of Market -- Rise of 9 Billions in Debt | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/greece-starving-george-ii-asserts-hundreds-are-dying-every-day-in-a.html | GREECE STARVING, GEORGE II ASSERTS; Hundreds Are Dying Every Day in Athens Alone, King Tells Red Cross, Radio Listeners STRESSES GREATER RELIEF On Mount Vernon Visit He Calls Our War Aid 'a Guarantee of Victory Which Is Near' | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/power-for-all-war-needs-assured-conference-here-is-informed.html | Power for All War Needs Assured, Conference Here Is Informed; Rationing for Civilian Use in Some Highly Industrialized Areas Is Possibility, However -- Bottleneck Avoided POWER IS ASSURED FOR ALL WAR NEEDS | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/track-meet-buses-assured-by-mayor-la-guardia-confirms-special.html | TRACK MEET BUSES ASSURED BY MAYOR; La Guardia Confirms Special Service to Randalls Island for A.A.U. Title Games TICKET SALE HITS $25,000 $40,000 More From Ads to Aid Army Emergency Relief -- Ohio State Enters Six | True | By Robert F. Kelley | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/james-k-clements.html | JAMES K. CLEMENTS | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/moskowitz-goes-to-prison-soon.html | Moskowitz Goes to Prison Soon | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/fbi-raids-29-jersey-homes.html | FBI Raids 29 Jersey Homes | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/radio-school-to-open-july-1.html | Radio School to Open July 1 | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/mothers-of-fighting-men-to-get-flag-day-tribute.html | Mothers of Fighting Men To Get Flag Day Tribute | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/price-index-static-for-fourth-week-average-for-all-commodities.html | PRICE INDEX STATIC FOR FOURTH WEEK; Average for All Commodities Except Farm Products and Foods Again Unchanged COMPOSITE NOW IS 98.7% Drop in Quotations on Grains and Livestock Bring 0.1 % Decline in General List | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/uuuuuuuuuuuuuuuuuuuuuuuuuu-12-mrs-valentine-p-snydeb.html | uuuuuuuuuuuuuuuuuu 1/2 MRS. VALENTINE P. SNYDEB | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/readers-club-rents-madison-ave-space-takes-10000-square-feet-in.html | READERS CLUB RENTS MADISON AVE. SPACE; Takes 10,000 Square Feet in Pathe Building | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/dutch-pilots-fly-to-ceylon.html | Dutch Pilots Fly to Ceylon | True | Wireless to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/navy-inspector-admits-fraud.html | Navy Inspector Admits Fraud | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/new-counsel-for-rubinstein.html | New Counsel for Rubinstein | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bottled-gas-men-strike-drivers-for-philgas-co-serving-householders.html | BOTTLED GAS MEN STRIKE; Drivers for Philgas Co. Serving Householders Ask Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/to-drop-rutland-stock-exchange-seeks-to-strike-roads-preferred.html | TO DROP RUTLAND STOCK; Exchange Seeks to Strike Road's Preferred Shares From List | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/british.html | British | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wool-allocation-extended-month-wpb-order-m73-continued-to-aug-2.html | WOOL ALLOCATION EXTENDED MONTH; WPB Order M-73 Continued to Aug. 2 -- July Stocks on Second Quarter Basis WILL' SIMPLIFY RATINGS Extensions to Be Based Upon Priorities Regulation No. 3 -- Other Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/youngacheney.html | YoungsCheney | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/admits-forrestal-crime-greenspan-pleads-guilty-in-holdup-of.html | ADMITS FORRESTAL CRIME; Greenspan Pleads Guilty in Hold-Up of Secretary's Wife | True | | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/hope-ends-for-blimp-men-8-believed-trapped-in-gondola-memorial.html | HOPE ENDS FOR BLIMP MEN; 8 Believed Trapped in Gondola; -- Memorial Service Today | True | Special to THE NEW YORK TIMES. | C1B 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/senate-group-asks-100-crop-loans-agriculture-committee-backs-the.html | SENATE GROUP ASKS 100% CROP LOANS; Agriculture Committee Backs the Bankhead-Russell Bill | True | Special to THE NEW YORK TIMES. | C1B 546064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bundles-thanked-for-aid-to-britain-threeday-conference-ends-here.html | BUNDLES THANKED FOR AID TO BRITAIN; Three-Day Conference Ends Here With Dinner for 300 National Leaders THE WORK IS REVIEWED Viscountess Halifax Tells of Gratitude of England -- More Than $5,000,000 Expended | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/war-pay-rise-bill-goes-to-president-senate-69-to-0-votes-measure.html | WAR PAY RISE BILL GOES TO PRESIDENT; Senate, 69 to 0, Votes Measure Increasing Base for Service Men to $50 a Month OVERSEAS MINIMUM $60 Seven Grades of Enlisted Men and One of Officers Raised -- Other Officers Benefit | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/british-expert-offers-war-housing-plan-calling-for-wide-use-of.html | British Expert Offers War Housing Plan Calling for Wide Use of Public Buildings | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/loan-associations-elect-officers-c-j-roberts-of-carthage-heads.html | LOAN ASSOCIATIONS ELECT OFFICERS; C. J. Roberts of Carthage Heads State Groups -- G. C. Rogers Is Vice President | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/worst-act-since-dark-ages.html | Worst Act "Since Dark Ages" | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/vacation-spirit-marks-estimate-board-with-summer-recess-starting.html | Vacation Spirit Marks Estimate Board With Summer Recess Starting June 25 | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wyatt-will-start-series-with-reds-pitches-for-dodgers-tonight-in.html | WYATT WILL START SERIES WITH REDS; Pitches for Dodgers Tonight in Cincinnati -- Three -- Game Set With Cards Postponed | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/raf-dawn-patrol-scores-in-belgium-sinks-nazi-motor-vessel-hits-4.html | R.A.F. DAWN PATROL SCORES IN BELGIUM; Sinks Nazi Motor Vessel, Hits 4 Barges in Nieuport Zone | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/norman-s-slee.html | NORMAN S. SLEE | True | Special to THE NEW YORK TIME*. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/miss-bartan-lowell-married.html | Miss Bartan Lowell Married | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/lucille-m-sterns-troth.html | Lucille M. Stern's Troth | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/printers-book-tourneys-eastern-and-western-baseball-winners-to-meet.html | PRINTERS BOOK TOURNEYS; Eastern and Western Baseball Winners to Meet in Detroit | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/opa-urges-wartime-end-to-frills-in-draperies.html | OPA Urges Wartime End To Frills in Draperies | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/naval-stores.html | NAVAL STORES | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/bonds-and-shares-in-london-market-profittaking-develops-on-the-news.html | BONDS AND SHARES IN LONDON MARKET; Profit-Taking Develops on the News of Nazi Offensive in the Ukraine GILT-EDGES HOLD FIRM Declines Are Numerous in the Industrial Section -- Oils Also Easier | True | Wireless to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/united-nations-service-duchess-of-leinster-asks-all-to-listen-to.html | UNITED NATIONS SERVICE; Duchess of Leinster Asks All to Listen to Broadcast Sunday | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/lion-killed-in-venezuela.html | Lion Killed in Venezuela | True | Special Cable to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/it-was-the-humidity-too-high-of-83-and-rain-helped-make-yesterday.html | IT WAS THE HUMIDITY, TOO; High of 83 and Rain Helped Make Yesterday Unpleasant | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/vagrancy-is-first-in-delaware-oaks-belair-filly-defeats-waygal-by.html | VAGRANCY IS FIRST IN DELAWARE OAKS; Belair Filly Defeats Waygal by Nose for $7,380 Purse in Great Stretch Duel FAVORED BOSTOFF THIRD Winner, Ridden by Malley, Is Caught in 1:54 for Mile and Furlong Test | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/ci0-bars-transfer-of-building-union-refuses-to-recognize-shift-to.html | C.I.O. BARS TRANSFER OF BUILDING UNION; Refuses to Recognize Shift to U.M.W., Asks Charter Back | True | Special to THE NEW YORK TIMES. | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/selected-as-chairman-of-savings-banks-group.html | Selected as Chairman Of Savings Banks Group | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/wins-commons-seat.html | Wins Commons Seat | True | | CIB 546064 |
| 1942-06-12 | 1942-06-12 | https://www.nytimes.com/1942/06/12/archives/van-arsdale-wins-union-reelection-electrical-workers-vote-into.html | VAN ARSDALE WINS UNION RE-ELECTION; Electrical Workers Vote Into Office Again Leader Convicted of Riot Charges | True | | CIB 546064 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/vocational-game-postponed.html | Vocational Game Postponed | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/kaufmann-stores-dividend.html | Kaufmann Stores Dividend | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nicaragua-to-buy-rice-national-bank-is-authorized-to-store-surplus.html | NICARAGUA TO BUY RICE; National Bank Is Authorized to Store Surplus Crop | True | Special Cable to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/la-guardia-first-in-city-to-sign-war-bond-pledge.html | La Guardia First in City To Sign War Bond Pledge | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dimout-advances-opera-time.html | Dimout Advances Opera Time | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/miners-week-off-cut-to-a-day.html | Miners' Week Off Cut to a Day | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/charles-m-denise-bethlehem-steel-co-affiliates-former-sales-manager.html | CHARLES M. DENISE ;, Bethlehem Steel Co. Affiliate's Former Sales Manager | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/counterattack-in-ukraine-sevastopol-forts-dented-nazis-say.html | Counter-Attack in Ukraine; SEVASTOPOL FORTS DENTED, NAZIS SAY | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/lumber-output-rises-contraseasonally-shipments-also-gain-business.html | Lumber Output Rises Contraseasonally; Shipments Also Gain; Business Index Off | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/2-physicians-sentenced-woman-is-placed-on-probation-in-abortion.html | 2 PHYSICIANS SENTENCED; Woman Is Placed on Probation in 'Abortion Mill' Case | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/chisholms-puppy-gains-top-award-strathglass-craigs-crust-is-judged.html | CHISHOLM'S PUPPY GAINS TOP AWARD; Strathglass Craig's Crust Is Judged Best in Welsh Terrier Club Show HALCYON DOG IS RESERVE Campbell Handles Runner-Up at Port Chester -- Twin Ponds Jolie Victor | True | By Henry R. Ilsleyspecial To the New York Times. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/too-many-teachers.html | TOO MANY TEACHERS? | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/i-major-edward-g-toye-bbc-aide-former-governor-at-old-vie-and.html | I MAJOR EDWARD G. TOYE; BBC Aide Former Governor at Old Vie and Sadlers Wells | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/pact-with-us-ratified-argentine-senate-unanimous-in-trade-treaty.html | PACT WITH U.S. RATIFIED; Argentine Senate Unanimous in Trade Treaty Action | True | Special Cable to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/president-signs-the-bill-for-marthur-day-today.html | President Signs the Bill For M'Arthur Day Today | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cio-gets-umw-local-archer-daniels-oil-workers-leave-lewis-group.html | C.I.O. GETS U.M.W. LOCAL; Archer Daniels Oil Workers Leave Lewis Group | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nancheng-capture-claimed.html | Nancheng Capture Claimed | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/fa-hoyt-will-seek-fishs-house-seat-exjudge-of-beacon-is-candidate.html | F.A. HOYT WILL SEEK FISH'S HOUSE SEAT; Ex-Judge of Beacon Is Candidate for Democratic Nomination | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/war-planes-to-roar-over-city-on-tuesday-messerschmitt-to-take-part.html | WAR PLANES TO ROAR OVER CITY ON TUESDAY; Messerschmitt to Take Part in Show for Bond Drive | True | | CIB 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/okies-hoarded-in-california-now-farm-operators-make-work-for-field.html | OKIES 'HOARDED' IN CALIFORNIA NOW; Farm Operators 'Make Work' for Field Hands to Have Labor for Next Crop | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nelson-condemns-war-bootlegging-violation-of-ration-controls-is.html | NELSON CONDEMNS WAR 'BOOTLEGGING'; Violation of Ration Controls Is Close to Treason, He Says in Appeal to Avert Inflation SEES PERIL TO ARMS WORK Price Spiral Can Make Output 'a Gamble' and Bring Crash Later, He Warns on Air | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mkesson-robbins-to-get-tax-refund-overassessments-in-1931-and-1935.html | M'KESSON & ROBBINS TO GET TAX REFUND; Overassessments in 1931 and 1935 Determined | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/governor-of-fiji-resigns.html | Governor of Fiji Resigns | True | Wireless to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dr-joseph-a-oconnob.html | DR. JOSEPH A. O'CONNOB | True | Special to THE NEW YOBS TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/plant-appeals-to-cio-lukenweld-asks-murray-to-end-strike-of-189-on.html | PLANT APPEALS TO C.I.O.; Lukenweld Asks Murray to End Strike of 189 on Navy Work | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/doris-stratton-fiancee-skidmore-graduate-will-be-wed-to-midshipman.html | DORIS STRATTON FIANCEE; Skidmore Graduate Will Be Wed to Midshipman R. H. Darby | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wants-sudden-blackouts-deveraux-would-end-warnings-to-westchester.html | WANTS SUDDEN BLACKOUTS; Deveraux Would End Warnings to Westchester Residents | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/ecuador-rebel-gets-16-years.html | Ecuador Rebel Gets 16 Years | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/254-new-navy-ensigns-largest-class-thus-far-graduate-at-fort.html | 254 NEW NAVY ENSIGNS; Largest Class Thus Far Graduate at Fort Schuyler | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/james-francis-day-painter-and-member-of-the-national-academy-of.html | JAMES FRANCIS DAY; Painter and Member of the National Academy of Design | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/little-giants-win-as-royals-protest-jersey-city-victor-32-when.html | LITTLE GIANTS WIN AS ROYALS PROTEST; Jersey City Victor, 3-2, When Lights Go Out in Ninth and Cancel 8 Montreal Runs STALLING CHARGE MADE East Passes Four in Row and Game Develops Into Farce as Deadline Draws Near | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/william-m-jdavis.html | WILLIAM M. JDAVIS | True | Special to THE New YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/gives-50000-to-british-rockefeller-stresses-important-work-of.html | GIVES $50,000 TO BRITISH; Rockefeller Stresses Important Work of Relief Society | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/less-cottonseed-crushed-3858756-tons-in-period-from-aug-31-1941-to.html | LESS COTTONSEED CRUSHED; 3,858,756 Tons in Period From Aug. 31, 1941, to May 31 | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/experts-cope-with-priorities-ruling-on-linings-by-destrous.html | Experts Cope with Priorities Ruling on Linings by Destrous Tailoring -- New Styles Are Designed for Uniforms | True | By Virginia Pope | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/captain-of-lexington-saved-carrier-once-sherman-cited-for-february.html | CAPTAIN OF LEXINGTON SAVED CARRIER ONCE; Sherman Cited for February Feat When O'Hare Won Fame | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/vehicles-on-way-to-red-cross-units-fleet-of-45-includes-mobile.html | VEHICLES ON WAY TO RED CROSS UNITS; Fleet of 45 Includes Mobile Canteens and Ambulances | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/woman-plunges-to-death-scheduled-to-go-to-old-age-home-jumps-from.html | WOMAN PLUNGES TO DEATH; Scheduled to Go to Old Age Home, Jumps From 4th Floor | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/m55-eleanor-noyes-engaged-to-marry-summitgirl-will-become-bride-of.html | M:55 ELEANOR NOYES ENGAGED TO MARRY; Summit Girl Will Become Bride of Matthews M. Simpson | True | Special to THE NEW YORK TIMER. I | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/parkchester-plot-sold-threefamily-house-in-the-bronx-brings-all.html | PARKCHESTER PLOT SOLD; Three-Family House in the Bronx Brings All Cash | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/1c-rise-is-forecast-in-cigarette-price-excise-tax-proposal-would.html | 1C RISE IS FORECAST IN CIGARETTE PRICE; Excise Tax Proposal Would Also Create Additional Cigar Classifications ADVANCE TO HINGE ON OPA Manufacturers and Distributors Would Split 1/2 Cent on Basis of New Levy | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/two-pilots-tell-of-hitting-carrier-torpedo-planes-dashed-through.html | TWO PILOTS TELL OF HITTING CARRIER; Torpedo Planes Dashed Through 4 Miles of Anti-Aircraft and Attacks by Zeros 500 BULLET HOLES IN ONE Two Marines Spent Two Days and Nights in Leaking Raft After Midway Battle | True | By Telephone To the New York Times. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/british.html | British | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/parade-to-be-described-on-radio-in-7-languages.html | Parade to Be Described On Radio in 7 Languages | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/will-teach-foreignborn-state-education-department-plans-new-wartime.html | WILL TEACH FOREIGN-BORN; State Education Department Plans New Wartime Classes | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/war-risk-rate-lifted-on-coastal-cargoes-new-schedules-cover-us-and.html | WAR RISK RATE LIFTED ON COASTAL CARGOES; New Schedules Cover U.S. and Canadian Ports in East | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nuptials-are-held-for-miss-franchot-church-of-the-transfiguration.html | NUPTIALS ARE HELD FOR MISS FRANCHOT; Church of the Transfiguration Scene of Her Marriage to Lt. A. B. Lawrence Jr., U. S.A. r WEARS .MOTHER'S GOWN Miss Louise Yiena Serves' as' Maid of HonoraReception Held in Bride's Home | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/japans-fleet-hurt-losses-in-aircraft-carriers-may-end-her.html | Japan's Fleet Hurt; Losses in Aircraft Carriers May End Her Superiority in Class in Pacific | True | By Hanson W. Baldwin | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/army-paper-out-today-yank-its-official-journal-will-be-a-weekly.html | ARMY PAPER OUT TODAY; Yank, Its Official Journal, Will Be a Weekly Publication | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/weightlifter-ward-his-record-feat-in-raising-dumbbells-is-recalled.html | WEIGHT-LIFTER WARD; His Record Feat in Raising Dumbbells Is Recalled | True | RICHARD WELLING. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/john-m-bruce.html | JOHN M. BRUCE | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/lobster-stews-and-summer-breakfasts-specialties-of-a-boston.html | Lobster Stews and Summer Breakfasts Specialties of a Boston Schoolmistress | True | By Jane Holt | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/domestic-copper-output-set-record-last-month.html | Domestic Copper Output Set Record Last Month | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/textile-swimmers-triumph.html | Textile Swimmers Triumph | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/two-star-routers-in-7furlong-test-entering-of-market-wise-and.html | TWO STAR ROUTERS IN 7-FURLONG TEST; Entering of Market Wise and Whirlaway a Big Surprise -- 14 in Carter Field NEVES REGISTERS TRIPLE Wins on Wait a Bit, Regal Boy and Happy Note -- Master Henry First by Nose | True | By Bryan Field | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mbs-george-armstrong.html | MBS. GEORGE ARMSTRONG | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/elected-a-trustee-of-east-ny-savings-bank.html | Elected a Trustee of East N.Y. Savings Bank | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/2-new-york-soldiers-killed.html | 2 New York Soldiers Killed | True | Special to THE NEW YORK TIMES. | CIB 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/named-by-fashion-group.html | Named by Fashion Group | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/reynolds-gallery-to-move.html | Reynolds Gallery To Move | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/burner-conversion-gaining-momentum-industrial-and-apartment-oil.html | BURNER CONVERSION GAINING MOMENTUM; Industrial and Apartment Oil Systems Are Being Altered for Coal | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/reward-for-puerto-rico-tugwell-tells-people-a-change-all-desire-is.html | REWARD FOR PUERTO RICO; Tugwell Tells People a Change All Desire Is on the Way | True | Special Cable to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/30-canadian-fliers-atop-tower-agree-new-york-city-is-too-big-to.html | 30 Canadian Fliers, Atop Tower, Agree New York City Is 'Too Big to Believe' | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/raid-sirens-sound-today-parade-spectators-to-retain-places-during.html | RAID SIRENS SOUND TODAY; Parade Spectators to Retain Places During Noon Test | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/madagascar-post-raided-majunga-airport-attacked-by-british-french.html | MADAGASCAR POST RAIDED; Majunga Airport Attacked by British, French Report | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/martha-p-sabifle-a-bride-in-groton-married-in-school-chape-to.html | MARTHA P. SABfflE A BRIDE IN GROTON; Married in School Chape! to Ensign Andrew C. Marsters of the Naval 'Reserve | True | Special to THE NBW YORK TIMEB. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/business-world-elected-as-president-by-market-research-men.html | BUSINESS WORLD; Elected as President By Market Research Men | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/oppose-barring-japanese-members-of-civil-liberties-union-protest-to.html | OPPOSE BARRING JAPANESE; Members of Civil Liberties Union Protest to Mayor | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/united-states-two-months-of-seaair-war-northeast-of-australia.html | United States; TWO MONTHS OF SEA-AIR WAR NORTHEAST OF AUSTRALIA | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/anglosoviet-pact-a-surprise-to-axis-claim-of-foreknowledge-is.html | ANGLO-SOVIET PACT A SURPRISE TO AXIS; Claim of Foreknowledge Is Interpreted as Subterfuge -- Nazis Minimize Effect | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/midways-marines-bagged-20-planes-japanese-punished-by-islands.html | MIDWAY'S MARINES BAGGED 20 PLANES; Japanese Punished by Island's Defenders in the One Air Attack on June 4 SHORE BATTERIES ON JOB Commanding Officer Relates Story of Half-Hour Fight -- Enemy Bombing Ineffective | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/429060-speak-german-it-is-the-mother-tongue-of-that-number-in-new.html | 429,060 SPEAK GERMAN; It Is the 'Mother Tongue' of That Number in New York City | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/we-must-help-china.html | WE MUST HELP CHINA | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/serrano-suner-on-way-to-rome.html | Serrano Suner on Way to Rome | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/gomez-defeats-tucker.html | Gomez Defeats Tucker | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/doctors-for-the-services-record-in-queens-county-cited-to-show-them.html | Doctors for the Services; Record in Queens County Cited to Show Them Not Lacking in Patriotism | True | CHESTER L. DAVIDSON, M.D., President, Medical Society of the County of Queens. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/trojans-set-pace-in-ncaa-games-southern-california-headed-for.html | TROJANS SET PACE IN N.C.A.A. GAMES; Southern California, Headed for Eighth Title in Row, Has Sixteen Qualifiers EWELL FORCED TO RETIRE Penn State Ace Pulls Tendon -- Davis and Wright Are Double Heat Winners | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/chicago-milwaukee-st-paul-pacific.html | Chicago, Milwaukee, St. Paul & Pacific | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/london-plans-salute-tounited-nationsday-american-outpost-gives-tea.html | LONDON PLANS SALUTE TOUNITED NATIONSDAY; American Outpost Gives Tea -- Hartle, Sikorski Mark Event | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/george-y-hutchins.html | GEORGE: Y. HUTCHINS | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/moscow-sees-pact-as-hitlers-knell-press-hails-news-of-accord-on.html | MOSCOW SEES PACT AS HITLER'S KNELL; Press Hails News of Accord on Second Front as Promise of Accelerated Victory SOVIET WORKERS EXCITED British-American Cooperation in War and Security After It Widely Welcomed | True | By Ralph Parkerwireless To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/near-record-sales-are-seen-by-sloan-but-stockholders-are-warned.html | NEAR RECORD SALES ARE SEEN BY SLOAN; But Stockholders Are Warned That Profits and Dividends Will Not Equal 1941 AID GIVEN TO DEALERS General Motors Agrees to Take Back Some Cars, Parts and Accessories | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/miss-lukens-wed-to-plying-bishop-associate-mistress-of-school-is.html | MISS LUKENS WED TO 'PLYING BISHOP'; Associate Mistress of School Is Bride in Ardmore, Pa., of Rt. Rev. A. L. Fleming, D. D. | True | Special to THE NEW TORS TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/accused-teacher-wins-his-pension-court-grants-plea-of-rogalin.html | ACCUSED TEACHER WINS HIS PENSION; Court Grants Plea of Rogalin, Suspended on Charge of Taking Loans and Gifts RULING BINDING BY LAW' Innocence or Possible Guilt' of Ex-Principal of New Utrecht Not Involved | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/3-upstate-utilities-lose-plea-to-the-fpc-asked-higher-rate-for.html | 3 UP-STATE UTILITIES LOSE PLEA TO THE FPC; Asked Higher Rate for Natural Gas Bought, Sold Among Them | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/laval-bars-arming-of-doriots-troopers-reveals-clash-with-fascist.html | Laval Bars Arming of Doriot's 'Troopers'; Reveals Clash With Fascist Over Power | True | By the United Press. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/radio-dimout-wanted.html | Radio Dimout Wanted | True | JOSEPH HOCHFELD. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/want-wpb-to-ease-inventory-curbs-some-fields-seek-exemptions-so.html | WANT WPB TO EASE INVENTORY CURBS; Some Fields Seek Exemptions So They Can Build Orders Now and Bar Full Jam PAPER TRADE IS EXAMPLE 90-Day Supply Limit Is Called Out of Line With Present Trend of Activity | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/approval-of-empire-backs-soviet-treaty-british-satisfaction-is.html | APPROVAL OF EMPIRE BACKS SOVIET TREATY; British Satisfaction Is Voiced by Spokesmen Overseas | True | Wireless to THW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-war-mothers-voted-gold-stars-organization-of-the-bereaved.html | NEW WAR MOTHERS VOTED GOLD STARS; Organization of the Bereaved Parents of Earlier Conflict Amends Constitution | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/president-yearns-forexciting-duty-he-sympathizes-with-soldiers.html | PRESIDENT YEARNS FOREXCITING' DUTY; He Sympathizes With Soldiers Guarding White House but Wishing for Action | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942- | https://www.nytimes.com/1942/06/13/archives/frank-arrigoni.html | FRANK ARRIGONI | True | I Special to THE N12ST YORK TIMES. ' | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dr-antonin-holy.html | DR. ANTONIN HOLY | True | Special to THI Nfv YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/old-dinner-bells-blackout-aids.html | Old Dinner Bells Blackout Aids | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/kileyupollock.html | KileyuPollock | True | Special to TUB Nsw YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/buy-west-islip-cottages-purchasers-obtain-furnished-dwellings-on.html | BUY WEST ISLIP COTTAGES; Purchasers Obtain Furnished Dwellings on Long Island | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/kiangsi-air-base-neared-by-enemy-japanese-advance-on-yushan-along.html | KIANGSI AIR BASE NEARED BY ENEMY; Japanese Advance on Yushan Along Railway -- Chinese Abandon Chuhsien | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/boy-16-admits-killing-widowed-mother-hears-lad-plead-guilty-to.html | BOY, 16, ADMITS KILLING; Widowed Mother Hears Lad Plead Guilty to Manslaughter | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/denies-opposing-brandeis-harvard-law-faculty-member-calls-smathers.html | DENIES OPPOSING BRANDEIS; Harvard Law Faculty Member Calls Smathers Charge Untrue | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/in-support-of-judge-meaney.html | In Support of Judge Meaney | True | SAMUEL SPINGARN. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/plainfield-team-gains-links-title-kinder-and-whitehead-get-133-in.html | PLAINFIELD TEAM GAINS LINKS TITLE; Kinder and Whitehead Get 133 in Metropolitan Amateur-Pro Best-Ball Golf GOGGIN-LOEB SCORE 134 Breuch-Phelan Third With 136 -- Runyan-Dreyfus in Tie for Fourth at Metropolis | True | By Robert F. Kelleyspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/newark-triumphs-3-to-2-turns-back-toronto-all-scoring-coming-in.html | NEWARK TRIUMPHS, 3 TO 2; Turns Back Toronto, All Scoring Coming in First Inning | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/identifying-c-buffington.html | Identifying C. Buffington | True | E.F. SHARPLES | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/trapped-by-opa-gas-men-charge-appeals-by-women-caused-them-to.html | TRAPPED BY OPA, 'GAS' MEN CHARGE; Appeals by Women Caused Them to Violate Sales Curb, Gellhorn Is Told HE DEFENDS THE PRACTICE Stresses Need After 30 Dealers Protest Against Use of 'Snooper Brigade' | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/warns-of-problem-facing-credit-men-delaney-declares-postwar.html | WARNS OF PROBLEM FACING CREDIT MEN; Delaney Declares Post-War Adjustments Will Be Broad in Scope | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/basketballs-inventor-reader-says-dr-gulick-rates-credit-not-dr.html | BASKETBALL'S INVENTOR; Reader Says Dr. Gulick Rates Credit, Not Dr. Naismith | True | A.B. HORNE. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/king-asks-goodwill-in-message-to-india.html | King Asks Good-Will in Message to India; | True | By James MacDonaldwireless To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/windsor-in-miami-says-nassau-is-quiet-dake-seeks-pay-rise-for.html | WINDSOR, IN MIAMI, SAYS NASSAU IS QUIET; Dake Seeks Pay Rise for Native Labor -- Will Go to Capital | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/3070-conscientious-objectors.html | 3,070 Conscientious Objectors | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/gertrude-boeckmann-fiancee.html | Gertrude Boeckmann Fiancee | True | Special to THE NEW YORK liass. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/henry-morris-flinn-retired-pressman-employd-50-years-on-jmew-york.html | HENRY MORRIS FLINN; Retired Pressman Employd 50 Years on JMew York Times i _____ i | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/headswar-ballot-agency-william-t-simpson-of-brooklyn-is-commission.html | HEADSWAR BALLOT AGENCY; William T. Simpson of Brooklyn Is Commission Chairman | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mr-molotoff-came-to-plead-for-a-second-front.html | Mr. Molotoff Came to Plead for a Second Front | True | By Anne O'Hare McCormick | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/foes-midway-loss-in-carriers-rises-sinking-of-three-possibly-a.html | FOE'S MIDWAY LOSS IN CARRIERS RISES; Sinking of Three, Possibly a Fourth, Described by U.S. Naval Air Chief in Fight FOE'S MIDWAY LOSS IN CARRIERS RISES | True | By Robert Trumbullby Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/screen-news-here-and-in-hollywood-elimination-of-all-credits-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Elimination of All Credits in Pictures for War's Duration Expected to Be Made | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/18-more-czechs-killed-by-nazis-total-now-344-since-death-of.html | 18 MORE CZECHS KILLED BY NAZIS; Total Now 344 Since Death of Heydrich, Not Including Massacre at Lidice HULL DENOUNCES TERROR 'Butchery of Hostages' Is Held a Revival of Practice 'Unworthy of Savages' | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/33unit-apartment-sold-in-jersey-city-dwellings-bought-in-bayonne.html | 33-UNIT APARTMENT SOLD IN JERSEY CITY; Dwellings Bought in Bayonne and West Orange | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/german.html | German | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/west-australia-in-tax-suit.html | West Australia in Tax Suit | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mrs-frank-crandaul.html | MRS. FRANK CRANDAUL | True | " Special to THE NBW YORK Titass. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/backs-bill-to-ease-navy-promotions-house-group-reports-plan-to.html | BACKS BILL TO EASE NAVY PROMOTIONS; House Group Reports Plan to Suspend Existing Selection Boards as Aid to Flexibility COMBAT RESULTS CITED Some Officers Passed Over by Formal System Won Honors in War, Say Committeemen | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/pittsburgh-game-halted-in-fourth-condition-of-field-puts-end-to.html | PITTSBURGH GAME HALTED IN FOURTH; Condition of Field Puts End to Play After Giants Take Lead with Four-Run Rally STARTING PITCHERS FAIL Pirates Score Thrice in First to Rout Koslo -- 19,307 Out To See Night Contest | True | By John Drebingerspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/state-crops-are-soaring-estimates-for-many-set-records-may-eggs-4.html | STATE CROPS ARE SOARING; Estimates for Many Set Records -- May Eggs 4 Million Above '41 | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/bennett-rejected-by-all-alp-heads-right-wing-group-joins-left-in.html | BENNETT REJECTED BY ALL A.L.P. HEADS; Right Wing Group Joins Left in Refusing to Endorse Him for Governor DEMOCRATS HOLD FIRM Boom for Attorney General is Widened -- Richmond Group Pledges Support | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-york-marches.html | NEW YORK MARCHES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/50-waac-applicants-examined.html | 50 WAAC Applicants Examined | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/end-of-isolation-in-americas-seen-venezuelan-minister-in-talk-here.html | END OF ISOLATION IN AMERICAS SEEN; Venezuelan Minister in Talk Here Calls for Absolute Equality' After War CHAUVINISM' MUST GO Pledge to Help the Country to Develop Resources Given by Thomas J. Watson | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/citrine-and-lewis-hold-long-meeting-visit-is-reported-to-be-linked.html | CITRINE AND LEWIS HOLD LONG MEETING; Visit Is Reported to Be Linked to British Union Leader's Labor Alliance Plan | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/connecticut-farms-need-help.html | Connecticut Farms Need Help | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/sealed-verdict-ordered-jurys-finding-in-rectors-5233-suit-to-be.html | SEALED VERDICT ORDERED; Jury's Finding in Rector's $5,233 Suit to Be Opened Monday | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/allies-bomb-rabaul-gasmata.html | Allies Bomb Rabaul, Gasmata | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/miss-shirley-d-page-a-new-jersey-bride-married-in-gladstone-church.html | MISS SHIRLEY D. PAGE A NEW JERSEY BRIDE; Married in Gladstone Church to Rev. William S. Schneirla | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/salvage-for-victory-prize-poster.html | SALVAGE FOR VICTORY PRIZE POSTER | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/police-give-up-vacations-nyack-force-votes-to-stay-on-job-as.html | POLICE GIVE UP VACATIONS; Nyack Force Votes to Stay on Job as Contribution in War | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/weeks-new-bonds-drop-to-3150000-compared-with-70472000-in-the.html | WEEK'S NEW BONDS DROP TO $3,150,000; Compared With $70,472,000 in the Previous Period, $25,311,403 Year Ago ALL IN TAX-EXEMPT FIELD Dealers Concentrate on the Clearing Up of Unsold Parts of Utility Issues | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/completes-15th-year-at-first-presbyterian.html | Completes 15th Year at First Presbyterian | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/plan-use-of-waste-in-cotton-bagging-upholstery-mills-awaiting.html | PLAN USE OF WASTE IN COTTON BAGGING; Upholstery Mills Awaiting Government Approval of War Conversion YARN MILLS COOPERATING Wool Carpet Yarn Spinners, Now Idle, Would Supply Material Needs | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nazi-agent-an-unpretentious-but-intriguing-spy-film-with-conrad.html | ' Nazi Agent,' an Unpretentious but Intriguing Spy Film, With Conrad Veidt in Dual Roles, Opens at the Rialto | True | By Bosley Crowther | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/17-clerics-attack-quislings-of-cloth-protestant-churchmen-warn-of.html | 17 CLERICS ATTACK QUISLINGS OF CLOTH; Protestant Churchmen Warn of Nazified Christianity Taught by Renegades | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/alfred-coach-joins-navy.html | Alfred Coach Joins Navy | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/police-find-gas-pistol-weapon-and-1000-bullets-taken-in-west-side.html | POLICE FIND GAS PISTOL; Weapon and 1,000 Bullets Taken in West Side Flat | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nazi-private-deal-off-sweden-welcoming-pact-recalls-recent-feelers.html | NAZI 'PRIVATE DEAL' OFF; Sweden, Welcoming Pact, Recalls Recent Feelers to Soviet | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/columbia-aides-join-up-lowe-and-george-furey-to-help-in-navy.html | COLUMBIA AIDES JOIN UP; Lowe and George Furey to Help in Navy Fitness Program | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/greece-to-fight-on-king-pledges-a-new-george-ii-declares-his-people.html | GREECE TO FIGHT ON, KING PLEDGES A NEW; George II Declares His People Will Persevere Until the Last Enemy Is Driven From Land And 'NEW WORLD' ASSURED Ruler Tells Press That Fear, Tyranny and Want Will Be Conquered 'in Our Time' | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/food-cuts-alarm-vichy-bonnafous-says-supplies-of-fats-are-seriously.html | FOOD CUTS ALARM VICHY; Bonnafous Says Supplies of Fats are Seriously Low | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/changes-in-firms-on-stock-exchange-merger-of-paine-webber-co-and.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Merger of Paine, Webber & Co. and Jackson & Curb's Is Set | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/glass-union-ends-strike-receives-wlb-promise-of-meeting-with.html | GLASS UNION ENDS STRIKE; Receives WLB Promise of Meeting With Manufacturers | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/statesmen-asked-to-be-pilots-too-training-in-political-as-well-as.html | STATESMEN ASKED TO BE PILOTS, TOO; Training in 'Political' as Well as Air and Sea Navigation Is Emphasized to Astronomers WAR COURSES DISCUSSED Place of Mathematics and Importance of 'Relative Motion' Taken Up at New Haven | True | By Charles A. Federer Jr., Member Hayden Planetarium Staffspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-yorker-reported-missing.html | New Yorker Reported Missing | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/war-bond-rally-for-macy-employes.html | WAR BOND RALLY FOR MACY EMPLOYES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/drops-upstate-sabotage-charge.html | Drops Up-State Sabotage Charge | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/oil-relief-for-east-is-pressed-by-mayor-his-appeal-to-ickes-urges.html | OIL RELIEF FOR EAST IS PRESSED BY MAYOR; His Appeal to Ickes Urges Steps to Get Fuel Here for Winter | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/clothing-shoe-cards-issued-in-australia-cards-used-in-distribution.html | CLOTHING, SHOE CARDS ISSUED IN AUSTRALIA; Cards Used in Distribution — Rationing Effective Tuesday | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/4-us-planes-down-in-turkey-in-mystery.html | 4 U.S. Planes Down In Turkey in Mystery | True | By the United Press. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/margaret-melville-becomes-affianced-will-be-bride-of-sergant-henry.html | MARGARET MELVILLE BECOMES AFFIANCED; Will Be Bride of Sergant Henry Lane Patterson, R. C. A. F. | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/coral-sea-losses-listed.html | Coral Sea Losses Listed | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/edward-arnold-lyon.html | EDWARD ARNOLD LYON | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/united-nations-service-june-21.html | United Nations Service June 21 | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/chinese-ask-soviet-to-attack-japan-chungking-newspaper-says-aid.html | CHINESE ASK SOVIET TO ATTACK JAPAN; Chungking Newspaper Says Aid Should Be Given to U.S. in the Pacific PERIL TO SIBERIA IS SEEN Raids on the Aleutian Islands Held to Be Direct Threat to Russian Territory | True | By Harkison Formalwireless To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/texan-scores-72-for-total-of-145-rotan-is-unable-to-overhaul.html | TEXAN SCORES 72 FOR TOTAL OF 145; Rotan Is Unable to Overhaul Knowles, Who Takes Senior Title With Record 143 BOTH BETTER OLD MARK Miller, With 150, Finishes in Third Place in Tourney on Apawamis Links | True | By William D. Richardsonspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/philip-morris-application.html | Philip Morris Application | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/miss-winifred-b-sperry-wed.html | Miss Winifred B. Sperry Wed | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/petain-aid-to-unity-hailed.html | Petain Aid to Unity Hailed | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/m55-betty-m-frame-a-prospective-bride-princeton-girl-is-fiancee-of.html | M/55 BETTY M. FRAME A PROSPECTIVE BRIDE; Princeton Girl Is Fiancee of Sgt. Ralph Louring, Signal Corps | True | special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/180-germans-to-sail-on-portuguese-liner-not-part-of-exchange-deal.html | 180 GERMANS TO SAIL ON PORTUGUESE LINER; Not Part of Exchange Deal, but U.S. Will 'Check Them Off' | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/twin-drive-by-nazis.html | Twin Drive by Nazis | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dorothy-e-la-rising-a-bride.html | Dorothy E. La rising a Bride | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dr-freeman-alien-colgate-professor-head-of-history-and-politics-at.html | DR. FREEMAN ALIEN, COLGATE PROFESSOR; ! "" Head of History and Politics at University, 1909-35, Dies at 7 | True | I o - o o Special to THE NEW YORK TIMES. - | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/stock-movements-dullest-since-40-prices-ease-in-turnover-of-220220.html | STOCK MOVEMENTS DULLEST SINCE '40; Prices Ease in Turnover of 220,220 Shares — Bonds Firm — Wheat Off, Cotton Up STOCK MOVEMENTS DULLEST SINCE '40 | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW TORE TUIES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cathrall-in-tennis-final-conquers-salaun-60-46-60-in.html | CATHRALL IN TENNIS FINAL; Conquers Salaun, 6-0, 4-6, 6-0, in Interscholastic Play at Rye. | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/4-plead-guilty-in-killing-woman-among-those-admitting-murder-of.html | 4 PLEAD GUILTY IN KILLING; Woman Among Those Admitting Murder of Federal Witness | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cooperation-in-action.html | Cooperation in Action | True | TRACY SAMUELS, | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nazis-blame-jews-for-big-bombings-goebbels-says-extermination-of.html | NAZIS BLAME JEWS FOR BIG BOMBINGS; Goebbels Says 'Extermination' of All in Europe and Perhaps Beyond Will Result WARNS OF REPRISAL RAIDS Says Germans' Sufferings 'if They Lose the War' Will Be Greater Than Blastings | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/doberman-passes-test-blitz-v-lauderbach-excels-in-tracking-event-at.html | DOBERMAN PASSES TEST; Blitz V. Lauderbach Excels in Tracking Event at Katonah | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wlb-rejects-idea-of-freezing-wages-wage-stabilization-cannot-be.html | WLB REJECTS IDEA OF FREEZING WAGES; Wage Stabilization Cannot Be Thus Effected, Says Board Granting Ranger Pay Rise POINTS TO INEQUALITIES Labor Body Argues Equal Pay for Comparable Jobs Works to Stabilize Man Power | True | By Louis Starkspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-antiaircraft-unit-volunteer-group-assigned-to-the-eastern.html | NEW ANTI-AIRCRAFT UNIT; Volunteer Group Assigned to the Eastern Defense Command | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | BY Lincoln A Werden | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/0il-stocks-decline-707000-bbls-in-week-total-on-june-6-was-254316.html | 0IL STOCKS DECLINE 707,000 BBLS. IN WEEK; Total on June 6 Was 254,316, 000 -- Foreign Crude Increased | True | special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/picketing-hearing-put-off.html | Picketing Hearing Put Off | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/jean-beaven-to-be-wed/jean-beaven-to-be-wed-smith-college-student-fiancee-of-a-l-selden.html | JEAN BEAVEN TO BE WED; Smith. College Student Fiancee of A. L. Selden, Yale Junior | True | Special to THE New YORK TIMES | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/part-of-decline-regained-by-wheat-traders-mark-time-pending.html | PART OF DECLINE REGAINED BY WHEAT; Traders Mark Time Pending Definite Action on the Farm Legislation FINISH EVEN TO 1/4C DOWN Slow Demand for Corn Leaves the List 1/4 to 3/8c Lower -- Oats and Rye Easier | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/baseball-in-its-infancy.html | Baseball in Its Infancy | True | PRESTON BEYER. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/retail-inventories-increased-sharply-value-at-end-of-april-60-above.html | RETAIL INVENTORIES INCREASED SHARPLY; Value at End of April 60% Above '41, Outstripping Sales Rise | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/opa-to-check-up-newark-survey-on-price-ceilings-to-begin-on-june-22.html | OPA TO CHECK UP NEWARK; Survey on Price Ceilings to Begin on June 22 | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/hake-elizabeth-beary.html | "HAKE" ELIZABETH BEARY | True | Special to THE NEW Toik: Tunis. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/3-big-soap-makers-rescind-price-rise-opa-announces-voluntary.html | 3 BIG SOAP MAKERS RESCIND PRICE RISE; OPA Announces Voluntary 'Roll-Back' Move to Avert Squeeze on Retailers SPICE USERS ON '41 BASIS Must Compute Their '42 Quotas From Average -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/curley-to-try-for-house-former-boston-mayor-says-he-will-seek-11th.html | CURLEY TO TRY FOR HOUSE; Former Boston Mayor Says He Will Seek 11th District Seat | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/hugh-peacock.html | HUGH PEACOCK | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/to-plan-day-nurseries-200-group-delegates-to-meet-here-on-wednesday.html | TO PLAN DAY NURSERIES; 200 Group Delegates to Meet Here on Wednesday | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nazis-strike-out-from-bir-hacheim-action-to-north-is-developing.html | NAZIS STRIKE OUT FROM BIR HACHEIM; Action to North Is Developing Into Their Third Big Drive as They Reunite Forces BRITISH BATTLING THRUST El Gazala Is Deemed the Most Likely Enemy Objective -- Fires Set in Taranto Raid | True | By Joseph M. Levyspecial Cable To The New York Times. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/2-robbers-receive-long-prison-terms-men-who-tried-wide-extortion.html | 2 ROBBERS RECEIVE LONG PRISON TERMS; Men Who Tried Wide Extortion Racket Sentenced | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/to-borrow-3000000-john-morrell-co-arrange-with-bankers-trust-for.html | To BORROW $3,000,000; John Morrell & Co. Arrange With Bankers Trust for Credit | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/judge-aids-former-buddy-court-dismisses-indictment-against-veteran.html | JUDGE AIDS FORMER BUDDY; Court Dismisses Indictment Against Veteran | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/canadian-fliers-hit-2-ships-off-holland-spitfire-pilots-enter.html | CANADIAN FLIERS HIT 2 SHIPS OFF HOLLAND; Spitfire Pilots Enter French Harbor and Fire Gas Tanks | True | Wireless to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/kings-sun-charlot-first-by-a-length-filly-14-choice-takes-oaks-at.html | KING'S SUN CHARIOT FIRST BY A LENGTH; Filly, 1-4 Choice, Takes Oaks at Newmarket -- Stablemate Favored in Derby Today TRAIN TO TRACK JAMMED Only One Leaves London for Course -- Motorists Use Gas Saved for the Big Day | True | Wireless to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/james-p-carey-73-transportation-man-head-of-concern-at-the-grand.html | JAMES P. CAREY, 73, TRANSPORTATION MAN; Head of Concern at the Grand Central Since 1905 | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/winner-breaks-poorly.html | Winner Breaks Poorly | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mrs-waldo-m-coons.html | MRS. WALDO M. COONS | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/belgians-honor-war-dead-soldiers-pay-tribute-here-to-patriots-in.html | BELGIANS HONOR WAR DEAD; Soldiers Pay Tribute Here to Patriots in 'White Army' | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/swedes-here-aid-norwegian-fliers-27-basic-training-planes-for-1000.html | SWEDES HERE AID NORWEGIAN FLIERS; 27 Basic Training Planes for 1,000 Pilots Is Coal of Wings for Norway | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/jesuits-taking-over-university.html | Jesuits Taking Over University | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/ch-odin-vorn-busecker-schloss-retires-baiter-memorial-trophy-mr-and.html | Ch. Odin Vorn Busecker Schloss Retires Baiter Memorial Trophy; Mr. and Mrs. Heckert's Shepherd Takes First Honors in Specialty Show at Greenwich -- Giraldd's Zelda Also Triumphs | True | By Kingsley Childsspecial To the New York Times. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/heads-state-war-drills-ah-hall-named-by-lehman-to-instruct.html | HEADS STATE WAR DRILLS; A.H. Hall Named by Lehman to Instruct Civilians | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/state-banking-rulings-credit-union-receives-charter-to-begin.html | STATE BANKING RULINGS; Credit Union Receives Charter to Begin Business | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/museum-receives-new-warburg-gift-3-paintings-3-drawings-added-by.html | MUSEUM RECEIVES NEW WARBURG GIFT; 3 Paintings, 3 Drawings, Added by Family to Prints Given Metropolitan Previously OLD MIRROR IS BOUGHT Polished Greek Bronze From 540 B.C. Has Figure of Girl Acrobat on Handle | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/navy-gives-figures-says-fos-lost-a-carrier-and-4-cruisers-in.html | NAVY GIVES FIGURES, Says Foe Lost a Carrier and 4 Cruisers in Southwest Pacific 22 IN DAMAGED LIST 92% on Leington Saved -- Destroyer, Tanker Our Only Other Toll NAVY GIVES FIGURES ON CORAL SEA LOSS | True | By Charles Hurdspecial To the New York Times. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/harry-oliver-young.html | HARRY OLIVER YOUNG | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/gm-assembles-show-telling-of-war-work-exhibit-at-dayton-dramatizes.html | G.M. ASSEMBLES SHOW TELLING OF WAR WORK; Exhibit at Dayton Dramatizes Conversion From Peace | True | Special to THE NEW YORK TIMES. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/negroes-to-fight-employment-bias-national-campaign-to-start-tuesday.html | NEGROES TO FIGHT EMPLOYMENT BIAS; National Campaign to Start Tuesday to Press Demand for Equality in Jobs MASS MEETING IN GARDEN March on Washington From All Sections of Country Mapped as Climax | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/united-nations.html | United Nations | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/lehman-to-join-parley-asks-mcnutt-to-set-date-for-talk-on-use-of.html | LEHMAN TO JOIN PARLEY; Asks McNutt to Set Date for Talk on Use of Manpower in City | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/the-civil-service.html | The Civil Service | True | | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/little-people-put-war-in-a-nutshell-kentucky-hill-folk-sons-in.html | LITTLE PEOPLE PUT WAR IN A NUTSHELL; Kentucky Hill Folk, Sons in Service, Know What It's All About and Keep Posted DID NOT LIKE SINGAPORE But Oney Sees No Short War -- One of Old Feuding McCoys Says the Foe Is Godless | True | By Brooks Atkinsonspecial To the New York Times. | CIB 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/steel-union-is-victor-in-23-carnegie-plants-by-70141-to-5708-in.html | Steel Union Is Victor in 23 Carnegie Plants By 70,141 to 5,708 in Poll of U.S. Steel | True | special to THE NEW YORK TIMES. | CIB 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/hannagan-gets-ford-press-post.html | Hannagan Gets Ford Press Post | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/1425-engines-on-order-bookings-on-april-30-compared-with-622-year.html | 1,425 ENGINES ON ORDER; Bookings on April 30 Compared With 622 Year Before | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/loans-for-mines-widened.html | Loans for Mines Widened | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cooper-cardinals-hurls-5hit-victory-st-loufs-tallies-its-runs-in.html | COOPER, CARDINALS, HURLS 5-HIT VICTORY; St. Loufs Tallies Its Runs in First and Tops Phils, 2-1 | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nicaragua-honors-envoy-stewart-presents-credentials-as-new-us.html | NICARAGUA HONORS ENVOY; Stewart Presents Credentials as New U.S. Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/trojan-triumph-looms-southern-california-track-fan-sees-ncaa-title.html | TROJAN TRIUMPH LOOMS; Southern California Track Fan Sees N.C.A.A. Title Safe | True | R.S. EDMONDS. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/helen-a-brocks-nuptials.html | Helen A. Brock's Nuptials | True | Special to THE New YOBK TniKB. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/war-might-of-city-on-display-today-parade-of-armed-and-civilian.html | WAR MIGHT OF CITY ON DISPLAY TODAY; Parade of Armed and Civilian Forces to Go On 11 Hours -- 2,000,000 to See Spectacle WAR MIGHT OF CITY ON DISPLAY TODAY | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/aims-of-markham-exhibition.html | Aims of Markham Exhibition | True | JOSEPH AUSLANDER. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/foe-wins-toehold-ashore-in-remote-zone-on-tip-of-aleutians-us.html | FOE WINS TOEHOLD; Ashore in Remote Zone on Tip of Aleutians -- U.S. Forces Attack AREA IS UNINHABITED Our Planes Have Ousted Enemy From Settled Places on Two Isles FOE WINS TOEHOLD IN THE ALEUTIANS | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/calls-on-banks-to-push-bond-sales-sproul-says-institutions-can.html | CALLS ON BANKS TO PUSH BOND SALES; Sproul Says Institutions Can Reach Prospective Buyers of the F and G Series | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/olive-f-rhinelander-manuscript-illuminator-used-technique-of.html | OLIVE F. RHINELANDER; Manuscript Illuminator Used Technique of Medieval Monks | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/gen-tinker-lost-in-midway-battle-commander-of-hawaiian-air-force.html | GEN. TINKER LOST IN MIDWAY BATTLE; Commander of Hawaiian Air Force Was Leading Bombers Against the Japanese PLANE FELL INTO PACIFIC Magnitude of Clash Shown by Commander's Presence -- He Had Taken Post Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mrs-walter-yotjng.html | . MRS. WALTER . YOTJNG | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/ask-pay-rise-in-rail-shops.html | Ask Pay Rise in Rail Shops | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/football-is-becoming-tough.html | Football Is Becoming Tough | True | Reg. U.S. Pat. Off.By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-12--no-title.html | Article 12 -- No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/review-of-order-by-sec-is-sought-north-american-co-acts-to-protect.html | REVIEW OF ORDER BY SEC IS SOUGHT; North American Co. Acts to Protect the Rights of Its Stockholders BASED ON INTEGRATION Shea Explains Suit and Lists Main Arguments Against Divestment Ruling | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/kerosene-and-water-run-car.html | Kerosene and Water Run Car | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/honorary-degree-for-murphy.html | Honorary Degree for Murphy | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/bonds-and-shares-in-london-market-prices-are-steadied-by-news-of.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Steadied by News of Anglo-Russian Treaty but Trading Is Narrow RECOVERY IN THE OILS Kaffir Mining Issues Are Firm on Dividend Actions -- Silver Is Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/industry-welcomes-task.html | Industry Welcomes Task | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/col-kensey-j-hampton.html | COL. KENSEY J. HAMPTON | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mexico-will-seize-enemies-property-presidential-decree-permits.html | MEXICO WILL SEIZE ENEMIES' PROPERTY; Presidential Decree 'Permits Business Confiscation | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/george-r-goy-86-veteran-minstrel-last-surviving-member-of-the-gay.html | GEORGE R. GOY, 86, VETERAN MINSTREL; Last Surviving Member of the' Guy Brothers' Troupe, Stars Here and in Britain, Dies TOURED WITH P. T. BARNUM Blackface Comedy Team Had Appeared at Tony Pastor's and Hooley's, Brooklyn | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/naval-fliers-gave-touchdown-blow-first-score-at-tulagi-in-coral.html | NAVAL FLIERS GAVE 'TOUCHDOWN' BLOW; First Score at Tulagi in Coral Sea Fight the Sinking of 9 Japanese Ships RAID AT DAWN ON MAY 4 U.S. Dive-Bomber, Torpedo Pilots Went In With Yell of 'Remember Pearl Harbor' | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/to-curb-army-post-credit-soldiers-must-pay-cash-under-new.html | TO CURB ARMY POST CREDIT; Soldiers Must Pay Cash Under New Regulations | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/tuscaroras-grant-right-of-way.html | Tuscaroras Grant Right of Way | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/russian.html | Russian | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/churchmen-who-defy-hitler-vi-karl-barth-of-switzerland.html | Churchmen Who Defy Hitler; VI: Karl Barth of Switzerland | True | By Henry Smith Leiper Foreign Secretary, Federal Council of Churchescopyright, 1942, By Religious News Service | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/josephp-p-howatt.html | JOSEPH P. HOWATT | True | Special to THE New YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/apartment-sold-in-westchester-garden-suites-for-112-families-in.html | APARTMENT SOLD IN WESTCHESTER; Garden Suites for 112 Families in Fleetwood Purchased From Savings Bank DRUGGIST BUYS BUILDING Percy W. Rice Acquires Store Property in Croton for His Own Use | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/ci0-signs-curtiss-contract.html | C.I.O. Signs Curtiss Contract | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/asia-not-affected-tokyo-says.html | Asia Not Affected, Tokyo Says | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/father-and-son-end-lives-found-dead-in-gasfilled-room-in-home-in.html | FATHER AND SON END LIVES; Found Dead in Gas-Filled Room in Home in Bronx | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/school-merger-upheld-appellate-division-approves-lincolnhorace-mann.html | SCHOOL MERGER UPHELD; Appellate Division Approves Lincoln-Horace Mann Union | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-gas-ration-is-a-boon-to-some-one-group-in-acard-class-gets.html | NEW 'GAS' RATION IS A BOON TO SOME; One Group in A-Card Class Gets 'Bonus' Gallonage, Another Is Cut CHANGES MADE IN B RATING Supplementary Supply Allowed if Motorist Needs Car to Earn a Livelihood | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cubs-with-olsen-check-braves-32-victory-is-chicago-hurlers-first.html | CUBS, WITH OLSEN, CHECK BRAVES, 3-2; Victory Is Chicago Hurler's First -- Novikoff Gets Two Hits, Nicholson Three | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mr-mnutt-and-the-doctors.html | MR. M'NUTT AND THE DOCTORS | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/harvard-opens-talks-on-worldwide-radio-fight-for-a-free-world.html | HARVARD OPENS TALKS ON WORLD-WIDE RADIO; 'Fight for a Free World' Begins on WRUL' | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/british-fliers-hit-submarine.html | British Fliers Hit Submarine | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dr-walter-schilke-englewood-dentist-was-active-in-state-and.html | DR. WALTER SCHILKE; Englewood Dentist Was Active in State and National Groups | True | Special to THE NEW TORE Tos. I | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/us-pilot-downs-foe-our-fire-downs-pilot-in-his-busy-five-minutes-in.html | U.S. Pilot Downs Foe, Our Fire Downs Pilot In his Busy Five Minutes in Midway Battle | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/helen-l-booth-married-becomes-bride-of-mackenzie-l-goldsborough-in.html | HELEN L. BOOTH MARRIED; Becomes Bride of MacKenzie L. Goldsborough in Plainfield j | True | Special to THE N*w TOBK Tores. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/station-whip-can-be-sold-fcc-lets-clarke-control-company-in-which.html | STATION WHIP CAN BE SOLD; FCC Lets Clarke Control Company in Which Field Has Interest | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/soldier-weddings-give-allies-worry-rush-of-united-nations-men-and.html | SOLDIER WEDDINGS GIVE ALLIES WORRY; Rush of United Nations Men and British Girls to the Altar Brings Curbs and Warnings CANADA IMPOSES BARRIER Insists Nationals Have u40 -- High U.S. Pay Termed Lure -- Poles Most Popular | True | By Tania Longwireless To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/sevastopol-forts-dented-nazis-say-russians-reported-hurled-back-at.html | SEVASTOPOL FORTS DENTED, NAZIS SAY; Russians Reported Hurled Back at Vital Point -- Red Army in Kharkov Thrust | True | By Daniel T. Brighamby, Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mary-achilles-engaged.html | Mary Achilles Engaged | True | I Special to THE Ntw YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/vichy-acts-against-jews-receiverships-indicate-the-trend-since.html | VICHY ACTS AGAINST JEWS; Receiverships Indicate the Trend Since Laval Returned | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/war-guilt-laid-to-nazi-leaders-most-voters-believe-people-are-not.html | WAR GUILT LAID TO NAZI LEADERS; Most Voters Believe People Are Not Our Chief Enemy, Gallup Poll Finds DIFFER FROM BRITISH VIEW Half of Those Sounded Out in England Place the Blame on German Populace | True | By George Gallup Director, American Institute of Public Opinion | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cotton-is-higher-in-quiet-market-prices-move-indecisively-in.html | COTTON IS HIGHER IN QUIET MARKET; Prices Move Indecisively in Relatively Thin Trading on Exchange Here UP 2 TO 5 POINTS AT CLOSE Continued Support by Trade Neutralizes Early Losses -- May Consumption Figured | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/robert-s-shriver-church-layman-64-a-co-investment-broker-a-leader-in.html | ROBERT S. SHRIVER, CHURCH LAYMAN, 64; o o Investment Broker, a Leader in Catholic Work, Ex-Head of the St. Paul's Guild DIES IN HOSPITAL HERE Directed Welfare. Council, in Maryland and the Potomac Red Cross During War | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-claim-by-enemy.html | New Claim by Enemy | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/i-french-general-dies.html | I FRENCH .GENERAL DIES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/anne-s-white-a-brideelect.html | Anne S. White a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/the-parade-today-delays-matinees-16-broadway-shows-set-back.html | THE PARADE TODAY DELAYS MATINEES; 16 Broadway Shows Set Back Starting Time Till 3 o'Clock for New York at War' 281,000 VISIT CANTEEN 3,000 Members of the Theatre Have Helped to Entertain Service Men Since March | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/if-in-doubt-put-it-out.html | If In Doubt, Put It Out | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/deferring-of-married-men-in-draft-is-written-into-allowances-bill.html | Deferring of Married Men in Draft Is Written Into Allowances Bill; MARRIED MEN WAIT IN NEW DRAFT BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/anthracite-shipments-up-18.html | Anthracite Shipments Up 18% | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nazis-use-baur-in-film-then-find-he-is-a-jew.html | Nazis Use Baur in Film, Then Find He Is a Jew | True | By Reuter. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/eight-fliers-killed-in-a-florida-crash-bomber-falls-into-sarasota.html | EIGHT FLIERS KILLED IN A FLORIDA CRASH; Bomber Falls Into Sarasota Bay -- Two Men Are Saved | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/gandhi-seeks-to-oust-usbritish-forces.html | Gandhi Seeks to Oust U.S.-British Forces | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/red-sox-rout-fort-devens.html | Red Sox Rout Fort Devens | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mrs-morris-r-cohen.html | MRS. MORRIS R. COHEN | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/sees-stand-vindicated-marcantonio-says-2d-front-pact-explodes.html | SEES STAND VINDICATED; Marcantonio Says 2d Front 'Pact 'Explodes' Attack on Him | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/buys-brooklyn-building-ward-baking-company-acquires-dean-street.html | BUYS BROOKLYN BUILDING; Ward Baking Company Acquires Dean Street Plant | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/profits-increase-for-allied-stores-quarter-and-year-ending-with.html | PROFITS INCREASE FOR ALLIED STORES; Quarter and Year Ending With April Show Sharp Rise Over 1941 Periods TAX RESERVES HIGHER Operating Results Announced by Other Corporations With Comparisons | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/divorces-frances-farmer-leif-erickson-then-marries-margaret-hayes.html | DIVORCES FRANCES FARMER; Leif Erickson Then Marries Margaret Hayes in Nevada | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/witness-of-coral-sea-battle-gives-picture-from-carrier-weapons-in.html | Witness of Coral Sea Battle Gives Picture From Carrier; Weapons in the Sky Above the Coral Sea: The End of United States and Japanese Aircraft Carriers SEA FIGHT WITNESS DESCRIBES BATTLE | True | By Stanley Johnstoncopyright, 1942, By the Chicago Tribune | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/800-attend-services-for-12-blimp-victims-ceremonies-are-held-in.html | 800 ATTEND SERVICES FOR 12 BLIMP VICTIMS; Ceremonies Are Held in Huge Lakehurst Hangar | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/danes-jail-two-in-escape-sea-captain-gets-three-years-for-helping.html | DANES JAIL TWO IN ESCAPE; Sea Captain Gets Three Years for Helping Moeller Flee | True | By Telephone To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/army-task-force-exhibits-attack-picked-contingent-of-1200.html | ARMY TASK FORCE EXHIBITS 'ATTACK'; Picked Contingent of 1,200 Demonstrates Modern Tactics as for a Second Front WIN CHEERS AT BALTIMORE Infantry, Artillery, Motorized Units Join in a Realistic Portrayal of Assault | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/12011848-federal-employes-may-1.html | 12,011,848 Federal Employees May 1 | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/1942-second-front-debated-in-london-some-stress-communiques-on.html | 1942 SECOND FRONT DEBATED IN LONDON; Some Stress Communiques on Russia Could Be Read as Opposing Invasion Now SHIPPING STILL LACKING r Statement's Wording May Have Been Intended to Silence Demands for Action Now | True | By Raymonb Danielwireless To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/french-parliament-believed-to-be-dead-new-extension-of-its-legal.html | FRENCH PARLIAMENT BELIEVED TO BE DEAD; New Extension of Its Legal Life Is Considered Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/marjorie-w-currier-married.html | Marjorie W. Currier Married | True | Special to THE KEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/argentine-to-play-here.html | Argentine to Play Here | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/australia-observes-marthur-day-today-curtin-pledges-aid-in-retaking.html | AUSTRALIA OBSERVES M'ARTHUR DAY TODAY.; Curtin Pledges Aid in Retaking the Philippine Islands | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/4-of-american-field-service-unit-missing-after-the-desert-battle-at.html | 4 of American Field Service Unit Missing After the Desert Battle at Bir Hacheim | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/the-battle-of-the-coral-sea.html | THE BATTLE OF THE CORAL SEA | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/drottningholm-at-lisbon-exchange-liner-docks-with-axis-nationals.html | DROTTNINGHOLM AT LISBON; Exchange Liner Docks With Axis Nationals From Americas | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/daughter-to-dd-matthewses.html | Daughter to D.D. Matthewses | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/philco-war-job-pressed.html | Philco War Job Pressed | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/chinese.html | Chinese | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/engelsgalletta-first-take-medal-in-memberguest-golf-at-hempstead.html | ENGELS-GALLETTA FIRST; Take Medal in Member-Guest Golf at Hempstead With 70 | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/fireworks-bring-rebuke-for-hague-edison-in-letter-cites-ban-on.html | FIREWORKS BRING REBUKE FOR HAGUE; Edison in Letter Cites Ban on Demonstrations Decreed in His Proclamation | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/miss-m-turnbull-author-scenarist-her-plays-classmates-and-deadlock.html | MISS M. TURNBULL, AUTHOR, SCENARIST; Her Plays 'Classmates' and 'Deadlock' produced Heras Dies in Massachusetts BEGAN FILM WORK. In 1916 Novels Depicted Bucks County SceneaAunt of President of Rogers Peet Company | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/immediate-start-on-oil-pipeline-ordered-by-jones-and-rfc-will-put.html | Immediate Start on Oil Pipeline Ordered By Jones, and RFC Will Put Up $35,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/nyac-fencers-victors-top-salle-santelli-and-capture-national-saber.html | N.Y.A.C. FENCERS VICTORS.; Top Salle Santelli and Capture National Saber Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/dodgers-book-five-7-pen-games-lights-may-be-used-for-an-hour-cubs-to.html | Dodgers Book Five 7 P.M. Games; Lights May Be Used for an Hour, Cubs to Be Played in First Dusk Contest on Monday -- Chandler of Yankees, Seeking Eighth Victory, Faces Browns Today | True | By James P. Dawson | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/would-retain-teachers-dismissing-125-experienced-persons-now.html | Would Retain Teachers; Dismissing 125 Experienced Persons Now Considered Undesirable | True | JERRY FINKELSTEIN. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/drivers-will-train-at-yale.html | Drivers Will Train at Yale | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/new-drug-to-stay-blood-clots-found-dicoumarin-obtained-from-spoiled.html | NEW DRUG TO STAY BLOOD CLOTS FOUND; Dicoumarin, Obtained From Spoiled Sweet Clover, Hailed as Boon to Surgery CATTLE ILLNESS A CLUE Doctors at Medical Congress Report on the Treatment of Embolism, Thrombosis | True | By William L. Laurencespecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/hull-denounces-slaughter.html | Hull Denounces Slaughter | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/born-in-us-regrets-it-negro-who-tried-to-evade-draft-gets-2-years.html | BORN IN U.S., REGRETS IT; Negro Who Tried to Evade Draft Gets 2 Years in Prison | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/president-creates-alaska-war-council-he-aims-to-coordinate-civil.html | PRESIDENT CREATES ALASKA WAR COUNCIL; He Aims to Coordinate Civil Policies With Military Needs | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wool-goods-trade-quiet-raw-material-allocation-for-third-quarter.html | WOOL GOODS TRADE QUIET; Raw Material Allocation for Third Quarter Awaited | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/victory-art-jury-named-members-to-choose-sculpture-of-spirit-of.html | VICTORY ART JURY NAMED; Members to Choose Sculpture of 'Spirit of Aviation' Tuesday | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/maryicallaway-married-to-ensign-she-and-guido-james-gores-of-the.html | MARY.I.CALLAWAY MARRIED TO ENSIGN; She and Guido James Gores of the Naval ReseTve Are Wed in St. James Church DR. DONEGAN OFFICIATES Veil of Bride Is an Heirloomaa Miss Henrietta Call away the Maid of Honor | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/magna-carta-day-here-tomorrow-bishop-manning-to-preside-at-service.html | MAGNA CARTA DAY HERE TOMORROW; Bishop Manning to Preside at Service in Cathedral of St. John the Divine SILVER TO BE ACCEPTED Ornaments of Chapel Royal, London, to Be Guarded Until After the War | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/asks-care-in-using-women-on-farms-miss-anderson-warns-against.html | ASKS CARE IN USING WOMEN ON FARMS; Miss Anderson Warns Against Sporadic Help, Urges Placement Through Government SAYS FITNESS MUST COUNT. Victory Helpers Are Advised to Get 30c an Hour and Not Undercut Labor Market | True | By Nona Baldwinspecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/lidice-usa.html | LIDICE, U.S.A. | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/freezing-of-rents-in-city-is-put-off-opa-official-reports-housing.html | FREEZING OF RENTS IN CITY IS PUT OFF; OPA Official Reports Housing Stabilized Here and Ceiling Won't Be Fixed July 1 VACANCIES HELD FACTOR Cooperation of Landlords Is Praised by A.E. Casgrain at Staten Island Meeting | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/recalls-early-giant-games.html | Recalls Early Giant Games | True | F. LESTER BRANT. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/he-has-endorsed-no-one-the-president-declares.html | He Has Endorsed No One, The President Declares | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/us-flier-remains-in-sea-two-days-corporal-from-bridgeport-was-in.html | U.S. FLIER REMAINS IN SEA TWO DAYS; Corporal From Bridgeport Was in Bomber Forced Down by Foe Off Australia WAS STRAFED BY ZEROS He Finally Reached Shore and Walked Barefoot in Wilds to Safety | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/lesnevich-title-at-stake.html | Lesnevich Title at Stake | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/j-edward-hills.html | J. EDWARD HILLS | True | I Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/athletics-triumph-over-indians-5-to-4-top-cleveland-for-first-time.html | ATHLETICS TRIUMPH OVER INDIANS, 5 TO 4; Top Cleveland for First Time -- Losers Held to Five Hits | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/tax-rates-raised-on-wire-and-radio-range-of-15-to-20-is-put-on.html | TAX RATES RAISED ON WIRE AND RADIO; Range of 15 to 20% Is Put On Messages -- Telephone Import to Be 10% of Monthly Bit 25% PHOTOGRAPHY LEVY House Committee Approves Revising Method of Taxing Mutual Life Companies | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/to-press-murder-charge-prosecutor-seeks-action-against-woman-who.html | TO PRESS MURDER CHARGE; Prosecutor Seeks Action Against Woman Who Drowned Girl | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/italian.html | Italian | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/bronx-tavern-owner-ends-life.html | Bronx Tavern Owner Ends Life | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mrs-s-george-degsauer.html | MRS. S. GEORGE DEgSAUER | True | Special to *HE NBW YORK TIMES. * ' | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/emily-reilly-betrothed-rumson-girl-will-be-the-bride-of-charles.html | EMILY REILLY BETROTHED; Rumson Girl Will Be the Bride of Charles David Eichler | True | uuuuuuu Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/tokyo-agent-sentenced-ralph-townsend-gets-up-to-2-years-for-failure.html | TOKYO AGENT SENTENCED; Ralph Townsend Gets. Up to 2 Years for Failure to Register | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/germans-claim-new-gains-kharkov-and-sevastopol-attacks-succeeding.html | GERMANS CLAIM NEW GAINS; Kharkov and Sevastopol Attacks Succeeding, Berlin Snys | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/rk-straus-joins-army-hopes-to-become-candidate-for-an-officers.html | R.K. STRAUS JOINS ARMY; Hopes to Become Candidate for an Officers' Training School | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/woman-exjudge-loses-traffic-plea-miss-emily-marx-is-fined-4-after.html | WOMAN EX-JUDGE LOSES TRAFFIC PLEA; Miss Emily Marx Is Fined $4 After Contesting Citation for Overtime Parking | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/chemistry-awards-made-winners-of-prizes-by-seniors-at-fordham.html | CHEMISTRY AWARDS MADE; Winners of Prizes by Seniors at Fordham Announced | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/barbara-van-norman-wed-in-springfield-massachusetts-girl-is-bride.html | BARBARA VAN NORMAN WED IN SPRINGFIELD; Massachusetts Girl Is Bride of Ensign Gerald Whitman Jr. | True | Special to THE NEW YORK TIMES. I | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/catcher-criger-called-best.html | Catcher Criger Called Best | True | JOHN M. LEVINS. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/notes.html | Notes | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mt-st-michael-tops-st-johns-prep-64-annexes-city-catholic-schools.html | MT. ST. MICHAEL TOPS ST. JOHN'S PREP; 6-4; Annexes City Catholic Schools Baseball Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cuba-jails-dairymen-they-refuse-to-sell-havana-milk-at-fixed-price.html | CUBA JAILS DAIRYMEN; They Refuse to Sell Havana Milk at Fixed Price | True | Wireless to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/4th-raf-raid-on-taranto-italians-put-dead-in-first-3-at-41-nazis.html | 4TH R.A.F. RAID ON TARANTO; Italians Put Dead in First 3 at 41 — Nazis Claim Transport | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/father-bound-in-parish-head-of-state-labor-board-is-given-pastorate.html | FATHER BOUND IN PARISH; Head of State Labor Board Is Given Pastorate in Buffalo | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-7-no-title.html | Article 7 — No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/4440094-sought-by-municipalities-total-compares-with-5253300-this.html | $4,440,094 SOUGHT BY MUNICIPALITIES; Total Compares With $5,253,300 This Week and Average for Year of $25,088,892 $1,792,000 FOR ALBANY Offering Will Be Made Tuesday of Issue Maturing 1943-62 — Later Borrowings | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-5-no-title.html | Article 5 — No Title | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/us-to-resume-aid-to-french-africa-hull-reveals-decision-to-send.html | U.S. TO RESUME AID TO FRENCH AFRICA; Hull Reveals Decision to Send Food, Oil and Clothing to Help Sustain Colonies LAVAL'S ROLE DISCOUNTED Renewal of Trade Implies End of Fear That Supplies Will Be Diverted to Axis | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/icc-acts-to-speed-otis-steel-merger-jones-laughlin-authorized-to.html | I.C.C. ACTS TO SPEED OTIS STEEL MERGER; Jones & Laughlin Authorized to Buy Cuyahoga Valley Line | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/equipment-issue-is-made-callable-denver-rio-grande-western-inserts.html | EQUIPMENT ISSUE IS MADE CALLABLE; Denver & Rio Grande Western Inserts Provision for Loan of About $3,000,000 ALTERNATIVES IN BIDDING Railroad Lists Plan for Funds to Finance Six Oil-Electric Engines | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/roosevelt-calls-on-public-to-hunt-turn-old-robber-sets-june-1530.html | ROOSEVELT CALLS ON PUBLIC TO HUNT, TURN OLD ROBBER; Sets June 15-30 for Delivery of Unneeded Articles to the Nation's Filling Stations TO BOMB TOKYO, BERLIN Radio Talk Links the Drive to Vital War Aims -- Holds Gasoline Rationing Key ROOSEVELT ISSUES OLD RUBBER CALL | True | By W.h. Lawrencespecial To the New York Times. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/3-japanese-defy-curbs-army-says-one-tried-to-become-spaniard-by.html | 3 JAPANESE DEFY CURBS; Army Says One Tried to Become 'Spaniard' by Plastic Surgery | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/church-will-drill-staff-for-air-raid-first-of-regular-tests-to-be.html | CHURCH WILL DRILL STAFF FOR AIR RAID; First of Regular Tests to Be Held Tomorrow by Fifth Ave. Presbyterian Ushers FIREPROOF SHELTER READY Flag to Memory of Youth Lost With the Reuben James to Be Dedicated in Chelsea Area | True | By Rachel K. McDowell | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/mrs-quezon-hailed-by-bataan-fighter-colonel-clarke-returns-to-back.html | MRS. QUEZON HAILED BY BATAAN FIGHTER; Colonel Clarke Returns to Back Her Plea for Philippines | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/east-side-building-sold-to-syndicate-apartment-house-on-84th-st-is.html | EAST SIDE BUILDING SOLD TO SYNDICATE; Apartment House on 84-th St. Is Purchased for Cash Over Mortgage of $267,300 WEST SIDE AREA ACTIVE Multi-Family Buildings and Dwellings There Pass to New Owners | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/steelplate-output-reaches-new-record-carnegieillinois-plant-is.html | STEEL-PLATE OUTPUT REACHES NEW RECORD; Carnegie-Illinois Plant Is Converted for Speed | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-11-no-title.html | Article 11 — No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/stole-2c-may-get-life-fourth-offender-took-handbag-from-womans.html | STOLE 2c, MAY GET LIFE; Fourth Offender Took Handbag From Woman's Apartment | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/c-brookfield-condit.html | C. BROOKFIELD CONDIT | True | I . Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/wage-code-hearing-set-rate-for-beauty-culture-workers-to-be-taken.html | WAGE CODE HEARING SET; Rate for Beauty Culture Workers to Be Taken Up in Jersey | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/miss-schnepb-to-be-feted.html | Miss Schnepb to Be Feted | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/ms-h-mcoffiell-fffic-leader-dies-founder-and-president-of-the-ew.html | MS. H. M'COffiELL, fffIC LEADER, DIES; Founder and President of the New York Mozart Society From 1909 to 1937 * _____ o OPENED EAST SIDE CLINIC Headed Charity for Women a Quarter CenturyoBecame ^ Physician in 1885 | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/blow-to-japan-analyzed.html | Blow to Japan Analyzed | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-6-no-title.html | Article 6 — No Title | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/roosevelt-gets-two-messages-opening-overseas-service-vmail-gen.html | Roosevelt Gets Two Messages Opening Overseas Service V-Mail; Gen. Chaney and Winant Acclaim It as Aid to Victory -- 150,000 Letters on Microfilm Fit in One Bag Instead of Normal 37 | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/axis-medals-to-be-melted-for-trophies-for-first-us-units-to-attack.html | Axis Medals to Be Melted for Trophies For First U.S. Units to Attack Japan | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/canada-russia-sign-pact-countries-to-exchange-envoys-after-six.html | CANADA, RUSSIA SIGN PACT; Countries to Exchange Envoys After Six Years' Severance | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/appointed-executive-of-oppenheim-collins.html | Appointed Executive Of Oppenheim Collins | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/article-10-no-title.html | Article 10 — No Title | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/cold-storage-stocks-up-dcreases-reported-on-lard-poultry-and-pork.html | COLD STORAGE STOCKS UP; Dcreases Reported on Lard, Poultry and Pork | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/named-to-jersey-property-post.html | Named to Jersey Property Post | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/hearing-set-on-camp-wages.html | Hearing Set on Camp Wages | True | | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 546065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/yugoslavs-invited-to-sign-us-lend-pact-hull-forecasts-parleys-on-a.html | Yugoslavs Invited to Sign U.S. Lend Pact; Hull Forecasts Parleys on a Post-War Plan | True | Special to THE NEW YORK TIMES. | C1B 546065 |
| 1942-06-13 | 1942-06-13 | https://www.nytimes.com/1942/06/13/archives/1500-given-to-navy-relief.html | $1,500 Given to Navy Relief | True | | C1B 546065 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/frank-mandel-plans-a-return-to-the-ranks-of-the-producers-gossip-of.html | Frank Mandel Plans a Return to the Ranks Of the Producers; GOSSIP, OF THE RIALTO | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tead-supports-small-colleges-says-many-factors-in-them-are-superior.html | Tead Supports Small Colleges; Says Many Factors in Them Are Superior to Those of Public Institutions | True | By Ordway Tead Chairman, Board of Higher Education, New York City | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/service-elevens-in-demand.html | Service Elevens in Demand | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/alfred-g-vanderbilt-is-divorced-in-nevada-former-manuela-hudson.html | ALFRED G. VANDERBILT IS DIVORCED IN NEVADA; Former Manuela Hudson Obtains Decree From New Yorker | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nazis-scoff-at-paper-pacts.html | Nazis Scoff at Paper Pacts | True | By Telephone To the New York Times. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tank-catches-fire-on-leaving-parade-blaze-in-queens-is-conquered.html | TANK CATCHES FIRE ON LEAVING PARADE; Blaze in Queens Is Conquered and Vehicle Is Taken Back to Camp on Truck MANY OVERCOME BY HEAT Day's Accidents Also Include Biting of a Police Inspector by Patrolman's Horse | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rally-by-athletics-downs-indians-41-harder-pounded-in-8th-frame.html | RALLY BY ATHLETICS DOWNS INDIANS, 4-1; Harder Pounded in 8th Frame — Heath of Cleveland Hurt | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/harriette-abbett-lom-island-bride-i-uuuuuuuuuu-she-is-married-in-st.html | HARRIETTE ABBETT LOM ISLAND BRIDE; I uuuuuuuuuu She Is Married in St. John's of Lattingtown to Ensign Randall M. Kantor ' | True | Special to THB New YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/-william-f-hall.html | ! WILLIAM F. HALL. | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/havana-milk-price-increased.html | Havana Milk Price Increased | True | Wireless to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-9-no-title.html | Article 9 — No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/arnold-heads-sales-group.html | Arnold Heads Sales Group | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vichy-credits-increased-bank-raises-fund-to-meet-nazi-occupation.html | VICHY CREDITS INCREASED; Bank Raises Fund to Meet Nazi Occupation Costs | True | Wireless to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/us-office-in-nice-raided-doriot-adherents-claim-draws-only-smiles.html | U.S. OFFICE IN NICE 'RAIDED'; Doriot Adherents' Claim Draws Only Smiles From Our Aides | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vesper-season-at-olowan.html | Vesper Season at Olowan | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/decrease-noted-in-st-louis.html | Decrease Noted in St. Louis | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/for-france-men-without-country-by-charles-nordhoff-and-james-norman.html | For France; MEN WITHOUT COUNTRY. By Charles Nordhoff and James Norman Hall. 122 pp. Boston: Little, Brown & Co. An Atlan- tic Monthly Press Book. $1.50. | True | DRAKE DE KAY. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/la-guardia-sees-only-one-greater-parade-when-the-boys-come-home.html | La Guardia Sees Only One Greater Parade: When the Boys Come Home Victorious | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ny-group-to-appeal-for-war-contracts-restrictions-starting-to-cause.html | N.Y. GROUP TO APPEAL FOR WAR CONTRACTS; Restrictions Starting to Cause Unemployment, Becker Says | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nazi-ports-are-targets.html | Nazi Ports Are Targets | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/princeton-acts-to-bar-tutoring-faculty-drafting-program-to-end.html | Princeton Acts To Bar Tutoring; Faculty Drafting Program to End Commercial Aid to Students | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/green-corn-feast-of-oklahoma-tribe-creeks-greet-their-new-year-in.html | Green Corn Feast Of Oklahoma Tribe; Creeks Greet Their New Year In Traditional Fashion | True | SIGMUND SAMETH. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/american-stamp-honoring-china-believed-suggested-by-roosevelt.html | American Stamp Honoring China Believed Suggested by Roosevelt | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/executive-order-on-war-news.html | Executive Order on War News | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/salvage-sewing-unit-of-america-bundles-will-open-2day-fashion-fair.html | Salvage Sewing Unit of America Bundles Will Open 2-Day Fashion Fair Tuesday | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/openings-at-montauk.html | Openings at Montauk | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/downed-in-turkey-seven-american-planes-task-accomplished-forced-to.html | DOWNED IN TURKEY; Seven American Planes, Task 'Accomplished,' Forced to Land THEIR BASE IS A MYSTERY. Raids on Nazi Ports in Soviet and Clash With Axis Fliers Also Reported in Ankara U.S. BOMBERS RAID BLACK SEA REGION U.S. FLIERS RAID THE BLACK SEA AREA | True | By the United Press. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/museums-sale-of-paintings-to-aid-army-art-projects.html | Museum's Sale of Paintings to Aid Army Art Projects | True | By Thomas C. Linn | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/some-possible-gifts-for-the-full-observance-of-fathers-day.html | Some Possible Gifts for the Full Observance of Father's Day | True | By Charlotte Hughes | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/evashevski-now-an-ensign.html | Evashevski Now an Ensign | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/women-get-course-in-warmap-making.html | Women Get Course In War-Map Making | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/allischalmers-strike-certified.html | Allis-Chalmers Strike Certified | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hurdler-now-an-aviator.html | Hurdler Now an Aviator | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sale-of-the-green-collection-holds-stamp-world-interest-auctions-of.html | Sale of the Green Collection Holds Stamp World Interest; Auctions of the Chief Rarities May Be Extended Over Several Years, Prices Now Being Affected by War News | True | By Kent B. Stiles | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/legion-enlists-in-rubber-salvage.html | Legion Enlists in Rubber Salvage | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/caricature.html | CARICATURE | True | LYDIA G. MAXWELL | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/673946103-saved-in-profits-waived-vinson-predicts-revising-con.html | $673,946,103 SAVED IN PROFITS WAIVED; Vinson Predicts Revising Con- tracts Will Put Total in Billions | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/francesca-todaro-wed-resident-of-havana-is-ride-of-c-f-beard-in.html | FRANCESCA TODARO WED; Resident of Havana Is "ride of C. F. Beard in Connecticut | True | Special to The New YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rehnbergsimpson.html | RehnbergaSimpson | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/free-french-face-nazi-death-threat-question-of-shooting-libyan.html | FREE FRENCH FACE NAZI DEATH THREAT; Question of Shooting Libyan Captives as Francireurs Is Raised by Berlin 1940 ARMISTICE IS CITED Germans Pose Issue of Whether Vichy Regards de Gaullists as 'Nationals' of France | True | By Eh. Archambaultby Telephone To the New York Times. | C1B 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-peabody-wed-to-john-eisenbrey-she-becomes-bride-of-army.html | MISS PEABODY WED TO JOHN EISENBREY; She Becomes Bride of Army Lieutenant in St. Paul's Church, Elkins Park | True | Special to THE NKW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some of the Recently Opened Attractions, Chiefly Summer Group Exhibitions and Retrospectives | True | By Howard Devree | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ships-ships-and-more-ships-cargo-ships-are-vital-to-our-war-effort.html | Ships, Ships, And More Ships; Cargo ships are vital to our war effort. We have too few; we cannot have too many. From our yards comes an immense volume of tonnage and we have just begun. Admiral Land tells how the job is done. | True | By Rear Admiral Emory S. Land, Chairman United States Maritime Commission and War Shipping Administrator. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/portrait-of-john-bull-the-english-are-a-puzzling-people-they-resist.html | Portrait of John Bull; The English are a puzzling people. They resist change, lack imagination. They muddle yet they improvise brilliantly. An American, who knows them well, analyzes their character with sympathy. Portrait of John Bull | True | By Raymond Daniell | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/japans-great-gamble-with-destiny-nippon-has-won-an-empire-but-her.html | Japan's Great Gamble with Destiny; Nippon has won an empire, but her hand test is still to come. Her fate is tied to that of Ger- many; her hazards are many. An illuminating article by an authority on Far Eastern affairs. | True | By Nathaniel Peffer | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/next-on-the-list-.html | "NEXT ON THE LIST?" " ." | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/columbias-my-sister-eileen-and-metros-the-sun-is-my-undoing-are.html | Columbia's 'My Sister Eileen' and Metro's 'The Sun Is My Undoing' Are Made to Conform -- Mr. Lesser Makes a Deal | True | By Thomas F. Brady | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/buying-is-active-on-long-island-brokers-find-rising-interest-for.html | BUYING IS ACTIVE ON LONG ISLAND; Brokers Find Rising Interest for Old Type Homes in Good Localities | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/president-hails-our-fighting-men-message-to-lead-story-in-the-first.html | PRESIDENT HAILS OUR FIGHTING MEN; Message Is Lead Story in the First Issue of Yank, New Army Newspaper | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/after-the-war.html | "AFTER THE WAR" | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/a-glamorous-pair-view-from-a-window-by-f-ruth-howard-341-pp-new.html | A Glamorous Pair; VIEW FROM A WINDOW. By F. Ruth Howard. 341 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/statements-on-pacific-meet-demand-for-news-navy-communiques.html | STATEMENTS ON PACIFIC MEET DEMAND FOR NEWS; Navy Communiques on Coral Sea and Midway Engagements Give Public Information Eagerly Awaited VOLUNTARY CENSORSHIP ROLE | True | By Edwin L. James | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/plymouth-benefit-events.html | Plymouth Benefit Events | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/comical-stories-of-the-south-seas-american-on-trip-to-jungle-is.html | COMICAL STORIES OF THE SOUTH SEAS; American on Trip to Jungle Is Surprised by Perfect English of Half-Naked Native | True | By Byron Darnton | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/transplanting-oriental-poppy-delicate-subjects-successfully-moved.html | Transplanting Oriental Poppy; Delicate Subjects Successfully Moved to a Garden Plot After Second Season | True | By Pauline Sklovsky | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/caa-maps-wide-aid-to-army-and-navy-program-includes-training-of.html | CAA MAPS WIDE AID TO ARMY AND NAVY; Program Includes Training of 20,000 Pilots for Sea Arm | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/by-the-neck-a-book-of-hangings-by-august-menc-ken-with-a-foreword.html | BY THE NECK: A BOOK OF HANGINGS. By August Menc- ken. With a foreword by H.L. Mencken. Illustrated. 264 pp. New York: Hastings House. $2.50. | True | H. AUSTIN STEVENS. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/yankees-vanquish-browns-in-tenth-on-henrich-homer-tommy-s-drive-wins.html | YANKEES VANQUISH BROWNS IN TENTH ON HENRICH HOMER; Tommy's Drive Wins Game, 4-3 -- Champions Pound Auker, but 16 Are Stranded MURPHY EARNS DECISION Selkirk Ties Score in Ninth -- Gordon, Crosetti, Hassett Have Big Day at Plate YANKS WIN, 4 TO 3, ON HENRICH HOMER | True | By James P. Dawson | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/glow-of-cigarette-brings-ships-death-led-uboat-to-vessel-according.html | GLOW OF CIGARETTE BRINGS SHIP'S DEATH; Led U-Boat to Vessel, According to German Broadcast | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/red-army-hails-us-british-pacts-troops-told-of-new-accords-call.html | RED ARMY HAILS U.S., BRITISH PACTS; Troops, Told of New Accords, Call Them a 'Nutcracker' to Crush Germany | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-ceiling-spurs-wholesale-trade-apparel-producers-satisfied.html | NEW CEILING SPURS WHOLESALE TRADE; Apparel Producers Satisfied, Anticipate Good Season, McGreevey Reports | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/an-audubon-with-a-camera-allan-d-cruickshank-has-crouched-in-swamps.html | An 'Audubon' With a Camera; Allan D. Cruickshank has crouched in swamps and fallen from trees in many States to get rare pictures of wild bird life. His patience and skill have resulted in unusual series. | True | By Edwin Way Teale Naturalist and Photographer | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/army-opens-first-station-to-consolidate-freight.html | Army Opens First Station To Consolidate Freight | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/strong-demand-seen-for-suburban-homes-loan-head-says-transportation.html | STRONG DEMAND SEEN FOR SUBURBAN HOMES; Loan Head Says Transportation Must Be Available | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/robert-edward-lee-dies-in-memphis-79-long-a-leader-in-the-financial.html | ROBERT EDWARD LEE DIES IN MEMPHIS, 79; Long a Leader in the Financial and Transportation Fields | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/acts-to-void-citizenship-us-moves-in-case-of-vonsiat-sky-indicted.html | ACTS TO VOID CITIZENSHIP; U.S. Moves in Case of Vonsiat- sky, Indicted as Axis Aide | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bridge-league-rules-on-war-stamp-prizes-such-awards-must-go-to-some.html | Bridge: League Rules on War Stamp Prizes; Such Awards Must Go to Some War Relief -- Two Hands | True | By Albert H. Morehead | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bettine-field-wed-to-a-mal-ensign-daughter-of-marshall-field-is.html | BETTINE FIELD WED TO A MAL ENSIGN; Daughter of Marshall Field Is Bride of McChesney Goodall Jr. in St. Bartholomew's | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/profits-increased-by-mineral-group-302118-shown-for-quarter-by.html | PROFITS INCREASED BY MINERAL GROUP; $302,118 Shown for Quarter by American Zinc, Lead and Smelting Company TAX PROVISION $302,130 Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/stevenson-serving-red-cross.html | Stevenson Serving Red Cross | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/family-life-this-one-kindness-by-ethel-hueston-302-pp-indian-apolis.html | Family Life; THIS ONE KINDNESS. By Ethel Hueston. 302 pp. Indian- apolis. The Bobbs-Merrill Com- pany. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dr-dodds-offers-a-basis-for-peace-liberal-democracy-and-not-treaty.html | DR. DODDS OFFERS A BASIS FOR PEACE; Liberal Democracy and Not Treaty Alone Called For by Princeton Head 2,500 ALUMNI ARE ON HAND Commencement Visitors Meet to Dedicate Themselves to Doom of Paganism | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/east-hampton-arranges-fete-dinner-dance-at-the-devon-yacht-club-on.html | East Hampton Arranges Fete; Dinner Dance at the Devon yacht club on June 27 To Benefit the USO | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/retailers-to-discuss-wartime-problems-national-association-opens.html | RETAILERS TO DISCUSS WARTIME PROBLEMS; National Association Opens Chicago Parley Tomorrow | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/track-champions-await-title-meet-leaders-from-all-points-of-country.html | TRACK CHAMPIONS AWAIT TITLE MEET; Leaders From All Points of Country to Compete Here This Week-End ARMY RELIEF TO BENEFIT N.Y.A.C. and Olympic Club Top Teams -- Dodds and MacMitchell to Race Again | True | By Arthur Daley | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/increase-is-noted-in-used-home-sales-loans-for-such-purchases-rose.html | INCREASE IS NOTED IN USED HOME SALES; Loans for Such Purchases Rose in Four-Month Period | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/music-at-green-mansions.html | Music at Green Mansions | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/british-said-to-land-force-at-murmansk-helsinki-report-doubted-but.html | BRITISH SAID TO LAND FORCE AT MURMANSK; Helsinki Report Doubted, but London Declines to Comment | True | By Telephone To the New York Times. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/builds-650-suites-near-washington-minskoff-will-open-suitland-manor.html | BUILDS 650 SUITES NEAR WASHINGTON; Minskoff Will Open Suitland Manor About Aug. 1 | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/many-meetings-are-being-held-by-committee-mrs-clark-williams-will.html | Many Meetings Are Being Held By Committee; Mrs. Clark Williams Will Be Hostess to Aides Wednesday at Her Greenwich Home New Opera Aides Plan Fall Season | True | | C1B 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/british.html | British | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/national-laurels-to-fencers-club-women-retain-team-title-by-beating.html | NATIONAL LAURELS TO FENCERS CLUB; Women Retain Team Title by Beating Salle Santelli in Final Match, 5 to 1 | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vanderbilt-to-act-on-yachting-rules-stewart-jeffriss-stackpole.html | VANDERBILT TO ACT ON YACHTING RULES; Stewart, Jeffriss, Stackpole, Adams, Nichols and Crane Others on Committee | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/explosion-kills-6-in-azores.html | Explosion Kills 6 in Azores | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/out-of-cleveland-game-mulcahy-slated-for-officers-school-off.html | OUT OF CLEVELAND GAME; Mulcahy, Slated for Officers' School, Off Service Team | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/season-opens-in-adirondacks-riding-hiking-and-fishing-are-favored.html | Season Opens in Adirondacks; Riding, Hiking and Fishing Are Favored Sports in Lake Placid Area | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-driving.html | WAR DRIVING | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/its-a-wise-child.html | ITS A WISE CHILD | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/postwar-justice-planned.html | Post-War Justice Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-scenes-and-the-people-young-abe-lincoln-knew-edgar-lee-masters.html | The Scenes and the People Young Abe Lincoln Knew; Edgar Lee Masters Is Also Writing of His Own Country in His New Book "The Sangamon" THE SANGAMON. By Edgar Lee Masters. Illustrated by Lynd Ward. Rivers of Amer- ica Series. 258 pp. New York: Farrar & Rinehart. $2.50. | True | By R.L Duffus | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/welcome-sign-out-in-maine-it-is-the-tourist-rather-than-the-state.html | Welcome Sign Out in Maine; It Is the Tourist Rather Than The State That Will Be Changed This Year | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wanted-script-writers-this-weeks-new-shows-other-items-from-radio.html | Wanted: Script Writers -- This Week's New Shows -- Other Items From Radio Row | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/united-hunts-meeting-will-aid-army-navy.html | United Hunts Meeting Will Aid Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hewesuberg.html | HewesuBerg | True | Special to The New YORK TIMES. I | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/opening-of-already-club.html | Opening of Already Club | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/a-woman-explorer-in-remote-peru-pangoan-diary-by-ruth-harkness.html | A Woman Explorer in Remote Peru; PANGOAN DIARY. By Ruth Harkness. Illustrated. 295 pp. New York: Creative Age Press. $2.50. | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wood-and-bob-hope-win-benefit-match-beat-ghezzi-and-babe-ruth-by-4.html | WOOD AND BOB HOPE WIN BENEFIT MATCH; Beat Ghezzi and Babe Ruth by 4 and 2 -- $2,000 Is Realized for Army-Navy Relief BENEFIT GOLF WON BY WOOD-BOB HOPE | True | By John Rendelspecial To the New York Times. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/poland-spring-season.html | Poland Spring Season | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-equipment-for-a-camper-care-needed-in-the-selection-of-things.html | The Equipment For a Camper; Care Needed in the Selection Of Things to Carry on Deep Woods Trip | True | By Arthur G. Draper | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/study-ecuador-buildings-spanish-types-of-architecture-shown-at.html | STUDY ECUADOR BUILDINGS; Spanish Types of Architecture Shown at Columbia | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/drive-for-rubber-opens-tomorrow-auto-graveyards-to-be-visited-by-in.html | DRIVE FOR RUBBER OPENS TOMORROW; Auto Graveyards to Be Visited by Inspectors in 2-Week Campaign of Salvage | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mountbatten-returns-home.html | Mountbatten Returns Home | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wheat-is-steady-on-loan-outlook-investment-buying-done-on-small.html | WHEAT IS STEADY ON LOAN OUTLOOK; Investment Buying Done on Small Setbacks -- Harvest Conditions Favorable PRICES OF CORN ALSO FIRM Oats and Rye Stronger, With Soy Beans Higher, Too -- Receipts Light | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/700-horses-to-race-on-westbury-track-light-harness-meeting-will-get.html | 700 HORSES TO RACE ON WESTBURY TRACK; Light Harness Meeting Will Get Under Way on July 13 | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/marjorieftonner-bride-i-_____-torresdale-pa-girl-married-to.html | MARJORIEF.TONNER BRIDE i._____.; Torresdale, Pa., Girl Married to Captain-William B. Gold Jr. | True | Soedal to THX NEW YORK Turs. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-steel-factory-to-be-built-w-mexico-mill-partly-financed-by-us-w.html | NEW STEEL FACTORY TO BE BUILT W MEXICO; Mill, Partly Financed by U.S., Will Buy American Machinery | True | Special Cable to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vermont-plans-varied-program-with-cars-playing-minor-role-summer.html | Vermont Plans Varied Program With Cars Playing Minor Role; Summer Recreation in the Green Mountain State Has Been Recast So That the Visitor Can Forget About Tires and Gasoline | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/george-m-cohan-named-catholic-actors-elect-him-head-for-the-fourth.html | GEORGE M. COHAN NAMED; Catholic Actors Elect Him Head for the Fourth Time | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fifth-avenue-cabbages-de-luxe.html | Fifth Avenue Cabbages de Luxe | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/back-talk-from-a-standin.html | BACK TALK FROM A STAND-IN | True | By Frank Daugherty | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/japanese-hit-hard-at-china-in-present-drives-they-try-again-to.html | JAPANESE HIT HARD AT CHINA; In Present Drives They Try Again to Bring The Long War to a Victorious End | True | By Harrison Forman | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/lack-of-radio-men-may-halt-50-ships-shortage-of-operators-is-likely.html | LACK OF RADIO MEN MAY HALT 50 SHIPS; Shortage of Operators Is Likely to Force Tie-up This Summer | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fan-mail-for-prisoner-lonely-briton-in-reich-deluged-prison-mates.html | FAN MAIL FOR PRISONER; 'Lonely' Briton in Reich Deluged -- Prison Mates Complain | True | Wireless to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/another-new-craft-for-navy.html | Another New Craft for Navy | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sarah-clarks-nuptials-daughter-of-federal-judge-is-bride-of.html | SARAH CLARK'S NUPTIALS; Daughter of Federal Judge Is Bride of Marshall Hall | True | II Special to THE NEW YORK TIMES. ] | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/women-in-march-trim-determined-high-heels-and-slacks-out-giving-way.html | WOMEN IN MARCH TRIM, DETERMINED; High Heels and Slacks Out, Giving Way to Sleek, Colorful Attire | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-zealand-forces-parade-in-strength-20mile-column-in-wellington.html | NEW ZEALAND FORCES PARADE IN STRENGTH; 20-Mile Column in Wellington Shows Defense Growth | True | Special Cable to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/schooner-voyages-on-penobscot-give-vacationists-taste-of-sea.html | Schooner Voyages on Penobscot Give Vacationists Taste of Sea | True | Special to THE NEW YORK TIMES.A.L. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cuckoo-notes-herald-raid-not-summer-in-britain.html | Cuckoo Notes Herald Raid, Not Summer, in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-news-of-the-week-in-review-5000mile-front.html | THE NEWS OF THE WEEK IN REVIEW; 5,000-Mile Front | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-dance-years-awards-seasons-laurels-to-antony-tudor-and-sybil.html | THE DANCE: YEAR'S AWARDS; Season's Laurels to Antony Tudor and Sybil Shearer -- Week's Events | True | By John Martin | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/guy-w-beardsley.html | GUY W. BEARDSLEY | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/jamaicans-honor-united-nations.html | Jamaicans Honor United Nations | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/frederick-s-duncans-to-mark-anniversary.html | Frederick S. Duncans To Mark Anniversary | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/meyer-bergers-new-york-sketches-the-eight-million-journal-of-a-new.html | Meyer Berger's New York Sketches; THE EIGHT MILLION. Journal of a New York Correspondent. By Meyer Berger. Illustrated by Henry Berger. 334 pp. New York: Simon & Schuster. $2.50. | True | By Edward Frank Allen | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wafers-of-quartz-in-war.html | WAFERS OF QUARTZ IN WAR | True | By T.r. Kennedy Jr. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/258-jews-reported-slain-in-berlin-for-bomb-plot-at-antired-exhibit.html | 258 Jews Reported Slain in Berlin For Bomb Plot at Anti-Red Exhibit; NAZIS SAID TO KILL 258 JEWS IN BERLIN | True | By George Axelsson | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/poets-at-tcu-exceed-grid-men-college-believed-first-in-southwest-to.html | Poets at T.C.U. Exceed Grid Men; College Believed First in Southwest to Provide Awards for Verse | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sharp-rise-is-seen-in-hoarding-here-circulation-up-2783000000-in.html | SHARP RISE IS SEEN IN HOARDING HERE; Circulation Up $2,783,000,000 in Year to $12,176,000,000 and a New Peak | True | By Edward J. Condon | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/benefit-june-30-for-service-men.html | Benefit June 30 for Service Men | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/british-columbia-cairn.html | British Columbia Cairn | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/greek-king-is-flown-to-parade-by-army-george-later-returns-to-the.html | GREEK KING IS FLOWN TO PARADE BY ARMY; George Later Returns to the Capital in Same Plane | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/teachers-to-study-aero-engineering-university-of-alabama-acts-to.html | Teachers to Study Aero Engineering; University of Alabama Acts to Train Instructors for High Schools | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hiking-canoeing-and-riding-return-to-favor-and-trains-service-instead.html | Hiking, Canoeing and Riding Return to Favor and Trains Serve Instead of Motors | True | By P.j. Philip | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/alien-restriction-tightens-on-coast-overall-exclusion-of-japanese.html | ALIEN RESTRICTION TIGHTENS ON COAST; Over-All Exclusion of Japanese Along Pacific Poses Question of Germans and Italians | True | By Lawrence E. Davies | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/remembering-a-record-doctor-killed-by-the-ustachi-had-fine-one-in.html | Remembering a Record; Doctor Killed by the Ustachi Had Fine One in Croatia | True | REFUGEE FROM YUGOSLAVIA. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/notes.html | Notes | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/safe-vacations-are-held-essential-because-of-need-for-man-power.html | Safe Vacations Are Held Essential Because of Need for Man Power | True | By L. J. FIELDER | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/witmam-l-j-fielder.html | WIT-MAM L. J. FIELDER | True | Special to THE XETV YOKIC TIMES. ' | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mellon-trust-grants-broaden-student-aid-pittsburgh-and-carnegie.html | Mellon Trust Grants Broaden Student Aid; Pittsburgh and Carnegie Tech Get $10,000 Each | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-strike-gets-wlb-ultimatum-125-textile-workers-ordered-to-resume.html | WAR STRIKE GETS WLB ULTIMATUM; 125 Textile Workers Ordered to Resume Jobs in Fall River Tomorrow or Lose Them | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/lido-beach-ceremony.html | Lido Beach Ceremony | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/irving-berlin-and-his-troupe-come-to-broadway-for-rehearsals-the.html | Irving Berlin and His Troupe Come to Broadway for Rehearsals; THE ARMY PREPARES ITS OWN BRODWAY SHOW | True | By Theodore Strauss | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/canners-ordered-to-use-substitute-wpb-moves-to-effect-further.html | CANNERS ORDERED TO USE SUBSTITUTE; WPB Moves to Effect Further Savings on Supplies of Tin Plate | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/trend-is-watched-on-charge-sales-stores-check-to-see-if-trade-will.html | TREND IS WATCHED ON CHARGE SALES; Stores Check to See if Trade Will Stabilize Between Now and July 10 CITE CANADIAN EXPERIENCE Cash Sales Ratio Rose There But Account Volume Held Up Satisfactorily | True | By Thomas F. Conroy | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-5--no-title.html | Article 5 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-touring-old-vie-puts-on-a-new-play-by-laurence-houseman.html | The Touring Old Vie Puts on a New Play By Laurence Housman | True | Wireless to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/students-blamed-for-quitting-college-indiana-university-report.html | Students Blamed For Quitting College; Indiana University Report Based on 861 Cases | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/carol-humphrey-fiance.html | Carol Humphrey Fiance | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/issues-400000-bonus-of-philip-morris-co.html | Issues $400,000 Bonus of Philip Morris & Co. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/basin-harbor-parties.html | Basin Harbor Parties | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-turnabout-theatre-plays-both-vaudeville-and-puppets.html | The Turnabout Theatre Plays Both Vaudeville and Puppets | True | CLAIRE TRASK. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/president-forms-top-news-agency-elmer-davis-chief-of-war.html | PRESIDENT FORMS TOP NEWS AGENCY; ELMER DAVIS CHIEF; Office of War Information Gets Control of Official Publicity but Not of Censorship | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rising-war-production-moves-to-allout-basis-but-labor-department.html | RISING WAR PRODUCTION MOVES TO ALL-OUT BASIS; But Labor Department Stresses Need for More Workers to Speed Expansion | True | By W.h. Lawrence | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/grew-nerves-snap-after-war-trips-brawl-in-harbor-results-when-some.html | GREW NERVES SNAP AFTER WAR TRIPS; Brawl in Harbor Results When Some Are Held on Board by U.S. Laws | True | By George F. Horne | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-bar-harbor-and-poland-spring.html | At Bar Harbor and Poland Spring | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sun-briar-in-binghamton-exterminator-also-returns-to-mrs-kilmars.html | SUN BRIAR IN BINGHAMTON; Exterminator Also Returns to Mrs. Kilmar's Farm There | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/buckboard-days-johnny-jump-up-by-john-hooper-illustrated-by-regina.html | Buckboard Days; JOHNNY JUMP UP. By John Hooper. Illustrated by Regina Bode. Unpaged. New York: The Macmillan Company. $1.50. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ada-l-eggleston-a-bride-i-plainfield-girl-married-to-john-b-averill.html | ADA L EGGLESTON A BRIDE i; Plainfield Girl Married to John B. Averill, Physician, in Home | True | Special to THE New YOBK Tows.- I | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/plans-at-murray-bay-and-quebec.html | Plans at Murray Bay and Quebec | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/benefit-bout-grosses-4427.html | Benefit Bout Grosses $4,427 | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/96-meetings-planned-by-arts-and-sciences-institutes-30th-season.html | 96 MEETINGS PLANNED BY ARTS AND SCIENCES; Institute's 30th Season Will Include Lectures on War | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/gloucester-sees-indian-chutists.html | Gloucester Sees Indian 'Chutists | True | | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hagen-trophy-donated-award-will-be-made-each-year-for-service-to-golf.html | HAGEN TROPHY DONATED; Award Will Be Made Each Year for Service to Golf | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/summer-walk-by-cool-canal-is-a-pennsylvania-outing.html | Summer Walk by Cool Canal Is a Pennsylvania Outing | True | By Ethel Davenport | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/flood-tide-for-milk.html | Flood Tide for Milk | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/scout-training-for-mothers.html | Scout Training for Mothers | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/retail-store-sales.html | Retail Store Sales | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/son-to-douglass-o-burnhams.html | Son to Douglass O. Burnhams | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nuptials-are-held-for-miss-eisenhart-daughter-of-a-princeton-dean-w.html | NUPTIALS ARE HELD FOR MISS EISENHART; Daughter of a Princeton Dean Wed to Ensign W. D. Compton u._____ i | True | Special to THE NKW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/civilian-furloughs-to-keep-us-fit-rest-and-relaxation-this-summer.html | 'CIVILIAN FURLOUGHS' TO KEEP US FIT; Rest and Relaxation, This Summer Vacation Time, Prescribed as Aids in Doing the Big Job | True | By Hal Borland | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/curled-cress-for-the-salad-bowl.html | Curled Cress for the Salad Bowl | True | By C.w. Wood | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/best-promotions-in-week.html | BEST PROMOTIONS IN WEEK | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fragrant-herbs-grown-at-home-flourishing-almost-anywhere-they-need.html | Fragrant Herbs Grown at Home; Flourishing Almost Anywhere, They Need Little Care but For Pulling the Weeds | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cosmetics-group-to-meet.html | Cosmetics Group to Meet | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/gur-out-of-the-way.html | "Gur OUT OF THE WAY!" | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/all-resources-of-afl-to-aid-war-bond-drive.html | All Resources of A.F.L. To Aid War Bond Drive | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/activity-at-eagles-mere.html | Activity at Eagles Mere | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/catholic-dignitaries-review-the-paraders-bands-play-irish-or.html | CATHOLIC DIGNITARIES REVIEW THE PARADERS; Bands Play Irish or Religious Airs When Passing Cathedral | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/newark-triumphs-over-toronto-40-gumpert-goes-route-yielding-only.html | NEWARK TRIUMPHS OVER TORONTO, 4-0; Gumpert Goes Route, Yielding Only Six Singles, While Mates Get 8 Safeties | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/on-the-carolina-coast.html | On the Carolina Coast | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nazis-claim-steady-gains-report-methodical-progress-at-sevastopol.html | NAZIS CLAIM STEADY GAINS; Report Methodical Progress at Sevastopol and Kharkov | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/in-fresh-water-and-salt-anglers-find-a-great-variety-of-sport.html | In Fresh Water and Salt, Anglers Find a Great Variety of Sport | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/robert-s-cumshing.html | ROBERT S. CUM3HNG | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/exploding-stars-only-an-illusion-dr-db-mclaughlin-declares-novae.html | 'EXPLODING' STARS ONLY AN ILLUSION; Dr. D.B. McLaughlin Declares Novae Represent Merely Localized Eruptions | True | By Charles A. Federer Jr. of Harvard Observatory Staff | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/philippines-to-join-war-partnership-island-government-and-mexico.html | PHILIPPINES TO JOIN WAR PARTNERSHIP; Island Government and Mexico Will Formally Enter the United Nations Today | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/boys-high-annexes-title-beats-commerce-32-in-playoff-for-handball.html | BOYS HIGH ANNEXES TITLE; Beats Commerce, 3-2, in Play-Off for Handball Honors | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wedding-in-capital-for-peggy-vanhorne-san-francisco-girl-bride-of-l.html | WEDDING IN CAPITAL FOR PEGGY VANHORNE; San Francisco Girl Bride of Lt. J. L. Seligman Jr., U. S. A. | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/review-1-no-title.html | Review 1 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/more-music-urged-as-morale-builder-dr-gd-weeks-at-hunter-sees-wide.html | More Music Urged As Morale Builder; Dr. G.D. Weeks at Hunter Sees Wide Benefits for All in Such Study | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/united-states.html | United States | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/naval-stores.html | NAVAL STORES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/parade-sidelights-and-shadows-too-gate-tom-down-to-permit-a.html | PARADE SIDELIGHTS AND SHADOWS, TOO; Gate Tom Down to Permit a Monster Float to Take Its Place in Procession FAMILIES BRING LUNCH Four-Decker Building Scaffold Becomes One of the Choice Vantage Spots | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/a-changed-newport.html | A Changed Newport | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/uuuuuuuuuuu-i-bride-in-wisconsin-j.html | uuuuuuuuuu I BRIDE IN WISCONSIN j | True | Special to THK NEW YORK TIMES. | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/1-postwar-cornerstone.html | 1 "POST-WAR CORNERSTONE" | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/utility-submits-new-capital-plan-empire-gas-and-fuel-to-issue.html | UTILITY SUBMITS NEW CAPITAL PLAN; Empire Gas and Fuel to Issue $21,534,800 in Debentures to Replace Old Shares | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/france-in-the-years-between-wars-light-before-dusk-recol-lections.html | France in the Years Between Wars; LIGHT BEFORE DUSK; Recol- lections, 1923-41. By Helen Is- wolsky. With foreword by Jacques Maritain. 267 pp. New York: Longmans, Green & Co. $2.50. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/willkie-demands-clear-party-stand-he-calls-upon-all-aspirants-for.html | WILLKIE DEMANDS CLEAR PARTY STAND; He Calls Upon 'All Aspirants' for State Ticket to Declare Position on Isolation CRITICIZES DEWEY ON FISH Holds He Failed to Face Issue -- Urges That Wadsworth Be Considered for Governor | True | By James C. Hagertyspecial To the New York Times. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/health-insurance-rhode-island-law-cited-as-significant-move.html | Health Insurance; Rhode Island Law Cited as Significant Move | True | JOHN B. ANDREWS, Secretary, American Association, for Labor Legislation. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/program-at-quogue.html | Program at Quogue | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/golf-tourney-at-rockville.html | Golf Tourney at Rockville | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/paper-box-makers-hunt-war-outlets-study-army-packaging-needs-on.html | PAPER BOX MAKERS HUNT WAR OUTLETS; Study Army Packaging Needs on Dehydrated Foods After Sharp Trade Reversal | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/turks-welcome-fliers.html | Turks Welcome Fliers | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/jobs-at-detroit-at-record-high-fears-of-unemployment-during.html | JOBS AT DETROIT AT RECORD HIGH; Fears of Unemployment During Change-Over to Arms Making Have Proved Unfounded STILL MORE MEN NEEDED | True | By Frank B. Woodford | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/summer-begins-on-lake-george-conventions-racing-music-on-program.html | Summer Begins On Lake George; Conventions, Racing, Music on Program -- Lake Champlain Area in Patriotic Mood | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/doublrab-takes-carter-handicap-whirlaway-third-mrs-christophers.html | DOUBLRAB TAKES CARTER HANDICAP; WHIRLAWAY THIRD; Mrs. Christopher's Sprinter, $19.40, Ties Aqueduct Mark of 1:23 for 7 Furlongs | True | By Bryan Field | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nassau-group-to-discuss-service-mens-program.html | Nassau Group to Discuss Service Men's Program | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/united-nations-united-for-war-and-after-the-greatest-array-of.html | United Nations -- United for War and After; The greatest array of freedom-loving nations in history is now lined up against the dark power of the Axis. Once that power is crushed the United Nations hold the future in their hands. United for War and After | True | By Allan Nevins Professor of American History, Columbia University | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/door-glass-kills-chilean-student.html | Door Glass Kills Chilean Student | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/_-ill-be-seeing-you-pal-__a_.html | _^ "I'LL BE SEEING YOU, PAL" ^_ *__a_ | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/lake-tahoe-expects-good-summer.html | Lake Tahoe Expects Good Summer | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/novelties-and-revivals-heard-in-london-george-dysons-new-violin.html | NOVELTIES AND REVIVALS HEARD IN LONDON; George Dyson's New Violin Concerto -- Observing Sullivan's Centenary | True | By F. Bonavia | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/giving-hitler-something-to-think-about.html | GIVING HITLER SOMETHING TO THINK ABOUT | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/richard-carlyie-c6-actor-dies-ojv-coast-uuuu-i-stage-and-film.html | RICHARD CARLYIE, C6, ACTOR, DIES OJV COAST \ uuuu I; Stage and Film Player Veteran of Spanish-American War | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/harrisapotter-i.html | HarrisaPotter I | True | Special to THE NKW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/civilian-defense-jobs-cooperation-behind-the-lines-is-called-vital.html | Civilian Defense Jobs; Cooperation Behind the Lines Is Called Vital in Total War | True | T.W. SHEFFIELD. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/way-suggested-to-acquire-shipping-space-for-books.html | Way Suggested to Acquire Shipping Space for Books | True | BILL WILLIAMS. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/will-give-nine-scholarships.html | Will Give Nine Scholarships | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/livermore-winner-of-skiing-trophy-bostonian-named-outstanding.html | LIVERMORE WINNER OF SKIING TROPHY; Bostonian Named Outstanding Patrolman of Past Winter Sports Campaign | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/arabjewish-deal-in-palestine-urged-drmagnus-rebukes-extremists-on.html | ARAB-JEWISH DEAL IN PALESTINE URGED; Dr.Magnus Rebukes Extremists on Both Sides, Advocates Union in Bi-national State | True | Wireless to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-litchfield-hill-country-ideal-for-vacations-in-a-rural-setting.html | The Litchfield Hill Country Ideal For Vacations in a Rural Setting | True | Special to THE NEW YORK TIMES.A.L. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/australian-output-impresses-us-expert-american-leaselend-official.html | AUSTRALIAN OUTPUT IMPRESSES U.S. EXPERT; American Lease-Lend Official Praises 'Splendid Job' | True | Wireless to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/shanahan-trackmen-first.html | Shanahan Trackmen First | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ugi-challenges-orders-by-the-sec-appeals-to-federal-court-in-two.html | U.G.I. CHALLENGES ORDERS BY THE SEC; Appeals to Federal Court in Two Cases Under 'Death Sentence' Consolidated | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dance-profession-will-sponsor-ball-leading-artists-to-participate.html | Dance Profession Will Sponsor Ball; Leading Artists to Participate in Victory Fete on Saturday For Navy Relief Society | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/reunion-at-eastern-point.html | Reunion at Eastern Point | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rice-to-visit-chapel-hill.html | Rice to Visit Chapel Hill | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/reality-or-escape-what-kind-of-movies-do-people-like-to-see-in-war.html | Reality or Escape?; What kind of movies do people like to see in war- time? Hollywood would give money for the right answer. Here are some guides to public taste. | True | By Bosley Crowther | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/finns-position-more-tragic-their-worst-fear-is-a-break-of-last-ties.html | FINNS POSITION MORE TRAGIC; Their Worst Fear Is a Break of Last Ties With the Democratic World | True | By Bernard Valery | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/device-patented-to-make-oil-propel-self-through-pipe-line-oklahoma.html | Device Patented to Make Oil Propel Self Through Pipe Line; Oklahoma Inventors Would Tap Conduit at Pumping Stations and Turn Petroleum Into Fuel for Diesel Engines OIL PIPE LINES MAY RUN SELVES | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chungking-sends-greetings.html | Chungking Sends Greetings | True | Wireless to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/what-of-hitlers-home-front-mr-hagen-studies-the-destructive-forces.html | WHAT OF HITLER'S HOME FRONT?; Mr. Hagen Studies the Destructive Forces Within Germany Itself | True | By George N. Shuster | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/aid-wings-for-norway-2000-attend-rally-to-buy-planes-to-train.html | AID WINGS FOR NORWAY; 2,000 Attend Rally to Buy Planes to Train Norwegians | True | | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/notes-and-topics-for-gardeners-roses-and-perennials-on-view.html | Notes and Topics for Gardeners: Roses and Perennials on View | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/studying-ausable-chasm.html | Studying Ausable Chasm | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/onota-lake-at-pittsfield-is-well-stocked-opening-of-bryant-home.html | Onota Lake at Pittsfield Is Well Stocked -- Opening of Bryant Home This Week | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/minute-men-ready-for-pledge-drive-200000-start-bond-campaign.html | MINUTE MEN READY FOR PLEDGE DRIVE; 200,000 Start Bond Campaign Tomorrow -- Every Family to Be Visited in Ten Days | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dellicurti-to-box-odell-middleweights-to-head-card-at-queensboro.html | DELLICURTI TO BOX O'DELL; Middleweights to Head Card at Queensboro Tuesday Night | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-convention-rooms-claridge-hotel-in-atlantic-city-building-large.html | NEW CONVENTION ROOMS; Claridge Hotel in Atlantic City Building Large Hall | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/correction.html | CORRECTION | True | DORIS GRYGO. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/terror-still-continues.html | Terror Still Continues | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/events-at-oyster-harbors.html | Events at Oyster Harbors | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/stocks-end-week-still-in-doldrums-trades-on-both-exchange-and-curb.html | STOCKS END WEEK STILL IN DOLDRUMS; Trades on Both Exchange and Curb Smallest in More Than a Year | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/count-sforzas-faith-in-an-italian-democracy-the-real-italians-a.html | Count Sforza's Faith in an Italian Democracy; THE REAL ITALIANS. A Study in European Psychology. By Carlo Sforza. 156 pp. New York: Columbia University Press. $2. He Argues That Fascism Is a Merely Temporary Abberation Of Italian Politics | True | By Arthur Livingston | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pack-trains-and-adventure-on-canadian-dude-ranches.html | Pack Trains and Adventure On Canadian Dude Ranches | True | By Grace Ernestine Ray | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sally-seymour-engaged.html | Sally Seymour Engaged | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/delehanty-adds-courses.html | Delehanty Adds Courses | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/young-democrats-to-convene.html | Young Democrats to Convene | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/7-brothers-saved-on-lexington.html | 7 Brothers Saved on Lexington | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hot-springs-drives.html | Hot Springs Drives | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/batted-ball-kills-boy-8.html | Batted Ball Kills Boy, 8 | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/relief-event-tuesday.html | Relief Event Tuesday | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/various-sprays-kill-poison-ivy-and-now-is-the-time-to-use-them-in.html | Various Sprays Kill Poison Ivy And Now Is the Time to Use Them; In Dealing With Large Quantities of the Plant Spraying the Leaves Is the Easiest Method | True | By Elizabeth Anne Pullar | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-knowles-in-final-bests-mrs-vosters-62-63-in-tennis-at.html | MISS KNOWLES IN FINAL; Beats Mrs. Vosters, 6-2, 6-3, in Tennis at Philadelphia | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-new-issues-of-many-lands-world-of-german-overprints-in-ussr.html | The New Issues Of Many Lands; Word of German Overprints in U.S.S.R. Received -- Air Series of Monaco | True | By la Rue Applegate | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/boys-at-illinois-tech-prepare-for-army.html | BOYS AT ILLINOIS TECH PREPARE FOR ARMY | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/for-war-and-for-peace.html | For War and for Peace | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-hernandez-engaged-to-wed-barnard-student-betrothed-to-donald-s.html | Miss Hernandez Engaged to Wed; Barnard Student Betrothed to Donald S. Wilson a Cadet In Army Air Corps | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/plants-to-make-a-finished-edge-some-perennials-with-a-long-blooming.html | Plants to Make a Finished Edge; Some Perennials With a Long Blooming Season Are Especially Suitable | True | By Dorothy H. Jenkins | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/commodity-index-rose-up-04-on-advances-in-shellac-wheat-and-lard.html | COMMODITY INDEX ROSE; Up 0.4% on Advances in Shellac, Wheat and Lard | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/demand-child-care-as-mothers-work-trade-unions-will-ask-that.html | Demand Child Care As Mothers Work; Trade Unions Will Ask That Qualified Persons Take Over Work in City | True | By Adelaide Handy | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/brazil-faces-newsprint-famine.html | Brazil Faces Newsprint Famine | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/laval-tries-to-send-reich-more-workers-he-and-nazi-aides-arrange-a.html | LAVAL TRIES TO SEND REICH MORE WORKERS; He and Nazi Aides Arrange a Vichy Journalists Tour | True | By Telephone To the New York Times. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/doc-crashes-hotel-and-bank.html | Doc Crashes Hotel and Bank | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/lexingtons-fight-to-end-described-carrier-dodged-9-of-11-enemy.html | LEXINGTON'S FIGHT TO END DESCRIBED; Carrier Dodged 9 of 11 Enemy Torpedoes Coming at Her at Once, Captain Relates | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/coast-guard-to-train-more.html | Coast Guard to Train More | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/music-at-ocean-grove.html | Music at Ocean Grove | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/lauds-war-effort-of-confectioners-watkins-of-wpb-says-industry-has.html | LAUDS WAR EFFORT OF CONFECTIONERS; Watkins of WPB Says Industry Has Set Unique Record in Plant Conversion | True | By George A. Mooney | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/brooklyn-cricket-loser-bows-to-philadelphia-6552-staten-island.html | BROOKLYN CRICKET LOSER; Bows to Philadelphia, 65-52 -- Staten Island Wins | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/desert-patrol-immortal-sergeant-by-john-brophy-303-pp-new-york.html | Desert Patrol; IMMORTAL, SERGEANT. By John Brophy. 303 pp. New York: Harper & Brothers. $2.50. | True | JANE SPENCE SOUTHRON. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-spring-lake.html | At Spring Lake | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/weeks-dance-events.html | WEEK'S DANCE EVENTS | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bir-hacheim-falls.html | Bir Hacheim Falls | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/red-sox-set-back-tigers-in-9th-65-conroy-singles-doerr-home-and.html | RED SOX SET BACK TIGERS IN 9TH, 6-5; Conroy Singles Doerr Home and Boston Gains Sixth Straight Triumph SEVEN HURLERS IN ACTION Mace Brown Gets Credit for Victory -- Cronin's Men Get 15 Hits, 5 by Pesky | True | | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cotton-shoe-may-save-worn-tires.html | Cotton 'Shoe' May Save Worn Tires | True | B.J.W. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/navy-is-receiving-new-petrol-craft-operating-in-force-they-will.html | NAVY IS RECEIVING NEW PETROL CRAFT; Operating in Force They Will Meet U-Boat Menace Near Coast, Officers Predict | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/millions-hail-marchers-here-will-to-win-is-the-keynote-city-gives.html | Millions Hail Marchers Here; Will to Win Is the Keynote; CITY GIVES DISPLAY OF WAR STRENGTH | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/edward-t-shan-ah-an-cited-in-war-is-dead-he-won-distinguished.html | EDWARD T. SHAN AH AN, CITED IN WAR, IS DEAD; He Won Distinguished Service Cross at Chateau Thierry | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sussex-handicap-date-set.html | Sussex Handicap Date Set | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/glen-head-estate-to-be-scene-of-an-english-garden-party.html | Glen Head Estate to Be Scene Of an English Garden Party | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/british-submarine-lost-olympus-launched-in-1928-had-normal.html | BRITISH SUBMARINE LOST; Olympus, Launched in 1928, Had Normal Complement of 50 | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rubber-situation-is-still-confused-officials-hope-survey-of-scrap.html | RUBBER SITUATION IS STILL CONFUSED; Officials Hope Survey Of Scrap Will Help Clarify Needs | True | By Frank L. Kluckhohn | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mrsdeforestdies-lawyers-widow-husband-was-the-president-of.html | MRS.DEFORESTDIES; LAWYER'S WIDOW; Husband Was the President of Metropolitan Museum, of Which Father Was Founder i i LIVED IN HISTORIC HOME! i Spent Married Life at House Built by Her Grandfather j at 7 Washington Square I | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/strike-parley-halted-resumption-of-united-parcel-talks-to-be-urged.html | STRIKE PARLEY HALTED; Resumption of United Parcel Talks to Be Urged | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mgr-odonnell-in-new-post.html | Mgr. O'Donnell in New Post | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/moses-beats-ylvisaker-wins-64-75-in-gaining-final-of-eastern.html | MOSES BEATS YLVISAKER; Wins, 6-4, 7-5, in Gaining Final of Eastern Schoolboy Tennis | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/king-hails-army-role-in-midway-air-fight-admiral-felicitates.html | KING HAILS ARMY ROLE IN MIDWAY AIR FIGHT; Admiral Felicitates Marshall, Who Stresses Unify of Purpose | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/saratoga-race-plans.html | Saratoga Race Plans | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/plant-pools-urged-on-war-work-here-george-a-sloan-offers-plan-to.html | PLANT POOLS URGED ON WAR WORK HERE; George A. Sloan Offers Plan to Prevent Shutdowns in City's Industries FOR JOINT COST ACTION Bids Management and Labor Work Together to Meet U.S. Contract Requirements PLANT POOLS URGED ON WAR WORK | True | By George A. Sloan | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vegetable-cocktails.html | Vegetable Cocktails | True | By Jane Holt | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/white-mountain-guests-arriving-new-diversions-encourage-a-longer.html | White Mountain Guests Arriving; New Diversions Encourage a Longer Stay at One or Another of the Resorts | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chester-larner-engineer-61-dead-coinventor-of-larnerjohnson-valve.html | CHESTER LARNER, ENGINEER, 61, DEAD; Co-inventor of Larner-Johnson Valve and Head of Company Stricken in Philadelphia | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/outing-for-building-congress.html | Outing for Building Congress | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/clues-to-burn-by-lenore-glen-offord-293-pp-new-york-duett-sloan.html | CLUES TO BURN. By Lenore Glen Offord. 293 pp. New York: Duett, Sloan $ Pearce. $2. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/100000-for-greek-aid-gifts-range-from-25-cents-to-25000-relief.html | $100,000 FOR GREEK AID; Gifts Range From 25 Cents to $25,000 — Relief Group Pleased | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/student-to-act-as-pastor.html | Student to Act as Pastor | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/open-house-for-officers.html | Open House for Officers | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/200-take-last-ride-on-2d-ave-elevated-official-says-the-structure.html | 200 TAKE LAST RIDE ON 2D AVE. ELEVATED; Official Says the Structure Will Yield 29,400 Tons of Steel | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/surpluses-appear-as-output-is-cut-purchasers-report-stoppages-pile.html | SURPLUSES APPEAR AS OUTPUT IS CUT; Purchasers Report Stoppages Pile Up Some Formerly Scarce Materials | True | By William J. Enright | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-atlantic-beach.html | At Atlantic Beach | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/aiken-plans-for-fourth.html | Aiken Plans for Fourth | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/montreal-attractions.html | Montreal Attractions | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hitlers-real-kampf-this-summer-promises-to-bring-the-big-crisis-in.html | Hitler's Real 'Kampf'; This Summer promises to bring the big crisis in the career of the Fuehrer. His enemies are closing in on him. From what is known of his character, his future course may be conjectured. Hitler's Real 'Kampf' | True | By Walter Brown | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/weather-forecasts-to-aid-in-conservation-of-tires.html | Weather Forecasts to Aid In Conservation of Tires | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/144-strikes-called-in-may-as-against-95-in-april.html | 144 Strikes Called in May As Against 95 in April | True | By the United Press. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/german-eagle-heading-for-america-appears-on-early-stamp-of-nazis.html | German Eagle Heading For America Appears on Early Stamp of Nazis | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/eire-to-protest-to-nazis-compensation-to-be-demanded-for-sinking-of.html | EIRE TO PROTEST TO NAZIS; Compensation to Be Demanded for Sinking of Ship | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/from-gardeners-for-gardeners.html | From Gardeners for Gardeners | True | Emma Oster, N.J. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/engelss-team-gains-on-hempstead-links-home-club-entry-and-galletta.html | ENGELSS TEAM GAINS ON HEMPSTEAD LINKS; Home Club Entry and Galletta Capture Two Matches | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dinner-at-carmel-club-honors-its-governors-members-and-guests-hosts.html | Dinner at Carmel Club Honors Its Governors; Members and Guests Hosts at Annual Event to Board | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tanks-on-18mile-front.html | Tanks on 18-Mile Front | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/richmond-holds-parade-staten-island-flag-day-fete-includes.html | RICHMOND HOLDS PARADE; Staten Island Flag Day Fete Includes Exercises | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/neighborhood-circle-plans-.html | Neighborhood Circle Plans | | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-dual-personality-of-walt-whitman-walt-whitman-poet-of-democracy.html | The Dual Personality of Walt Whitman; WALT WHITMAN: POET OF DEMOCRACY. By Hugh I' An- son Fausset. 307 pp. New Haven: Yale University Press. $3. Mr. Fausset's Biography of the Poet Emphasizes the Conflicting Facets of His Nature | True | By Frances Winwar | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/unanimous-defiance-by-strikers.html | Unanimous Defiance by Strikers | True | | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/28-ships-sunk-in-year-by-british-submarine-torbay-scores-22.html | 28 SHIPS SUNK IN YEAR BY BRITISH SUBMARINE; Torbay Scores 22 Victories, by Shellfire -- Chief Is Scot | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/outlook-for-australian-season-war-causes-nation-to-rely-on-own.html | OUTLOOK FOR AUSTRALIAN SEASON; War Causes Nation to Rely on Own Musical Resources | True | By Roy Curthoys | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mme-chiang-asks-equality-of-races-chinese-fight-in-expectation-of.html | MME. CHIANG ASKS EQUALITY OF RACES; Chinese Fight in Expectation of New World System, Wife of Generalissimo Says SHARING OF 'RIGHTS' URGED Alumnae of Wellesley Request the President to Equalize Shipments to Fronts | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dodgers-caution-fans-on-tickets-will-refuse-to-honor-those-bought.html | DODGERS CAUTION FANS ON TICKETS; Will Refuse to Honor Those Bought From Speculators -- Ban Effective Tomorrow | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fbi-man-gets-degree-ee-conroy-honored-at-seton-hall-graduation-of.html | FBI MAN GETS DEGREE; E.E. Conroy Honored at Seton Hall Graduation of 200 | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-atlantic-city-1942-will-be-selected-on-saturday-less-light.html | 'Miss Atlantic City 1942' Will Be Selected on Saturday -- 'Less Light but More Life' at Asbury Park -- Spring Lake Gayety | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/valerie-c-jones-is-married-.html | Valerie C. Jones Is Married . | True | Special to THE New YORK Tzass.- | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chicago-game-for-war-relief.html | Chicago Game for War Relief | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/keeping-alight-the-lamps-of-china-in-the-caves-of-chunkging-the.html | KEEPING ALIGHT THE LAMPS OF CHINA; In the Caves of Chungking The Chinese Film Makers Still Carry On | True | By Ezra Goodman | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/engineer-courses-revised-by-city-humanities-and-the-social-sciences.html | Engineer Courses Revised by City; Humanities and the Social Sciences to Become Compulsory | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/wheeler-retires-from-grace-line-passenger-traffic-manager-leaves.html | WHEELER RETIRES FROM GRACE LINE; Passenger Traffic Manager Leaves Shipping Business After 28 Years of Service | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/gen-washington-the-unvanquished-by-howard-fast-316-pp-new-york.html | Gen. Washington; THE UNVANQUISHED. By Howard Fast. 316 pp. New York: Duell, Sloan & Pearce, Inc. $2.50. | True | THOMAS QUINN CURTISS. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/153-marines-listed-as-held-by-japanese-army-reports-on-names-given.html | 153 MARINES LISTED AS HELD BY JAPANESE; Army Reports on Names Given by International Red Cross | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/an-interview-with-miss-eudora-welty-a-short-story-writer-of.html | An Interview With Miss Eudora Welty; A Short Story Writer of Exceptional Talent Talks of Her Work | True | By Robert van Gelder | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/union-accusation-denied-fairfield-osborn-says-bronx-zoo-is-not.html | UNION ACCUSATION DENIED; Fairfield Osborn Says Bronx Zoo Is Not Unfair to Labor | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vogel-iowa-coach-in-navy.html | Vogel, Iowa Coach, in Navy | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mclure-gets-post-with-ashforth-firm-company-to-manage-buildings-for.html | M'CLURE GETS POST WITH ASHFORTH FIRM; Company to Manage Buildings for Gedex Corporation | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dr-bernstein-dies-hospital-official-superintendent-of-the-rome-ny.html | DR. BERNSTEIN DIES; HOSPITAL OFFICIAL; Superintendent of the Rome, N.Y., State School for Mental Defectives Stricken at 69 | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pay-debts-to-holc-to-aid-war-effort-3700-borrowers-per-month-have.html | PAY DEBTS TO HOLC TO AID WAR EFFORT; 3,700 Borrowers Per Month Have Canceled Loans in Full This Year ARREARS AT LOW VOLUME Fahey Reports Rising Interest in Saving for Purchase of War Bonds | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-buchser-fiancee-of-rutledge-howard-daughter-of-army-officer-to.html | Miss Buchser Fiancee Of Rutledge Howard; Daughter of Army Officer to Become Bride of Physician | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pennsylvania-is-confident-she-can-care-for-visitors.html | Pennsylvania Is Confident She Can Care for Visitors | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/turning-on-his-trainer.html | TURNING ON HIS TRAINER | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/oscak-i-tjihleitf.html | OSCAK I. TJIHLEITf | True | Special to THE KEW YOP.K Tiass. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/electric-autolite-company.html | Electric Auto-Lite Company | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-housing-is-made-adaptable-for-use-after-the-emergency.html | War Housing Is Made Adaptable For Use After the Emergency; Government-Built Units Show Trend to Suit- able Structures That Can Be Finished When Hostilities Cease | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/forests-and-streams-offer-many-opportunities-for-recreation.html | Forests and Streams Offer Many Opportunities For Recreation | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/in-the-tidewater-area-of-virginia.html | In the Tidewater Area of Virginia | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/flag-held-symbol-of-hope-for-world-rabbi-pool-says-people-of.html | FLAG HELD SYMBOL OF HOPE FOR WORLD; Rabbi Pool Says People of America Must Give Added Meaning to Their Emblem | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/concerts-beginning-new-season-have-been-flanked-by-two-wars.html | Concerts, Beginning New Season, Have Been Flanked by Two Wars | True | By Olin Downes | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/reich-widens-war-zone-on-sea-in-reply-to-second-front-threat.html | Reich Widens War Zone on Sea In Reply to Second Front Threat | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/john-gray.html | JOHN GRAY | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/flornell-rare-bit-best-of-2060-dogs-mrs-alkers-champion-welsh.html | FLORNELL RARE BIT BEST OF 2,060 DOGS; Mrs. Alker's Champion Welsh Terrier Victor at Katonah Show for Navy Relief | True | From a Staff Correspondent | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chinas-courageous-and-stubborn-war-against-japan-far-eastern-war.html | China's Courageous and Stubborn War Against Japan; FAR EASTERN WAR, 1937-1941. By Harold S. Quigley. 369 pp. Boston: World Peace Foundation. $2.50. | True | By William Henry Chamberlin | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/time-to-win-degree-cut-newark-to-train-secretaries-in-only-one-year.html | Time to Win Degree Cut; Newark to Train Secretaries in Only One Year | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/monmouth-county-beaches.html | Monmouth County Beaches | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/british-a-match-for-nazis-in-libya-new-phase-of-battle-shows-their.html | BRITISH A MATCH FOR NAZIS IN LIBYA; New Phase of Battle Shows Their Gain In Tank Warfare | True | By Robert P. Postwireless To the New York Times. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/alvarez-defeats-white-takes-decision-in-6round-bout-at-queensboro.html | ALVAREZ DEFEATS WHITE; Takes Decision in 6-Round Bout at Queensboro Arena | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/passes-halfway-mark-united-china-relief-reports-on-drive-for.html | PASSES HALFWAY MARK; United China Relief Reports on Drive for $7,000,000 | True | | C1B 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/i-timeour-greatest-shortage.html | I "TIMEaOUR GREATEST SHORTAGE" | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/freehold-trotting-canceled.html | Freehold Trotting Canceled | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/exchange-debates-new-member-class-admittance-of-corporations.html | EXCHANGE DEBATES NEW MEMBER CLASS; Admittance of Corporations Approved Widely, but the Details Are Baffling CONTROL IS LARGE ISSUE Checks on Company Officials as on Partners in Firms Are Under Consideration | True | By Burton Crane | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rubber-collection.html | Rubber Collection | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/to-hear-price-control-talk.html | To Hear Price Control Talk | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/2500-started-chemical-concern-in-1849-business-now-10000000-chas.html | $2,500 Started Chemical Concern In 1849; Business Now $10,000,000; Chas. Pfizer & Co., Inc., in Latest Move Will Offer Shares to Public -- Own Largest Citric Acid Plant in World | True | By Thomas P. Swift | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/indian-legends-the-golden-wedge-indian-legends-of-south-america.html | Indian Legends; THE GOLDEN WEDGE. Indian Legends of South America. By Maud and Delos Lovelace. 189 pp. New York: Thomas Y. Crowell Company. $2. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/heavy-fight-rages-on-kiangsi-front-japanese-claim-capture-of-yushan.html | HEAVY FIGHT RAGES ON KIANGSI FRONT; Japanese Claim Capture of Yushan but Chinese Report Their Lines Are Holding | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-new-books-of-poetry.html | The New Books of Poetry | True | By Peter Monro Jack | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/drivers-register-for-gas-july-123-schools-to-issue-only-a-cards-for.html | DRIVERS REGISTER FOR 'GAS' JULY 1,2,3; Schools to Issue Only A Cards for Ration Starting July 15 -- Boards to Control Others | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/green-would-keep-right-to-bargain-suggests-wartime-policy-as.html | GREEN WOULD KEEP RIGHT TO BARGAIN; Suggests Wartime Policy as Alternative to Any Form of Wage Freezing | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/canoe-voyaging-in-a-wilderness-border-between-minnesota-and-canada.html | Canoe Voyaging In a Wilderness; Border Between Minnesota And Canada Is as It Was In Days of Explorers | True | By Leo Hertel and Harry W. Malm | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/some-news-highlights.html | SOME NEWS HIGHLIGHTS | True | By Thomas M. Pryor | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/laughs-at-hitler-kicked-woman-injured-by-man-who-was-spectator-at.html | LAUGHS AT 'HITLER,' KICKED; Woman Injured by Man Who Was Spectator at Parade | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/compulsory-athletics-for-all-at-princeton.html | Compulsory 'Athletics For All at Princeton | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/athletic-official-in-air-corps.html | Athletic Official in Air Corps | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/a-comment-on-f-d-rs-rubber-scrap-plan.html | A COMMENT ON F. D. R.'S RUBBER SCRAP PLAN | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-york.html | New York | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/smaller-business-now-seeks-loans-senate-and-house-committees-urge.html | SMALLER BUSINESS NOW SEEKS LOANS; Senate and House Committees Urge Relief to Keep Alive Plants Halted by War HEARINGS WILL BEGIN SOON Factories Barred From Work Would Get Help in a Broad Program for Victims | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/redeeming-victories-in-coral-sea-battle-and-off-midway-establish-it.html | Redeeming Victories in Coral Sea Battle And Off Midway Establish It as the Best | True | By Hanson W. Baldwin | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/golf-stage-is-set-for-big-1942-event-field-of-more-than-100-will.html | GOLF STAGE IS SET FOR BIG 1942 EVENT; Field of More Than 100 Will Start Hale America Tourney in Chicago Thursday | True | By William D. Richardson | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/valkyrie-defeats-aries-on-handicap-kays-yawl-takes-honors-in-new.html | VALKYRIE DEFEATS ARIES ON HANDICAP; Kay's Yawl Takes Honors in New Rochelle Regatta by 3 Minutes 9 Seconds | True | By James Robbins | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mountain-communities-get-ready-for-an-active-vacation-season.html | Mountain Communities Get Ready for an Active Vacation Season | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/study-appraising-at-state-meeting-realty-men-plan-details-of-lake.html | STUDY APPRAISING AT STATE MEETING; Realty Men Plan Details of Lake George Convention for June 24-27 | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/despite-the-war-parties-go-out-and-return-with-fine-catches.html | Despite the War, Parties Go Out and Return With Fine Catches | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/princeton-downs-yale-nine-128-peters-hits-2-homers-for-7-runs.html | Princeton Downs Yale Nine, 12-8; Peters Hits 2 Homers for 7 Runs; Victory in 180th Game of Series Is Second Over Elis in Week -- Talcott Weakens After Gaining 11-1 Lead at Nassau | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pirates-top-giants-for-7th-straight-bucs-win-82-4run-attack-routing.html | PIRATES TOP GIANTS FOR 7TH STRAIGHT; Bucs Win, 8-2, 4-Run Attack Routing Melton in Second -- Klinger Is Victor PIRATES TOP GIANTS FOR 7TH STRAIGHT | True | By John Drebingerspecial To The New York Times. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mort-starobin-40-exathlete-dead-former-football-player-and.html | MORT STAROBIN, 40, EX-ATHLETE, DEAD; Former Football Player and Assistant Coach at Syracuse Stricken at His Home | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/increase-noted-in-foreclosures-manhattan-list-in-fivemonth-period.html | INCREASE NOTED IN FORECLOSURES; Manhattan List in Five-Month Period Totaled 433, Against 358 in 1941 Period DOLLAR VOLUME REDUCED Largest Number of Actions in Many in West Side Area North of 70th Street INCREASE NOTED IN FORECLOSURES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/uboats-stir-ire-of-texas-menace-from-the-sea-is-a-new-experience.html | U-BOATS STIR IRE OF TEXAS; Menace From the Sea Is a New Experience But the Texans Decline to Be Alarmed | True | By Fitzhugh L. Minnegerode | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/flag-to-be-saluted-by-united-nations-international-observance-of.html | FLAG TO BE SALUTED BY UNITED NATIONS; International Observance of Annual Ceremony in U.S. Will Occur Today | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/more-use-of-schools-is-sought-by-women-city-club-group-offers-plan.html | More Use of Schools Is Sought by Women; City Club Group Offers Plan As a War Aid | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/uuuuuuuuuuuuuuuuuuuuuu-shirley-t-hull-wed-to-g-l-de-peyster.html | uuuuuuuuuuuuuuuuuuuuuu SHIRLEY T. HULL WED TO G. L. DE PEYSTER; Ceremony Takes Place in the Junior League's Clubhouse | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/gregory-captures-20kilometer-run-retains-national-title-in-leading.html | GREGORY CAPTURES 20-KILOMETER RUN; Retains National Title in Leading Millrose A.A. to Team Championship | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/east-and-west.html | EAST AND WEST | True | H.S.L. POLAK. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/colognes-loss-up-in-british-tally-air-ministry-now-estimates-250.html | COLOGNE'S LOSS UP IN BRITISH TALLY; Air Ministry Now Estimates 250 Factories Were Blasted in 1,000-Bomber Raid | True | By David Anderson | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/julia-k-ross-engaged-mount-st-vincent-alumna-will-be-bride-of.html | Julia K. Ross Engaged; Mount St. Vincent Alumna Will Be Bride of Edward J. Lewis | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/raf-shells-trains-in-northern-france-gas-tanks-and-factory-also-hit.html | R.A.F. SHELLS TRAINS IN NORTHERN FRANCE; Gas Tanks and Factory Also Hit -- Nazi Bombs Kill Nine | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/banking-school-to-start-annual-sessions-at-rutgers-will-begin.html | BANKING SCHOOL TO START; Annual Sessions at Rutgers Will Begin Tomorrow | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/block-islanders-fear-no-uboats-no-war-of-nerves-keeps-the-colony.html | Block Islanders Fear No U-Boats; No War of Nerves Keeps the Colony From Its Business Of Fishing | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/british-rulers-see-fen-country-farms-inspect-thousands-of-acres-of.html | BRITISH RULERS SEE FEN COUNTRY FARMS; Inspect Thousands of Acres of Land That Was Reclaimed | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/i-mrsemma-keeley-temple-i-----i-exhead-of-journalism-at-hunter.html | i MRS.EMMA KEELEY TEMPLE i ____ i; Ex-Head of Journalism at Hunter Also op O. Henry Prize Board j | True | I uuuuuuuu I Special to THE Nu'v YORK TIMES. I | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/inland-sun-beckons-pilots-fogged-in-by-coast-rules-sport-flying-has.html | Inland Sun Beckons Pilots 'Fogged In' by Coast Rules; Sport Flying Has Virtual 'Ceiling Zero' in Air Defense Belts -- Local Hops Allowed on 3-Mile 'String' at Eastern Airports | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/season-at-loon-lake.html | Season at Loon Lake | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/weddingon-l1wn-for-miss-boiling-daughter-of-late-colonel-for-whom.html | WEDDINGON L1WN FOR MISS BOILING; Daughter of Late Colonel, for Whom Boiling Field Is Named, Bride of C. F. Harding 3d | True | Special to THE New YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/women-proficient-in-driving-tractors-replace-farm-labor-called-to.html | Women Proficient In Driving Tractors; Replace Farm Labor Called to Armed Forces and War Industries | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/roosevelt-chats-with-14-heroes-of-the-war-at-informal-reception-at.html | Roosevelt Chats With 14 Heroes of the War at Informal Reception at White House | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/many-tours-on-the-summer-schedule.html | Many Tours on the Summer Schedule | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/shipbuilding-in-1918.html | Shipbuilding in 1918 | True | LYMAN A. GARBER. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/australians-to-hear-macarthur.html | Australians to Hear MacArthur | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/russia-in-program-for-food-supplies-available-stocks-reported-in.html | RUSSIA IN PROGRAM FOR FOOD SUPPLIES; Available Stocks Reported in Britain -- Need for Them Urged by Heyman | True | By Henry Heyman | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/random-notes-for-travelers-florida-is-ready-for-visitors-july.html | Random Notes for Travelers: Florida Is Ready for Visitors; July Called the Month of Rodeos in New Mexico -- Celebrations North and South in California -- Summer Boat Service to Nantucket | True | By Diana Rice | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/red-army-checks-two-nazi-drives-counterblows-hold-off-tanks-at.html | RED ARMY CHECKS TWO NAZI DRIVES; Counter-Blows Hold Off Tanks at Kharkov as Sevastopol Repels More Attacks | True | By Ralph Parker | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/change-is-advocated-silver-purchase-program-found-detrimental-to-us.html | Change Is Advocated; Silver Purchase Program Found Detrimental to Us Now | True | I. LYMAN SINGER. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/hunter-and-hunted-five-miles-up-this-business-of-shooting-and-being.html | Hunter and Hunted, Five Miles Up; This business of shooting and being shot at in the heavens is not a personal matter; the fight is between planes and guns. A former R.A.F. pilot tells what happens in the high air and why it happens. | True | By Wendell Pendleton Former Pilot Officer. R.a.f. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ice-caves-a-new-mexico-wonder.html | Ice Caves: A New Mexico Wonder | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/decorative-art-youthful-rooms-fresh-simplicity-stressed-in.html | Decorative Art: Youthful Rooms; Fresh Simplicity Stressed in Ensembles -- Designs for Day Nurseries | True | By Walter Rendell Storey | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/quiet-charm-of-nantucket.html | Quiet Charm Of Nantucket | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/curriculum-resurvey-is-began-at-simmons-record-enrollment-creates.html | Curriculum Resurvey Is Began at Simmons; Record Enrollment Creates Teaching Difficulties | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/combines-its-war-activities-while-stressing-goodneighbor-policy.html | Combines Its War Activities While Stressing Good-Neighbor Policy | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mrs-miniver-expresses-the-inspiring-strength-and-dignity-of.html | 'Mrs. Miniver' Expresses the Inspiring Strength and Dignity Of Ordinary Civilians Under Total War | True | By Bosley Crowther | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/growth-of-responsibility.html | Growth of Responsibility | True | By Catherine MacKenzie J | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/opa-will-intensify-educational-drive-decides-on-move-after-survey.html | OPA WILL INTENSIFY EDUCATIONAL DRIVE; Decides on Move After Survey Shows Only 11.1% Comply- ing With Posting Rules | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/vermont-trail-for-the-hiker-paths-in-the-green-mountains-lead.html | Vermont Trail For the Hiker; Paths in the Green Mountains Lead Beside Cool Streams And Along Skyline | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/stage-and-sports-stars-to-appear-in-benefit-at-polo-grounds-today.html | Stage and Sports Stars to Appear In Benefit at Polo Grounds Today; Baseball, Boxing, Track, Tennis and Golf Form Part of Varied Bill -- Feller, Louis, Rice, Budge, Miss Marble to Take Part | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/philadelphia-rites-for-bishop-corrigan-nearly-2000-at-funeral-for.html | PHILADELPHIA RITES FOR BISHOP CORRIGAN; Nearly 2,000 at Funeral for the Rector of Catholic University | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/franconia-notch-opens-season-as-mountain-tram-begins-trips.html | Franconia Notch Opens Season As Mountain Tram Begins Trips | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/obstacles-to-accord-hungarian-rapprochement-with-neighbors-held.html | Obstacles to Accord; Hungarian Rapprochement With Neighbors Held Difficult | True | JOSEF HANC. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/french-opposition-in-canada-studied-quebec-mps-term-overseas.html | FRENCH OPPOSITION IN CANADA STUDIED; Quebec M.P.'s Term Overseas Conscription a Symbol of imperialist Domination LIBERALS FACE VOTE LOSS 55 Defections Forecast on Bill, but Conservatives Are Expected to Back Regime | True | By P.j. Philipspecial To the New York Times. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bond-notes.html | BOND NOTES | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nice-little-racket.html | NICE LITTLE RACKET | True | By Arthur Henley | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-gilded-man-by-carter-dickson-284-pp-new-york-william-morrow-co.html | THE GILDED MAN. By Carter Dickson. 284 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bradley-beach-season.html | Bradley Beach Season | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/major-sports-results.html | Major Sports Results | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/plans-at-hotel-champlain.html | Plans at Hotel Champlain | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/songs-of-palestine.html | SONGS OF PALESTINE | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-bolton-landing.html | At Bolton Landing | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ruppert-cup-games-sunday.html | Ruppert Cup Games Sunday | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/berlin-reassures-its-navy.html | Berlin Reassures Its Navy | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nickersonulofffman.html | NickersonulofHoffman | True | special to THB N1/2w YORK TIMES. | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/midwest-farmers-buy-bonds-treasury-figures-show-quotas-excelled-in.html | MIDWEST FARMERS BUY BONDS; Treasury Figures Show Quotas Excelled in Region, Which Also Is Paying Off Debts | True | By Roland M. Jones | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/records-for-the-camps-a-plan-to-set-up-500-library-units-of-at.html | RECORDS; FOR THE CAMPS; A Plan to Set Up 500 Library Units of at Least 100 Disks Each | True | By Howard Taubman | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/newport-news-war-museum.html | Newport News War Museum | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/extension-of-rationing-taking-diverse-forms-nationwide-restrictions.html | EXTENSION OF RATIONING TAKING DIVERSE FORMS; Nation-Wide Restrictions on Gasoline Appear Most Immediate Prospect | True | By John MacCormac | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sullivan-county-events.html | Sullivan County Events | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/lincoln-sets-back-wasington-by-81-annexes-senior-city-psal-baseball.html | LINCOLN SETS BACK WASINGTON BY 8-1; Annexes Senior City P.S.A.L. Baseball Title, Amassing 12 Hits Off Morrison | True | By William J. Briordy | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/thomas-j-madden.html | THOMAS J. MADDEN | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fred-l-van-slyke.html | FRED L. VAN SLYKE | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/courses-are-streamlined-american-school-of-design-acts-to-aid-defense.html | Courses Are Streamlined; American School of Design Acts to Aid Defense | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/about-.html | About -- | True | L.H.R. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/some-of-the-great-minds-of-science-from-copernicus-to-ein-stein-by.html | Some of the Great Minds of Science; FROM COPERNICUS TO EIN- STEIN. By Hans Reichenbach. Translated by Ralph B. Winn. 123 pp. New York: Alliance Book Corporation. $2. | True | W.K. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/i-claybrowning.html | i ClayuBrowning | True | I Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/son-to-george-e-paines-jr.html | Son to George E. Paines Jr. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fifth-ave-crowd-put-at-2500000-parade-throng-so-great-1000-extra.html | FIFTH AVE. CROWD PUT AT 2,500,000; Parade Throng So Great 1,000 Extra Police Are Rushed In From Other Boroughs | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/german.html | German | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/siren-wails-for-2-hours-in-third-test-of-system.html | Siren Wails for 2 Hours In Third Test of System | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/quiet-cape-may-takes-on-a-war-without-the-loss-of-old-charm.html | Quiet Cape May Takes on a War Without the Loss of Old Charm | True | Special to THE NEW YORK TIMES.R.E.B. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ftc-cites-luggage-concern.html | FTC Cites Luggage Concern | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/music-at-sea-island.html | Music at Sea Island | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-plant-tied-up-by-walkout-of-250-union-charges-sparkplug-fac.html | WAR PLANT TIED UP BY WALK-OUT OF 250; Union Charges Sparkplug Fac- tory Ignores Its Demands | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chinese.html | Chinese | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-program-approved-building-congress-urges-use-of-architects-in.html | WAR PROGRAM APPROVED; Building Congress Urges Use of Architects in the Work | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/new-women-only-courses-are-started-at-ohio-state-action-follows.html | New 'Women Only' Courses Are Started at Ohio State; Action Follows Demand For Female Workers In Technical Jobs as Part of War Effort | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/united-nations-set-sights-for-second-front-in-42-washington-and.html | UNITED NATIONS SET SIGHTS FOR SECOND FRONT IN '42; Washington and London Talks Signal End to Cautious Defensive Policy | True | By James B. Reston | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/uso-to-benefit-by-tea-dance-here-june-24-event-will-be-given-under.html | USO to Benefit By Tea Dance Here June 24; Event Will Be Given Under The Auspices of Officers Service Committee | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nyac-annexes-epee-team-honors-beats-fencers-club-51-and-salle.html | N.Y.A.C. ANNEXES EPEE TEAM HONORS; Beats Fencers Club, 5-1, and Salle Santelli by 5-3 in National Competition | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/for-sand-and-sun.html | FOR SAND AND SUN | True | By Winifred Spear | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/one-of-them-looks-at-the-enemy-while-the-other-makes-a-tour-of-the.html | One of Them Looks at the Enemy, While The Other Makes a Tour of the U.S.A. | True | By John K. Hutchens | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/spain-is-suspected-of-aiding-uboats-brazilians-debate-report-of.html | SPAIN IS SUSPECTED OF AIDING U-BOATS; Brazilians Debate Report of Submarine's Seizure of Fuel Oil From Ship | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/alice-skinner-newland.html | ALICE SKINNER NEWLAND | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chess-at-ventnor-city.html | Chess at Ventnor City | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/motor-shortage-bars-wooden-ships-maritime-board-explains-also-that.html | MOTOR SHORTAGE BARS WOODEN SHIPS; Maritime Board Explains Also That Size of Such Vessels Is Too Limited WHY OF BANANA CARGOES List of Questions Sent Its by Interested Persons and Replies to Them Given | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/crucial-summer-battles-flame-on-russian-front-germans-can-throw-in.html | CRUCIAL SUMMER BATTLES FLAME ON RUSSIAN FRONT; Germans Can Throw in Huge Forces, But They Fight Both Time and Space | True | By Hanson W. Baldwin | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/night-driving-to-industrial-areas-about-chicago-rises-50-wisconsin.html | Night Driving to Industrial Areas About Chicago Rises 50% -- Wisconsin, Indiana and Missouri Also in Survey | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/opa-men-to-discuss-rules.html | OPA Men to Discuss Rules | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nazis-held-uneasy-on-occupied-coast-free-french-say-new-roundup-is.html | NAZIS HELD UNEASY ON OCCUPIED COAST; Free French Say New Round-Up Is Under Way in Workers' 'Red Belt' Around Paris ARMY IN BELGIUM GROWS Greenwood Calls on British Labor to Keep Faith With 'Great Ally,' Russia | True | By Raymond DaniellSpecial Cable To the New York Times. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sign-of-progress-seen-phi-delta-kappa-action-viewed-as-a-forward.html | Sign of Progress Seen; Phi Delta Kappa Action Viewed as a Forward Step | True | ARTHUR E. TRAXLER. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/quebec-celebrations.html | Quebec Celebrations | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/showdown-on-autos-near-bill-lifting-bermuda-ban-is-introduced-in.html | SHOWDOWN ON AUTOS NEAR; Bill Lifting Bermuda Ban Is Introduced in Assembly | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/science-news-in-review-the-doctors-meet-social-aspects-of-medicine.html | Science News in Review; The Doctors Meet Social Aspects of Medicine Stressed in Atlantic City Blood and Prejudice Segregation of White and Negro Donations Brings a Protest Notes on Science New Dyes That Store Up Light -- Movie Sound Recording | True | By Waldemar Kaempffert | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/two-ships-added-to-uboats-toll-mediumsize-vessels-of-us-and-british.html | TWO SHIPS ADDED TO U-BOATS' TOLL; Medium-Size Vessels of U.S. and British Registry Are Victims in Atlantic | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bells-and-grass-by-walter-de-la-mare-illustrated-by-dor-othy-p.html | BELLS AND GRASS. By Walter de la Mare. Illustrated by Dor- othy P. Lathrop. 144 pp. New York: The Viking Press. $2.50. | True | By Anne T. Eaton | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/planning-those-garden-crops-eases-the-burden-of-canning-best.html | Planning Those Garden Crops Eases the Burden of Canning; Best Results in Preserving Vegetables for Winter Use Are Gained by Budgeting Family Needs And Spacing the Garden Plantings | True | By Esther C. Grayson | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/briton-condemns-cologne-raid.html | Briton Condemns Cologne Raid | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rice-will-oppose-lsu.html | Rice Will Oppose L.S.U. | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/motoring-over-a-nation-intent-on-the-war-effort.html | Motoring Over a Nation Intent on the War Effort | True | By James Winchester | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/chinese-attack-on-tsungien.html | Chinese Attack on Tsungien | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/boom-or-collapse.html | BOOM OR COLLAPSE? | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nazis-plan-colony-of-dutch-in-europe-migration-to-occupied-areas.html | NAZIS PLAN COLONY OF DUTCH IN EUROPE; Migration to Occupied Areas for Agrarian Exploitation Is Planned for 'New Order' | True | By Telephone To the New York Times. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/senators-topple-white-sox-by-43-triumph-in-night-game-with-3.html | SENATORS TOPPLE WHITE SOX BY 4-3; Triumph in Night Game With 3 Tallies in Eighth -- Clary Hit on Head by Pitch | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/capable-ladies-notable-women-of-penn-sylvania-edited-by-ger-trude-b.html | Capable Ladies; NOTABLE WOMEN OF PENN- SYLVANIA. Edited by Ger- trude B. Biddle and Sarah D. Lowrie. 325 pp. Philadelphia: University of Pennsylvania Press. $3. | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/certainteed-promotes-galloway.html | Certain-Teed Promotes Galloway | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dawn-chorus.html | DAWN CHORUS | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-fortyhour-week.html | THE FORTY-HOUR WEEK | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/athletes-in-the-navy-to-get-combat-duty-physical-instructor-group.html | ATHLETES IN THE NAVY TO GET COMBAT DUTY; Physical Instructor Group Will Be Trained in Gunnery | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/discuss-war-industries-public-officials-will-address-conference-in.html | DISCUSS WAR INDUSTRIES; Public Officials Will Address Conference in Pittsburgh | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-housing-course-management-training-is-offered-by-teachers.html | WAR HOUSING COURSE; Management Training Is Offered by Teachers College | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/marion-grumman-is-bride-in-garden-married-to-lt-ellis-l-phillips-jr.html | MARION GRUMMAN IS BRIDE IN GARDEN; Married to Lt. Ellis L. Phillips Jr., U. S. A., at Parents' Home in Plandome, L. I. | True | Special to THE NEW YORK Turns. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dempsey-in-coast-guard-happier-than-when-i-won-title-says-former.html | DEMPSEY IN COAST GUARD; 'Happier Than When I Won Title,' Says Former Boxing Champion | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cornell-to-conduct-courses-in-russian.html | Cornell to Conduct Courses in Russian | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/jersey-city-stops-montreal-by-31-coombs-yields-only-five-hits.html | JERSEY CITY STOPS MONTREAL BY 3-1; Coombs Yields Only Five Hits -- Victors Get All Runs in First Three Innings | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/june-1940-_____they-arrive-in-paris-june-1942.html | JUNE, 1940 _____ "THEY ARRIVE IN PARIS" JUNE, 1942 | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-westhampton-beach.html | At Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/two-stakes-at-suffolk-downs.html | Two Stakes at Suffolk Downs | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/camera-notes.html | Camera Notes | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cubans-fear-for-sugar-protest-alleged-campaign-here-against-use-of.html | CUBANS FEAR FOR SUGAR; Protest Alleged Campaign Here Against Use of Commodity | True | Wireless to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/old-berlin-melodies.html | OLD BERLIN MELODIES | True | HENEY VOLLMER JR. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/axis-libyan-army-closer-to-the-sea-rommels-main-tank-body-nears.html | AXIS LIBYAN ARMY CLOSER TO THE SEA; Rommel's Main Tank Body Nears Acroma and Cuts a Branch of Coast Road | True | By Joseph M. Levy | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/advice-on-bonds.html | ADVICE ON BONDS | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/phils-and-athletics-on-top.html | Phils and Athletics on Top! | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/allarmy-eleven-to-oppose-giants-two-funds-will-benefit-from.html | ALL-ARMY ELEVEN TO OPPOSE GIANTS; Two Funds Will Benefit From Football Game Set for Polo Grounds on Sept. 12 | True | By Allison Danzig | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/old-canal-days-two-on-a-tow-by-zillah-mac-donald-illustrated-by.html | Old Canal Days; TWO ON A TOW. By Zillah Mac- donald. Illustrated by Harvey Kidder. 229 pp. Boston: Hough- ton Mifflin Company. $2. | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bennett-bandwagon.html | Bennett Bandwagon | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-c-m-cahills-plans-will-be-wed-to-dr-francis-fox-in-valley.html | MISS C. M. CAHILL'S PLANS; Will Be Wed to Dr. Francis Fox in Valley Stream on Saturday | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nationwide-education-program-begun-to-protect-children-during-the.html | Nation-Wide Education Program Begun To Protect Children During the War | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/prisoners-in-china-aided-red-cross-food-distributed-in-hong-kong.html | PRISONERS IN CHINA AIDED; Red Cross Food Distributed in Hong Kong and Shanghai | True | | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/asheville-to-welcome-legion-convention-swimming-and-golf-on-the.html | Asheville to Welcome Legion Convention -- Swimming and Golf on the Coast | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/resort-island-has-rich-past.html | Resort Island Has Rich Past | True | Special to THE NEW YORK TIMES. | C1B 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/houston-plans-to-stagger-hours.html | Houston Plans to Stagger Hours | True | Special to THE NEW YORK TIMES. | C1B 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rev-august-h-brandt.html | REV. AUGUST H. BRANDT | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/blow-to-argentina-chile.html | Blow to Argentina, Chile | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/home-sweet-home.html | HOME, SWEET HOME | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/braves-must-rise-by-9-am.html | Braves Must Rise by 9 A.M. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/escape-from-lidice-reported.html | Escape From Lidice Reported | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/would-defer-ministry-students.html | Would Defer Ministry Students | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/annette-t-tower-prospective-bride-alumna-of-oldfields-school.html | Annette T. Tower Prospective Bride; Alumna of Oldfields School Fiancee of James Ragsdale Of Army Mountain Troops | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/saranacs-record-june.html | Saranac's Record June | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/roleo-in-michigan.html | Roleo in Michigan | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-far-west-of-sixty-years-ago-a-bride-goes-west-by-nannie-t.html | The Far West of Sixty Years Ago; A BRIDE GOES WEST. By Nannie T. Alderson and Helena Huntington Smith. With draw- ings by John O'Hara Cosgrave II. 273 pp. New York: Farrar & Rinehart. $2.50. | True | By Katherine Woods | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/drug-retailers-to-meet.html | Drug Retailers to Meet | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/kentucky-provides-greater-teacher-security-as-virginia-sets.html | Kentucky Provides Greater Teacher Security as Virginia Sets Pensions | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pilots-know-tricks-of-the-enemy-fliers.html | PILOTS KNOW TRICKS OF THE ENEMY FLIERS | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/uso-opens-7-new-centers-one-is-in-bermuda-another-in-hawaii-total.html | USO OPENS 7 NEW CENTERS; One Is in Bermuda, Another in Hawaii -- Total Reaches 495 | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/a-survey-of-publications-on-art-despite-a-somewhat-slackened-pace-a.html | A SURVEY OF PUBLICATIONS ON ART; Despite a Somewhat Slackened Pace, Authors and Publishers Have Been Answering the Demands of a Growing Audience | True | By Edward Alden Jewell | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/equifox-25-takes-handicap.html | Equifox, 2-5, Takes Handicap | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/junior-golf-starts-tomorrow.html | Junior Golf Starts Tomorrow | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/schroon-lake-program.html | Schroon Lake Program | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/bally-bohill-tops-fairfield-hunters-mrs-munsons-entry-scores-in.html | BALLY BOHILL TOPS FAIRFIELD HUNTERS; Mrs. Munson's Entry Scores in Five Events, Including Two First Places | True | By Kengsley Childs | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/radio-amateurs-get-role-will-use-junk-to-build-sets-for-emergency.html | RADIO AMATEURS GET ROLE; Will Use 'Junk' to Build Sets for Emergency Two-Way Use | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/educators-seek-a-lasting-peace-for-all-world-sectional-meetings.html | Educators Seek a Lasting Peace For All World; Sectional Meetings Being Held to Find Best Reconstruction Policy | True | By Benjamin Fine | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mgr-james-c-byrne-vicar-general-of-archdiocese-of-st-paul-exhead-of.html | MGR. JAMES C. BYRNE; Vicar General of Archdiocese of St. Paul Ex-Head of College | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tornado-dead-29-in-oklahoma-city-25-gravely-injured-many-cut-and.html | TORNADO DEAD 29 IN OKLAHOMA CITY; 25 Gravely Injured, Many Cut and Bruised When 2-Block Area Was Leveled | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-the-wheel.html | At the Wheel | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/to-observe-flag-day-sons-of-revolution-to-parade-to-city-hall-park.html | TO OBSERVE FLAG DAY; Sons of Revolution to Parade to City Hall Park Tomorrow | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/primate-of-england-sends-message-here-missive-to-be-read-next.html | PRIMATE OF ENGLAND SENDS MESSAGE HERE; Missive to Be Read Next Sunday at Services in Washington | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/real-estate-and-law-to-be-kept-distinct-plans-for-cooperative-work.html | REAL ESTATE AND LAW TO BE KEPT DISTINCT; Plans for Cooperative Work to Benefit Both Branches | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/japanese-raiders-met-in-darwin-air-battle-us-australian-pilots.html | JAPANESE RAIDERS MET IN DARWIN AIR BATTLE; U.S., Australian Pilots Attack at Rabaul and Simberi | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/eb-white-surveys-his-world-his-random-reflections-in-one-mans-meat.html | E.B. White Surveys His World; His Random Reflections in "One Man's Meat" Have Both Substance and Wry Humor | True | By Rose Feld | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/capt-fitzgerald-army-pilot-weds-bomber-officer-who-sank-a-nazi.html | CAPT. FITZGERALD, ARMY PILOT, WEDS; Bomber Officer Who Sank a Nazi U-Boat Marries Jean Barrett of Hempstead | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pardon-for-information.html | Pardon for Information | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/summing-up-an-american-festival-rochesters-annual-series-discloses.html | SUMMING UP AN AMERICAN FESTIVAL; Rochester's Annual Series Discloses Works by Talented Young Composers-Variety of Compositions Performed | True | By Howard Hanson | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/boats-crash-in-fog-in-bay-ferry-near-staten-island-hits-a-freighter.html | BOATS CRASH IN FOG IN BAY; Ferry Near Staten Island Hits a Freighter -- No Casualties | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/motor-minesweeper-launched.html | Motor Minesweeper Launched | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/girls-warned-on-insignia-they-are-told-that-it-is-poor-taste-to.html | GIRLS WARNED ON INSIGNIA; They Are Told That It Is Poor Taste to Wear Army's Bars | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/oklahoma-names-arbuckle.html | Oklahoma Names Arbuckle | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/church-weighs-part-in-military-service-northern-baptists-list-33-of.html | CHURCH WEIGHS PART IN MILITARY SERVICE; Northern Baptists List 3.3% of Membership in Armed Forces | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mexico-by-rail-has-own-charm-far-from-the-auto-roads-many-exotic.html | Mexico by Rail Has Own Charm; Far From the Auto Roads, Many Exotic Little Towns May Be Seen by Train | True | By Robert W. Wagner | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/5-summer-schools-at-mount-holyoke-separate-units-formed-to-meet.html | 5 Summer Schools At Mount Holyoke; Separate Units Formed to Meet Women's Needs in War Effort | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/program-at-elizabethtown.html | Program at Elizabethtown | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/fails-to-rewrite-books.html | Fails to Rewrite Books | True | | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/syracuse-women-get-new-course-work-to-deal-solely-with-their-social.html | Syracuse Women Get New Course; Work to Deal Solely With Their Social and Eco- nomic Activity | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/women-to-spur-war-bond-sales-they-form-majority-of-force-which-will.html | Women to Spur War Bond Sales; They Form Majority of Force Which Will Canvass Every Home in the City | True | By Anne Petersen | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-man-who-killed-the-deer-by-frank-waters-311-pp-new-york-farrar.html | THE MAN WHO KILLED THE DEER. By Frank Waters. 311 pp. New York: Farrar & Rine- hart, Inc. $2.50. | True | MARGARET WALLACE. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/brooklyn-handicap-june-27.html | Brooklyn Handicap June 27 | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/akc-registrations-for-1942-reveal-increase-over-last-year-total-of.html | A.K.C. Registrations for 1942 Reveal Increase Over Last Year; Total of 40,575 for First Five Months Is Attributed to War -- Working Types and Airedales Wanted for Army Training | True | By Henry B. Ilsley | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-housing-gets-new-type-of-loan-offered-on-sevens-year-terms-for.html | WAR HOUSING GETS NEW TYPE OF LOAN; Offered on Sevens-Year Terms for Remodeling Work in Defense Localities | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/english-derby-won-by-watling-street-kings-horse-sixth-royal-couple.html | ENGLISH DERBY WON BY WATLING STREET; KING'S HORSE SIXTH; Royal Couple Watch Big Game Weaken -- Lord Derby Entry Home First by a Neck | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/shelter-island-sports.html | Shelter Island Sports | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/emmons-mourns-death-of-tinker-hawaiian-commander-says-he-selected.html | EMMONS MOURNS DEATH OF TINKER; Hawaiian Commander Says He 'Selected Himself to Lead Flight on Which He Died | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-twelve-disguises-by-francis-beeding-298-pp-new-york-harper.html | THE TWELVE DISGUISES. By Francis Beeding. 298 pp. New York: Harper & Brothers. $2. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/death-like-thunder-by-hugh-holman-251-pp-new-york-phoenix-press-2.html | DEATH LIKE THUNDER. By Hugh Holman. 251 pp. New York: Phoenix Press. $2. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/pays-tax-on-street-song-income.html | Pays Tax on Street Song Income | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/iviah-calls-meeting-educational-day-to-be-held-at-seminary-tuesday.html | Iviah Calls Meeting; Educational Day to Be Held at Seminary Tuesday | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/books-and-authors.html | Books and Authors | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/rhode-island-play-centers-expect-more-stay-putters-state-officials.html | Rhode Island Play Centers Expect More 'Stay-Putters'; State Officials Are Counting Also on New York and Connecticut to Send More Vacationists to a Resort Region Conveniently Near | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cheyenne-plans-for-big-crowds-more-travel-by-westerners-expected-to.html | Cheyenne Plans For Big Crowds; More Travel by Westerners Expected to Make Up for Lack of Easterners | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/atlante-ends-visit-today-mexicans-to-play-new-yorkers-in-benefit.html | ATLANTE ENDS VISIT TODAY; Mexicans to Play New Yorkers in Benefit Soccer Contest | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/profits-reduced-in-motor-industry-but-makers-of-equipment-and-parts.html | PROFITS REDUCED IN MOTOR INDUSTRY; But Makers of Equipment and Parts Fare Better Than Car Manufacturers SURVEY COVERS QUARTER Fifty-two Companies Cleared $54,139,734, Against $102,- 070,595 Year Before PROFITS REDUCED IN MOTOR INDUSTRY | True | By Kenneth L. Austin | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/aiding-our-discovery-of-australia-i-heard-the-anzacs-sing-ing-by.html | Aiding Our Discovery of Australia; I HEARD THE ANZACS SING- ING. By Margaret L. Macpher- son. With endpaper map. 354 pp. New York: Creative Age Press. $2. | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/no-rent-rise-due-despite-absence-of-opa-ceiling-landlords-here.html | NO RENT RISE DUE DESPITE ABSENCE OF OPA 'CEILING'; Landlords Here Cooperating to Keep Prices Down, Casgrain Finds | True | By Lee E. Cooper | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mrs-byrd-and-platt-win.html | Mrs. Byrd and Platt Win | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/yeshiva-dinner-wednesday.html | Yeshiva Dinner Wednesday | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/programs-of-the-current-week-goldman-band-opens-its-silver-jubilee.html | PROGRAMS OF THE CURRENT WEEK; Goldman Band Opens Its Silver Jubilee Season | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/davis-long-writer-and-commentator-exnewspaper-man-and-au-thor-won-a.html | DAVIS LONG WRITER AND COMMENTATOR; Ex-Newspaper Man and Au- thor Won a Rhodes Scholar- ship From Indiana REPORTER AT CONVENTIONS Wrote on Every Major Polit- ical Conclave for 20 Years -- Formerly on The Times | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/mengel-companys-gains-bookings-billings-and-unfilled-orders.html | MENGEL COMPANY'S GAINS; Bookings, Billings and Unfilled Orders Reported | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/notes-119451306.html | notes | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/dollars-for-victory.html | DOLLARS FOR VICTORY | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/australia-bans-bargain-sales.html | Australia Bans Bargain Sales | True | Wireless to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/oil-company-loses-tax-fight-of-1930-federal-court-rules-against.html | OIL COMPANY LOSES TAX FIGHT OF 1930; Federal Court Rules Against Standard of Indiana | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/drseagrave-aided-burma-defenders-rangoonborn-american-left-his.html | DR.SEAGRAVE AIDED BURMA DEFENDERS; Rangoon-Born American Left His Tropical Hospital and Went to Front RAN ON EMERGENCY BASIS Baptist Missionary Finally Got Help From Chang Kai-shek's Medical Chief | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tokyo-reports-advance-japanese-assert-9-avo-planes-were-downed-over.html | TOKYO REPORTS ADVANCE; Japanese Assert 9 A.V.O. Planes Were Downed Over Kweilin | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-duke-speaks-out.html | The Duke Speaks Out | True | Reg. U.S. Pat. Off.By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/prayers-for-missionaries.html | Prayers for Missionaries | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/italian.html | Italian | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/sniffen-golf-president-reelected-head-of-westchester-seniors.html | SNIFFEN GOLF PRESIDENT; Re-elected Head of Westchester Seniors' Association | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/head-of-advertising-appointed-by-times-james-w-egan-jr-to-take-post.html | HEAD OF ADVERTISING APPOINTED BY TIMES; James W. Egan Jr. to Take Post of Manager Immediately | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/objectors.html | OBJECTORS | True | SUMNER A. MILLS, Camp Director. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-hamptons-plan-holidays-resort-centers-busy-with-summer-sport.html | The Hamptons Plan Holidays; Resort Centers Busy With Summer Sport Program -- Other Activities | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/diplomatic-shift-sensed-in-turkey-many-signs-point-to-gains-by.html | DIPLOMATIC SHIFT SENSED IN TURKEY; Many Signs Point to Gains by United Nations and a Drop in Axis Influence OUR AMBASSADOR ACTIVE | True | By Ray Brock wireless To the New York Times. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/harvard-princeton-victors.html | Harvard, Princeton Victors | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/teko5re-b-burbank.html | ,TEKO5rE B. BURBANK | True | Sfpr- ial to TR*; NEW Yoas TIMES. | CIB 546107 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/atlantic-charter-saved-in-its-first-great-crisis-unwavering-stand.html | ATLANTIC CHARTER SAVED IN ITS FIRST GREAT CRISIS; Unwavering Stand by President and Hull Prevented Any Surrender by Our Allies of Guarantee to Small Nations BUT RUSSIA GAINS GREAT DEAL | True | By Arthur Krock | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/selected-to-command-merchant-marine-unit.html | Selected to Command Merchant Marine Unit | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/at-asbury-park.html | At Asbury Park | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/russian.html | Russian | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/parade-prologue-tells-wars-story-its-causes-and-tragedies-are.html | PARADE PROLOGUE TELLS WAR'S STORY; Its Causes and Tragedies Are Dramatized in a Pageant, 'Hitler Unlooses War' FLOATS ARE SPECTACULAR 'America Mobilizes' Portrays the U.S. Strengthening Her Allies and Preparing PARADE PROLOGUE TELLS WAR'S STORY MECHANIZED MIGHT OF BATTLEFIELD ON PARADE IN NEW YORK | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/oliverrubrown.html | OliverrBrown | True | Special to THB Niw YORK TIMK*. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cotton-moves-up-on-trade-buying-purchases-counter-pressure-of-sales.html | COTTON MOVES UP ON TRADE BUYING; Purchases Counter Pressure of Sales by Interests in New Orleans | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/war-bonds-and-openings.html | WAR BONDS AND OPENINGS | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/ginty-plays-laura-today.html | Ginty Plays Laura Today | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/nominating-group-to-meet.html | Nominating Group to Meet | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/trip-for-washington-state.html | Trip for Washington State | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/navys-new-torpedo-plane-surprised-foe-at-midway.html | Navy's New Torpedo Plane Surprised Foe at Midway | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/cotton-consumed-in-may-bureau-of-census-reports-for-month-with.html | COTTON CONSUMED IN MAY; Bureau of Census Reports for Month, With Comparisons | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/transport-ceasing-at-newark-airport-federal-board-orders-suspen.html | TRANSPORT CEASING AT NEWARK AIRPORT; Federal Board Orders Suspen- sion of Commercial Service | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/miss-margaret-fuller-a-bride.html | Miss Margaret Fuller a Bride | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/britain-may-open-old-schools-to-all-plan-is-being-drafted-to-widen.html | BRITAIN MAY OPEN OLD SCHOOLS TO ALL; Plan Is Being Drafted to Widen the Basis of Admissions | True | Special Cable to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/harvard-says-the-radio-is-here-to-stay.html | HARVARD SAYS THE RADIO IS HERE TO STAY | True | By Stephen Weiss | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/in-japan-the-fabulous-people-by-robert-norman-hubner-307-pp-new.html | In Japan; THE FABULOUS PEOPLE. By Robert Norman Hubner. 307 pp. New York: Alfred A. Knopf. $2.50. | True | BEATRICE SHERMAN. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/london-prepares-big-unity-parade-city-gay-with-flags-and-bunting.html | LONDON PREPARES BIG UNITY PARADE; City Gay With Flags and Bunting for United Nations Celebration Today | True | By James MacDonald | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/britain-scouts-hopes-for-second-front-soon-but-anything-may-happen.html | BRITAIN SCOUTS HOPES FOR SECOND FRONT SOON; But Anything May Happen, Leaders Say — Air Drive Paramount Now | True | By Raymond Daniell | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tyrus-r-cobb-jr-weds.html | Tyrus R. Cobb Jr. Weds | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/governing-boards-to-meet-twoday-parley-in-philadelphia-on-stock.html | GOVERNING BOARDS TO MEET; Two-Day Parley in Philadelphia on Stock Exchange Affairs | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/donovan-arrives-in-london.html | Donovan Arrives in London | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/airmen-of-many-nations-lend-color-to-convention-city.html | Airmen of Many Nations Lend Color to Convention City | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/tenth-irish-feis-today.html | Tenth Irish Feis Today | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/jersey-city-game-ordered-finished.html | Jersey City Game Ordered Finished | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/packet-boat-trips-on-mississippi-go-from-prairies-to-tva-country.html | Packet Boat Trips on Mississippi Go From Prairies to TVA Country | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/edgar-a-sajstford-i.html | EDGAR A. SAJSTFORD i | True | Special to las Sñw TOR* TDIES. i | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/jeanne-a-du-bois-is-bride-of-ensign-pelham-manor-girl-married-to.html | JEANNE A. DU BOIS IS BRIDE OF ENSIGN; Pelham Manor Girl Married to Robert M* Catharine Jr. \ | True | . Special to THE NEW YORK Trores. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/patience-brings-rewards-in-vacation-photography-lootens-cautions.html | Patience Brings Rewards In Vacation Photography; Lootens Cautions the Photographer to Stay Long Enough in One Particular Place to Realize Its Full Possibilities | True | By Jacob Deschin | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/winnepesaukees-cool-summer-places-solve-the-travel-problem-for.html | Winnepesaukee's Cool Summer Places Solve the Travel Problem for Motorless | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/prizes-for-fishermen.html | Prizes for Fishermen | True | Special to THE NEW YORK TIMES. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/article-6-no-title.html | Article 6 — No Title | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/10-chess-experts-named-to-play-in-tournament-at-ventnor-city-pinkus.html | 10 Chess Experts Named to Play In Tournament at Ventnor City; Pinkus Chauvenet, Moskowitz and Mugridge in Field to Start Saturday — Queens and Philadelphia Teams Meet Today | True | | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/1-mrs-frank-p-foster-3d.html | 1 MRS. FRANK P. FOSTER 3D | True | special to THE NEW YORK Tmes. | CIB 546107 |
| 1942-06-14 | 1942-06-14 | https://www.nytimes.com/1942/06/14/archives/budge-is-favoured-to-win-pro-title-heads-strong-field-to-open-play.html | BUDGE IS FAVOURED TO WIN PRO TITLE; Heads Strong Field to Open Play in National Tennis Tournament | True | | CIB 546107 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/frenchmade-tanks-used-by-libyan-nazis-two-kinds-attacked-the-free.html | FRENCH-MADE TANKS USED BY LIBYAN NAZIS; Two Kinds Attacked the Free French at Bir Hacheim | True | North American Newspaper Alliance. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/irish-feis-throngs-fordham-campus-15000-including-delegations-from.html | IRISH FEIS THRONGS FORDHAM CAMPUS; 15,000, Including Delegations From Distant Cities, Take Part in Record Event 'VICTORY APPEAL IS MADE' 'Like England or Not,' Says Father Cronin, 'We Are Linked to Her in Life Struggle' | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/market-for-corn-reverses-course-advance-is-followed-by-sharp-break.html | MARKET FOR CORN REVERSES COURSE; Advance Is Followed by Sharp Break — Cash Demand Good — Stocks Decrease | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/new-curator-of-reptiles-at-bronx-zoo.html | NEW CURATOR OF REPTILES AT BRONX ZOO | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/petain-appeals-to-veterans.html | Petain Appeals to Veterans | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/midlands-pot-on-impressive-show-industrial-heart-of-britain.html | MIDLANDS POT ON IMPRESSIVE SHOW; Industrial Heart of Britain Observes United Nations Day Enthusiastically BIRMINGHAM GIVES LEAD Small Towns and Villages Play Equal Part With Own Parades and Services | True | By Craig Thompsonwireless To The New York Times. | CIB 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/vichy-balks-at-cessions.html | Vichy Balks at Cessions | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/attacks-cuteness-in-aiding-war-drive-melvyn-douglas-cautions-film.html | ATTACKS 'CUTENESS' IN AIDING WAR DRIVE; Melvyn Douglas Cautions Film Folk Against 'Glamour' | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/hospitals-ready-for-raids-on-city-protestant-federation-group-had.html | HOSPITALS READY FOR RAIDS ON CITY; Protestant Federation Group Had Added Equipment for Protection of Patients COOPERATION IS STRESSED Institutions Work With Other Agencies to Help Health and Morale of Civilians | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/nyu-elects-3-captains-trackmen-pick-ross-and-cotter-wrestlers-name.html | N.Y.U. ELECTS 3 CAPTAINS; Trackmen Pick Ross and Cotter — Wrestlers Name Webb | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/russian.html | Russian | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/george-lathan-m-p-for-sheffield-treasurer-of-labor-party-dies-at-66.html | GEORGE LATHAN; M. P. for Sheffield, Treasurer of Labor Party, Dies at 66 | True | Special Cable to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/25-executed-in-hamburg-for-7-police-slain-in-riot.html | 25 Executed in Hamburg For 7 Police Slain in Riot | True | By Telephone To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/experts-to-plan-food-preservation-wartime-problem-is-subject-of.html | EXPERTS TO PLAN FOOD PRESERVATION; Wartime Problem Is Subject of Institute of Technologists at Minneapolis NEW DEVICES ARE SOUGHT Needs of 200,000,000 People Are Involved in Program for United Nations' Victory | True | By Margot Murphyspecial To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/commodity-average-declines-a-fraction-farm-products-and-foodstuffs.html | COMMODITY AVERAGE DECLINES A FRACTION; Farm Products and Foodstuffs Rose Last Week | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/italian.html | Italian | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/audrey-meacham-wed-daughter-of-merle-meachams-bride-of-murrow-sebwmn.html | AUDREY MEACHAM WED; Daughter of Merle Meachams Bride of Murrow Sebwmn | True | Social to THS New YOßR TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/face-curb-on-gas-on-usedup-cards-drivers-who-have-exhausted-units.html | FACE CURB ON 'GAS' ON USED-UP CARDS; Drivers Who Have Exhausted Units Must Show Need or Go Fuelless for Next Month | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/salvador-has-flag-day-parades.html | Salvador Has Flag Day Parades | True | Special Cable to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/war-aid-of-ccc-is-told-in-survey-defense-training-classes-are.html | WAR AID OF CCC IS TOLD IN SURVEY; Defense Training Classes Are Especially Noted as Having Had Great Value BOYS GAINED IN CHARACTER Friends and Parents Said They Saw Changes for Better in the Enrolled | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/the-bond-of-humanity.html | The Bond of Humanity | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/jeanne-newman-to-be-wed.html | Jeanne Newman to Be Wed | True | Special to THE NETf YORK Tares. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/litwinusteinar-v.html | LitwinuSteinar V| | True | Special to THE NEW YORK TIMES. ! | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/government-maturities-5283720600-in-year.html | Government Maturities $5,283,720,600 in Year | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/stanley-frost-author-and-exnewspaper-man-ufirst-book-appeared-in.html | STANLEY FROST; Author and Ex-Newspaper Man uFirst Book Appeared in 1919 | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/medical-crisis.html | MEDICAL CRISIS | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/heman-captures-hunter-laurels-at-fairfield-county-horse-show.html | Heman Captures Hunter Laurels At Fairfield County Horse Show; Broadway Bill Gets Working Hunter Rosette After Bully Bohill Is Judged Unsound — Swing Time Jumping Champion | True | By Kingsley Childsspecial To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/foreign-exchange-rates-week-ended-june-13-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JUNE 13, 1942 | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/farm-in-ulster-county-sold.html | Farm in Ulster County Sold | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mosesbullard-triumph-win-interscholastic-doubles-on-scarborough.html | MOSES-BULLARD TRIUMPH; Win Interscholastic Doubles on Scarborough Court | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/british.html | British | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/percival-wilds-59-attorney-is-dead-fiduciary-trust-co-director-was.html | PERCIVAL WILDS, 59, ATTORNEY, IS DEAD; Fiduciary Trust Co. Director Was Secretary and Trustee of Havens Relief Fund HEADED VERMONT SOCIETY Once Served as Trustee of Riverdale Country School and Middlebury College I | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/miss-dorothy-burns-a-prospective-bride-former-vassar-student-will.html | MISS DOROTHY BURNS A PROSPECTIVE BRIDE; Former Vassar Student Will Be Married to Wyndhdm L. Gary | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/stretch-a-point-please-to-salvage-that-rubber.html | Stretch a Point, Please, To Salvage That Rubber | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/peace-association-urged-by-stassen-minnesota-governor-predicts.html | PEACE ASSOCIATION URGED BY STASSEN; Minnesota Governor Predicts Fellowship of Free People in Post-War World | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/ol-songs-resound-in-kentucky-vale-timeless-ballads-and-hymns-sung.html | OL' SONGS RESOUND IN KENTUCKY VALE; Timeless Ballads and Hymns Sung by Hill Folk at the Traipsin' Woman Cabin 1,000 HEAR NATIVE MUSIC Thirty Voices Mingle Echoes of Elizabethan England With Strains of Gregorian Chants | True | By Brooks Atkinsonspecial To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/miss-ruth-c-hett-betrothed.html | Miss Ruth C. Hett Betrothed | True | Special to TUB NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/foe-loses-4-planes-in-raid-on-darwin-saturdays-attack-declared-the.html | FOE LOSES 4 PLANES IN RAID ON DARWIN; Saturday's Attack Declared the Worst Since Feb. 19 | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-8-no-title.html | Article 8 — No Title | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/space-taken-here-by-oldage-bureau-social-security-insuring-unit.html | SPACE TAKEN HERE BY OLD-AGE BUREAU; Social Security Insuring Unit Plans Regional Office on East Forty-fourth St. | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/british-girls-join-raid-spotter-unit-many-more-take-over-role-to.html | BRITISH GIRLS JOIN RAID 'SPOTTER' UNIT; Many More Take Over Role to Release Men Observers for the Fighting Services | True | By Tania Longwireless To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/rudolf-besier-dead-british-dramatist-63-wrote-barretts-of-wimpole.html | RUDOLF BESIER DEAD; BRITISH DRAMATIST, 63; Wrote 'Barretts of Wimpole' Street,' Miss Cornell's Vehicle | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/studies-wars-effect-on-british-marketing-commerce-bureau-evaluates.html | STUDIES WAR'S EFFECT ON BRITISH MARKETING; Commerce Bureau Evaluates Control Methods Used | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/hemingwayurobinson.html | HemingwayuRobinson | True | Special to THB JSEW VOßK TIMEB. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/social-notes.html | Social Notes | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/65-us-army-men-in-durban.html | 65 U.S. Army Men in Durban | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/soviet-consulate-leases-home.html | Soviet Consulate Leases Home | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/turks-welcome-treaty-press-says-anglosoviet-pact-will-decide-the.html | TURKS WELCOME TREATY; Press Says Anglo-Soviet Pact Will Decide the War | True | | C1B 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lois-goodnow-wed-to-lffidt-john-jay-she-becomes-bride-of-signal.html | LOIS GOODNOW WED TO LflDT. JOHN JAY; She Becomes Bride of Signal Corps Officer in Church of Christ, Norfolk, Conn. MISS BEADLES HONOR MAID F. Boardman Jr. Best Manu Bridegroom a Descendant of First Chief Justice | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mgr-james-j-mulhall-i-pastor-of-church-in-jersey-city-i-since-1911.html | MGR. JAMES J. MULHALL; I Pastor of Church in Jersey City I Since 1911 a Priest 49 Years | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/emily-r-williams-bride-of-officer-married-at-home-of-parents-in.html | EMILY R. WILLIAMS BRIDE OF OFFICER; Married at Home of Parents in South Orange to Second Lt. Marvin H. Langley | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/vichy-envoy-to-turkey-named.html | Vichy Envoy to Turkey Named | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/all-britain-joins-biggest-war-fete-king-reviews-united-nations-day.html | ALL BRITAIN JOINS BIGGEST WAR FETE; King Reviews United Nations Day Parade -- Hamlets Vie With Industrial Centers ALL BRITAIN JOINS BIGGEST WAR FETE | True | By James MacDonaldspecial Cable To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/prof-c-w-doten-retired-educator-economics-professor-emeritus-at-m-i.html | PROF. C. W. DOTEN, RETIRED EDUCATOR; Economics Professor Emeritus at M. I. T., Who Served From 1903 to '36, Dies in Vermont A CIVIC LEADER IN BOSTON Had Been Head of Compensa- tion Commission, Charities Group and Cambridge Parks | True | Special TO THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/german.html | German | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/jeanne-l-willett-becomes-engaged-washington-girl-smith-senior.html | JEANNE L. WILLETT .BECOMES ENGAGED; Washington Girl, Smith Senior, Fiancee of Edward S. Cobb, a Princeton Graduate | True | Special to The New YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/steel-production-unchanged-at-98-plate-output-in-july-likely-to.html | STEEL PRODUCTION UNCHANGED AT 98%; Plate Output in July Likely to Exceed 1,200,000 Tons as Against 1,010,000 in May SCRAP SUPPLY A PROBLEM Many Open Hearths Cease Use of Cans Because Tin in Residue Cuts Quality | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/conductor-dies-in-fall-off-train.html | Conductor Dies in Fall Off Train | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/new-zealand-asks-inflation-curb.html | New Zealand Asks Inflation Curb | True | Special Cable to THE NEW YORK TIUES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/newark-and-leafs-divide-double-bill-bears-take-opener-by-95-but.html | NEWARK AND LEAFS DIVIDE DOUBLE BILL; Bears Take Opener by 9-5, but Drop Second, 6-5 | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/messages-to-hull-from-mexico-and-philippines.html | Messages to Hull From Mexico and Philippines | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/americans-lead-way-in-indian-celebration-united-nations-troops.html | AMERICANS LEAD WAY IN INDIAN CELEBRATION; United Nations Troops Reviewed in New Delhi | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/wheat-reflects-congress-reports-prices-show-improvement-for-week.html | WHEAT REFLECTS CONGRESS REPORTS; Prices Show Improvement for Week Despite Conflicting News on Farm Bill WHEAT REFLECTS CONGRESS REPORTS | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/5-in-france-sentenced-as-reds.html | 5 in France Sentenced as Reds | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/marthur-message-read-to-australians-generals-words-on-united.html | M'ARTHUR MESSAGE READ TO AUSTRALIANS; General's Words on United States Part of Church Services | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lightning-kills-five-on-picnic-in-maine-schoolboys-take-refuge.html | LIGHTNING KILLS FIVE ON PICNIC IN MAINE; Schoolboys Take Refuge Under Tree During a Storm | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/nazi-troops-get-texts-of-pacts.html | Nazi Troops Get Texts of Pacts | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/jersey-city-divides-3-homers-for-orengo-little-giants-conquer.html | JERSEY CITY DIVIDES; 3 HOMERS FOR ORENGO; Little Giants Conquer Buffalo, 10-8, After 6-3 Defeat | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/conserving-drinking-water.html | Conserving Drinking Water | True | AMERICO NAZZARO. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/arbuckleadbroughton.html | ArbuckleadBroughton | True | Special to The New YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/elizabeth-p-lea-to-marry.html | Elizabeth P. Lea to Marry | True | Special to THS NBW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/at-the-central.html | At the Central | True | T.S. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/onepoint-tax-cut-to-279-indicated-general-fund-income-put-at.html | ONE-POINT TAX CUT TO $2.79 INDICATED; General Fund Income Put at $184,700,000 by McGoldrick -- Below Budget Estimate ONE-POINT TAX CUT TO $2.79 INDICATED | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/yorkshire-miners-to-return.html | Yorkshire Miners to Return | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/gulf-stream-riders-win.html | Gulf Stream Riders Win | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/randall-gets-hamilton-job.html | Randall Gets Hamilton Job | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/bay-ridge-stadium-opera-off.html | Bay Ridge Stadium Opera Off | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mulloy-takes-tennis-final.html | Mulloy Takes Tennis Final | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/greensteinkohn.html | GreensteinKohn | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dog-stays-at-blind-mans-bedside-in-bellevue-sally-is-first-ever.html | Dog Stays at Blind Man's Bedside in Bellevue; Sally Is First Ever Admitted to the Hospital | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/moscow-unfurls-flags-of-allies-russians-see-victory-in-new-pacts.html | Moscow Unfurls Flags of Allies; Russians See Victory in New Pacts; MOSCOW UNFURLS FLAGS OF ALLIES | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/bataan-force-met-fantastic-attacks-fearwar-on-natives-suicide.html | BATAAN FORCE MET FANTASTIC ATTACKS; Fear-War on Natives, Suicide Drives and Fifth Columns Part of Japanese Tactics GRIM ATTRITION EMPLOYED Humiliations, Torture-March Inflicted Upon U.S. Officers at End, Accounts Reveal | True | By John Lardnernorth American Newspaper Alliance. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/-the-morning-star-bought-by-mcclintic-without-love-here-oct-5.html | ' The Morning Star' Bought by McClintic -- 'Without Love' Here Oct. 5 -- Changes in 'Arsenic' Cast | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/raf-score-66-to-64.html | R.A.F. Score: 66 to 64 | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/india-will-ration-tires.html | India Will Ration Tires | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/women-brave-rain-in-ground-drills-members-of-air-patrol-unit-work.html | WOMEN BRAVE RAIN IN GROUND DRILLS; Members of Air Patrol Unit Work Hard Sunday Mornings at Armonk Airport THEY SHARE FLIGHT TASKS Several Own Planes and One as Barnstormer Has Made 200 Parachute Jumps | True | By Lucy Greenbaumspecial To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/british-markets-become-cautions-upturn-halted-by-appraisal-of.html | BRITISH MARKETS BECOME CAUTIONS; Upturn Halted by Appraisal of Developments on the Libyan and Russian Fronts SOVIET PACT IS WEIGHED Agreement Said to Have Great Merit in Ignoring Various Differences of Nations | True | By Lewis L. Nettletonwireless To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/new-chief-for-korea-gen-koiso-succeeds-minami-berlin-broadcast-says.html | NEW CHIEF FOR KOREA; Gen. Koiso Succeeds Minami, Berlin Broadcast Says | True | | CIB 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/france-concludes-bond-conversion-national-sinking-fund-shows-cash.html | FRANCE CONCLUDES BOND CONVERSION; National Sinking Fund Shows Cash Left for Redemption of Defense Securities 80% EXCHANGE EFFECTED Receipts From Special Taxes and State Monopolies Are Estimated | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/urges-need-to-cut-honorary-degrees-dean-epler-oregon-educator-says.html | URGES NEED TO CUT HONORARY DEGREES; Dean Epler, Oregon Educator, Says Awards Often Aim at Financial Return REPORTS ON WIDE SURVEY Declares 75 Per Cent of 241 Leaders Favor Curbs and 11 Per Cent End of System | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mbs-max-golovensky.html | MBS. MAX GOLOVENSKY | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/ceremonies-at-white-house-president-appeals-for-revolt-of-axis.html | Ceremonies at White House; PRESIDENT APPEALS FOR REVOLT OF AXIS | True | By W.h. Lawrencespecial To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/carpenter-halts-pirates-streak-defeat-by-giants-43-first-in-8-games.html | CARPENTER HALTS PIRATES STREAK; Defeat by Giants, 4-3, First in 8 Games for Corsairs, Who Win Nightcap, 8-3 SEWELL BEATS OTT'S MEN Sunkel Is Routed in 4-Run Second Inning -- Fletcher and Elliott Star at Bat | True | By John Drebingerspecial To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/to-aid-welfare-drive-two-industries-to-meet-in-behalf-of-greater.html | TO AID WELFARE DRIVE; Two Industries to Meet in Behalf of Greater New York Fund | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/revisit-lower-east-side-400-grand-street-boys-make-their-annual.html | REVISIT LOWER EAST SIDE; 400 Grand Street Boys Make Their Annual Pilgrimage | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/sevastopol-beats-off-nazis-german-kharkov-push-held-sevastopol-army.html | Sevastopol Beats Off Nazis; German Kharkov Push Held; SEVASTOPOL ARMY REPULSES ATTACKERS HOLD ON TWO FRONTS IN EAST | True | By Ralph Parkerwireless To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/citys-minute-men-jump-gun-in-drive-to-sell-war-bonds-thousands-of.html | CITY'S MINUTE MEN 'JUMP GUN' IN DRIVE TO SELL WAR BONDS; Thousands of New York's 200,000 Volunteers Start Campaign Day Ahead AND MRS. KELLY HELPS War Hero's Widow Starts Ball Rolling in Brooklyn -- Quota for New York $1,900,000,000 THE CONDUCTOR COLLECTS A WAR BOND PLEDGE CITY'S MINUTE MEN START BOND DRIVE | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/declares-new-ships-equal-uboat-toll-admiral-vickery-says-twice-as.html | DECLARES NEW SHIPS EQUAL U-BOAT TOLL; Admiral Vickery Says Twice as Many Are Needed | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/managua-buys-up-rubber-bank-sets-up-agencies-fixes-price-for-stocks.html | MANAGUA BUYS UP RUBBER; Bank Sets Up Agencies, Fixes Price for Stocks to Aid U.S. | True | Special Cable to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/landon-sees-peril-in-peace-pact-talk-discussing-details-of-postwar.html | LANDON SEES PERIL IN PEACE PACT TALK; Discussing Details of Post-War World 'Futile and Dan- gerous,' He Holds NEED FIRST TO WIN WAR But He Favors Considering Broad Principles Without Arousing Hopes of Utopia | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/war-financing-programs-few-temporary-sacrifices-to-minimize-future.html | War Financing Programs; Few Temporary Sacrifices to Minimize Future Ones Proposed | True | QUENTIN REYNOLDS. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/faith-urged-on-soldiers-dr-peale-tells-them-to-march-into-battle.html | FAITH URGED ON SOLDIERS; Dr. Peale Tells Them to March Into Battle With Christ | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/army-men-sign-for-bonds.html | Army Men Sign for Bonds | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/noyeusimpson.html | NoyeuSimpson | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/science-is-seen-as-aid-to-religion-rev-ll-neale-says-there-is-no.html | SCIENCE IS SEEN AS AID TO RELIGION; Rev. L.L Neale Says There Is No Reason Why Church Should Not Apply It WARNS ON EXTREMES Pastor of All Souls Declares New Revelations Are to Be Welcomed in World | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/blakeen-champion-wins-at-westport-broadrun-cherry-poodle-best-in.html | BLAKEEN CHAMPION WINS AT WESTPORT; Broadrun Cherry, Poodle, Best in Exhibition for Benefit of Dogs for Defense MRS. HOYT SHOWS VICTOR Rare Ret, Welsh Terrier, and Roscroft Premier, Irish Setter, Also Finalists | True | By Henry R. Ilsleyspecial To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mayor-to-outline-war-plans-friday-with-lehman-he-will-present.html | MAYOR TO OUTLINE WAR PLANS FRIDAY; With Lehman He Will Present Program to Washington for Use of City's Resources WORKERS AND PLANTS IDLE La Guardia, Over Radio, Tells of Facilities Available Here for Speeding Production | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/sanfordweadock.html | SanfordW'Weadock | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/troth-of-betty-marie-rogers.html | Troth of Betty Marie Rogers | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/flag-day-is-explained.html | Flag Day Is Explained | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mrs-oliver-m-smart.html | MRS. OLIVER M. SMART | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/oats-and-rye-stronger.html | OATS AND RYE STRONGER | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/automobile-restrictions-cutting-long-distance-and-local-truck.html | Automobile Restrictions; Cutting Long Distance and Local Truck Traffic Is Recommended | True | W.L. WATERS. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/syracuse-purchases-cazen.html | Syracuse Purchases Cazen | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/asks-prayer-for-victory-dr-js-bonnell-suggests-use-of-time-in.html | ASKS PRAYER FOR VICTORY; Dr. J.S. Bonnell Suggests Use of Time in Blackout Tests | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/200000-boys-get-air-training.html | 200,000 Boys Get Air Training | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/training-in-war-industries-here-speeded-breakingin-period-cut-40-to.html | Training in War Industries Here Speeded; Breaking-In Period Cut 40 to 75 Per Cent | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/45-saved-off-british-tanker.html | 45 Saved Off British Tanker | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/2-fatally-injured-in-barroom-brawl-father-and-son-die-and-third-man.html | 2 FATALLY INJURED IN BARROOM BRAWL; Father and Son Die and Third Man Is Hurt in Free-for-All | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/troth-announced-of-barbara-brown-she-will-become-the-bride-of.html | TROTH ANNOUNCED OF BARBARA BROWN; She Will Become the Bride of Ensign Charles P. Stetson, an Alumnus of Yale MADE HER DEBUT IN 1940 A Graduate of the Brearley School u Fiance's Father Head of Guaranty Trust | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/nelsonsullivan.html | NelsonuSullivan | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/parents-held-responsible.html | Parents Held Responsible | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/ruffing-bonham-triumph-by-61-54-charley-sets-back-browns-for-251st.html | RUFFING, BONHAM TRIUMPH BY 6-1, 5-4; Charley Sets Back Browns for 251st Victory in Majors -- Yanks Get 5 in Fourth UNEARNED RUNS HELP TINY He Takes Nightcap for 9th of Year on 3 in 8th -- Gordon's Hitting Streak Ended | True | By James P. Dawson | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/employment-office-open-edwards-agencies-spent-35000-modernizing-73.html | EMPLOYMENT OFFICE OPEN; Edwards Agencies Spent $35,000 Modernizing 73 Warren St. | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dr-dodds-views-gains-from-war-thinks-souls-will-be-purged-through.html | DR. DODDS VIEWS GAINS FROM WAR; Thinks Souls Will Be Purged Through Suffering and Work for a Common Cause | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/new-york-ac-team-gains-us-foil-title-triumph-over-santelli-by-52.html | NEW YORK A.C. TEAM GAINS U.S. FOIL TITLE; Triumph Over Santelli by 5-2 Clinches Championship | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/scout-pilots-code-error-aided-coral-sea-victory.html | Scout Pilot's Code Error Aided Coral Sea Victory | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | CIB 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/cards-beat-phils-twice-91-and-65-annex-second-test-in-ninth-inning.html | CARDS BEAT PHILS TWICE, 9-1 AND 6-5; Annex Second Test in Ninth Inning -- Gain Full Game on Leading Dodgers | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/eight-die-in-wreck-of-seaboard-train-freight-plows-into-observation.html | EIGHT DIE IN WRECK OF SEABOARD TRAIN; Freight Plows Into Observation Car of the Silver Meteor at Kittrell, N.C. OFFICIAL BELIEVED SUICIDE Rail Superintendent Found Dead 30 Miles Away -- Four New Yorkers Victims | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/smuts-hails-allied-aims-says-united-nations-will-build-where-league.html | SMUTS HAILS ALLIED AIMS; Says United Nations Will Build Where League Failed | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/campbell-urges-continued-unity-alternative-for-free-nations-is.html | CAMPBELL URGES CONTINUED UNITY; Alternative for 'Free Nations' Is Death, British Minister Says at Ceremony Here DECRIES 'MASTER RACES' Only Slaves Dream of World Domination, United Youth for Victory Hears | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/held-in-childs-death-woman-who-says-she-drowned-infant-to-be.html | HELD IN CHILD'S DEATH; Woman Who Says She Drowned Infant to Be Arraigned Today | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/missdannenbergstroth-prominent-latvians-daughter-to-be-a-v-kochs.html | MISSDANNENBERGSTROTH; Prominent Latvian's Daughter to [ Be A. V. Koch's Bride | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/tobruk-remains-calm.html | Tobruk Remains Calm | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/billy-soose-is-married.html | Billy Soose Is Married | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/bucharest-had-air-raid-alert.html | Bucharest Had Air Raid Alert | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/princeton-nine-elects-perina-and-mccarthy-are-named-cocaptains-for.html | PRINCETON NINE ELECTS; Perina and McCarthy Are Named Co-Captains for 1943 | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/white-sox-topple-senators-93-114-lyons-gains-249th-victory-of.html | WHITE SOX TOPPLE SENATORS, 9-3, 11-4; Lyons Gains 249th Victory of Career -- Edgar Smith Is Winner in Nightcap | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dies-of-auto-injuries.html | Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lyon-bourse-heavy.html | Lyon Bourse Heavy | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/celebrates-forty-years-with-corporation-here.html | Celebrates Forty Years With Corporation Here | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/polish-relief-plans-tea-room.html | Polish Relief Plans Tea Room | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/emil-siebern-53-a-sculptor-here-pioneer-in-stainless-steel-as-art.html | EMIL SIEBERN, 53; A SCULPTOR HERE; Pioneer in Stainless Steel as Art Medium, Who Did Works | for City Parks, Is Dead EX-AIDE OF ROCKEFELLER Superintendent of Statuary on EstateuLong a Figure in Greenwich Village | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/jamaica-honors-united-nations.html | Jamaica Honors United Nations | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/girl-2-killed-in-car-her-grandfather-is-injured-in-accident-at.html | GIRL, 2, KILLED IN CAR; Her Grandfather Is Injured in Accident at Patchogue | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/each-angry-flier-hit-enemy-carrier-bombers-out-for-revenge-in-coral.html | EACH ANGRY FLIER HIT ENEMY CARRIER; Bombers Out for Revenge in Coral Sea Five Months After Pearl Harbor | True | By Byron Dartonwireless To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/financial-newss-index-gains-slightly-for-industrial-shares-in.html | FINANCIAL NEWSS INDEX; Gains Slightly for Industrial Shares in Britain | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/hospital-will-aid-postwar-poland-paderewski-memorial-with-its.html | HOSPITAL WILL AID POST-WAR POLAND; Paderewski Memorial With Its School in Edinburgh to Be Transplanted SUPPORT IS SOUGHT HERE Appeal for More Funds to Be Made Near Anniversary of Pianist's Death | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/finnish.html | Finnish | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/more-airships.html | MORE AIRSHIPS | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/file-plan-to-build-oil-barges.html | File Plan to Build Oil Barges | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/doctor-nurse-bail-out-in-disaster-service-test.html | Doctor, Nurse Bail Out In Disaster Service Test | True | By the United Press. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/allied-flags-fly-in-gibraltar.html | Allied Flags Fly in Gibraltar | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/secrecy-of-soviet-termed-a-mistake-author-believes-cause-would-be.html | SECRECY OF SOVIET TERMED A MISTAKE; Author Believes Cause Would Be Furthered if Observers Could Visit the Front ROUNDED VIEW IS DESIRED Belief in Red Army's Strength and Ability Would Only Win Support, It Is Said | True | By Negley Farson Correspondent and Authornorth American Newspaper Alliance. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/charles-wffftney-valton.html | CHARLES WHITNEY VALTON | True | Special to THE NEW Tons TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/find-chicago-unions-guilty-of-race-bias-presidents-committee.html | FIND CHICAGO UNIONS GUILTY OF RACE BIAS; President's Committee Demands Negroes Be Employed | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/football-seats-100-each.html | Football Seats $100 Each | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/29-seamen-survive-fight-with-uboat-2-known-dead-4-missing-from.html | 29 SEAMEN SURVIVE FIGHT WITH U-BOAT; 2 Known Dead, 4 Missing From United Nations Ship Sunk Off Our Coast ADRIFT IN BOATS 4 DAYS Gun Crew Opened Fire on Submarine, but Drew a Shower of Shells | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/knox-pledges-nazi-doom-says-butchers-will-be-erased-as-was-town-of.html | KNOX PLEDGES NAZI DOOM; Says 'Butchers' Will Be Erased as Was Town of Lidice | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mrs-herring-betrothed-daughter-of-major-will-become-bride-of-frank.html | MRS. HERRING BETROTHED; Daughter of Major Will Become Bride of Frank M. Browning | True | Special to THB NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dubinsky-reviews-10year-union-gain-he-points-to-the-phenomenal.html | DUBINSKY REVIEWS 10-YEAR UNION GAIN; He Points to the Phenomenal Growth' of Garment Workers During His Presidency $9,000,000 IN TREASURY In 1932 Organization Owed $2,000,000, He Tells General Executive Board Meeting | True | By Joseph Shaplenspecial To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/fish-says-willkie-hurts-war-effort-latter-renders-disservice-by.html | FISH SAYS WILLKIE HURTS WAR EFFORT; Latter Renders 'Disservice' by 'Trying to Resurrect' Old Issues, He Holds OUTSIDE SOURCES' SCORED Representative Declares He Does Not Want to Be Drawn Into the 1944 Campaign | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/market-rises-then-reacts-weeks-news-comprises-japanese-defeat-and.html | Market Rises, Then Reacts -- Week's News Comprises Japanese Defeat and Agreement With Russia | True | By Alexander D. Noyes | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/capt-george-b-keller.html | CAPT. GEORGE H. KELLER | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/two-us-carriers-scored-on-tulagi-vessels-off-solomons-proved-deadly.html | TWO U.S. CARRIERS SCORED ON TULAGI; Vessels Off Solomons Proved Deadly in Three Raids on Japanese Shipping FOE CAUGHT OFF GUARD Harbor Found Full of Craft and Waves of Airmen Left It an Inferno of Debris | True | By Sidney Johnstoncopyright, 1942, By the Chicago Tribune. | CIB 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/childrens-camps-enlarged.html | Children's Camps Enlarged | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/action-in-shansi-reported.html | Action in Shansi Reported | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/cripps-links-peace-to-pact-with-soviet-calls-it-postwar-cornerstone.html | CRIPPS LINKS PEACE TO PACT WITH SOVIET; Calls It Post-War Cornerstone -- Assures China of Victory | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/chilean-policy-weighed-barros-jarpa-after-no-change-statement-calls.html | CHILEAN POLICY WEIGHED; Barros Jarpa, After 'No Change' Statement, Calls Press Parley | True | Special Cable to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/advance-westward-claimed.html | Advance Westward Claimed | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/set-florida-hurricane-watch.html | Set Florida Hurricane Watch | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mrs-margaret-c-cudahy.html | MRS. MARGARET C. CUDAHY | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/french-bank-reduces-its-bond-issues-as-borrowers-repay-loans-in.html | French Bank Reduces Its Bond Issues As Borrowers Repay Loans in Advance | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/installments-due-today-on-federal-state-taxes.html | Installments Due Today On Federal, State Taxes | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/flying-tigers-save-nest-eggs-of-10000-one-of-every-three-however.html | FLYING TIGERS SAVE NEST EGGS OF $10,000; One of Every Three, However, Pays With Life for Adventure | True | North American Newspaper Alliance. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/advertising-news.html | Advertising News | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/french-are-linked-closer-to-reich-20-textile-firms-in-combination.html | FRENCH ARE LINKED CLOSER TO REICH; 20 Textile Firms in Combination That Will Be Associated With Nazi Industry FACTORIES ARE SPEEDED 1,300 Closed for Inefficiency -- Laid Off Workers Must Go to Germany or to Farms | True | By Lansing WarrenwirelessTo the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/percy-h-iseman-52-wholesale-grocer-i-executive-of-seeman-brothers.html | PERCY H. ISEMAN, 52, WHOLESALE GROCER; I Executive of Seeman Brothers uOnce Fairview C. C. Head | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/brooklyn-victor-with-wyatt-41-davis-loses-duel-21-in-nightcap.html | Brooklyn Victor With Wyatt, 4-1; Davis Loses Duel, 2-1, in Nightcap; Camilli's 3-Run Homer Helps Whit Subdue Reds on Three-Hitter -- Starr Holds the Dodgers to Four Safeties | True | By Roscoe M'GowenspecialTo the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lost-bomber-crew-sails-rafts-to-india-six-americans-and-raf-man-out.html | LOST BOMBER CREW SAILS RAFTS TO INDIA; Six Americans and R.A.F. Man Out a Week on Burma Raid | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/miss-armstrong-a-bride-she-is-married-to-hugh-dunn-3d-in-riverside.html | MISS ARMSTRONG A BRIDE; She is Married to Hugh Dunn 3d in Riverside Church | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/refugees-cleared-of-taking-our-jobs-study-suggested-by-first-lady.html | REFUGEES CLEARED OF TAKING OUR JOBS; Study Suggested by First Lady Says They Made Work | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/will-get-gold-medal-from-salvation-army.html | Will Get Gold Medal From Salvation Army | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/chile-awaits-notice-by-reich.html | Chile Awaits Notice by Reich | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/books-authors.html | Books -- Authors | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/selfrighteousness-condemned-by-deacy-smug-false-justice-called.html | SELF-RIGHTEOUSNESS CONDEMNED BY DEACY; ' Smug' False Justice Called Failure to See Our Defects | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/hong-kong-chinese-sent-home.html | Hong Kong Chinese Sent Home | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/9037517-donated-to-uso-war-fund-100-hostesses-and-service-men-to-go.html | $9,037,517 DONATED TO USO WAR FUND; 100 Hostesses and Service Men to Go on Boat Ride Today | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/farm-price-inflation.html | FARM PRICE INFLATION | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/florence-nwyeth-wed-to-navy-man-she-becomes-the-bride-of-li-peter-w.html | FLORENCE N.WYETH WED TO NAVY MAN; She Becomes the Bride of Li. Peter W. Johnson of Garden City in Epiphany Church | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/irish-girls-are-warned-priests-tell-of-complications-in-wedding-us.html | IRISH GIRLS ARE WARNED; Priests Tell of Complications in Wedding. U.S. Soldiers | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/girls-camps-protected-four-units-of-scouts-will-take-air-raid.html | GIRLS' CAMPS PROTECTED; Four Units of Scouts Will Take Air Raid Precautions | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/smeadacoffin.html | SmeadaCoffin | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/athletics-split-pair-with-indians-mackmen-lose-opener-by-83-harriss.html | ATHLETICS SPLIT PAIR WITH INDIANS; Mackmen Lose Opener by 8-3 -- Harris's 3-Hitter Wins Nightcap by 5-1 | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/british-grain-record-largest-cargo-unloaded-in-the-fastest-time-at.html | BRITISH GRAIN RECORD; Largest Cargo Unloaded in the Fastest Time at London | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/aim-at-nanchang-not-clear.html | Aim at Nanchang Not Clear | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lone-nazi-raids-britain-kills-five-in-coast-town-plane-factory-hit.html | LONE NAZI RAIDS BRITAIN; Kills Five in Coast Town -- Plane Factory Hit, Reich Says | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/ruth-alice-lane-wed-at-home.html | Ruth Alice Lane Wed at Home ! | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/soviet-mission-seeks-supplies-in-mexico-avila-camacho-may-favor-the.html | SOVIET MISSION SEEKS SUPPLIES IN MEXICO; Avila Camacho May Favor the Resumption of Relations | True | Special Cable to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/littlemangrum-are-golf-victors-win-in-toledo-fourball-play-with.html | LITTLE-MANGRUM ARE GOLF VICTORS; Win in Toledo Four-Ball Play With Plus 14, Best Total in Tourney's History PICARD-BYRD TAKE SECOND Sixteen Pros Get 261 Birdies and 2 Eagles in 4 Days -- 6,000 at Final Matches | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/of-local-origin.html | Of Local Origin | True | | CIB 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/james-e-sullivan-sb.html | JAMES E. SULLIVAN SB. | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/british-still-hold-off-foe-in-battle-for-tobruk-road-british-still.html | British Still Hold Off Foe In Battle for Tobruk Road; BRITISH STILL HOLD NAZIS NEAR TOBRUK AXIS OFFENSIVE IN LIBYA IS CURBED | True | By Joseph M. Levywireless To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/a-diet-of-fruit-and-vegetables-yields-dividends-in-comfort-on.html | A Diet of Fruit and Vegetables Yields Dividends in Comfort on Torrid Days | True | By Jane Holt | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mrs-mary-e-clark-i.html | MRS. MARYE. CLARK I | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lard-prices-stronger-government-purchases-in-chi-cago-give-lift-to.html | LARD PRICES STRONGER; Government Purchases in Chi-cago Give Lift to Market | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/screen-news-here-and-in-hollywood-mary-beth-hughes-is-chosen-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mary Beth Hughes Is Chosen to Co-Star With Don Ameche in 'Orbow Incident 'at Fox 4 NEW FILMS THIS WEEK Capitol, Strand, Criterion and Rivoli to Present Them -- 'Spoilers' for Palace a | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/pierre-g-jems-66-pullman-official-i-head-of-export-corporation.html | PIERRE G. JEMS, 66, PULLMAN OFFICIAL; I Head of Export Corporation Since 1930 Dies Here | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/49-saved-in-rough-seas.html | 49 Saved in Rough Seas | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/braves-bow-by-86-then-set-back-cubs-win-101-in-nightcap-to-end.html | BRAVES BOW BY 8-6, THEN SET BACK CUBS; Win, 10-1, in Nightcap to End 12-Game Losing Streak | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/miss-mary-e-comes-married.html | Miss Mary E. Comes Married | True | Special to THE Nsw YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/francis-j-conboy-retired-deputy-police-inspector-on-force-35-years.html | FRANCIS J. CONBOY Retired Deputy Police Inspector, on Force 35 Years, Dies at 80 | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/freedom-is-theme-of-seminary-dean-dr-fosbroke-notes-a-new-interest.html | FREEDOM IS THEME OF SEMINARY DEAN; Dr. Fosbroke Notes a New Interest in Democratic Way of Life in America | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/plan-trial-evacuation-bank-street-schools-to-send-40-children-out.html | PLAN TRIAL EVACUATION; Bank Street Schools to Send 40 Children Out of City | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/see-magna-charta-as-a-symbol-today-participants-in-ceremony-at-st.html | SEE MAGNA CHARTA AS A SYMBOL TODAY; Participants in Ceremony at St. John the Divine Note Its Application to Present | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/tiny-jersey-town-opposes-war-plant-but-roddeigh-dozing-since-1776.html | TINY JERSEY TOWN OPPOSES WAR PLANT; But Roddeigh, Dozing Since 1776, May Give in to Army on Plane Parts Factory BIG POLO ARENA IS SOUGHT Council Offers Compromise to Raise Taxes for Higher Expenses It Anticipates | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/allies-must-meet-factor-of-distances-in-effective-mass-bombing-of.html | Allies Must Meet Factor of Distances In Effective Mass Bombing of Germany | True | By Hanson W. Baldwin | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/red-cross-names-boochever.html | Red Cross Names Boochever | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/argentina-has-12-ships-out.html | Argentina Has 12 Ships Out | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/blockade-effects-on-argentina-eyed-washington-studies-reaction-in.html | BLOCKADE' EFFECTS ON ARGENTINA EYED; Washington Studies Reaction In Her Neutral Policy to New U-Boat Threat to Trade CHILE'S PROBLEM SIMILAR Berlin Declaration Discounted as to U.S. -- Buenos Aires Officials Reported Worried | True | By James B. Restonspecial To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/thomas-p-alder.html | THOMAS P. ALDER | True | I Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/trade-buying-aids-the-cotton-market-futures-stabilized-and-active.html | TRADE BUYING AIDS THE COTTON MARKET; Futures Stabilized and Active Contracts Closed Week With Gains of 15 to 19 Points | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/cdvo-names-director-for-fire-phone-unit-mrs-el-johnson-of-awvs-to.html | CDVO NAMES DIRECTOR FOR FIRE PHONE UNIT; Mrs. E.L. Johnson of AWVS to Start Recruiting Today | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/aspirations-of-the-united-nations-voiced-by-president-roosevelt-and.html | Aspirations of the United Nations Voiced by President Roosevelt and 16 Envoys | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/teachers-cancel-zone-meetings.html | Teachers Cancel Zone Meetings | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/sees-continuance-of-war-controls-eliot-head-of-resources-plan-ning.html | SEES CONTINUANCE OF WAR CONTROLS; Eliot, Head of Resources Plan-ning Board, Says They Will Aid Orderly Peace ARNOLD ASKS 'OPTIMISM' Assistant Attorney General, Also on Mutual Forum, Wants Industries to Endure | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/galletiaengels-on-top-beat-westontorgerson-2-and-1-in-hempstead.html | GALLETIA-ENGELS ON TOP; Beat Weston-Torgerson, 2 and 1, in Hempstead Golf Final | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/ginn-will-compete-in-us-games-here-ncaa-mile-champion-listed-for.html | GINN WILL COMPETE IN U.S. GAMES HERE; N.C.A.A. Mile Champion Listed for A.A.U. Meet This Week | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/barbara-gargano-engaged.html | Barbara Gargano Engaged | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/red-sox-vanquish-tigers-by-32-21-lupien-drives-in-winning-runs-in.html | RED SOX VANQUISH TIGERS BY 3-2, 2-1; Lupien Drives in Winning Runs in Both Games -- Second Is Decided in Eleventh NEWSOME BEATS BRIDGES Records Sixth Victory of the Campaign -- Boston Streak Reaches 8 Contests | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/united-nations.html | United Nations | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/american-bombers-appear-in-the-black-sea.html | American Bombers Appear in the Black Sea | True | By Anne O'Hare McCormick | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/king-george-visits-annapolis-class-hears-baccalaureate-sermon-while.html | KING GEORGE VISITS ANNAPOLIS CLASS; Hears Baccalaureate Sermon While Sitting With Graduates at June Week Opening | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/war-information.html | WAR INFORMATION | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/nazis-claim-stalin-fort-report-gains-at-sevastopol-and-on-front.html | NAZIS CLAIM 'STALIN FORT'; Report Gains at Sevastopol and on Front Before Kharkov | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/notes-influence-of-wars.html | Notes Influence of Wars | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/worthuvan-clief.html | WorthuVan Clief | True | Special to THS Nsw YORK Tuiss. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/chinese.html | Chinese | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/hefferupulvermacher.html | HefferupPulvermacher | True | Special to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/fashion-fair-tomorrow-design-for-action-to-show-the-results-of.html | FASHION FAIR TOMORROW; ' Design for Action' to Show the Results of 'Salvage Sewing' | True | | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/economic-changes-made-under-laval-new-relations-with-french.html | ECONOMIC CHANGES MADE UNDER LAVAL; New Relations With French Agriculture and Industry, Including Workers | True | By Fernand Maronniwireless To the New York Times. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/first-dead-of-navy-in-caribbean-honored-memorial-is-held-at-san.html | FIRST DEAD OF NAVY IN CARIBBEAN HONORED; Memorial Is Held at San Juan for Six Action Casualties | True | Wireless to THE NEW YORK TIMES. | CIB 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/nutritionist-to-give-talk.html | Nutritionist to Give Talk | True | | CIB 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/marthur-honored-in-park-production-12000-on-mall-hear-speakers-and.html | M'ARTHUR HONORED IN PARK PRODUCTION; 12,000 on Mall Hear Speakers and Entertainers | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/miss-hingsburg-engaged-to-be-married-next-sunday-to-cadet-richard.html | MISS HINGSBURG ENGAGED; To Be Married Next Sunday to Cadet Richard Young, U.S. C. G. | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/us-planes-over-rumania.html | U.S. PLANES OVER RUMANIA | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/novel-plans-used-for-war-bond-sale-conference-board-describes.html | NOVEL PLANS USED FOR WAR BOND SALE; Conference Board Describes Methods Devised to Obtain Employe Support INFLATION SEEN LESSENED Voluntary Saving Viewed as Lessening Impact of Post-War Slump | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mrs-byoir-gets-holeinone.html | Mrs. Byoir Gets Hole-In-One | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dr-aletta-schenck.html | DR. ALETTA SCHENCK | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/warns-of-peril-at-attu-dimond-of-alaska-says-it-might-become-air.html | WARNS OF PERIL AT ATTU; Dimond of Alaska Says It Might Become Air Base | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/bright-lights-in-new-jersey.html | Bright Lights in New Jersey | True | ANTONIO DI LORENZO. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/gen-gyoreffy-bengyel-.html | GEN. GYOREFFY-BENGYEL | True | By Telephone To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/accord-on-2d-front-tragic-tokyo-finds-invasion-of-europe-impossible.html | ACCORD ON 2D FRONT 'TRAGIC,' TOKYO FINDS; Invasion of Europe 'Impossible,' Foreign Office Organ Says | True | By Telephone To the New York Times. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/rumanian-bread-ration-cut.html | Rumanian Bread Ration Cut | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/ungar-will-oppose-kennedy-in-primary-lawyer-to-seek-democratic.html | UNGAR WILL OPPOSE KENNEDY IN PRIMARY; Lawyer to Seek Democratic Nomination for Congress | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/text-of-churchill-message.html | Text of Churchill Message | True | By Reuter. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/aged-actors-to-be-visited.html | Aged Actors to Be Visited | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/resident-offices-report-on-trade-wholesale-activity-improved-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Improved in Week After Seasonal Ceiling Amendment DRESS VOLUME PICKS UP Black Sheers Continue to Lead Reorders -- Demand for Bridal Gowns Brisk | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/5-british-parachutists-captives.html | 5 British Parachutists Captives | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dr-w-p-whekky.html | DR. W. P. WHEKKY | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/montgomery-to-start-training.html | Montgomery to Start Training | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/free-dancing-in-parks-summer-series-opens-tomorrow-with-raymond.html | FREE DANCING IN PARKS; Summer Series Opens Tomorrow With Raymond Scott Playing | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/charlotte-b-folsom-to-be-bride-june-27-will-have-five-attendants-at.html | CHARLOTTE B. FOLSOM TO BE BRIDE JUNE 27; Will Have Five Attendants at Marriage to Dr. G. R. Sounders | True | Special to THS New Torfs TINES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/frolic-shows-way-in-sound-regatta-konows-international-wins-by-2.html | FROLIC SHOWS WAY IN SOUND REGATTA; Konow's International Wins by 2 Minutes 19 Seconds -- Ramour Tops Atlantics | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/flying-generals-in-conference-at-mitchel-field.html | FLYING GENERALS IN CONFERENCE AT MITCHEL FIELD | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/mead-urged-again-for-governorship-new-deal-democrats-turn-to.html | MEAD URGED AGAIN FOR GOVERNORSHIP; New Deal Democrats Turn to Senator to Block Bennett | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/cotton-in-new-orleans-week-ends-with-changes-of-from-1point-loss-to.html | COTTON IN NEW ORLEANS; Week Ends with Changes of From 1-Point Loss to 2-to-3 Gain TRADE BUYING AIDS THE COTTON MARKET | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/from-the-indian-front.html | From the Indian Front | True | LEWIS A. WOLFF. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/tells-of-bibles-demands.html | Tells of Bible's Demands | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/stuakx-beaver-rote.html | STUAKX BEAVER ROTE | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/miss-knowles-takes-title.html | Miss Knowles Takes Title | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/1000-axis-citizens-seek-to-quit-mexico-1500-to-go-from-other.html | 1,000 AXIS CITIZENS SEEK TO QUIT MEXICO; 1,500 to Go From Other Countries North of Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/axis-sees-gains-in-libya-berlin-says-battle-is-taking-a-favorable.html | AXIS SEES GAINS IN LIBYA; Berlin Says Battle Is Taking 'a Favorable Course' | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/frederick-w-ashle-.html | FREDERICK W. ASHLE' | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/overtime-decision-viewed-as-limited-us-waghour-administrator-warns.html | OVERTIME DECISION VIEWED AS LIMITED; U.S. Wage-Hour Administrator Warns Employers on Being Guided by Belo Case CITES A BROADER RULING Says Supreme Court Acted on Particular Set of Facts in Newspaper Dispute | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/lists-new-zealand-aids-representative-in-delhi-stresses-variety-of.html | LISTS NEW ZEALAND AIDS; Representative in Delhi Stresses Variety of Exports for War | True | Wireless to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/honors-negro-scientist-magazine-makes-award-to-dr-george-washington.html | HONORS NEGRO SCIENTIST; Magazine Makes Award to Dr. George Washington Carver | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/nazi-plane-also-held-in-turkey.html | Nazi Plane Also Held in Turkey | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/chinese-hail-banners-of-united-nations-former-us-envoy-to-china.html | CHINESE HAIL BANNERS OF UNITED NATIONS; Former U.S. Envoy to China Sends Greetings From Australia | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/changes-in-rules-proposed-by-nasd-governors-suggest-fixing-the.html | CHANGES IN RULES PROPOSED BY N.A.S.D.; Governors Suggest Fixing the Minimum Capital Amounts Members Must Have TO BE VOTED ON JULY 15 26 Other Alterations in the Rules Also Are to Be Put Up to the Membership | True | | C1B 546108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/arming-of-women-demanded-in-britain-london-parliament-also-seeks.html | ARMING OF WOMEN DEMANDED IN BRITAIN; London 'Parliament' Also Seeks More War Work | True | Wireless to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/president-appeals-for-revolt-in-axis-as-28-allies-mass-united.html | PRESIDENT APPEALS FOR REVOLT IN AXIS AS 28 ALLIES MASS; United Nations Sign Mexico and Philippines in Flag-Day Fete at White House SPEECHES RING THE EARTH Roosevelt Asks Germans and Japanese to Choose Between Four Freedoms and Tyranny | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/war-may-end-in-celestial-invasion-of-earth-to-establish-godliness.html | War May End in Celestial Invasion of Earth To Establish Godliness, Dr. Ayer Declares | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/asserts-son-of-god-takes-part-in-war-dr-sargent-says-there-is-no.html | ASSERTS SON OF GOD TAKES PART IN WAR; Dr. Sargent Says There Is No Man Who Cannot Follow | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/50000-are-expected-to-watch-links-aces-hale-america-golf-may.html | 50,000 ARE EXPECTED TO WATCH LINKS ACES; Hale America Golf May Produce $200,000 in Relief Funds | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/jersey-postmasters-elect.html | Jersey Postmasters Elect | True | Special to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/war-post-for-educator-dr-elliott-of-purdue-slated-to-head-training.html | WAR POST FOR EDUCATOR; Dr. Elliott of Purdue Slated to Head Training in Colleges | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/atlanta-ties-with-allstars-11-in-final-contest-of-soccer-tour.html | Atlanta Ties With All-Stars, 1-1, In Final Contest of Soccer Tour; Guiterez Scores for Mexican Champions in Opening Minutes of Second Half, Then Salcedo Equalizes on Eisner's Pass | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/dogs-to-aid-in-war.html | DOGS TO AID IN WAR | True | | C1B 546108 |