Exhibit B114

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/27-arrive-on-clipper-st-nazaire-teacher-says-french-pray-for-allied.html | 27 ARRIVE ON CLIPPER; St. Nazaire Teacher Says French Pray for Allied Invasion | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/strike-hearing-today-arbitration-begins-on-floyd-bennett-field.html | STRIKE HEARING TODAY; Arbitration Begins on Floyd Bennett Field Dispute | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/bank-of-france-reports-changes-in-advances-to-state-and-other-items.html | BANK OF FRANCE REPORTS; Changes in Advances to State and Other Items for Two Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/50-get-decorations-for-philippines-raid-15-silver-stars-and-35.html | 50 GET DECORATIONS FOR PHILIPPINES RAID; 15 Silver Stars and 35 Purple Hearts Are Awarded | True | | C1B 546108 |
| 1942-06-15 | 1942-06-15 | https://www.nytimes.com/1942/06/15/archives/fellers-sailors-top-army-nine-40-bob-fans-7-in-5inning-game.html | FELLER'S SAILORS TOP ARMY NINE, 4-0; Bob Fans 7 in 5-Ining Game -- Warmerdam Vaults 14 Ft. 8 In. at Polo Grounds LOUIS SPARS, GETS SCROLL Kozeluh-Nogrady and Oliver Excel -- Sum Raised for War Relief Not Announced | True | By Arthur Daley | C1B 546108 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/books-authors.html | Books -- Authors | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/us-officials-open-nationwide-drive-to-salvage-rubber-ickes-boyd.html | U.S. OFFICIALS OPEN NATION-WIDE DRIVE TO SALVAGE RUBBER; Ickes, Boyd, Wickard, Davies, Truman, Thomas Join in Pleas to Dig Up Scrap SLOW START IN NEW YORK But It Will 'Get Rolling' Today, Leaders Say -- First Donors Refuse to Be Paid U.S. STARTS DRIVE FOR SCRAP RUBBER | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/margery-t-el1ason-sets-wedding-date-she-will-be-married-july-18-to.html | MARGERY T. EL1ASON SETS WEDDING DATE; She Will Be Married July 18 to M. W. Keeler in Jamestown,R.1. | True | Special to THE NEW YOBJC Tares | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/north-hills-pair-wins-golf-honors-weber-and-norwich-card-63-to-lead.html | NORTH HILLS PAIR WINS GOLF HONORS; Weber and Norwich Card 63 to Lead Amateur-Pro Field at Rockville Club NEW JERSEY TEAM NEXT Handwerg-Trusttum Register a 65 -- Sethness and Ednie Place Third With 66 | True | By Frank Elkinsspecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/orders-10-oilelectric-engines.html | Orders 10 Oil-Electric Engines | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/national-city-bank-observes-its-130th-anniversary-today-also-to.html | National City Bank Observes Its 130th Anniversary Today; Also to Mark Participation in Financing of Six U.S. Wars -- First President Was Col. Osgood, a Lexington Minute Man BANK WILL MARK 130TH YEAR TODAY | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/the-civil-authority-first.html | THE CIVIL AUTHORITY FIRST" | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/tobin-calls-cio-foe-of-labor-unity-head-of-the-teamsters-union.html | TOBIN CALLS C.I.O. FOE OF LABOR UNITY; Head of the Teamsters Union Assails Rejection of Recent A.F.L. Peace Proposal SEES LABOR FACING CRISIS Its Gains May Be Lost After War Unless It Stands Together, He Says | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/growth-of-a-union.html | GROWTH OF A UNION | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/spains-debt-to-italy-believed-rome-topic-axis-plan-calls-for.html | SPAIN'S DEBT TO ITALY BELIEVED ROME TOPIC; Axis Plan Calls for Indirect Help to Its War Effort | True | By Telephone To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/japanese-medals-dropped-on-tokyo-decorations-given-to-sailors-of-us.html | JAPANESE MEDALS DROPPED ON TOKYO; Decorations Given to Sailors of U.S. in 1908 Attached to Bomb in April KNOX TELLS OF DELIVERY Return Made by Army Flier, Secretary Informs Worker in Navy Yard Here | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bank-names-new-auditor.html | Bank Names New Auditor | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rome-claims-7-british-ships-in-battle-with-great-convoy-rome-claims.html | Rome Claims 7 British Ships In Battle With Great Convoy; ROME CLAIMS TOLL OF 7 BRITISH SHIPS | True | By the United Press. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/refuse-aid-of-argentine-ship.html | Refuse Aid of Argentine Ship | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sales-in-westchester-deals-completed-in-crotononhudson-and.html | SALES IN WESTCHESTER; Deals Completed in Croton-on-Hudson and Scarsdale | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/senate-backs-bill-for-flight-officer-measure-sent-to-house-sets-up.html | SENATE BACKS BILL FOR FLIGHT OFFICER; Measure Sent to House Sets Up a New Army Grade in the Air Force TRAINING STATUS CHANGES Aviation Cadets Would Become Eligible for Commission or for Special Rank | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/no-room-for-nazis-mayor-declares-world-cannot-hold-american.html | NO ROOM FOR NAZIS, MAYOR DECLARES; World Cannot Hold American Democracy Also, He Tells Sons of Revolution ENGLAND FOUND CHANGED ' We Never Made Up With the Old Crowd,' La Guardia Asserts at Celebration | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/doctor-dies-in-plunge-obstetrician-jumps-or-falls-from-sixthfloor.html | DOCTOR DIES IN PLUNGE; Obstetrician Jumps or Falls From Sixth-Floor Room | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/police-department-retires-75-members-20-lieutenants-and-a-captain.html | POLICE DEPARTMENT RETIRES 75 MEMBERS; 20 Lieutenants and a Captain Included -- 502 Applied | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bitterness-warranted.html | Bitterness Warranted | True | JACOB PANKEN. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/thomas-charges-bears-sold-cotton-senator-says-organized-raid.html | THOMAS CHARGES BEARS SOLD COTTON; Senator Says Organized Raid Started by Market Letter Cut Prices $10 a Bale SPECIAL INQUIRY BEGUN Oklahoman Asserts Farmers Complain Their Products Are Discriminated Against | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sky-terrace-opened-at-uso-clubhouse-correspondent-says-soldiers-in.html | SKY TERRACE OPENED AT USO CLUBHOUSE; Correspondent Says Soldiers in Russia Have Nothing Like It | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/union-college-accepts-275.html | Union College Accepts 275 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bars-alien-students-university-of-missouri-refuses-to-admit-enemy.html | BARS ALIEN STUDENTS; University of Missouri Refuses to Admit Enemy Nationals | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mrs-memed-kemajl-tash.html | MRS. MEMED KEMAJL TASH | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/worker-awards-are-set-up-by-wpb-citations-will-be-based-on.html | WORKER AWARDS ARE SET UP BY WPB; Citations Will Be Based on Suggestions for More and Better War Production THREE DIVISIONS FIXED ' Certificate of Individual Merit' Highest Citation for Outstanding Idea | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/2-counts-dropped-in-bodymind-case-2-are-retained-while-one-is.html | 2 COUNTS DROPPED IN BODY-MIND CASE; 2 Are Retained, While One Is Dismissed for 2 Accused but Kept as to Foundation | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bank-life-insurance-up.html | Bank Life Insurance Up | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/father-and-son-join-army.html | Father and Son Join Army | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/coat-label-sales-up-but-fall-below-1941.html | Coat Label Sales Up, But Fall Below 1941 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dr-lh-clee-not-to-run-announces-he-will-not-seek-to-be-senatorial.html | DR. L.H. CLEE NOT TO RUN; Announces He Will Not Seek to Be Senatorial Nominee | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/princeton-rewards-its-athletic-stars-roper-trophy-goes-to-baldwin.html | PRINCETON REWARDS ITS ATHLETIC STARS; Roper Trophy Goes to Baldwin, Who Played on Three Teams | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/save-pins-and-needles-that-is-consumer-divisions-tip-on-restricted.html | SAVE PINS AND NEEDLES; That Is Consumer Division's Tip on Restricted Items | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/i-hon-robert-arthur-ward.html | I HON. ROBERT ARTHUR WARD | True | Wirelai to TH1/2 N1/2w TOBK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/c-s-johnsons-wed-50-years.html | C. S. Johnsons Wed 50 Years | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-m-e-kittredge-wed.html | Miss M. E. Kittredge Wed | True | Special to THE Xtevr YORK Turns. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/the-air-offensive-iv-roster-of-british-bombers-used-to-date-in-raf.html | The Air Offensive -- IV; Roster of British Bombers Used to Date in R.A.F. Operations Over Western Europe | True | By Hanson W. Baldwin | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/new-ruling-on-imports-south-africa-extends-limit-on-validity-of.html | NEW RULING ON IMPORTS; South Africa Extends Limit on Validity of Permits | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sentenced.html | SENTENCED | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/gandhi-preparing-a-new-movement-declares-early-action-against.html | GANDHI PREPARING A NEW MOVEMENT; Declares Early Action Against British India Rule 'Will Be Felt by Whole World' WOULD LET ALLIES STAY But Only if Freedom Is Won -- Leader Says People Would Then Oppose Japan | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/hague-critic-tells-of-payroll-drones-jf-murray-says-some-on-list.html | HAGUE CRITIC TELLS OF 'PAYROLL DRONES'; J.F. Murray Says Some on List Did No Work in Years | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/asks-nicaragua-to-seize-houses.html | Asks Nicaragua to Seize Houses | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/cobbuboyce.html | CobbuBoyce | True | Special to THE NBW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/saluting-is-chief-worry-of-new-waac-director.html | Saluting Is Chief Worry Of New WAAC Director | True | By the United Press. | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/doctor-is-guilty-in-income-tax-fraud-ch-mancie-osteopath-pleads-to.html | DOCTOR IS GUILTY IN INCOME TAX FRAUD; C.H. Mancie, Osteopath, Pleads to $159,280 Evasion | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/man-dies-after-car-accident.html | Man Dies After Car Accident | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/eve-curie-describes-battlefields-tour-she-declares-this-is-a-war.html | EVE CURIE DESCRIBES BATTLEFIELDS TOUR; She Declares This Is a War for Liberation of Oppressed | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/colombias-gold-output.html | Colombia's Gold Output | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/buying-develops-in-airline-stocks-transportation-issues-and-the.html | BUYING DEVELOPS IN AIRLINE STOCKS; Transportation Issues and the Gold-Mine Group Strong in the Late Trading BOND MARKET IS DULL Volume Is the Smallest Since September, 1940 -- Wheat and Cotton Are Erratic | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/kalinin-assaults-repelled.html | Kalinin Assaults Repelled | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mrs-leslie-n-heatherton.html | MRS. LESLIE N. HEATHERTON | True | Special to THE Niw YORK TIMES. ! | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/will-be-chaplain-in-navy-counselor-at-columbia-to-leave-for-duty.html | WILL BE CHAPLAIN IN NAVY; Counselor at Columbia to Leave for Duty Next Month | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sets-utensil-standards-bureau-fixes-rules-on-labeling-enameled.html | SETS UTENSIL STANDARDS; Bureau Fixes Rules on Labeling Enameled Goods | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/3-indicted-in-draft-cases-2-men-plead-guilty-third-is-to-appear.html | 3 INDICTED IN DRAFT CASES; 2 Men Plead Guilty; Third Is to Appear June 29 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sec-denies-roads-plea-but-allows-atlantic-coast-line-to-file-fewer.html | SEC DENIES ROAD'S PLEA; But Allows Atlantic Coast Line to File Fewer Reports | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-janet-croot-captains-fiancee-maplewood-n-j-girl-engaged-to.html | MISS JANET CROOT CAPTAIN'S FIANCEE; Maplewood, N. J., Girl Engaged to Richard H. Norwood of Ordnance Department | True | Special to THE NEW YORK TEHES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/lull-in-air-war-continues-in-west-british-sink-2-german-ships-off.html | LULL IN AIR WAR CONTINUES IN WEST; British Sink 2 German Ships Off Netherlands in Routine Coastal Command Sweep | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rev-kelljek-i-cramer.html | REV. KELLJEK I*. CRAMER | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mrs-nathaniel-c-myers-heads-committee-for-federation-fete-opening.html | Mrs. Nathaniel C. Myers Heads Committee For Federation Fete Opening Tomorrow | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/scotland-light-32-is-aqueduct-victor-arcaro-completes-double-as.html | SCOTLAND LIGHT, 3-2, IS AQUEDUCT VICTOR; Arcaro Completes Double as Choice Beats Vain Prince in Bohemian Handicap WAIT A BIT CLOSE THIRD Roberts Sustains Broken law in Hurdles Spill in Which His Mount Is Killed | True | By Robert F. Kelley | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/one-confectioner-and-caterer-offers-wares-in-french-pattern-and.html | One Confectioner and Caterer Offers Wares in French Pattern and Variety | True | By Jane Holt | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/steel-rate-reduced-1-this-week-to-983.html | Steel Rate Reduced 1% This Week to 98.3% | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/10-killed-in-blast-in-azores.html | 10 Killed in Blast in Azores | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/war-building-hits-12-billion-yearly-wpb-estimates-rate-by-end-of.html | WAR BUILDING HITS 12 BILLION YEARLY; WPB Estimates Rate by End of 1942 Will Be 20% More Than Last Year, or 13 Billion AIR FIELDS, CAMPS IN LEAD Arms Plants and Shipyards Also at Top of Program - - Civil Construction Reduced | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/chinese.html | Chinese | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/0365-rate-on-bills.html | 0.365% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bergdoll-is-sued-here-draft-dodger-is-asked-to-pay-5000-over-german.html | BERGDOLL IS SUED HERE; Draft Dodger Is Asked to Pay $5,000 Over German Case | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/movie-profits-higher-universal-pictures-co-cleared-1731000-in-26.html | MOVIE PROFITS HIGHER; Universal Pictures Co. Cleared $1,731,000 in 26 Weeks | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/chicago-ace-gains-tenth-triumph-60-eighth-straight-for-passeau-who.html | CHICAGO ACE GAINS TENTH TRIUMPH, 6-0; Eighth Straight for Passeau, Who Gives Dodgers 5 Hits in 12th Complete Game CUBS KNOCK OUT ED HEAD Brooklyn Lead Over Cards Is Cut to 5 Lengths -- 16,549 See First 7 P.M. Contest | True | By Roscoe McGowen | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/finnish.html | Finnish | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/murphy-shuns-army-club-justice-prefers-to-live-at-regu-lar-officers.html | MURPHY SHUNS ARMY CLUB; Justice Prefers to Live at Regu- lar Officers' Barracks | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/neckwear-exhibit-to-open-museum-of-costume-art-to-show-work-of-20.html | NECKWEAR EXHIBIT TO OPEN; Museum of Costume Art to Show Work of 20 Designers | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/senate-passes-bill-to-aid-soldier-kin-measure-confers-right-to.html | SENATE PASSES BILL TO AID SOLDIER KIN; Measure Confers Right to Defer Heads of Families | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/norfolk-naval-unit-enters-16-in-meet-brown-and-carpenter-on-team-in.html | NORFOLK NAVAL UNIT ENTERS 16 IN MEET; Brown and Carpenter on Team in A.A.U. Games Here | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/waxed-paper-men-fined-as-a-trust-trade-association-34-member.html | WAXED PAPER MEN FINED AS A TRUST; Trade Association, 34 Member Concerns and 70 Executives Are Told to Pay $122,075 PRICE CONTROL CHARGED Accused Pleaded No Defense -- Judge Bard Criticizes Use of 'Consent Judgment' | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dr-hg-campbell-ill.html | Dr. H.G. Campbell Ill | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rebuilding-of-lidice-urged-plan-suggested-to-make-the-devastated-to.html | Rebuilding of Lidice Urged; Plan Suggested to Make the Devastated Town Truly Immortal | True | W.S. BROWN Jr. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/william-foster-exsuperintendent-of-the-horse-cars-fought-blizzard.html | WILLIAM FOSTER; Ex- Superintendent of the Horse Cars Fought Blizzard of '88 | True | Special to THB NBW YORK TIMES. | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/oil-from-sunken-tankers-burned-on-jersey-shore.html | Oil From Sunken Tankers Burned on Jersey Shore | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/low-rate-no-attraction-in-war-risk-insurance.html | Low Rate No Attraction In War Risk Insurance | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/george-e-quigley-aideofyitaphone-lawyer-vice-president-of-the.html | GEORGE E. QUIGLEY, AIDEOFYITAPHONE; Lawyer, Vice President of the Distributing Corporation, Is Dead in Hospital TALKING PICTURE PIONEER Represented Warner Brothers Here and in Europe in Late Twenties in Negotiations | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/phi-beta-kappa-initiates-20.html | Phi Beta Kappa Initiates 20 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/news-of-the-screen-paramount-seeks-to-film-berlins-this-is-the-army.html | NEWS OF THE SCREEN; Paramount Seeks to Film Berlin's 'This Is the Army,' With Receipts Going to Army Relief | True | By Telephone To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/antiration-parade-in-dublin-is-unique-thousands-take-part-in.html | ANTI-RATION PARADE IN DUBLIN IS UNIQUE; Thousands Take Part in 'Protest' After Demands Are Granted | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/president-confers-3-hours-with-duke-he-and-exking-discuss-riot-in.html | PRESIDENT CONFERS 3 HOURS WITH DUKE; He and Ex-King Discuss Riot in Bahamas and the Rates of Laborers' Pay There OFFICIAL ACCOUNT HERE Windsor's Personal Handling of Crisis Hailed by Nassau Development Board | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/lawyer-sent-to-prison-syracuse-man-is-found-aide-in-theft-of-bonds.html | LAWYER SENT TO PRISON; Syracuse Man Is Found Aide in Theft of Bonds Here | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/eases-gliderpilot-entrance.html | Eases Glider-Pilot Entrance | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/navy-hero-survived-with-bullet-in-heart-sing-is-removed-two-months.html | NAVY HERO SURVIVED WITH BULLET IN HEART; Sing Is Removed Two Months After Pearl Harbor | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/new-bureau-here-ready-to-reunite-bomb-victims.html | New Bureau Here Ready To Reunite Bomb Victims | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/greenberg-in-hospital-operation-not-indicated-after-appendix-or.html | GREENBERG IN HOSPITAL; Operation Not Indicated After Appendix or Kidney Attack | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/treasury-gives-emblems-for-10-war-bond-buyers.html | Treasury Gives Emblems For 10% War Bond Buyers | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/charles-b-lenahan-wilkesbarre-lawyer-was-active-in-pennsylvania.html | CHARLES B. LENAHAN; Wilkes-Barre Lawyer Was Active in Pennsylvania Politics | True | Special to THE New TORE TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/ohios-marthur-greeting-means-good-night-to-foe.html | Ohio's M'Arthur Greeting Means 'Good Night' to Foe | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/swiss-seen-preparing-for-trouble.html | Swiss Seen Preparing for Trouble | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dress-men-outline-new-national-body-would-concentrate-effort-to.html | DRESS MEN OUTLINE NEW NATIONAL BODY; Would Concentrate Effort to Meet War Problems -- About 150 Approve | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/leaselend.html | LEASE-LEND | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/displacing-strikers-at-warcloth-mill-federal-service-acts-quickly.html | DISPLACING STRIKERS AT WAR-CLOTH MILL; Federal Service Acts Quickly for Fall River Resumption | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/message-from-macarthur.html | Message From MacArthur | True | Special to THE NEW YORK TIMES. | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/notes.html | Notes | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/schools-get-opa-aides-consumer-advisers-will-keep-students.html | SCHOOLS GET OPA AIDES; Consumer Advisers Will Keep Students, Faculties Informed | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/pilot-drops-20000-feet-pulls-ripcord-and-lives.html | Pilot Drops 20,000 Feet, Pulls Ripcord and Lives | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/many-men-refuse-new-furlough-plan-at-least-20-of-selectees-here-ask.html | MANY MEN REFUSE NEW FURLOUGH PLAN; At Least 20% of Selectees Here Ask Immediate Service | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dr-hushih-sees-a-better-peace-as-wellesley-orator-he-pictures-the.html | DR. HU-SHIH SEES A BETTER PEACE; As Wellesley Orator He Pictures the Sharper Alignment of Foes Than in 1917 LAUDS CHINA'S FIRST LADY Mme. Chiang Kai-shek Receives LL.D. at Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/louise-odell-to-be-a-bride.html | Louise Odell to Be a Bride | True | Special to THI NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/gm-paid-wilson-149803-as-salary-sec-in-additional-list-says-bonus.html | G.M. PAID WILSON $149,803 AS SALARY; SEC in Additional List Says Bonus of 4,500 Shares Will Go to Company's President $202,155 FOR W.S. PALEY U.S. Rubber Company Is Among Corporations Giving Stock Rights to Officials | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/week-of-festivities-here-to-aid-russia-proclamations-issued-by.html | WEEK OF FESTIVITIES HERE TO AID RUSSIA; Proclamations Issued by Lehman and La Guardia | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/quake-stocks-up-fish-market.html | Quake Stocks Up Fish Market | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/free-french-see-gain-in-bir-hacheim-stand-fight-against-odds-is.html | FREE FRENCH SEE GAIN IN BIR HACHEIM STAND; Fight Against Odds Is Held to Show Vigor of Movement | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/buenos-aires-cab-strike-ends.html | Buenos Aires Cab Strike Ends | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/lin-yutang-book-banned-in-italy-at-nazi-urging.html | Lin Yutang Book Banned In Italy at Nazi Urging | True | By Telephone To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/fort-dix-nine-victor-6-3.html | Fort Dix Nine Victor, 6 -- 3 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rev-thomas-barbieri-pastor-of-presbyterian-church-in-bernarsville.html | REV. THOMAS BARBIERI; Pastor of Presbyterian Church in Bernar&sville Dies at 62 | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/flood-control-work-pushed-despite-war-new-york-state-key-projects.html | FLOOD CONTROL WORK PUSHED DESPITE WAR; New York State Key Projects to Be Finished This Year | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/marie-lessing-a-bride-wed-to-lt-justin-v-mccarthy-in-ceremony-at.html | MARIE LESSING A BRIDE; Wed to Lt. Justin V. McCarthy in Ceremony at Blue Point, L. I. | True | Special to THE Niw YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/c-a-meadeb.html | C. A. MEADEB | True | Special to THB NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/news-of-the-stage-the-cat-screams-opens-tonight-at-martin-beck.html | NEWS OF THE STAGE; ' The Cat Screams' Opens Tonight at Martin Beck -- Joseph Buloff to Join 'Eileen' on Sunday | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/place-instruments-under-rigid-rules-wpb-also-restricts-gauges.html | PLACE INSTRUMENTS UNDER RIGID RULES; WPB Also Restricts Gauges, Precision Tools and Chucks in New Order CURB USE OF COPPER Metal No Longer Available for Pipes and Fittings -- Other Agency Action PUT INSTRUMENTS UNDER RIGID RULES | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bonds-and-shares-in-london-market-opening-ls-subdued-with-home.html | BONDS AND SHARES IN LONDON MARKET; Opening Is Subdued, With Home Rails, Gilt-Edges and the Foreign Bonds Steady OIL STOCKS TURN DOWN News From Libya a Factor in This Section -- Mining Group Is Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/drive-planned-to-find-fabrics-for-suits-in-auto-graveyards-bundles.html | Drive Planned to Find Fabrics For Suits in Auto Graveyards; Bundles for America Shows Garments for Needy Made From Materials Salvaged From Derelict Cars | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/soviet-boxer-felicitates-louis-on-army-induction.html | Soviet Boxer Felicitates Louis on Army Induction | True | By the United Press. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/fashion-show-is-held-mrs-pennington-displays-me-diumpriced-costumes.html | FASHION SHOW IS HELD; Mrs. Pennington Displays Me-dium-Priced Costumes | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/java-plants-taken-over-japanese-say-they-have-gm-and-goodyear.html | JAVA PLANTS 'TAKEN OVER'; Japanese Say They Have G.M. and Goodyear Factories | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mexican-workers-sought-by-olson-he-wires-washington-asking-for.html | MEXICAN WORKERS SOUGHT BY OLSON; He Wires Washington Asking for 'Thousands' to Avert Coast Farm 'Disaster' CALLS IT FEDERAL DUTY Wants Government Operation of Program to Make Sure All Rights Are Guarded | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/fans-21-in-seveninning-game.html | Fans 21 in Seven-Inning Game | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/george-of-greece-talks-to-congress-both-houses-separately-hear-the.html | GEORGE OF GREECE TALKS TO CONGRESS; Both Houses, Separately, Hear the Hellenic Monarch Call for Orderly Peace SECURITY KEYSTONE URGED Before Going to Capital, King Receives the White House Peanut Vender | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/citys-defense-head.html | CITY'S DEFENSE HEAD | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mrs-ce-heming-named-is-elected-head-of-new-york-league-of-women.html | MRS. C.E. HEMING NAMED; Is Elected Head of New York League of Women Voters | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/spanish-bullfighter-is-gored.html | Spanish Bullfighter Is Gored | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/army-show-plays-to-115000.html | Army Show Plays to 115,000 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-ame-phillips-becomes-a-bride-daughter-of-exambassador-to-italy.html | MISS AME PHILLIPS BECOMES A BRIDE; Daughter of Ex-Ambassador to Italy Wed in Hamilton, Mass., to Lieut. John W. Bryant SISTER THE MAID OF HONOR Four Other Attendants Serve ouReception Is Held at Home of the Bride's Parents | True | Special to THE Nrw TOBK TIMES. | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/garby-w-munso1v.html | GARBY W. MUNSO1V | True | Special to THE NEW TORE TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/captain-at-brown-dies-while-at-sea-skipper-who-commanded-both.html | CAPTAIN A.T. BROWN DIES WHILE AT SEA; Skipper Who Commanded Both Mauretanias Received O.B.E. Decoration Last Year BEGAN CAREER UNDER SAIL On Memorable Trip to New York He Was Chased Into Port by the Bismarck | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/british-schooner-is-sunk.html | British Schooner Is Sunk | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/city-rubber-drive-gets-slow-start-but-officials-expect-it-to-get.html | CITY RUBBER DRIVE GETS SLOW START; But Officials Expect It to 'Get Rolling' Today as 4,850 'Gas' Stations Prepare DONORS REFUSE MONEY Though a Few Youngsters Get Pennies -- Odd Items Land in Early Scrap Piles | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/suggests-test-case-on-fair-trade-status-gitlin-recommends-action-to.html | SUGGESTS TEST CASE ON FAIR TRADE STATUS; Gitlin Recommends Action to Clarify Price Ceilings | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bush-terminal-reports-company-had-earnings-of-292000-for-four.html | BUSH TERMINAL REPORTS; Company Had Earnings of $292,000 for Four Months | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/barna-ott-wallop-homers-in-62-game-former-also-gets-triple-and.html | BARNA, OTT WALLOP HOMERS IN 6-2 GAME; Former Also Gets Triple and Double -- Giants Break Even in Series With Pirates SCHUMACHER IN COMMAND Shuts Corsairs Out With Two Hits Till Eighth -- Victors Add Three Runs in Ninth | True | By John Drebingerspecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/leningrad-fight-reported.html | Leningrad Fight Reported | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/noyes-co-reports-increased-income-rise-is-noted-despite-heavy.html | NOYES CO. REPORTS INCREASED INCOME; Rise Is Noted Despite Heavy Burden of Taxes | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/red-caps-pay-suit-fails-1068-sought-1600000-under-law-from-eight.html | RED CAPS' PAY SUIT FAILS; 1,068 Sought $1,600,000 Under Law From Eight Railroads | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/canada-forces-new-cuts-lowering-of-gasoline-rations-is-predicted.html | CANADA FORCES NEW CUTS; Lowering of Gasoline Rations Is Predicted -- Sugar Coupons Soon | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/navy-cuts-typewriter-stock.html | Navy Cuts Typewriter Stock | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/toddbath-launches-3-ships.html | Todd-Bath Launches 3 Ships | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dr-carver-of-tuskegee.html | DR. CARVER OF TUSKEGEE | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/taking-man-to-job-conference-theme-delegates-at-yale-session-study.html | TAKING MAN TO JOB CONFERENCE THEME; Delegates at Yale Session Study How to Keep Country Moving for War Needs PROBLEMS ARE OUTLINED J.T. Thompson Says the Army Asks Car Saving and Speed on Troop Movements | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/homer-p-saxton-served-with-3-sons-in-the-114th-infantry-in-first.html | HOMER P. SAXTON '; Served With 3 Sons in the 114th Infantry in First World War, 83 | True | Special to THB NEW YORE TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/affirm-conviction-of-medical-bodies-district-of-columbia-court-of.html | AFFIRM CONVICTION OF MEDICAL BODIES; District of Columbia Court of Appeals Rules Against American Medical Association SHERMAN ACT VIOLATED Appeal Is Scheduled in Case Involving Interference With Group Health Body | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mary-a-hall-betrothed-head-of-wellesley-class-will-be-bride-of.html | MARY A. HALL BETROTHED; Head of Wellesley Class Will Be Bride of Thomas Schuller | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/production-gains-pictured-by-nelson-at-chicago-dedication-he-says.html | PRODUCTION GAINS PICTURED BY NELSON; At Chicago Dedication He Says Labor-Management Deals Have Speeded Output SOME 14 MONTHS AHEAD Kettering Praises New North-western Technology Institute -- Knudsen Hails Industry | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/fight-on-bennett-receives-setback-democratic-executive-committee-of.html | FIGHT ON BENNETT RECEIVES SETBACK; Democratic Executive Committee of Erie to Support Him if Mead Won't Run | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/grand-circuit-card-set-the-roosevelt-raceway-offers-19000-for-12.html | GRAND CIRCUIT CARD SET; The Roosevelt Raceway Offers $19,000 for 12 Events | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/101-princeton-men-are-commissioned-99-join-as-field-artillery.html | 101 PRINCETON MEN ARE COMMISSIONED; 99 Join as Field Artillery Officers, 1 in Air Arm and 1 in Signal Corps SENIOR EXERCISES HELD Athletic Awards Are Made -- Hermance Is No Longer Dean of Freshmen | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/music-award-to-soldier-pvt-robert-wards-symphony-to-be-published-by.html | MUSIC AWARD TO SOLDIER; Pvt. Robert Ward's Symphony to Be Published by Juilliard | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/glassware-and-china-on-exhibition-here.html | GLASSWARE AND CHINA ON EXHIBITION HERE | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/germany-seizes-shares-on-boerse-owners-get-blocked-reich-notes.html | Germany Seizes Shares on Boerse; Owners Get Blocked Reich Notes; GERMANY SEIZES SHARES ON BOERSE | True | By Telephone To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/roosevelt-urges-emmons-promotion-senate-is-asked-to-advance-him.html | ROOSEVELT URGES EMMONS PROMOTION; Senate Is Asked to Advance Him From Colonel to Major General on Permanent List OTHER ARMY MEN RAISED They Include McNarney, Royce and Hale -- Two Navy Cap- tains Named Rear Admirals | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/fees-for-emergency-workers.html | Fees for Emergency Workers | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/marilyn-m-whitlock-to-be-bride-svnday-stadent-at-vassar-will-be-wed.html | MARILYN M. WHITLOCK TO BE BRIDE SVNDAY; Stadent at Vassar Will Be Wed to Dana Clay Ackerly | True | Special to THE Niw YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/club-in-australia-to-serve-hot-dogs-american-women-operating.html | CLUB IN AUSTRALIA TO SERVE HOT DOGS; American Women Operating Canteen for Our Troops -- Hamburgers a Feature HOSTEL IS NOW OPERATING Auxiliary Runs Recreation Center, Introduces Soldiers to Melbourne Homes | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/battle-ended-berlin-says-nazis-objective-east-of-kharkov-is.html | BATTLE ENDED, BERLIN SAYS; Nazis' Objective East of Kharkov Is Reported Achieved | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/canada-recruiting-in-us-dominion-opens-seven-stations-to-enroll.html | CANADA RECRUITING IN U.S.; Dominion Opens Seven Stations to Enroll Nationals | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/kennedy-to-retire-as-representative-tammany-leadership-is-full-time.html | KENNEDY TO RETIRE AS REPRESENTATIVE; Tammany Leadership Is Full- Time Job, He Says -- Burchill Is Backed for Congress DISTRICT FIGHTS SETTLED Only Fay-Thompson Contest in the 16th Remains as a Serious Threat to Leader | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/steel-output-holds-unchanged-for-week-with-plate-production-showing.html | Steel Output Holds Unchanged for Week; With Plate Production Showing Gain | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/-airs-wtbjam-c-towers.html | . AIRS. WTLXJAM C. TOWERS | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/strikers-return-to-work-250-at-b-g-corp-agree-to-parley-this.html | STRIKERS RETURN TO WORK; 250 at B. & G. Corp. Agree to Parley This Morning | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/would-alter-traffic-rules-some-changes-held-necessary-in-plans-to.html | Would Alter Traffic Rules; Some Changes Held Necessary in Plans to Save Gasoline and Tires | True | MARIO A. PEL. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/church-rector-wins-suit-for-back-salary-staten-islander-76-also.html | CHURCH RECTOR WINS SUIT FOR BACK SALARY; Staten Islander, 76, Also Gets Award for Personal Effects | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/blockfront-sold-in-harlem-deal-telephone-company-disposes-of-11.html | BLOCKFRONT SOLD IN HARLEM DEAL; Telephone Company Disposes of 11 Buildings on Lenox Ave. and Side Streets 186TH ST. HOUSE TRADED Building With 82 Apartments Sold for Cash Above $294,000 Mortgage | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/fly-nominated-for-7-years-more.html | Fly Nominated for 7 Years More | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/living-costs-rose-02-for-workers-in-month.html | Living Costs Rose 0.2% For Workers in Month | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/lloyd-renshaw-gentleman-farmer-a-writer-on-horses-dies-in-west.html | LLOYD RENSHAW; Gentleman Farmer, a Writer on Horses, Dies in West Chester,Pa. | True | Spocial to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/charles-l-donohoe.html | CHARLES L. DONOHOE | True | Special to THE NBW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/army-picks-102-fixed-texts-for-cabling-by-aef-men-and-families-for.html | Army Picks 102 Fixed Texts for Cabling By A.E.F. Men and Families for 60 Cents | True | By the United Press. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/19-dealers-heard-in-gas-violations-2-admit-guilt-and-cases-are.html | 19 DEALERS HEARD IN 'GAS' VIOLATIONS; 2 Admit Guilt and Cases Are Referred to Washington for Imposition of Penalties 19 DEALERS HEARD IN 'GAS' VIOLATIONS | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/japanese-claim-shangiao.html | Japanese Claim Shangiao | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/banks-ask-cutting-of-mortgage-loans-urge-payments-on-principal-as.html | BANKS ASK CUTTING OF MORTGAGE LOANS; Urge Payments on Principal as Means of Promoting Savings | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/plane-hits-cable-lands-bombers-crew-of-three-escapes-injury-at.html | PLANE HITS CABLE, LANDS; Bomber's Crew of Three Escapes Injury at Northampton | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dr-c-c-bunch.html | DR. C. C. BUNCH | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/cards-get-narron-catcher.html | Cards Get Narron, Catcher | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/lauds-press-to-kiwanis-rb-howard-says-newspapers-help-guard.html | LAUDS PRESS TO KIWANIS; R.B. Howard Says Newspapers Help Guard Americanism | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/2-die-in-hangar-crash-landing-plane-hits-another-starts-fire-in-san.html | 2 DIE IN HANGAR CRASH; Landing Plane Hits Another, Starts Fire in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/federal-and-state-taxes-are-paid-in-millions-here.html | Federal and State Taxes Are Paid in Millions Here | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/june-c-atkins-engaged-descendant-of-colonists-to-be-wed-to-lt-b-h-c.html | JUNE C. ATKINS ENGAGED-; Descendant of Colonists to Be Wed to Lt. B. H. Cornell, U.S.A. | True | I Special to THE NEW YORK THIZI. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/to-discuss-business-controls.html | To Discuss Business Controls | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/italians-give-details.html | Italians Give Details | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/trade-loan-rise-reported-by-banks-reserve-system-shows-gain-of.html | TRADE LOAN RISE REPORTED BY BANKS; Reserve System Shows Gain of $10,000,000 in Week Ended June 10 FIGURES FROM 101 CITIES Holdings of Treasury Notes Are $611,000,000 More Than in Previous Period | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rumanian-general-is-killed.html | Rumanian General Is Killed | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/air-attacks-go-on-army-and-navy-fliers-hunting-foes-ships-in.html | AIR ATTACKS GO ON; Army and Navy Fliers Hunting Foe's Ships in Fog-Bound Region TORPEDO PLANES PRAISED Arnold Congratulates Martin Company in Cruiser Sinking and Damage to Carrier U.S. BLASTS 6 SHIPS IN ALEUTIAN ISLES | True | By Charles Hurdspecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/women-jurors-bill-lost-louisiana-house-refuses-to-pass-a-mandatory.html | WOMEN JURORS BILL LOST; Louisiana House Refuses to Pass a Mandatory Measure | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/title-to-montclair-high-nine.html | Title to Montclair High Nine | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sentenced-to-buy-war-bonds.html | Sentenced to Buy War Bonds | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/japanese-closing-pincers-in-kiangsi-two-columns-on-nanchang.html | JAPANESE CLOSING PINCERS IN KIANGSI; Two Columns on Nanchang- Hangchow Road Within 75 to 100 Miles of Each Other FIGHTING IN KWANGFEW Street Battles Reported in City Entered by Foe Saturday -- Enemy Claims Shangiao | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/change-in-opera-time.html | Change in Opera Time | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/gar-wood-jr-joins-the-army.html | Gar Wood Jr. Joins the Army | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/louis-quien-jr-63-architect-engineer-designer-of-public-buildings.html | LOUIS QUIEN JR., 63, ARCHITECT, ENGINEER; Designer of Public Buildings, Active in Elizabeth Lions | True | i Special to THE Nsw YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/edith-j-ntentees-plans-she-will-be-married-june-26-to-o-v-peterson.html | EDITH J. NTENTEE'S PLANS; She Will Be Married June 26 to O. V. Peterson in Glen Ridge | True | Special to THE Nrw YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/jersey-city-wins-by-95-defeat-ends-torontos-13game-victory-streak.html | JERSEY CITY WINS BY 9-5; Defeat Ends Toronto's 13-Game Victory Streak at Home | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/junior-golf-medal-to-norwell.html | Junior Golf Medal to Norwell | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/edgar-h-tufts.html | EDGAR H. TUFTS | True | Special to 4 | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/helen-wilmsen-wed-to-w-f-stafford-jr-graduate-of-masters-school-is.html | HELEN WILMSEN WED TO W. F. STAFFORD JR.; Graduate of Masters School Is Married in Le Roy, N. Y. | True | Special to THE NEW YORK TIME* | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dr-frank-j-maynard.html | DR. FRANK J. MAYNARD | True | Special to TKB Nrw YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/the-lexington.html | THE LEXINGTON | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/2-union-men-seized-in-5000-extortion-detectives-set-a-trap-after.html | 2 UNION MEN SEIZED IN $5,000 EXTORTION; Detectives Set a Trap After Racing Publisher Is Told to Pay or Face Strike MEETING IN RESTAURANT Business Agent and Delegate of Independent Delivery Men Taken as Money Passes | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/early-gains-lost-in-wheat-futures-prices-rise-34c-before-selling.html | EARLY GAINS LOST IN WHEAT FUTURES; Prices Rise 3/4c Before Selling Develops and the Close Is Even to 1/8c Lower TRADING IN CORN IS LIGHT Market Holds Within Range of 1/2c -- Rye Declines -- Soy Beans Are Strong | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/new-radio-chain-delayed-atlantic-coast-network-to-start-operations.html | NEW RADIO CHAIN DELAYED; Atlantic Coast Network to Start Operations About July 1 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/22-italians-arrested-in-ohio.html | 22 Italians Arrested in Ohio | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/coast-track-team-is-favored-today-seeks-sixth-in-row-over-big-ten.html | COAST TRACK TEAM IS FAVORED TODAY; Seeks Sixth in Row, Over Big Ten -- Blozis Gets 2 Places on All-America Squad | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/4-sue-to-regain-jobs-war-veterans-lost-places-when-citywide-sheriff.html | 4 SUE TO REGAIN JOBS; War Veterans Lost Places When City-Wide Sheriff Took Office | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/urge-deferment-for-radio-men.html | Urge Deferment for Radio Men | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/newark-victor-in-9th-54-byrnes-double-beats-rochester-hayworths.html | NEWARK VICTOR IN 9TH, 5-4; Byrne's Double Beats Rochester -- Hayworth's Debut Marred | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/british-envoy-honors-yugoslavs.html | British Envoy Honors Yugoslavs | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rockleigh-gets-plant-officials-consent-to-war-fac-tory-after-army.html | ROCKLEIGH GETS PLANT; Officials Consent to War Fac- tory After Army Appeal | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/flynn-asks-an-end-to-digs-at-congress-democratic-chairman-says.html | FLYNN ASKS AN END TO DIGS AT CONGRESS; Democratic Chairman Says Criticism May Destroy Whole Government Structure WOMEN'S WAR ROLE TOLD WAAC and Federal Aides Give Facts to 500 Democratic Women at Boston | True | From a Staff Correspondent | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/jobs-for-150000-idle-sought-by-pooling-of-garment-plants-work-pool.html | Jobs for 150,000 Idle Sought By Pooling of Garment Plants; WORK POOL PLAN URGED BY UNION | True | By Joseph Shaplenspecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/raghavenddra-rao-a-leader-in-india-52-held-portfolio-of-civil.html | RAGHAVENDDRA RAO, A LEADER IN INDIA, 52; Held Portfolio of Civil Defense - in the Viceroy's-Council | True | Wireless to THB NEW YOHK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/list-substitutes-for-toilet-goods-association-committee-finds-some.html | LIST SUBSTITUTES FOR TOILET GOODS; Association Committee Finds Some Materials Can Be Replaced DOMESTIC OILS AVAILABLE Western Hemisphere Has Products to Take Place of Almond | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/no-phone-inequalities-westchester-committee-finds-rates-not-out-of.html | NO PHONE INEQUALITIES; Westchester Committee Finds Rates Not Out of Proportion | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/must-share-stock-retailers-are-told-weiner-declares-inventory.html | MUST SHARE STOCK, RETAILERS ARE TOLD; Weiner Declares Inventory Control in Some Form Will Be Necessary AIM TO CHECK HOARDING Trade Will Be Consulted Before Any Program Is Put in Effect | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/argentine-army-is-cut-class-of-1920-dismissed-after-extra-duty.html | ARGENTINE ARMY IS CUT; Class of 1920 Dismissed After Extra Duty Since January | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rail-official-a-suicide-death-two-hours-after-a-wreck-is-laid-to.html | RAIL OFFICIAL A SUICIDE; Death Two Hours After a Wreck Is Laid to Overwork | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/gray-goods-trading-dull.html | Gray Goods Trading Dull | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/new-zealand-troops-will-help-farmers-minister-gives-plan-to-aid.html | NEW ZEALAND TROOPS WILL HELP FARMERS; Minister Gives Plan to Aid Output -- Oil Survey Optimistic | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/us-britain-move-to-pool-supplies-new-leaselend-trend-noted-puts.html | U.S., BRITAIN MOVE TO POOL SUPPLIES; New Lease-Lend Trend Noted Puts Serving Needs First and Bookkeeping Second ONE-WAY SHIPMENTS END London Saves Cargo Space by Feeding American Troops and Arming Base Garrisons | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/more-california-oil-sold.html | More California Oil Sold | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/hochetteuavery.html | HochetteuAvery | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/2000-at-wall-street-rally-exgovernor-smith-and-others-ask-support.html | 2,000 AT WALL STREET RALLY; Ex-Governor Smith and Others Ask Support of USO | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/offers-new-finance-plan-patman-would-have-reserve-banks-take.html | OFFERS NEW FINANCE PLAN; Patman Would Have Reserve Banks Take Certificates | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dive-bombing-originated-here.html | Dive Bombing Originated Here | True | HERMAN G. SWERDLOFF. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/civilian-defense-plar-outlined.html | Civilian Defense Plar Outlined | True | RANDOLPH F.W. OSTMAN. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/british.html | British | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/one-way-to-learn.html | One Way to Learn | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/german.html | German | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/new-zealand-curbs-tire-buyers.html | New Zealand Curbs Tire Buyers | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/harold-a-deixon.html | HAROLD A. DEIXON | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/1765328-is-spent-by-uso-in-a-month-report-gives-data-on-social-and.html | $1,765,328 IS SPENT BY USO IN A MONTH; Report Gives Data on Social and Recreational Aid to Service Men in May $280,000 FOR CAMP SHOWS Overseas Division Is Operating 33 Units -- Domestic Work Takes In 324 Centers | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/100-ministers-at-summer-school.html | 100 Ministers at Summer School | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/urges-life-geared-to-needs-of-war-col-logan-tells-food-technol.html | URGES LIFE GEARED TO NEEDS OF WAR; Col. Logan Tells Food Technol- ogists Existence Itself, Not Gain, Must Be Present Aim WARNS OF EVADING CURBS Shortages of Metal, Machines, Sugar and Spices Are Among Topics at Minneapolis | True | By Margot Murphyspecial To the New Yokk Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/us-troops-are-schooled-in-bataan-technique.html | U.S. TROOPS ARE SCHOOLED IN BATAAN TECHNIQUE | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/another-held-in-fatal-fight.html | Another Held in Fatal Fight | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/seasonal-apparel-makes-tardy-bow-with-prices-settled-buyers-start.html | SEASONAL APPAREL MAKES TARDY BOW; With Prices Settled Buyers Start to Arrive to Place First Fall Orders TRADE APPRAISES MARKET Extensive Buying of Cloth Coats for August Sales Is Anticipated by Sellers | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/in-army-transfer.html | IN ARMY TRANSFER | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/british-cut-off-rome-says.html | British Cut Off, Rome Says | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dewey-is-all-out-in-opposing-fish-denies-saying-or-implying-he.html | DEWEY IS 'ALL OUT' IN OPPOSING FISH; Denies Saying or Implying He Backs Representative's Views -- Misquoted, He Asserts REVIEWS RECENT SPEECH Reconstructs It From Notes of Friend -- Word 'Only' Alters the Meaning | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/schwamm-honored-enters-army-today-republicans-give-dinner-to-leader.html | SCHWAMM HONORED; ENTERS ARMY TODAY; Republicans Give Dinner to Leader of 7th A.D. | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/annual-meetings-of-corporations-head-of-mcintyre-porcupine-says.html | ANNUAL MEETINGS OF CORPORATIONS; Head of McIntyre Porcupine Says Gold Production Is Dwindling in Canada | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/george-e-bttxton.html | GEORGE E. BtTXTON | True | Special to THE NEW YOHK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/gladys-n-ffledalie-a-california-bride-daughter-of-the-ceo-medalies.html | GLADYS N. ffIEDALIE A CALIFORNIA BRIDE; Daughter of the Ceo. Medalies Wed to Julius D. Heldman at Stanford Chapel | True | Special to THS New YORK faiss. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/italian.html | Italian | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-louise-mori-engaded.html | Miss Louise Mori Engaded | True | Special to THE Niw TORS TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/peace-plans-urged-by-mrs-roosevelt-she-sees-brotherhood-of-man-as.html | PEACE PLANS URGED BY MRS. ROOSEVELT; She Sees Brotherhood of Man as Goal for All | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/will-rogers-jr-out-for-house.html | Will Rogers Jr. Out for House | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/brazil-takes-over-cable-supervision-of-italian-service-to-argentina.html | BRAZIL TAKES OVER CABLE; Supervision of Italian Service to Argentina Is Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/republicans-name-9-to-study-state-cuts-findings-in-inquiry-may-have.html | REPUBLICANS NAME 9 TO STUDY STATE CUTS; Findings in Inquiry May Have Bearing on Fall Campaign | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/prison-for-draft-evader-boston-shoe-dealer-gets-2-12-years-for.html | PRISON FOR DRAFT EVADER; Boston Shoe Dealer Gets 2 1/2 Years for Attempted Bribery | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/downtown-space-for-federal-use-army-air-force-is-the-latest-group.html | DOWNTOWN SPACE FOR FEDERAL USE; Army Air Force Is the Latest Group, Taking Full Floor in 225 Broadway WEST SIDE LEASES MADE Manufacturers, Exporters and Milliners Are Among New Tenants in District | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/promoted-by-nyu-massort-is-named-assistant-dean-of-engineering.html | PROMOTED BY N.Y.U.; Massort Is Named Assistant Dean of Engineering College | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bombs-smothered-japanese-carrier-us-fliers-tell-how-explosive-after.html | BOMBS SMOTHERED JAPANESE CARRIER; U.S. Fliers Tell How Explosive After Explosive Hit Vessel in Coral Sea Fight SHIP SINKS IN ITS STEAM Americans Brushed Off Zero Fighters in Roaring Dives on Enemy Warships | True | By Stanley Johnstoncopyright. 1942, By the Chicago Tribune | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/leaselend-now-totals-4-12-billion-roosevelt-says-it-is-helping.html | LEASE-LEND NOW TOTALS 4 1/2 BILLION; Roosevelt Says It Is Helping Shape Post-War World -- Aid No Longer Is 'One Way' LEND-LEASE REPORT GIVEN BY PRESIDENT | True | By W.h. Lawrencespecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/draw-announced-for-pro-net-play-budge-riggs-kovacs-sabin-on-seeded.html | DRAW ANNOUNCED FOR PRO NET PLAY; Budge, Riggs, Kovacs, Sabin on Seeded List of National Tourney Opening Saturday | True | By Allison Danzig | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/aluminum-slowed-la-follette-says-he-tells-senators-bottleneck-still.html | ALUMINUM SLOWED, LA FOLLETTE SAYS; He Tells Senators Bottleneck Still Exists and Accuses Alcoa of Responsibility DEMANDS FEDERAL RULE Agency Staffed by Technicians Would Speed Production of Vital Metal, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/answers-queries-on-import-order-regulations-which-puzzled-trade-are.html | ANSWERS QUERIES ON IMPORT ORDER; Regulations Which Puzzled Trade Are Clarified by WPB Division PROCEDURE IS OUTLINED Explain Status of Contracts When Deadline on July 2 Arrives | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/48hour-week-best-miss-perkins-says-labor-secretary-also-regards.html | 48-HOUR WEEK BEST, MISS PERKINS SAYS; Labor Secretary Also Regards 160-Hour Factory Week as Optimum for War Work PRODUCTION IS SOARING She Reports It 'Way Ahead of Schedule' -- Opposes Jobs for Young Mothers | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/how-rep-dewey-protected-an-american-institution.html | How Rep. Dewey Protected an American Institution | True | By Arthur Krock | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/named-macys-fabric-manager.html | Named Macy's Fabric Manager | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sees-cut-in-tea-coffee-merchants-group-says-users-can-end-waste-and.html | SEES CUT IN TEA, COFFEE; Merchants' Group Says Users Can End Waste and Make It Up | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/hoyt-gets-support-as-fishs-opponent-democratic-heads-in-counties.html | HOYT GETS SUPPORT AS FISH'S OPPONENT; Democratic Heads in Counties Concerned Tentatively Agree to Back Ex-Beacon Judge MACK APPROVES DECISION President's Friend Sought Democrats' Acceptance of Bennet, a Republican | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/opa-controls-are-hit-senator-thomas-charges-prices-are-being-held.html | OPA CONTROLS ARE HIT; Senator Thomas Charges Prices Are Being Held Down THOMAS CHARGES BEARS SOLD COTTON | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/rationing-a-personal-problem.html | Rationing a Personal Problem | True | WILLIAM H. WELLS,Chief Editorial Branch, Consumer Division, Office of Price Administra- tion. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-hope-louis-betrothed.html | Miss Hope Louis Betrothed | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/phil-bark.html | PHIL, BARK | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sentenced-in-plot-case-harry-minkoff-gets-2-years-for-effort-to.html | SENTENCED IN PLOT CASE; Harry Minkoff Gets 2 Years for Effort to Obstruct Justice | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/natalie-tottles-plans-she-will-be-married-saturday-to-jean-r-l.html | NATALIE TOTTLE'S PLANS; She Will Be Married Saturday to Jean R. L. Martin | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/koussevitzky-gets-shostakovich-7th-receives-rights-to-introduce.html | KOUSSEVITZKY GETS SHOSTAKOVICH 7TH; Receives Rights to Introduce Symphony by Young Soviet Composer at Tanglewood PERFORMANCE IN AUGUST Work, Written During Siege of Leningrad, to Be Heard at Russian Relief Concert | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/large-art-show-to-aid-red-cross-loan-exhibition-happier-days-in-the.html | LARGE ART SHOW TO AID RED CROSS; Loan Exhibition, 'Happier Days in the United Nations,' at Parke-Bernet Galleries | True | By Edward Alden Jewell | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/minute-men-get-welcome-in-forty-tongues-in-city-the-minute-man-he.html | Minute Men Get Welcome In Forty Tongues in City; THE MINUTE MAN; HE RINGS THE CITY'S DOORBELLS TO HELP WRING THE AXIS BOND DRIVE OPENED BY FREEDOM BELL | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/another-ship-to-face-axis.html | ANOTHER SHIP TO FACE AXIS | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/honors-for-hunter-girls-6-seniors-active-in-campus-af-fairs-to-get.html | HONORS FOR HUNTER GIRLS; 6 Seniors Active in Campus Af-fairs to Get Awards | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/tenderfoot-scout-wins-fish-fry-contest-with-a-mackerel-and-a.html | Tenderfoot Scout Wins Fish Fry Contest With a Mackerel and a Borrowed Lemon | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/john-f-zeefle.html | JOHN F. ZEEFLE | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/delay-is-refused-in-chosen-hearing-referee-holds-counsel-have-had.html | DELAY IS REFUSED IN CHOSEN HEARING; Referee Holds Counsel Have Had Ample Time to Study Case | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/treasury-submits-income-ceiling-tax-ways-and-means-committee-gets.html | TREASURY SUBMITS INCOME CEILING TAX; Ways and Means Committee Gets Plan for 100% Levy Above $25,000 Net a Year $50,000 TOP IF MARRIED Exemptions Provided for Debt and Other Obligations -- New Excise Taxes Also Proposed | True | By Henry N. Dorrisspecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/argentina-notified-of-blockade-of-us-germany-tells-her-our-eastern.html | ARGENTINA NOTIFIED OF 'BLOCKADE OF U.S.; Germany Tells Her Our Eastern Seaboard Is Affected | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/prices-are-lower-on-cotton-market-diminished-trade-and-switch-of.html | PRICES ARE LOWER ON COTTON MARKET; Diminished Trade and Switch of Commission Houses Is Held Responsible DROP OF 17 TO 21 POINTS Retreat Is After Gains of 12 to 16 Points -- Only Moderate Business Is Transacted | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/women-are-urged-to-end-loose-talk-repeating-of-war-rumors-must-stop.html | WOMEN ARE URGED TO END LOOSE TALK; Repeating of War Rumors Must Stop, Australian Officer and Mrs. Doolittle Declare WOULD AVOID AID TO AXIS Aviator's Wife Calls on Groups for Mobilization to Stop Passing On of Facts | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THT New Toiuc TIMES. | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/vilna-massacre-of-jews-reported-60000-slain-in-two-weeks-by-police.html | VILNA MASSACRE OF JEWS REPORTED; 60,000 Slain in Two Weeks by Police Under Nazis, Polish Refugee in Sweden Says SWISS PRECAUTIONS GROW Guard Against Unrest in Reich Indicated -- Hostage Killings Confront the Greeks | True | By Bernard Valeryby Telephone To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/ny-women-in-realty-ladies-night-dinner-will-be-held-at-state.html | N.Y. WOMEN IN REALTY; ' Ladies Night' Dinner Will Be Held at State Convention | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/foe-claims-cruiser-at-midway.html | Foe Claims Cruiser at Midway | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/sunray-oils-net-is-put-at-459000-gross-income-is-estimated-at.html | SUNRAY OIL'S NET IS PUT AT $459,000; Gross Income Is Estimated at $3,100,000 for First Six Months of This Year | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/us-plans-no-action-on-fliers-in-turkey-hull-likens-them-to-men.html | U.S. Plans No Action on Fliers in Turkey; Hull Likens Them to Men Interned in Siberia | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dealers-to-assist-in-share-exchange-sec-permits-national-power-and.html | DEALERS TO ASSIST IN SHARE EXCHANGE; SEC Permits National Power and Light to Employ Three Investment Banking Firms | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/russian.html | Russian | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/arnold-telegram-issued.html | Arnold Telegram Issued | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-mayer-paces-fencing-qualifiers-champion-wins-all-her-bouts-to.html | MISS MAYER PACES FENCING QUALIFIERS; Champion Wins All Her Bouts to Gain National Finals | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/woes-of-a-william-tell-jersey-man-uses-hat-instead-of-apple-and.html | WOES OF A WILLIAM TELL; Jersey Man Uses Hat Instead of Apple -- And Misses With .22 | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/duchess-visits-charity-windsors-wife-inspects-the-packing-of.html | DUCHESS VISITS CHARITY; Windsor's Wife Inspects the Packing of Refugee Food | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/battles-to-coach-columbia-quintet-he-replaces-mooney-now-in-navy.html | BATTLES TO COACH COLUMBIA QUINTET; He Replaces Mooney, Now in Navy -- Dillon and Remmer Get Lion Captaincies | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/22-teachers-out-at-city-colleges-board-of-higher-education-acts-to.html | 22 TEACHERS OUT AT CITY COLLEGES; Board of Higher Education Acts to Meet Budget Cuts at Four Institutions | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/miss-mary-e-rouss-to-be-bride-june-26-locust-valley-girl-will-be.html | MISS MARY E. ROUSS TO BE BRIDE JUNE 26; Locust Valley Girl Will Be Wed to Ensign Robert B. Gardner Jr. | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/party-to-omit-convention-to-save-gas-and-rubber.html | Party to Omit Convention To Save 'Gas' and Rubber | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/malta-downs-12-axis-planes.html | Malta Downs 12 Axis Planes | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/proamateur-duo-triumphs-with-61-new-bestball-standard-set-by.html | PRO-AMATEUR DUO TRIUMPHS WITH 61; New Best-Ball Standard Set by Strazza and Shaw in Sleepy Hollow Golf CIRCELLI-CONTE CARD 64 Whyte-Pollock Register 67 to Deadlock Di Buono and Wagner for 3d Place | True | By Louis Effratspecial To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/40unit-house-sold-in-rutherford-nj-twofamily-dwelling-among-jersey.html | 40-UNIT HOUSE SOLD IN RUTHERFORD, N.J.; Two-Family Dwelling Among Jersey City Sales | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/unity-of-command.html | UNITY OF COMMAND | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/railroad-revenues-rise-may-operating-return-found-up-335-per-cent.html | RAILROAD REVENUES RISE; May Operating Return Found Up 33.5 Per Cent in Year | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/honduran-hemp-fields-planned.html | Honduran Hemp Fields Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/five-are-decorated-with-the-navy-cross-officers-honored-for-deeds.html | FIVE ARE DECORATED WITH THE NAVY CROSS; Officers Honored for Deeds of Heroism in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mysterious-flier-drops-flag-on-paris-wax-shrine.html | Mysterious Flier Drops Flag on Paris Wax Shrine | True | By the United Press. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/eagle-flier-decorated-texan-wins-dfc-in-raf-raids-over-france-and.html | EAGLE FLIER DECORATED; Texan Wins D.F.C. in R.A.F. Raids Over France and Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/frisco-issue-approved-road-to-sell-2120000-of-cer-tificates-for.html | FRISCO ISSUE APPROVED; Road to Sell $2,120,000 of Cer- tificates for Equipment | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/makes-rubber-gas-tank-gl-martin-says-it-could-solve-transportation.html | MAKES RUBBER 'GAS TANK; G.L. Martin Says It Could Solve Transportation Problem | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/milkman-buys-50-filly-says-he-will-disprove-adage-on-keeping-wife.html | MILKMAN BUYS $50 FILLY; Says He Will Disprove Adage on Keeping Wife and Horse | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/americans-refuse-aid-in-uboat-zone-53-in-lifeboats-send-wouldbe.html | AMERICANS REFUSE AID IN U-BOAT ZONE; 53 in Lifeboats Send Would-Be Rescuers Away to Prevent Two More Torpedoings NEW CYCLOPS CASE SEEN Freighter Is Unreported Since Feb. 15 -- 2 U.S. Vessels and One From Panama Sunk | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/tank-war-raging-to-climax-in-libya-nazis-hurl-full-might-against.html | TANK WAR RAGING TO CLIMAX IN LIBYA; Nazis Hurl Full Might Against Acroma, British Report -- Axis Claims Advance to Coast TANK WAR RAGING TO CLIMAX IN LIBYA | True | By Joseph M. Levywireless To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/mayor-declares-factories-in-city-will-get-ordnance-contracts-soon.html | Mayor Declares Factories in City Will Get Ordnance Contracts Soon; Program Expected to Make Jobs for Many Craftsmen Here -- La Guardia Confers on Project With Two Generals | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/10-police-cars-chase-runaway-in-bronx-two-patrolmen-are-injured-in.html | 10 POLICE CARS CHASE RUNAWAY IN BRONX; Two Patrolmen Are Injured in 15-Mile Pursuit of Horse | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/pastor-freed-on-25000-bail.html | Pastor Freed on $25,000 Bail | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/united-nations.html | United Nations | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bronx-apartment-traded.html | Bronx Apartment Traded | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/cluett-not-to-seek-fourth-term.html | Cluett Not to Seek Fourth Term | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/maine-isolationist-loses-oliver-beaten-in-republican-poll-brann.html | MAINE ISOLATIONIST LOSES; Oliver Beaten in Republican Poll -- Brann Nominated | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/edison-selections-held-up-in-jersey-senate-recesses-until-sept-28.html | EDISON SELECTIONS HELD UP IN JERSEY; Senate Recesses Until Sept. 28 Without Confirming Anti-Hague Appointees COURTESY' IS INVOLVED Committee Is Set Up to Learn Public Sentiment as to Proposed Constitution | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/appellate-court-honors-clerk-79-justices-join-in-tribute-to-bh.html | APPELLATE COURT HONORS CLERK, 79; Justices Join in Tribute to B.H. Doane, Confidential Aide for 20 Years IN SERVICE HALF-CENTURY Native New York Attorney Is Called 'Aid and Comfort' to New Jurists | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/no-1-war-plant-designer-honored-by-architects.html | No. 1 War Plant Designer Honored by Architects | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/darwin-again-hit-in-27bomber-raid-japanese-in-big-v-formation-made.html | DARWIN AGAIN HIT IN 27-BOMBER RAID; Japanese, in Big V Formation Made Up of Small Vs, Take More Care Than Usual SOME BUILDINGS STRUCK Casualties Caused -- Six of 15 Zero Planes in Escort Are Shot Down by Allies | True | Wireless to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/firms-to-act-in-utility-deal.html | Firms to Act in Utility Deal | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/increase-trailer-output-50000-units-will-be-produced-against-12000.html | INCREASE TRAILER OUTPUT; 50,000 Units Will Be Produced, Against 12,000 in 1940 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/union-critic-backed-by-nlrb-examiner-report-upholds-papers-rights.html | UNION CRITIC BACKED BY NLRB EXAMINER; Report Upholds Paper's Rights, but Hits Its Practices | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/john-e-gehlert.html | JOHN E. GEHLERT | True | Special to THH Niw YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/appointed-as-manager-of-drake-hotel-here.html | Appointed as manager Of Drake Hotel Here | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/father-divine-to-appeal.html | Father Divine to Appeal | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/subway-lighting-wasteful.html | Subway Lighting Wasteful | True | A.L. GRUETZNER. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/new-life-insurance-down-117-in-may-gain-of-108-for-first-five.html | NEW LIFE INSURANCE DOWN 11.7% IN MAY; Gain of 10.8% for First Five Months of Year Is Reported | True | | C1B 546152 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/survey-shows-gain-in-british-output-59-per-cent-of-war-factories.html | SURVEY SHOWS GAIN IN BRITISH OUTPUT; 59 Per Cent of War Factories Raised Production, Union of Engineers Reports COMMITTEES WIN PRAISE Weekly Meetings of Workers and Managers Are Said to Bring Better Results | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/steel-plant-to-obey-wpb-jones-laughlin-signs-decree-averting.html | STEEL PLANT TO OBEY WPB; Jones & Laughlin Signs Decree, Averting Priorities Trial | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/alden-noble-dead-insurance-man-62-board-chairman-of-merchants-fire.html | ALDEN NOBLE DEAD; INSURANCE MAN, 62; Board Chairman of Merchants Fire Assurance Corp. Here Stricken in Brooklyn AN EXECUTIVE SINCE 1913 Also Director pf D. W. Rich & Co.uWon Degree in Electrical Engineering in Chicago | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/bellevue-doctor-freed-charge-of-felonious-assault-against-comstock.html | BELLEVUE DOCTOR FREED; Charge of Felonious Assault Against Comstock Is Quashed | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/harry-m-biggin-official-of-fidelity-union-trust-company-in-newark.html | HARRY M. BIGGIN; Official of Fidelity Union Trust Company in Newark Dies | True | Special to THE NEW YORK TIMES. | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/milk-bill-sets-record-may-returns-to-farmers-in-this-area-put-at.html | MILK BILL SETS RECORD; May Returns to Farmers in This Area Put at $17,000,000 | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/water-shortage-persists-despite-heavy-rainfalls.html | Water Shortage Persists Despite Heavy Rainfalls | True | | C1B 546152 |
| 1942-06-16 | 1942-06-16 | https://www.nytimes.com/1942/06/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546152 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/todays-ocd-needs.html | TODAY'S OCD NEEDS | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/gifts-aid-australian-army.html | Gifts Aid Australian Army | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/50000-women-in-britain-take-railway-mens-jobs.html | 50,000 Women in Britain Take Railway Men's Jobs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/lauds-advertising-role-nelson-says-issues-of-the-day-will-be-met.html | LAUDS ADVERTISING ROLE; Nelson Says Issues of the Day Will Be Met and Solved | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/malta-downs-15-planes.html | Malta Downs 15 Planes | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/house-votes-bill-to-defer-married-measure-sent-to-white-house.html | HOUSE VOTES BILL TO DEFER MARRIED; Measure Sent to White House Permits Homes to Be Kept, Other Factors Aside MONEY GRANTS APPROVED But Payments, Counted From June 1, Are Not Likely to Be Made Before Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/romes-fleet-cut-british-convoys-to-malta-and-tobruk-arrive-with-us.html | ROME'S FLEET CUT; British Convoys to Malta and Tobruk Arrive With U.S. Help FOE RETREATS TO TARANTO Two Italian Destroyers Sunk and Two Cruisers Hit -- Air Losses of Axis High ROME'S FLEET CUT BY ALLIED AIRMEN | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/australian-uniform-smart-as-ours-due.html | Australian Uniform Smart as Ours Due | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/reelected-as-president-of-municipal-bond-club.html | Re-elected as President Of Municipal Bond Club | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/credits-role-of-boeings-also.html | Credits Role of Boeings Also | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/belgium-joins-bloc-in-leaselend-accord-ambassador-signs-for-first.html | BELGIUM JOINS BLOC IN LEASE-LEND ACCORD; Ambassador Signs for First of Smaller European Nations | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/two-jailed-for-tire-thefts.html | Two Jailed for Tire Thefts | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/a-smith-daggy-artist-was-student-of-eakins-and-friend-of-a-b-frost-.html | A. SMITH DAGGY; Artist Was Student of Eakins and Friend of A. B. Frost : | True | Special to THE Nrw YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/planes-fight-at-tobruk.html | Planes Fight at Tobruk | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/flier-died-to-save-200-army-pilots-say-officer-banked-sharply-to.html | FLIER DIED TO SAVE 200; Army Pilots Say Officer Banked Sharply to Avoid Hangar Crew | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/starhemberg-in-rio-from-africa.html | Starhemberg in Rio From Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/child-to-mrs-gerald-e-cave.html | Child to Mrs. Gerald E. Cave | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/greek-king-urges-new-world-order-declares-here-his-people-will-help.html | GREEK KING URGES NEW WORLD ORDER; Declares Here His People Will Help to Found New Society Based on Four Freedoms GRATEFUL FOR OUR HELP George II Says Children of His Country Are Starving to Death by the Thousands | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/erie-gets-jersey-road-court-approves-reorganization-plan-for.html | ERIE GETS JERSEY ROAD; Court Approves Reorganization Plan for Northern Railroad | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/isle-of-man-fixes-income-tax.html | Isle of Man Fixes Income Tax | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/dr-wright-is-rejected-phi-beta-kappa-fails-to-admit-him-as-honorary.html | DR. WRIGHT IS REJECTED; Phi Beta Kappa Fails to Admit Him as Honorary Membership | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/arnold-wires-curtiss-firm.html | Arnold Wires Curtiss Firm | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/vichy-reports-new-landings.html | Vichy Reports New Landings | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/finnish.html | Finnish | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/has-finger-off-to-be-air-cadet.html | Has Finger Off to Be Air Cadet | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/called-to-capital-in-textile-strike-fall-river-union-officials-will.html | CALLED TO CAPITAL IN TEXTILE STRIKE; Fall River Union Officials Will See WLB Today as Arkwright Mills Approach Standstill | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/plastic-companies-lease-large-space-langley-and-aircraft-both-go-to.html | PLASTIC COMPANIES LEASE LARGE SPACE; Langley and Aircraft Both Go to Rockefeller Plaza | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/predicts-75cent-sodas.html | Predicts 75-Cent Sodas | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/saltonstall-sends-work-plea.html | Saltonstall Sends Work Plea | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/tornado-lashes-brazil-score-killed-hundreds-hurt-as-storm-sweeps.html | TORNADO LASHES BRAZIL; Score Killed, Hundreds Hurt as Storm Sweeps the South | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/minor-gains-made-in-stock-market-sugar-shares-are-strong-and-postal.html | MINOR GAINS MADE IN STOCK MARKET; Sugar Shares Are Strong and Postal Telegraph Preferred Sells at New High COMMODITIES ARE FIRMER Bond Section Is Quiet, With No Sales Recorded in the Treasury Loans | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/barbara-nash-engaged-smith-college-graduate-will-be-the-bride-of.html | BARBARA NASH ENGAGED; Smith College Graduate Will Be the Bride of Lester Garvin | True | Special to THE Nsw YORK Tom. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sailboat-use-urged-for-latin-exports-traders-study-project-to.html | SAILBOAT USE URGED FOR LATIN EXPORTS; Traders Study Project to Offset Serious Lack of Shipping Space | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/2-ships-attacked-as-crowd-watches-daring-uboat-crew-torpedoes-one.html | 2 SHIPS ATTACKED AS CROWD WATCHES; Daring U-Boat Crew Torpedoes One Vessel Off Virginia as Navy Drops Bombs ONE FREIGHTER IS LOST Other Towed to Port -- 15 Men Killed as Submarine Drive Is Renewed in Gulf | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/84yearold-dancer-joins-8000-jitterbugs-at-first-of-54-fetes-to-be.html | 84-Year-Old Dancer Joins 8,000 Jitterbugs At First of 54 Fetes to Be Held in Parks | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/king-gustaf-of-sweden-is-84.html | King Gustaf of Sweden Is 84 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/much-murder-in-mex.html | Much Murder in Mex. | True | L.N. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/two-killed-in-training-plane.html | Two Killed in Training Plane | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ball-player-picks-up-a-bomb.html | Ball Player Picks Up a Bomb | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/owen-j-connem.html | OWEN J. CONNEM, | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/van-schaick-gets-post-new-york-life-official-to-be-civiliandefense.html | VAN SCHAICK GETS POST; New York Life Official to Be Civilian-Defense Head | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/paramount-shows-a-huge-inventory-its-stock-of-films-increased.html | PARAMOUNT SHOWS A HUGE INVENTORY; Its Stock of Films Increased $9,000,000, Balaban Says at Annual Meeting NEW REGULATION SOUGHT Earnings for Second Quarter Estimated as Much Higher Than a Year Ago | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/wilson-to-coach-cornell-five.html | Wilson to Coach Cornell Five | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/leave-for-merck-co-official.html | Leave for Merck & Co. Official | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/eyes-of-navy-tell-of-job-at-midway-patrol-bombers-relate-their-part.html | 'EYES' OF NAVY TELL OF JOB AT MIDWAY; Patrol Bombers Relate Their Part in Spotting Foe and Helping in Repulse 'EYES' OF NAVY TELL OF JOB AT MIDWAY HAD VITAL ROLES IN BATTLE OFF MIDWAY | True | By Foster Hailey by Telephone To the New York Times. | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/john-f-cockerill-retiredbdilder78-architect-built-schools-here-in.html | JOHN F. COCKERILL, RETIREDBDILDER,78; Architect Built Schools Here, in Scarsdale and Long Island uDies in Hospital in Bronx DID WORK ON MUSEUM Former Head of the New York Road Drivers Association Owned Champion Trotter | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/charles-greaves.html | CHARLES GREAVES | True | Special to THE Nrw YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/thomas-j-mackie.html | THOMAS J. MACKIE | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sees-loan-business-hit-head-of-domestic-finance-corp-reports-to.html | SEES LOAN BUSINESS HIT; Head of Domestic Finance Corp. Reports to Stockholders | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/retail-sales-drop-forecast-for-year-prof-duncan-sees-3-billion-dip.html | RETAIL SALES DROP FORECAST FOR YEAR; Prof. Duncan Sees 3 Billion Dip to 50 Billion, With Apparel and Durable Lines Hit NET PROFITS TO BE CUT Teele Says Smaller Volume and Margin, Bigger Expenses Will Slash Earnings RETAIL SALES DROP FORECAST FOR YEAR | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/dr-john-d-frame-missionary-in-iran-served-presbyterian-church-there.html | DR. JOHN D. FRAME, MISSIONARY IN IRAN; Served Presbyterian Church There 37 YearsuDies in Resht at Age of 61 OFFICIAL OF U. S. HOSPITAL Directed Publication of Mo%t of Literature .of Mission in Iran, 1911 to 1925 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/chosen-stock-plan-is-described-here-serge-rubinstein-says-he-tried.html | CHOSEN STOCK PLAN IS DESCRIBED HERE; Serge Rubinstein Says He Tried to Sell 155,000 Shares | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/quake-sways-istanbul-buildings.html | Quake Sways Istanbul Buildings | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/american-planes-and-warships-helping-british-meet-challenge-in.html | American Planes and Warships Helping British Meet Challenge in Mediterranean | True | By Hanson W. Baldwin | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/arranges-6000000-credit.html | Arranges $6,000,000 Credit | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/rebuff-president-twice-on-tax-bill-ways-and-means-committeemen.html | REBUFF PRESIDENT TWICE ON TAX BILL; Ways and Means Committee-men Shelve Proposal for $25,000 Top on Income HE WARNS AGAINST DELAY But His Suggestion to Divide Measure to Get Revenue of Excises Now Is Rejected | True | By Henry N. Dorrisspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/us-studies-nicaraguan-cotton.html | U.S. Studies Nicaraguan Cotton | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/select-city-to-try-food-warden-plan-federal-officials-will-have-a.html | SELECT CITY TO TRY FOOD WARDEN PLAN; Federal Officials Will Have a Large Eastern Town Show How Block Chats Help | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/figuring-german-losses.html | Figuring German Losses | True | J.W. HAMILTON. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/no-link-to-tip-service-cotton-exchange-reported-the-matter-to-us.html | NO LINK TO 'TIP' SERVICE; Cotton Exchange Reported the Matter to U.S. Officials | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/coun-b-kennedy.html | COUN B. KENNEDY | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/cuban-navy-saves-267.html | Cuban Navy Saves 267 | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/receivers-discharged-easterh-states-fraud-charge-called-not.html | RECEIVERS DISCHARGED; Easterh States Fraud Charge Called Not Specific | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sweden-is-antinazi-says-british-visitor-bishop-of-chichester-also.html | SWEDEN IS ANTI-NAZI, SAYS BRITISH VISITOR; Bishop of Chichester Also Finds Strong Sympathy for Finns | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/miss-whitlock-to-be-wed-in-july.html | Miss Whitlock to Be Wed in July | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/war-bond-quota-protested-new-york-city-expected-to-buy-more-than.html | War Bond Quota Protested; New York City Expected to Buy More Than Fair Share, It Is Declared | True | RUDULPH PELL ELLIS. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/german.html | German | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/census-begun-in-chungking.html | Census Begun in Chungking | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/nutrition-is-urged-for-labor-accord-science-can-be-used-to-assist.html | NUTRITION IS URGED FOR LABOR ACCORD; Science Can Be Used to Assist Good-Will, Sears-Roebuck Official Tells Institute SAYS IT SPEEDS ARMS, TOO M.I.T. Dean Finds Dehydration Permits Large Reduction in Shipments' Weight | True | By Margot Murphyspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/fighting-in-hupeh-town.html | Fighting in Hupeh Town | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/annapolis-names-51-in-honor-list-wr-riblett-first-lr-heselton.html | ANNAPOLIS NAMES 51 IN HONOR LIST; W.R. Riblett First, L.R. Heselton Second and V. K. Atkins Third in Rank FIVE PRIZES FOR LEADER Admiral King Will Address the Graduating Midshipmen and Award Diplomas on Friday | True | Special to THE New YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/confirm-choice-of-hoyt-democratic-leaders-in-fishs-district-seek-in.html | CONFIRM CHOICE OF HOYT; Democratic Leaders in Fish's District Seek Independents' Aid | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/bill-would-keep-scantily-attired-within-200-feet-of-city-beaches.html | Bill Would Keep Scantily Attired Within 200 Feet of City Beaches; COUNCIL LIMITS BATHING SUIT USE | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/halas-bears-coach-in-hospital.html | Halas, Bears' Coach, in Hospital | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/clears-1ayear-men-in-the-guthrie-case-house-subcommittee-finds-only.html | CLEARS $1-A-YEAR MEN IN THE GUTHRIE CASE; House Subcommittee Finds Only Differences of Opinion | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/alaska-road-inquiry-off-senate-group-decides-not-to-press-army-on.html | ALASKA ROAD INQUIRY OFF; Senate Group Decides Not to Press Army on Inland Route | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/dr-campbell-dies-city-schoolshead-superintendent-for-more-thcia.html | DR. CAMPBELL DIES; CITY SCHOOLSHEAD; Superintendent for More Thcia Eight Years Served Public Nearly Four Decades FOE OF PACIFISM TEACHING Refused to Condone Anti-War Strikes by PupilsuStood for Old-Time Americanism | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/street-cleaner-ends-seven-years-of-college-as-a-bachelor-of-arts-in.html | Street Cleaner Ends Seven Years of College As a Bachelor of Arts in Social Science | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/screen-news-here-and-in-hollywood-mrs-parkington-a-bromfield-novel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Mrs. Parkington,' a Bromfield Novel, Next Greer Garson Vehicle at Metro IN OLD CALIFORNIA' HERE Western Drama at Criterion -- 'Sergeant York' Booked for Return Runs by RKO | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/engaged.html | ENGAGED | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/institutes-urged-for-peace-studies-conversion-of-universities-and.html | INSTITUTES URGED FOR PEACE STUDIES; Conversion of Universities and Foundations Is Suggested by Walter Hoving U.S. HELD UNPREPARED He Says We Failed to Lead After All Wars -- Gets Medal for Aid to Salvation Army | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/soy-beans-wheat-pace-rise-in-grains-legumes-4c-higher-at-one-time.html | SOY BEANS, WHEAT PACE RISE IN GRAINS; Legumes 4c Higher at One Time End With an Advance of 3 1/4 to 3 5/8c a Bushel CEREAL MOVES UP 1 1/4-1 1/2c Strength Based on Reports of Compromise on New Farm Legislation | True | Special to THE NEW TORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/giegengack-and-pierce-join-navy.html | Giegengack and Pierce Join Navy | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/rail-taxes-increased-jersey-state-boards-ruling-to-benefit-jersey.html | RAIL TAXES INCREASED; Jersey State Board's Ruling to Benefit Jersey City | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sister-mary-edmund-dean-of-good-counsel-college-iii-since.html | SISTER MARY EDMUND; Dean of Good Counsel College III Since Commencement | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/whisky-producers-speed-changeover-they-promise-industrial-alcohol.html | WHISKY PRODUCERS SPEED CHANGE-OVER; They Promise Industrial Alcohol for War Use by Nov. 1 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/red-sox-capture-ninth-in-row-42-judd-strikes-out-10-in-night.html | RED SOX CAPTURE NINTH IN ROW, 4-2; Judd Strikes Out 10 in Night Contest in Which Browns Drop Seventh Straight | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/audrie-northridge-bride-wed-to-lieut-john-h-sidenberg-in-central.html | AUDRIE NORTHRIDGE BRIDE; Wed to Lieut. John H. Sidenberg in Central Presbyterian | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/italian.html | Italian | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/plans-telephone-investigation.html | Plans Telephone Investigation | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mrs-edsel-ford-lucky-for-1-donation-she-obtains-a-painting-valued-a.html | MRS. EDSEL FORD LUCKY; For $1 Donation She Obtains a Painting Valued at $500 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/leasing-of-suites-scattered-in-city-orchestra-leader-takes-unit-in.html | LEASING OF SUITES SCATTERED IN CITY; Orchestra Leader Takes Unit in the Hotel Navarro, Central Park South RENTS IN 823 PARK AVENUE Former Resident of Paris, Now With Stock Brokers Here, Picks Living Quarters | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/stettinius-is-named-to-bew.html | Stettinius Is Named to BEW | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/haberd-ashery-store-gets-new-quarters-nat-lewis-gets-12500-sq-ft-at.html | HABERD ASHERY STORE GETS NEW QUARTERS; Nat Lewis Gets 12,500 Sq. Ft. at Broadway and 50th St. | True |  | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/fflfflE-yera-figner-enemy-of-czarisffl-in-prison-for-20-years-after.html | fflfflE. YERA FIGNER; ENEMY OF CZARISffl; In Prison for 20 Years After Being Sentenced to Death in Alexander I!' Tragedy LAST SURVIVING SUSPECT Wrote Poetry Reputed to Have Considerable Merit During Long Stay in Prison | True | I Wireless to THE Nrw YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/tin-fish-stitched-sea-about-carrier-japanese-planes-scored-five.html | TIN FISH' STITCHED SEA ABOUT CARRIER; Japanese Planes Scored Five Aerial Torpedo Hits but They Failed to Sink Lexington WRITER TELLS OF INFERNO Our Fliers and Gunners Are Praised for Heroism Above All Normal Courage | True | By Stanley Johnstoncopyright, 1942 By the Chicago Tribune. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/for-flexible-curb-on-cosmetic-field-brooks-says-any-output-cut.html | FOR FLEXIBLE CURB ON COSMETIC FIELD; Brooks Says Any Output Cut Should Be on Volume Basis, Not Item by Item WOULD ALLOW SWITCHING Ingenious Use of Substitutes Should Be Spurred, Not Barred, He Declares | True |  | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/deadline-is-fixed-in-heydrich-case-threatening-nazi-order-tells.html | DEADLINE IS FIXED IN HEYDRICH CASE; Threatening Nazi Order Tells Czechs to Name Assassins Before Tomorrow Night ARRESTS ARE CONTINUING Germans Execute 39 Poles -- Say That 'Armed Banditry' Brought Their Action | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/the-second-front-in-the-mediterranean.html | The Second Front in the Mediterranean | True | By Anne O'Hare McCormick | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sends-gifts-to-men-in-service.html | Sends Gifts to Men in Service | True |  | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/commons-member-cleared.html | Commons Member Cleared | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/black-phantom-indicted.html | Black Phantom' Indicted | True |  | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/chinese.html | Chinese | True |  | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/grocers-urge-odt-ease-truck-curbs-wholesalers-seek-end-of-ban-on.html | GROCERS URGE ODT EASE TRUCK CURBS; Wholesalers Seek End of Ban on 'Circuitous Routes' and Other Amendments SPECIAL PERMITS ASKED These Would Apply in Areas Where Arms Plants Have Boosted Volume | True |  | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mrs-whxiam-klein.html | MRS. WHXIAM KLEIN | True | Special to THZ flfvr YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/col-victor-e-ruehl-veteran-of-two-wars-was-with-merck-co-chemists.html | COL. VICTOR E. RUEHL; Veteran of Two Wars Was With Merck & Co., Chemists | True | Special to THE NEW YORK TIMES. | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/walter-e-hodges-former-vice-president-of-santa-fe-railroad-dies-on.html | WALTER E. HODGES; Former Vice President of Santa Fe Railroad Dies on Coast, 81 | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/rochester-defeats-newark-by-43-40-wissman-and-hatchinson-win-on.html | ROCHESTER DEFEATS NEWARK BY 4-3, 4-0; Wissman and Hatchinson Win on Mound for Wings | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mayor-puts-negro-on-housing-board-appointment-of-crosswaith-is.html | MAYOR PUTS NEGRO ON HOUSING BOARD; Appointment of Crosswaith Is Cheered at a Meeting of 18,000 in the Garden DRIVE FOR RIGHTS OPENS Leader Says His Race Must Have All the Liberties for Which Nation Is Fighting | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/dudack-coach-at-la-salle-ma.html | Dudack Coach at La Salle M.A. | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/1792000-in-bonds-sold-by-albany-phelps-fenn-co-receives-the-award.html | $1,792,000 IN BONDS SOLD BY ALBANY; Phelps, Fenn & Co. Receives the Award on Bid of 100.16 for 1.80's $1,792,000 IN BONDS SOLD BY ALBANY | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/congress-in-wartime.html | CONGRESS IN WARTIME | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/backs-wage-rise-in-little-steel-preliminary-report-of-panel-finds.html | BACKS WAGE RISE IN 'LITTLE STEEL'; Preliminary Report of Panel Finds Companies Able to Meet Increased Scale | True | By Louis Starkspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mrs-edward-knobloch.html | MRS. EDWARD KNOBLOCH | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/when-hitler-danced.html | WHEN HITLER DANCED | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/garment-workers-report-on-income-ilgw-list-8291585-total-for-fiscal.html | GARMENT WORKERS REPORT ON INCOME; I.L.G.W. List $8,291,585 Total for Fiscal Year and Put Expenses at $6,621,614 MEMBERS TO GET REPORT Dubinsky Says Expansion of Union and Few Strikes Led to $1,669,971 Surplus | True | By Joseph Shaplenspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/foreign-trade-zone-praised-by-board-new-york-district-is-called-aid.html | FOREIGN TRADE ZONE PRAISED BY BOARD; New York District Is Called Aid to Latin America | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/argentine-senators-back-state-of-siege-vote-60day-extension-lower.html | ARGENTINE SENATORS BACK STATE OF SIEGE; Vote 60-Day Extension -- Lower House Yet to Discuss Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/four-arraigned-in-newark.html | Four Arraigned in Newark | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/british.html | British | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/biddle-hits-dollar-patriots.html | Biddle Hits "Dollar Patriots" | True | Special to THE NEW YORK TIMES. | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/plans-prepared-for-war-insurance-general-instructions-expected-by.html | PLANS PREPARED FOR WAR INSURANCE; General Instructions Expected by Companies, Brokers and Agents Saturday HUGE PARTICIPATION SEEN Entire Property Risk Industry to Be Included -- Government Coverage Ends July 1 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/film-popularity-spurs-production-columbia-lists-48-features-on.html | FILM POPULARITY SPURS PRODUCTION; Columbia Lists 48 Features on 1942-43 Schedule to Meet 'Unprecedented Demands' 4 WAR DRAMAS PLANNED ' American Way,' 'Commandos' and 'Destroyer' Are Included -- 130 Short Subjects Due | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/anne-morgan-joins-corps.html | Anne Morgan Joins Corps | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/beach-chair-displaces-auto.html | Beach Chair' Displaces Auto | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/acts-to-share-its-developments.html | Acts to Share Its Developments | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/troth-announced-ofmissomalley-daughter-of-late-frank-ward-omalley.html | TROTH ANNOUNCED OFMISSO'MALLEY; Daughter of Late Frank Ward O'Malley Engaged to Lieut. Thomas W. Clark, U. S. A. ATTENDED THE SORBONNE Fiance, in Air Corps, Alumnus of University of Michiganu Couple to Wed Next Month | True | Special to THE N1/2w YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/connecticut.html | CONNECTICUT | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/carriers-for-navy-house-group-stresses-air-power-in-voting.html | CARRIERS FOR NAVY; House Group Stresses Air Power in Voting $8,550,000,000 NEW BATTLESHIPS WAIT Cruisers Bulk Large in Big Fleet Bill, Revised by Lessons of Recent Fights PREFER CARRIERS TO BATTLESHIPS | True | By C.p. Trussellspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/rose-van-vranken-is-married.html | Rose Van Vranken Is Married | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/davis-coast-sprint-ace-among-many-stars-to-compete-in-national-aau.html | Davis, Coast Sprint Ace, Among Many Stars To Compete in National A.A.U. Games Here | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/canning-company-earned-1116042-minnesota-valleys-profit-for-last.html | CANNING COMPANY EARNED $1,116,042; Minnesota Valley's Profit for Last Year Equivalent to $15.40 a Share ASSETS SET AT $4,362,101 Figure for March 31, Last, Compared With $3,698,445 for the Year Before | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/bonds-and-shares-in-london-market-news-from-libya-causes-drop-in.html | BONDS AND SHARES IN LONDON MARKET; News From Libya Causes Drop in Prices With the Gilt-Edge Issues Easy HOME RAILS MEET SUPPORT Part of Early Losses Recovered -- Chain Stores Weaken and Kaffirs Are Lower | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/lyttelton-hails-our-arms-output-he-says-after-white-house-visit-one.html | LYTTELTON HAILS OUR ARMS OUTPUT; He Says After White House Visit One Company Nears 4-Billion-a-Year Rate | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/the-medical-decision.html | THE MEDICAL DECISION | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/miss-cora-lovering-expert-on-harvard-lore-cast-first-vote-when-89.html | MISS CORA LOVERING; Expert on Harvard Lore Cast First Vote When 89 | True | Special to THE N1/2w YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/nuptials-are-held-of-virginia-hoyey-pasadena-girl-married-here-to.html | NUPTIALS ARE HELD OF VIRGINIA HOYEY; Pasadena Girl Married Here to Lt. George Rowan, U.S.N.R., in Home of His Sister ESCORTED BY HER MOTHER Mrs. Philip Norton Bride's Only AttendantuLieut. Edwin Earl Is Best Man | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/chilean-foresees-belligerent-role-rightist-senator-declares-the.html | CHILEAN FORESEES BELLIGERENT ROLE; Rightist Senator Declares the Nation Must Heed Call to Defend American Ideals BESPEAKS INDUSTRIAL AID Cruz-Coke Says His Country Could Manufacture Steel for All South America | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/automobile-owner-puzzled-conflicting-statements-about-gasoline-and.html | Automobile Owner Puzzled; Conflicting Statements About Gasoline and Tires Have Him Worried | True | N.L. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/to-hold-free-french-as-prisoners-of-war.html | To Hold Free French As Prisoners of War | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/shayucooper.html | ShayuCooper | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/president-lauds-wagner-brandeis-letter-contrasts-their-work-as.html | PRESIDENT LAUDS WAGNER, BRANDEIS; Letter Contrasts Their Work as Americans to Aims of 'New Order' Leaders TRIBUTE DINNER TONIGHT Sponsoring Group Plans New Refugee Colony in Palestine Named for Late Justice | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/bund-aide-ends-life-on-way-to-hearing-milwaukee-man-a-suicide-under.html | BUND AIDE ENDS LIFE ON WAY TO HEARING; Milwaukee Man a Suicide Under Train, FBI Reports | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/alaska-is-ordered-on-full-war-basis-ickes-instructs-governor-to-set.html | ALASKA IS ORDERED ON FULL WAR BASIS; Ickes Instructs Governor to Set Up Council, Mobilize Man Power and Resources CIVILIAN DEFENSE PLANNED Collaboration With Forces Is Primary Aim-- Arnold Thanks Curtiss and Boeing Firms | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/red-bunch-7-hits-to-halt-braves-50-vander-meer-gains-shutout.html | RED BUNCH 7 HITS TO HALT BRAVES, 5-0; Vander Meer Gains Shut-Out Despite Wildness -- Yields 7 Blows, 7 Passes 3 RUNS SCORED IN FOURTH Singles by Frey, F. McCormick and Haas and 2 Boston Errors Mark Drive | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/maggie-porter-cole-last-of-the-worfld-touring-fisk-jubilee-singers.html | MAGGIE PORTER COLE; Last of the Worfld-Touring Fisk Jubilee Singers Dies at 95 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/scott-to-fill-edisons-post.html | Scott to Fill Edison's Post | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/miss-ellen-c-farnum-of-asheville-n-u-wed-here-to-lieul-john-m-webb.html | Miss Ellen C. Farnum of Asheville, N. u., Wed Here to Lieul. John M. Webb, U. S. A. | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/book-dealer-seized-in-library-thefts-accused-of-receiving-5000.html | BOOK DEALER SEIZED IN LIBRARY THEFTS; Accused of Receiving $5,000 Worth of Rare Volumes | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/10-war-bond-bill-starts-own-war-cacchione-proposal-for-the-city.html | 10% WAR BOND BILL STARTS OWN WAR; Cacchione Proposal to the City Council Starts Attack on His Communist 'Line' MEMBERS ON 'THE SPOT' ' Cheap, Petty Resolution,' Cohen Says -- All, Including Sponsor, Kill It | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ration-violators-lose-gas-supply-opa-suspends-deliveries-to-9.html | RATION VIOLATORS LOSE 'GAS SUPPLY; OPA Suspends Deliveries to 9 Service Stations in This Area for 15 to 30 Days ALL ADMITTED EVASION Henderson Stresses Need of Rationing and Warns of More Severe Penalties in Future | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/named-as-the-president-of-hat-institute-inc.html | Named as the President Of Hat Institute, Inc. | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/death-rate-in-city-stays-at-low-level-incidence-of-major-childhood.html | DEATH RATE IN CITY STAYS AT LOW LEVEL; Incidence of Major Childhood Diseases Shows Decrease | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/united-nations.html | United Nations | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/nations-jobless-drop-to-1750000-industrial-conference-board-recalls.html | NATION'S JOBLESS DROP TO 1,750,000; Industrial Conference Board Recalls Peak Unemployment | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/a-trip-around-the-bases.html | A Trip Around the Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/snead-golf-ace-in-navy-reports-for-duty-at-the-norfolk-training.html | SNEAD, GOLF ACE, IN NAVY; Reports for Duty at the Norfolk Training Station | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/retired-policeman-killed.html | Retired Policeman Killed | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/policeman-wounded-battling-gamblers-shot-5-times-in-tenement-hall.html | POLICEMAN WOUNDED BATTLING GAMBLERS; Shot 5 Times in Tenement Hall When He Tries to Arrest 3 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/one-source-of-scrap-rubber.html | One Source of Scrap Rubber | True | JUSTUS B. NAYLOR. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/windmills-cool-cows-say-london-children.html | Windmills Cool Cows, Say London Children | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/house-votes-funds-for-rubber-raising-bill-carries-8235000-for.html | HOUSE VOTES FUNDS FOR RUBBER RAISING; Bill Carries $8,235,000 for Gnaynle and Other Plantings | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/rubber-drive-gains-momentum-op-a-acts-on-tire-bootleggers-scrap-in.html | Rubber Drive Gains Momentum; OP A Acts on Tire Bootleggers; Scrap in Increasing Volume Begins to Flow Into Gasoline Stations -- Stringent Measures Taken on Illegal Sales | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/300000-pledges-in-as-minute-men-give-first-day-results-madden-sees.html | 300,000 PLEDGES IN AS MINUTE MEN GIVE FIRST DAY RESULTS; Madden Sees City Signing Up for All Bonds It Can, With 10% Average Being Met PLANES SCATTER BLANKS Messerschmitt in Formation as Fighters Fly Over City -- Soldiers Give Up Pay BOND DRIVE YIELDS PLEDGES BY 300,000 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/westchester-airport-bids-in.html | Westchester Airport Bids in | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/japanese-report-gain-japanese-closer-in-kiangsi-drives.html | Japanese Report Gain; JAPANESE CLOSER IN KIANGSI DRIVES | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/new-jersey.html | NEW JERSEY | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/slaughters-drive-beats-hubbell-43-cardinal-star-hits-into-upper.html | SLAUGHTER'S DRIVE BEATS HUBBELL, 4-3; Cardinal Star Hits Into Upper Right-Field Stand to Down Giants in Extra Inning LEIBER AND MIZE CONNECT But Beazley, Replacing Pollet in 6th, Blanks New York for Redbirds' 6th Straight | True | By Louis Effbat | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/nazis-report-crimean-lull.html | Nazis Report Crimean Lull | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/japanese-closer-in-kiangsi-drives-two-columns-80-miles-apart-in.html | JAPANESE CLOSER IN KIANGSI DRIVES; Two Columns 80 Miles Apart in Pincer Moves -- Chinese 'Scorching' the Railway | True | By the United Press. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/armitage-retains-us-saber-title-fencers-club-star-gives-fine.html | ARMITAGE RETAINS U.S. SABER TITLE; Fencers Club Star Gives Fine Exhibition to Gain Honors for Fourth Year in Row FLYNN SECOND IN TOURNEY Beats Nyilas on Touches for Berth -- Huffman Another in Running for Championship | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/bronx-building-sold-held-for-32-years-teasdale-place-5story.html | BRONX BUILDING SOLD, HELD FOR 32 YEARS; Teasdale Place 5-Story Tenement. Changes Hands | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/get-your-tin-cans-ready-department-of-sanitation-trucks-will.html | GET YOUR TIN CANS READY; Department of Sanitation Trucks Will Collect Tomorrow | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/amen-jury-seeks-to-disbar-esquirol-asserts-state-senator-tried-to.html | AMEN JURY SEEKS TO DISBAR ESQUIROL; Asserts State Senator Tried to Impede Inquiry Into the Pinball Racket BRINGS 4 OTHER CHARGES Says He Misused Funds of Clients and Benefited From Legislative Appointments | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/heroes-honored-by-harrodsburg-66-missing-and-dead-are-praised-with.html | HEROES HONORED BY HARRODSBURG; 66 Missing and Dead Are Praised With Pioneers in Kentucky Town | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/underwear-for-252lb-mp.html | Underwear for 252-Lb. M.P. | True | Wireless to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/j-ratford-watkevs.html | J. RATFORD WATKEVS | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/held-as-fake-heiress-newark-woman-is-accused-of-getting-20597-by.html | HELD AS FAKE HEIRESS; Newark Woman Is Accused of Getting $20,597 by Fraud | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/macarthur-named-outstanding-father-detroit-war-worker-also-is.html | MacArthur Named 'Outstanding Father'; Detroit War Worker Also Is Honored | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/hitler-seeks-scientists-aid.html | Hitler Seeks Scientists' Aid | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ruling-on-mortgage-issue.html | Ruling on Mortgage Issue | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/brazil-calls-more-reserves.html | Brazil Calls More Reserves | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/new-synthetic-developed-for-high-octane-gasoline.html | New Synthetic Developed For High Octane Gasoline | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/allindia-leaders-map-course.html | All-India Leaders Map Course | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/londoners-tackle-5shilling-meals-maximumprice-rule-applied-in.html | LONDONERS TACKLE 5-SHILLING MEALS; Maximum-Price Rule Applied in Confusing Variety of Ways in City's Restaurants MANY REDUCE QUANTITY Others Add Allowed Service Charges -- Official Aim Is to End Inequalities | True | By David Andersonspecial Cable To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/1000-tie-up-railway-war-orders.html | 1,000 Tie Up Railway War Orders | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/16000-hear-opera-given-in-newark-sir-thomas-beecham-leads-barber-of.html | 16,000 HEAR OPERA GIVEN IN NEWARK; Sir Thomas Beecham Leads 'Barber of Seville' for First Time in the U.S. AT CITY SCHOOLS STADIUM Outdoor Performance Begins at 7:30 Because of Dimout -- Noted Singers in Cast | True | Special to THE NEW YORK TIMES.R.P. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/long-island.html | LONG ISLAND | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/alien-is-seized-in-bund-uniform-made-pact-with-a-friend-that-first.html | ALIEN IS SEIZED IN BUND UNIFORM; Made Pact With a Friend That First to Die Would Be Mourned in Organization's Regalia ARRESTED LEAVING WAKE German Group Here Has Said It Enrolled Only U.S. Citizens, but He Is Not One | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/new-jersey-senate-assailed-by-edison-he-deplores-its-failure-to-act.html | NEW JERSEY SENATE ASSAILED BY EDISON; He Deplores Its Failure to Act on Two Nominations | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/george-e-waldo-representative-from-new-york-190509-dies-in-pasadena.html | GEORGE E. WALDO; Representative From New York, 1905-09, Dies in Pasadena, 91 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ineffective-planning-charged-in-britain-engineers-union-says.html | INEFFECTIVE PLANNING CHARGED IN BRITAIN; Engineers Union Says Interests at 'Top' Favor Their Friends | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/leader-eulogizes-norways-fighters-praises-one-home-front-too-for.html | LEADER EULOGIZES NORWAY'S FIGHTERS; Praises One Home Front, Too, for Sending Out Word of Plans of Quisling SEAMEN'S VALOR IS CITED Col. Ole Reistad Here to Help Campaign to Buy Planes for Norse Aviators | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/el-cars-to-carry-war-plant-crews-ancient-vehicles-of-2d-ave.html | EL' CARS TO CARRY WAR PLANT CREWS; Ancient Vehicles of 2d Ave. Structure Will Be Taken to the West Coast | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/lone-flier-over-paris-identified.html | Lone Flier Over Paris Identified | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/books-authors.html | Books -- Authors | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/red-army-strikes-tanks-hit-back-at-nazis-as-ukraine-defense-halts.html | RED ARMY STRIKES; Tanks Hit Back at Nazis as Ukraine Defense Halts Invaders SEVASTOPOL HOLDS FIRM Massive Assault Fails to Gain -- Lull in Crimean Battle Reported by Germans RED ARMY STRIKES IN KHARKOV REGION | True | By Ralph Parkerwireless To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/white-sox-triumph-over-athletics-21-kennedy-drives-in-winning-run.html | WHITE SOX TRIUMPH OVER ATHLETICS, 2-1; Kennedy Drives In Winning Run With Double in Ninth | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/son-to-haila-stoddard.html | Son to Haila Stoddard | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/antibennett-move-widens.html | Anti-Bennett Move Widens | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/grain-storage-system-permits-will-be-needed-after-june-25-in.html | GRAIN STORAGE SYSTEM; Permits Will Be Needed After June 25 in Chicago | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/in-question-victor-at-delaware-park-mrs-bromleys-3to1-chance-takes.html | IN QUESTION VICTOR AT DELAWARE PARK; Mrs. Bromley's 3-to-1 Chance Takes Powder House Purse by a Length From Monida | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/paperboard-output-rises-more-than-trend-new-orders-also-up-but.html | Paperboard Output Rises More Than Trend; New Orders Also Up, but Backlogs Decline | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/state-alp-heads-meet-roosevelt-rose-and-antonini-urge-him-to.html | STATE A.L.P. HEADS MEET ROOSEVELT; Rose and Antonini Urge Him to Support Some One Other Than Bennett STATE A.L.P. HEADS MEET ROOSEVELT | True | By Warren Moscow | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mrs-mildred-varlay-wed-to-john-radway-7s-bride-in-chapel-of-madison.html | MRS. MILDRED VARLAY WED TO JOHN RADWAY; 7s Bride in Chapel of Madison Ave. Presbyterian Church | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/goldstein-denies-charges.html | Goldstein Denies Charges | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/italy-meets-our-bombers.html | ITALY MEETS OUR BOMBERS | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/a-new-summer-meat-makes-its-bow-nutrition-quiz-for-you-you-and-you.html | A New Summer 'Meat' Makes Its Bow -- Nutrition Quiz for You, You and You | True | By Jane Holt | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/miss-peterson-tennis-victor.html | Miss Peterson Tennis Victor | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/oilcoal-conversion-again-urged-by-ickes-he-says-fluid-heating-fuels.html | OIL-COAL CONVERSION AGAIN URGED BY ICKES; He Says Fluid Heating Fuels in East Will Be Inadequate | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/54unit-house-sold-on-west-55th-st-bank-mortgage-extended-for-buyer.html | 54-UNIT HOUSE SOLD ON WEST 55TH ST.; Bank Mortgage Extended for Buyer of Apartment Building Assessed at $500,000 THIRD AVE. PARCEL TRADED New Law Structure With Two Stores on East 80th Street in New Ownership | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ordnance-output-far-outpaces-1918-13-army-districts-have-82000.html | ORDNANCE OUTPUT FAR OUTPACES 1918; 13 Army Districts Have 82,000 Contracts in Production, 12,000 of Them Major Jobs 100% RISE SINCE DEC. 7 Chicago Region Leads in Work Under Way in May, With New York City Next on List | True | Special to THE NEW YORK TIMES. | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/discuss-soy-bean-prices-processors-meet-with-officials-of-commodity.html | DISCUSS SOY BEAN PRICES; Processors Meet With Officials of Commodity Credit Corp. | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/finds-rubber-scrap-along-road.html | Finds Rubber Scrap Along Road | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/use-for-old-helmets-proposed.html | Use for Old Helmets Proposed | True | ROBERT R. LIVINGSTON. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/speed-shown-on-coast-dam.html | Speed Shown on Coast Dam | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/drive-for-small-gifts-to-open.html | Drive for Small Gifts to Open | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/1500000-is-pledged-to-safety-campaign-fund-to-combat-accidents-that.html | $1,500,000 IS PLEDGED TO SAFETY CAMPAIGN; Fund to Combat Accidents That Slow War Production | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/alfred-lunt-honored-name-listed-on-bronze-tablet-as-actors-fund.html | ALFRED LUNT HONORED; Name Listed on Bronze Tablet as Actors Fund Benefactor | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/to-fight-labor-enemies-teamsters-union-maps-drive-on-some-members.html | TO FIGHT 'LABOR ENEMIES'; Teamsters' Union Maps Drive on Some Members of Congress | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/navy-board-asked-to-end-blacklist-radio-operator-barred-from-ships.html | NAVY BOARD ASKED TO END 'BLACKLIST'; Radio Operator, Barred From Ships by Knox, Denies Un-American Acts ADMITS GIBES AT BRITAIN But Changed His Mind When That Nation Supported Russia, He Adds | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/aid-for-teachers-sought-committee-plans-campaign-for-restoration-of.html | AID FOR TEACHERS SOUGHT; Committee Plans Campaign for Restoration of 125 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/lesnevich-bout-dropped-cancellation-of-leave-prevents-title-contest.html | LESNEVICH BOUT DROPPED; Cancellation of Leave Prevents Title Contest With Brown | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/jersey-city-toppled-72-hallett-limits-little-giants-to-three-hits.html | JERSEY CITY TOPPLED, 7-2; Hallett Limits Little Giants to Three Hits at Toronto | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/held-in-10000-bail-union-men-named-in-extortion-case-waive.html | HELD IN $10,000 BAIL; Union Men Named in Extortion Case Waive Examination | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/investment-firms-asked-to-give-data-victory-fund-committee-in-move.html | INVESTMENT FIRMS ASKED TO GIVE DATA; Victory Fund Committee in Move to Expedite Sales of Government Issues | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/a-25000-ceiling.html | A $25,000 CEILING | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/power-afloat-suggested-cooperbessemer-corp-works-out-a-plant-on.html | POWER AFLOAT SUGGESTED; Cooper-Bessemer Corp. Works Out a Plant on Barges | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/11-women-to-hear-darlington-case-they-and-one-man-are-chosen-as.html | 11 WOMEN TO HEAR DARLINGTON CASE; They and One Man Are Chosen as Jury at Trial of Suit Over Mrs. Paton's Will | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/road-to-pay-interest-seaboard-air-line-also-to-retire-certificates.html | ROAD TO PAY INTEREST; Seaboard Air Line Also to Retire Certificates | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mrs-norton-urges-mothers-aid-peace-tells-women-democrats-in-boston.html | MRS. NORTON URGES MOTHERS AID PEACE; Tells Women Democrats in Boston Soldiers Should Join in Writing End to the War WARNS OF REPEATING '19 Part for Labor at Conference Is Asked by Other Speakers at Regional Meeting | True | From a Staff Correspondent | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/purple-heart-unit-to-meet.html | Purple Heart Unit to Meet | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/goldman-concerts-will-begin-tonight-aaron-copland-guest-conductor.html | GOLDMAN CONCERTS WILL BEGIN TONIGHT; Aaron Copland Guest Conductor at Opening of 25th Season | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/russian.html | Russian | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/navy-and-critics-still-at-odds-on-crews-and-use-of-small-boats.html | Navy and Critics Still at Odds on Crews and Use of Small Boats | True | By Arthur Krockspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/many-aid-uso-war-fund-society-folk-are-hosts-as-biltmore-opens.html | MANY AID USO WAR FUND; Society Folk Are Hosts as Biltmore Opens Fountain Room | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/state-gar-of-7-meets-rochester-delegates-include-one-100-years-old.html | STATE G.A.R. OF 7 MEETS; Rochester Delegates include One 100 Years Old, One 95 | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/scrap-metal-order-to-spur-deliveries-changes-in-specifications-of.html | SCRAP METAL ORDER TO SPUR DELIVERIES; Changes in Specifications of Iron and Steel Grades Made by OPA SCRAP METAL ORDER TO SPUR DELIVERIES | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/anne-lothrop-sturges-wed.html | Anne Lothrop Sturges Wed | True | Special to THE NEW YORK Tmes. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/louis-at-camp-upton-friday.html | Louis at Camp Upton Friday | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/15story-building-bid-in-at-auction-east-56th-street-apartment-house.html | 15-STORY BUILDING BID IN AT AUCTION; East 56th Street Apartment House Sold to Plaintiff for $504,506 20-STORY HOUSE BOUGHT Judgment Satisfied Against 28 Park Ave. Corporation for $178,834 and Taxes | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/the-pennsylvania-reports-on-income-provision-for-taxes-cuts-the.html | THE PENNSYLVANIA REPORTS ON INCOME; Provision for Taxes Cuts the Road's Net for 4 Months to $8,648,829 SANTA FE SHOWS A CAIN Atlantic Coast Line and Other Systems Also Announce an Increase in Earnings | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/seagoing-engineers-a-success-in-hawaii-navys-newest-branch-shows.html | SEAGOING ENGINEERS A SUCCESS IN HAWAII; Navy's Newest Branch Shows Itself Most Adaptable | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/wpb-is-undergoing-a-reorganization-it-will-gradually-confine-its.html | WPB IS UNDERGOING A REORGANIZATION; It Will Gradually Confine Its Main Attention to Supply of Raw Materials PART OF WAR-POOLING PLAN War and Navy Departments Are to Take Over More Duties on Finished Products | True | By John MacCormacspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/berlins-view-cautious-spokesman-refuses-to-regard-gains-in-libya-as.html | BERLIN'S VIEW CAUTIOUS; Spokesman Refuses to Regard Gains in Libya as Conclusive | True | By Telephone To the New York Times. | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ideals-of-wilson-held-peace-guide-world-must-adopt-his-views.html | IDEALS OF WILSON HELD PEACE GUIDE; World Must Adopt His Views, Speakers at Princeton Commencement Say 563 ARE GRADUATED Honor Degrees Go to Halifax, Hu Shih, Justice Stone -- Students Enter Services | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/todds-revue-star-and-garter-to-have-premiere-wednesday-at-music-box.html | Todd's Revue, 'Star & Garter,' to Have Premiere Wednesday at Music Box Instead of Tomorrow -- Week's Openings 4 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/business-world-elected-as-president-by-purchasing-group.html | BUSINESS WORLD; Elected as President By Purchasing Group | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/3-from-lexington-here-new-yorker-to-tell-today-of-his-experiences.html | 3 FROM LEXINGTON HERE; New Yorker to Tell Today of His Experiences on Lost Carrier | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/podgajny-of-phils-stops-pirates-51-ends-teams-losing-streak-at-9.html | PODGAJNY OF PHILS STOPS PIRATES, 5-1; Ends Team's Losing Streak at 9 Games, Yielding 6 Hits -- Victors Get 12 Blows | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/hyde-park-opens-lake-to-anglers-first-catch-a-saltwater-sole-food.html | Hyde Park Opens Lake to Anglers; First 'Catch' a Salt-Water Sole; Food Scarcity Overcomes Sixty Years of Official Reluctance to Permit Londoners to Fish in the Serpentine | True | By David Andersonwireless To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/voids-west-virginia-suit-court-finds-insurance-concern-is-liable-in.html | VOIDS WEST VIRGINIA SUIT; Court Finds Insurance Concern Is Liable in 15 States | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/harvard-professors-to-get-259089-estate-taylor-bequest-to-be-used.html | HARVARD PROFESSORS TO GET $259,089 ESTATE; Taylor Bequest to Be Used to Maintain Salaries | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/suit-on-play-dismissed-writers-plea-to-collect-royalty-on-sons-o.html | SUIT ON PLAY DISMISSED; Writer's Plea to Collect Royalty on 'Sons o' Fun' Rejected | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/salvage-costumes-displayed-at-fair-hundreds-made-of-discards-shown.html | SALVAGE COSTUMES DISPLAYED AT FAIR; Hundreds Made of Discards Shown at the Bundles for America Event Here | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/mind-clinic-guilty-with-cowles-aide-chemist-who-used-a-bogus-md.html | MIND CLINIC GUILTY WITH COWLES AIDE; Chemist Who Used a Bogus 'M.D.' Insignia Faces 3-Year Term and $500 Fine TO BE SENTENCED JUNE 26 Foundation That Used Former Garage Now Must Suspend, Prosecutor Asserts | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/bishop-hearing-off-a-week.html | Bishop Hearing Off a Week | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/opa-plans-to-stop-unfair-gas-men-regional-office-in-new-drive.html | OPA PLANS TO STOP UNFAIR 'GAS MEN'; Regional Office in New Drive Against Those Who Sell Only to Regular Customers COMPLAINTS ARE RISING New Rationing Provisions Will Enable Non-Highway Users of Fuel to Get Supplies | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/son-of-admiral-killed-lieutenant-ingersoll-was-with-navy-in-the.html | SON OF ADMIRAL KILLED; Lieutenant Ingersoll Was With Navy in the Pacific Area | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/city-to-hear-soviet-work-toscanini-to-lead-premiere-here-of.html | CITY TO HEAR SOVIET WORK; Toscanini to Lead Premiere Here of Shostakovich 7th on Oct. 14 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/wilbur-k-moffett-directed-the-pennsylvania-milk-bureau-under-two.html | WILBUR K. MOFFETT; Directed the Pennsylvania Milk Bureau Under Two Governors | True | Special to THE New YORK TIMES. | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/alice-to-get-freedom-bronx-zoo-elephant-moves-into-barless.html | ALICE TO GET FREEDOM; Bronx Zoo Elephant Moves Into Barless Enclosure Today | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/barges-set-afire-by-british-in-raids-nazis-attacking-convoy-driven.html | BARGES SET AFIRE BY BRITISH IN RAIDS; Nazis Attacking Convoy Driven Off -- Home Guard Bags Plane | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/record-drive-for-picture.html | Record Drive for Picture | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/claims-made-by-axis.html | Claims Made by Axis | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/barbara-w-burr-married-bride-of-paul-k-roth-jr-in-ceremony-at-bay.html | BARBARA W. BURR MARRIED; Bride of Paul K. Roth Jr. in Ceremony at Bay Shore, L. I. | True | Special to THE new YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/doolittle-favors-thick-rare-steak-his-wife-reveals-choice-diet-of.html | DOOLITTLE FAVORS THICK, RARE STEAK; His Wife Reveals Choice Diet of General to Washington Group of Women Leaders | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/percy-r-stephens-a-simm-teacher-former-head-of-association-here-a.html | PERCY R. STEPHENS, A SIMM TEACHER; Former Head of Association Here a Founder of American Academy of Vocal Coaches | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/630-start-for-allstars-frick-announces-change-for-polo-grounds-game.html | 6:30 START FOR ALL-STARS; Frick Announces Change for Polo Grounds Game July 6 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/service-mens-club-to-open.html | Service Men's Club to Open | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/president-wants-auto-floor-mats-approves-suggestion-they-will-add.html | PRESIDENT WANTS AUTO FLOOR MATS; Approves Suggestion They Will Add Much to Stock Pile in Nation's Scrap Drive ALL FOUND COOPERATING Military Necessity Urged by War Department -- People Told What Not to Collect | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/13-art-galleries-aid-war-bond-sale-artists-and-exhibitors-to-put.html | 13 ART GALLERIES AID WAR BOND SALE; Artists and Exhibitors to Put Works Suitable for Homes in Diversified Displays SOME PRICES ARE REDUCED Special Effort Made to Show Proceeds Until June 27 Into Government Securities | True | By Howard Devree | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/tree-for-carrier-hero-texans-plan-june-christmas-for-son-off-the.html | TREE FOR CARRIER HERO; Texans Plan June Christmas for Son Off the Lexington | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sayre-dempsey-quit-posts-under-ickes-philippines-commissioner-and.html | SAYRE, DEMPSEY QUIT POSTS UNDER ICKES; Philippines Commissioner and Under-Secretary Resign | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/hunter-girls-advised-to-marry-after-war-200-seniors-warned-against.html | HUNTER GIRLS ADVISED TO MARRY AFTER WAR; 200 Seniors Warned Against Haste in Any Event | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/doubt-not-annexes-previous-handicap-evenmoney-favorite-defeats-bay.html | DOUBT NOT ANNEXES PREVIOUS HANDICAP; Even-Money Favorite Defeats Bay Carse by Three-Fourths of a Length at Aqueduct ARIGOTAL A DISTANT THIRD Adventurous and Flying Son, 14-1, Win Juvenile Races -- 14,744 Bet $984,465 | True | By Bryan Field | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/hugh-mickey-flahavb.html | HUGH (MICKEY) FLAHAVB | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/advertising-news.html | Advertising News | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/strict-op-a-enforcement-move-due-unless-retail-compliance-gains.html | Strict OP A Enforcement Move Due Unless Retail Compliance Gains; Official Reports Many Merchants Have Failed to Live Up to Promises of Cooperation on General Price Ceiling | True | By Nona Baldwinspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sister-m-dominica.html | SISTER M. DOMINICA | True | Special to THZ New YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/700-honor-helen-hall-farewell-party-given-at-henry-street.html | 700 HONOR HELEN HALL; Farewell Party Given at Henry Street Settlement for Director | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/harry-d-serven.html | HARRY D. SERVEN | True | Special to THE NEW YORK TIMES. j | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/sands-point-estate-is-guggenheim-gift-162acre-waterfront-parcel.html | SANDS POINT ESTATE IS GUGGENHEIM GIFT; 162-Acre Waterfront Parcel Goes to Aeronautical Group for Research Center RESIDENCE HAS 40 ROOMS Institute Names Property for Aviation Patron, Late Husband of Donor | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/8-latin-americans-get-musical-awards-7-countries-are-represented-at.html | 8 LATIN AMERICANS GET MUSICAL AWARDS; 7 Countries Are Represented at Music Committee Event | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/buying-by-trade-sends-cotton-up-demand-in-face-of-limited-offerings.html | BUYING BY TRADE SENDS COTTON UP; Demand in Face of Limited Offerings Results in Gains of 13-15 Points LOWS MADE IN FIRST HOUR Reports From Washington Said to Be Factor in Strength Shown by Commodity | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/wallace-p-cohoes-wed-for-40-years-they-give-a-garden-party-at-their.html | WALLACE P. COHOES WED FOR 40 YEARS; They Give a Garden Party at Their Riverdale Estate to Mark the Anniversary | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/campbell-syiwe-brooklyn-man-studied-careers-of-old-residents-as.html | CAMPBELL SYIWE; Brooklyn Man Studied Careers of Old Residents as Hobby | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/china-asks-allies-for-pacific-drive-vice-foreign-minister-urges.html | CHINA ASKS ALLIES FOR PACIFIC DRIVE; Vice Foreign Minister Urges Oriental Front Be Treated on Equality With Others NEED OF PLANES IS CITED Dr. Foo Takes Issue With the Idea That Japan Will Fall Once Reich Is Defeated | True | By Habbison Formanwireless To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/notes.html | Notes | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ecuador-curbs-spaniards-cancels-contract-of-teaching-mission-sent.html | ECUADOR CURBS SPANIARDS; Cancels Contract of Teaching Mission Sent by Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/habeas-corpus-suits-over-draft-upheld-court-denies-that-such.html | HABEAS CORPUS SUITS OVER DRAFT UPHELD; Court Denies That Such Actions Interfere With War Effort | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/brooklyn-houses-bought-east-7th-st-dwelling-sale-ends-20year.html | BROOKLYN HOUSES BOUGHT; East 7th St. Dwelling Sale Ends 20-Year Ownership | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/cooperation-asked-by-brokers-sec-purcell-gives-plan-for-full.html | COOPERATION ASKED BY BROKERS, SEC; Purcell Gives Plan for Full Collaboration Between U.S. and Stock Markets CALLED A NECESSITY Joint Discussions Suggested at Meeting of Governors of Nation's Exchanges COOPERATIONASKED BY BROKERS, SEG | True | By Walter W. Ruchspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/eagle-stamp-on-sale-july-4.html | Eagle Stamp on Sale July 4 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/borowy-wins-53-for-fifth-in-row-after-detroit-tops-champions-76.html | Borowy Wins, 5-3, for Fifth in Row After Detroit Tops Champions, 7-6; Murphy's Relief Work in Ninth Saves Yanks in Nightcap -- Tigers Take Opener, Starting at 3 P.M., on Bloodworth's Homer | True | By James P. Dawsonspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/costa-rica-rubber-for-us-all-surplus-produced-there-in-next-5-years.html | COSTA RICA RUBBER FOR US; All Surplus Produced There in Next 5 Years Will Be Bought | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/reich-apologizes-to-sweden.html | Reich Apologizes to Sweden | True | By Telephone To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/delegate-urges-prompt-action.html | Delegate Urges Prompt Action | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/duke-of-windsor-due-to-join-duchess-here-today-wife-visits-hospital.html | DUKE OF WINDSOR DUE; To Join Duchess Here Today -- Wife Visits Hospital Patients | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/two-more-magazines-barred.html | Two More Magazines Barred | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/deputy-mayor-for-defense.html | DEPUTY MAYOR FOR, DEFENSE | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/waiters-walk-out-on-congressmen-quit-during-lunch-hour-in-the-house.html | WAITERS WALK OUT ON CONGRESSMEN; Quit During Lunch Hour in the House Restaurant, Making Demand for Wage Rise HIGHER SENATE PAY CITED Representatives Agree Increase Is Mete and Dispute Will Be Adjudicated | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/63-in-ring-indicted-in-lottery-fraud-officers-arrest-defendants-in.html | 63 IN RING INDICTED IN LOTTERY FRAUD; Officers Arrest Defendants in Simultaneous Raids All Over the Country 63 IN RING INDICTED IN LOTTERY FRAUD | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/assistance-of-all-asked-by-opa-aide-success-of-price-control-and.html | ASSISTANCE OF ALL ASKED BY OPA AIDE; Success of Price Control and Rationing Seen Dependent on Buyers and Sellers | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/new-type-of-blackout-entertainment-is-tested-on-youngsters-at-the.html | New Type of 'Blackout' Entertainment Is Tested on Youngsters at the Boys Club | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/dr-willis-boughton-philologist-served-the-brooklyn-institute-for.html | DR. WILLIS BOUGHTON; Philologist Served the Brooklyn Institute for Twenty Years | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/needs-of-youth-studied-conference-at-ywca-looks-to-postwar-problems.html | NEEDS OF YOUTH STUDIED; Conference at Y.W.C.A. Looks to Post-War Problems | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/girls-seek-barber-licenses.html | Girls Seek Barber Licenses | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/state-jobless-aid-claims-soar.html | State Jobless Aid Claims Soar | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/once-elevator-operator-crosswaith-named-to-city-post-right-wing.html | ONCE ELEVATOR OPERATOR; Crosswaith, Named to City Post, Right Wing Labor Party Leader | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/1496710-mutuel-tax-states-revenue-from-belmont-25-per-cent-over.html | $1,496,710 MUTUEL TAX; State's Revenue From Belmont 25 Per Cent Over 1941 | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/carlw-bishop-archeologist-at-smithsonian-20-years-served-navy-in.html | CARLW. BISHOP; Archeologist at Smithsonian 20 Years Served Navy in War | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/missing-youth-on-way-home.html | Missing Youth on Way Home | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/lehman-outlines-transport-plan-governor-and-mealay-set-up.html | LEHMAN OUTLINES TRANSPORT PLAN; Governor and Mealay Set Up Eight-Point Program for Duration of the War AIM TO STAGGER WORK Conserve Tires, Prolong Life of Vehicles, Eliminate Bottlenecks, Officials Urge | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/card-of-75-takes-laurels-at-golf-burgss-plays-well-on-home-course.html | CARD OF 75 TAKES LAURELS AT GOLF; Burgess Plays Well on Home Course to Lead Seniors in Title Tournament KAMMER IN SECOND PLACE Former Champion Victor Over Miller After Tying at 79 -- Conway Records 81 | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/public-school-aim-widens-in-britain-provision-for-all-regardless-of.html | PUBLIC SCHOOL AIM WIDENS IN BRITAIN; Provision for All, Regardless of Cost, Is Study Topic for Group Named by Commons PRESENT SYSTEM ASSAILED Butler Criticism Held Paving Way for Eton and Harrow to Accept Workers' Sons | True | By Robert P. Postwireless To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/basora-triumphs-in-10round-bout-puerto-rican-beats-la-motta-at.html | BASORA TRIUMPHS IN 10-ROUND BOUT; Puerto Rican Beats La Motta at Coliseum -- Spatora Victor Over Litfin HORNE TAKES DECISION Outpoints Dellicurti in Six Sessions at Queensboro Arena -- Kochan Wins | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/4-named-at-albany-in-union-kickback-indictment-accuses-afl-men-of.html | 4 NAMED AT ALBANY IN UNION 'KICKBACK'; Indictment Accuses A.F.L. Men of Exacting $50,000 From New Army Depot Workers INTERNATIONAL CLEARED Federal Officials Say Practice Was Stopped by Top Leaders -- Other Inquiries Going On | True | Special to THE NEW YORK TIMES. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/ernie-robinson-draws-he-and-fiorello-fight-on-even-terms-in.html | ERNIE ROBINSON DRAWS; He and Fiorello Fight on Even Terms in Eight-Round Bout | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/opening-of-jubilee-at-lewisohn-stadium-rodzinski-conductor-and.html | OPENING OF JUBILEE AT LEWISOHN STADIUM; Rodzinski Conductor and Artur Rubinstein Soloist Tonight | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/new-jersey-houses-figure-in-trading-savings-loan-group-disposes-of.html | NEW JERSEY HOUSES FIGURE IN TRADING; Savings Loan Group Disposes of Homes in Metuchen | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/dr-ebell-is-held-in-texas.html | Dr. Ebell Is Held in Texas | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/chewinggum-overlooked.html | Chewing-Gum Overlooked? | True | MORRIS GLASSBERG. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/war-housing-for-mineville-ny.html | War Housing for Mineville, N.Y. | True | | C1B 546218 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/music-students-to-graduate.html | Music Students to Graduate | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/nazis-spring-trap-in-libya-but-find-quarry-has-fled-libya-trap.html | Nazis Spring Trap in Libya But Find Quarry Has Fled; LIBYA TRAP SPRUNG, BUT BRITISH ESCAPE | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/police-aide-to-quezon-to-be-captain-in-army-patrolman-quits-force.html | POLICE AIDE TO QUEZON TO BE CAPTAIN IN ARMY; Patrolman Quits Force to Guard President of Philippines | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/opa-and-wpb-to-tie-quality-to-prices-new-standards-division-in-opa.html | OPA AND WPB TO TIE QUALITY TO PRICES; New Standards Division in OPA Is Forecast to Protect Ultimate Consumer WAR BOARD TO ALLOCATE Emergency Agencies Work to Prevent Shoddy Goods in Violation of Prices | True | By Nona Baldwinspecial To the New York Times. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/burris-to-head-credit-men.html | Burris to Head Credit Men | True | | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/japanese-are-balked-in-big-darwin-raid.html | Japanese Are Balked In Big Darwin Raid | True | By the United Press. | C1B 546218 |
| 1942-06-17 | 1942-06-17 | https://www.nytimes.com/1942/06/17/archives/miss-hubbell-is-victor-halts-miss-garrigon-as-college-title-net.html | MISS HUBBELL IS VICTOR; Halts Miss Garrigon as College Title Net Play Opens | True | | C1B 546218 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/sales-in-brooklyn-two-dwellings-on-east-side-go-to-new-owners.html | SALES IN BROOKLYN; Two Dwellings on East Side Go to New Owners | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/flames-on-carrier-fought-to-the-end-internal-blasts-on-lexington.html | FLAMES ON CARRIER FOUGHT TO THE END; Internal Blasts on Lexington Stopped Her During Pursuit of the Enemy Squadron MEN DIED BATTLING FIRES Discipline in Abandoning Ship Credited in Record of 92 Per Cent Survivors | True | By Stanley Johnstoncopyright, 1942, By the Chicago Tribune. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mleish-defends-critics-of-leaders-but-he-says-abuse-of-right-to.html | M'LEISH DEFENDS CRITICS OF LEADERS; But He Says Abuse of Right to 'Cuss' the Government May Destroy That Right | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/italian.html | Italian | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/uncle-sam-very-busy-in-pershing-square-selling-bonds-recruiting.html | Uncle Sam Very Busy in Pershing Square Selling Bonds, Recruiting Defense Aides | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/prize-awards-given-at-naval-academy-scholastic-head-wr-riblett.html | PRIZE AWARDS GIVEN AT NAVAL ACADEMY; Scholastic Head, W.R. Riblett, Receives Five at Ceremony During Press Parade TOUCH DOWN TWINS HAILED Busik Gets Navy Association Award and Zoeller the Trophy for Promotion of Athletics | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/amsterdam-signs-pitcher.html | Amsterdam Signs Pitcher | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/harry-h-frank-vice-mayor-of-rochester-n-y-also-a-councilman-dies-at.html | HARRY H. FRANK; Vice Mayor of Rochester, N. Y., Also a Councilman, Dies at 50 | True | Special to THB NEW YORK TIMES. | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/sdzanne-aldrich-becomes-a-bride-wed-to-rev-john-d-verdery-at.html | SDZANNE ALDRICH BECOMES A BRIDE; Wed to Rev. John D. Verdery at Ceremony in Episcopal Church of the Ascension HER FATHER OFFICIATES Mrs. Walter Potts and Miss Sarah E. Moore Serve as Honor Matron and Ward | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/food-laws-tightened.html | Food Laws Tightened | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/stadium-concert-off-rain-postpones-seasons-opening-program-until.html | STADIUM CONCERT OFF; Rain Postpones Season's Opening Program Until Tonight | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/promoted-to-controller.html | Promoted to Controller | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/calls-on-landlords-to-obey-rent-rules-casgrain-notes-stabilization.html | CALLS ON LANDLORDS TO OBEY RENT RULES; Casgrain Notes Stabilization in Metropolitan Area | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/canadian-fur-prices-dip.html | Canadian Fur Prices Dip | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/miss-anne-elting-wed-she-is-bride-of-barrett-eldridge-in-forest.html | MISS ANNE ELTING WED; She Is Bride of Barrett Eldridge in Forest Hills Church | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/one-way-to-collect-tapestries.html | One Way to Collect Tapestries | True | GEORG BITTNER. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/josephine-c-ford-engaged-to-wed-daughter-of-edsel-fords-will-be-the.html | JOSEPHINE C. FORD ENGAGED TO WED; Daughter of Edsel Fords Will Be the Bride of Walter Buhl Ford 2d, Yale Senior ATTENDED MISS HEWITT'S She Also Studied at Chatham HalluFiance a Graduate of the Hill School | True | Special to THB New TORE TIJTEB. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/new-zealand-warned-premier-us-minister-counsel-against-excess-of.html | NEW ZEALAND WARNED; Premier, U.S. Minister Counsel Against Excess of Optimism | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/piatigorsky-gets-curtis-post.html | Piatigorsky Gets Curtis Post | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/boats-to-augment-tokyo-coast-guard.html | Boats to Augment Tokyo Coast Guard | True | By the United Press. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/welless-address-at-baltimore-at-united-nations-rally.html | Welles's Address at Baltimore at United Nations' Rally | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/aircraft-men-to-speak-air-transport-after-victory-is-theme-of.html | AIRCRAFT MEN TO SPEAK; Air Transport After Victory Is Theme of Meeting Tonight | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/rw-french-buys-rye-home.html | R.W. French Buys Rye Home | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/battleship-is-hit-again.html | Battleship Is Hit Again | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/salvage-campaign-on-plastics-urged-perlman-says-reclaiming-15-to-20.html | SALVAGE CAMPAIGN ON PLASTICS URGED; Perlman Says Reclaiming 15 to 20% of Scrap Would Make Million Pounds SOLVENTS ALSO SOUGHT He Asks That Waste Materials Be Sent to Established Reclamation Plants | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/police-blood-aid-sought-head-of-red-cross-service-asks-19000-on.html | POLICE BLOOD AID SOUGHT; Head of Red Cross Service Asks 19,000 on Force to Donate | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/leroy-0-gordon-uuuuuuuuu-1-utility-executive-formerly-a-new-yorker.html | LEROY 0. GORDON |; uuuuuuuuu 1 Utility Executive, Formerly a New Yorker, Dies in South | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/trainmen-aid-on-bomber-brotherhood-gives-75000-to-help-blast-tokyo.html | TRAINMEN AID ON BOMBER; Brotherhood Gives $75,000 to Help 'Blast' Tokyo and Berlin | True | Special to THE NEW YORK TIMES. | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/germans-claim-slow-gain.html | Germans Claim Slow Gain | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/miss-frances-pei-wed-in-ardmore-bride-attended-by-13-at-her.html | MISS FRANCES PEI WED IN ARDMORE; Bride Attended by 13 at Her Marriage to Ensign George Browne Black, U. S. N. R. | True | Special to THE NBW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/detroit-wins-10-on-harriss-single-ninthinning-drive-made-with-bases.html | DETROIT WINS, 1-0, ON HARRISS SINGLE; Ninth-Inning Drive, Made With Bases Loaded, Gives Trout Decision Over Breuer YANKS GET ONLY FIVE HITS Tigers Bag 6, Half of Them in Final Frame of Contest in Briggs Stadium | True | By James P. Dawsonspecial To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/canada-cuts-gasoline.html | Canada Cuts Gasoline | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/red-cross-to-receive-check.html | Red Cross to Receive Check | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/utilitys-earnings-put-at-11289756-commonwealth-southern-equals-7.html | UTILITY'S EARNINGS PUT AT $11,289,756; Commonwealth & Southern Equals 7 Cents on Common for Year Ended May 31 GROSS REVENUES INCREASE Total $179,703,726 Against $159,365,84 -- Whiting Is Re-Elected President | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/press-merger-is-opposed-british-news-agents-warn-against-government.html | PRESS MERGER IS OPPOSED; British News Agents Warn Against Government Curbs | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/10000-to-service-funds-promoter-of-allsports-carnival-takes-loss-to.html | $10,000 TO SERVICE FUNDS; Promoter of All-Sports Carnival Takes Loss to Keep Pledge | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/willkie-denies-office-aspirations-fears-taint-of-selfinterest-might.html | WILLKIE DENIES OFFICE ASPIRATIONS; Fears 'Taint of Self-Interest' Might Harm the Causes He Advocates for Nation PAYS TRIBUTE TO WAGNER Senator Is Guest of Honor at Brandeis Dinner to Set Memorial in Palestine | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/professor-tobin-of-dartmouth-48-head-of-the-political-science.html | PROFESSOR TOBIN OF DARTMOUTH, 48; Head of the Political Science Department Last 2 Years Dies in Hospital Here | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/danowski-enlists-in-navy.html | Danowski Enlists in Navy | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/manx-seek-curb-on-travel.html | Manx Seek Curb on Travel | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mayor-asks-check-on-unfit-teachers-aim-is-to-save-jobs-of-125-to-be.html | MAYOR ASKS CHECK ON UNFIT TEACHERS; Aim Is to Save Jobs of 125 to Be Dismissed Soon Due to Budget Cut MEDICAL TESTS ARE URGED La Guardia Says 'Superannuated' Disabled Should Retire -- Opposes Dual Positions | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/four-guilty-in-stock-fraud.html | Four Guilty in Stock Fraud | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/greece-at-columbia.html | GREECE AT COLUMBIA | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/buss-ethel-whitllkr.html | BUSS ETHEL, WHITTIKR | True | Special to THE NEW YORK TIMES | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/italian-peasants-sulk-restive-over-low-prices-they-threaten-to-cut.html | ITALIAN PEASANTS SULK; Restive Over Low Prices, They Threaten to Cut Crops | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/fort-hamilton-show-tonight.html | Fort Hamilton Show Tonight | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/white-plains-to-shut-3d-school.html | White Plains to Shut 3d School | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/good-news-given-to-pacific-council-roosevelt-has-an-encouraging.html | GOOD NEWS GIVEN TO PACIFIC COUNCIL; Roosevelt Has an Encouraging Report to Members on General War Situation | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/perry-tennis-ace-quits-competition-world-professional-champion.html | PERRY, TENNIS ACE, QUITS COMPETITION; World Professional Champion Retires Because Injury to Arm Fails to Heal | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/singers-profit-higher-sewing-machine-company-had-net-of-12343324-in.html | SINGER'S PROFIT HIGHER; Sewing Machine Company Had Net of $12,343,324 in 1941 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/dewey-twosided-mrs-simpson-says-she-asserts-he-has-spoken-for-and.html | DEWEY TWO-SIDED, MRS. SIMPSON SAYS; She Asserts He Has Spoken For and Against Isolation as It Suited His Purposes | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/prison-for-papen-attack-turkish-court-sentences-two-soviet-employes.html | PRISON FOR PAPEN ATTACK; Turkish Court Sentences Two Soviet Employes for Bombing | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/princeton-golfers-win-retain-college-club-title-at-scarsdale-furber.html | PRINCETON GOLFERS WIN; Retain College Club Title at Scarsdale -- Furber Excels | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/italy-reports-rescues.html | Italy Reports Rescues | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/russian.html | Russian | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/the-accent-is-as-it-should-be-on-news.html | The Accent Is, as It Should Be, On News | True | By Arthur Krock | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/roosevelt-signs-50-service-pay-bill-law-pats-our-soldiers-and.html | ROOSEVELT SIGNS $50 SERVICE PAY BILL; Law Pats Our Soldiers and Sailors on Highest Scale | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/elizabeth-miner-a-bride-wed-in-grace-church-chantry-to-lt-r-w-coe-u.html | ELIZABETH MINER A BRIDE; Wed in Grace Church Chantry to Lt. R. W. Coe, U. S. N. R. | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | 1:https://www.nytimes.com/1942/06/18/archives/audience-braves-rain-to-enjoy-the-opening-of-goldman-bands-silver.html | Audience Braves Rain to Enjoy the Opening Of Goldman Band's Silver Jubilee Year | True | R.P. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/edison-joins-fight-against-tax-boost-utility-asks-ways-and-means.html | EDISON JOINS FIGHT AGAINST TAX BOOST; Utility Asks Ways and Means Body Not to Raise Corporate Rates as Proposed LOAD HELD TOO HEAVY NOW Statement Points Out That Charges Are Fixed and Cites Reduction in Dividends EDISON JOINS FIGHT AGAINST TAX BOOST | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/women-of-red-cross-to-drive-ambulances-28-take-over-day-shift-today.html | WOMEN OF RED CROSS TO DRIVE AMBULANCES; 28 Take Over Day Shift Today at Knickerbocker Hospital | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/petain-deplores-rising-discontent-vichy-chief-of-state-in-radio.html | PETAIN DEPLORES RISING DISCONTENT; Vichy Chief of State, in Radio Plea, Admits Ineptitude of Aides, but Asks Patience FOOD CONTROL TIGHTENED Severe Penalties Prescribed for Permitting Spoilage, Willfully or by Neglect | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/accessories-prove-monotony-unnecessary-ties-scarfs-and-vestees.html | Accessories Prove Monotony Unnecessary; Ties, Scarfs and Vestees Change Costumes | True | By Virginia Pope | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/gasoline-stocks-again-decreased-91994000-barrels-on-hand-in-week.html | GASOLINE STOCKS AGAIN DECREASED; 91,994,000 Barrels on Hand in Week, 1,311,000 Below Preceding Period HEATING OIL ALSO DOWN Total of 31,276,000 Barrels Listed 6,000,000 Fewer Than a Year Ago | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/three-receive-prizes-for-safety-essays-large-plants-urged-to-help.html | THREE RECEIVE PRIZES FOR SAFETY ESSAYS; Large Plants Urged to Help Small Ones in War Work | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/bill-would-draft-aliens-british-measures-not-expected-to-apply-to.html | BILL WOULD DRAFT ALIENS; British Measures Not Expected to Apply to Americans | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/waller-case-parallel-seen.html | Waller Case Parallel Seen | True | NORMAN THOMAS. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/more-tin-cans-collected.html | More Tin Cans Collected | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/windsor-rejoins-his-duchess-here-flies-up-from-washington-and-is.html | WINDSOR REJOINS HIS DUCHESS HERE; Flies Up From Washington and Is Met by His Wife at La Guardia Field | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/coursenusanderson.html | CoursenuSanderson | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/foe-seen-marching-to-grave.html | Foe Seen Marching to Grave | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/briton-to-be-heard-here-archbishop-of-canterbury-will-speak-on.html | BRITON TO BE HEARD HERE; Archbishop of Canterbury Will Speak on Radio Sunday | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/the-education-of-the-free.html | THE EDUCATION OF THE FREE | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/jersey-city-parcel-sold-5story-apartment-and-store-building-traded.html | JERSEY CITY PARCEL SOLD; 5-Story Apartment and Store Building Traded | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/canine-observers-at-painting-of-war-poster.html | CANINE OBSERVERS AT PAINTING OF WAR POSTER | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/prince-of-hesse-dies-in-action.html | Prince of Hesse Dies in Action | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/major-walflsley-foe-ofhuey-long-resigned-as-the-mayor-of-new.html | MAJOR WALflSLEY, FOE OFHUEY LONG; Resigned as the Mayor of New Orleans in 1936 After Feud uDead in San Antonio FOUGHT A LOSING BATTLE Gradually Stripped of Power by State Dictator, but Won 'Home Rule' for City | True | Special to THE NEW YORK TIMES. I | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/labor-body-set-up-by-war-ship-board-division-dealing-with-unions.html | LABOR BODY SET UP BY WAR SHIP BOARD; Division Dealing With Unions Will Assume Bargaining and Adjustment Duties POLICY TO BE FORMULATED Recruitment of Personnel and Manning of United Nations Vessels to Be Directed | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/major-woodfill-called-to-duty.html | Major Woodfill Called to Duty | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/quartets-sing-in-park-tonight.html | Quartets Sing in Park Tonight | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/american-pate-de-foies-gras-tea-and-roquefort-ease-the-loss-of.html | American Pate de Foies Gras, Tea and Roquefort Ease the Loss of Imports | True | By Jane Holt | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/california-racing-approved.html | California Racing Approved | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/made-record-sales-of-war-saving-stamps-state-druggists-at.html | MADE RECORD SALES OF WAR SAVING STAMPS; State Druggists, at Convention, Told They Led Trade | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/bids-cosmetic-men-push-conservation-wpb-official-lauds-good-job.html | BIDS COSMETIC MEN PUSH CONSERVATION; WPB Official Lauds 'Good Job' Done by Industry -- Group Re-elects Brooks | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/italians-give-war-aims-newspaper-says-axis-seeks-wealth-of-foes.html | ITALIANS GIVE WAR AIMS; Newspaper Says Axis Seeks Wealth of Foes' Empires | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/wlb-sets-a-rule-as-to-raising-pay-holds-company-plea-of-inability.html | WLB SETS A RULE AS TO RAISING PAY; Holds Company Plea of Inability to Lift Wages Void if Other Economies Lag OPINION IN BUFFALO CASE Terminal Workers Get Increase on Ground of Comparison With Similar Jobs | True | BY Lotus Starkspecial To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/house-waiters-return-most-end-capitol-strike-while-wage-demands-are.html | HOUSE WAITERS RETURN; Most End Capitol Strike While Wage Demands Are Studied | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/nazis-form-anticommando-units-in-france-also-said-to-plan-a-vichy.html | Nazis Form Anti-Commando Units in France; Also Said to Plan a Vichy Balloon Barrage | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/athletics-defeat-white-sox-4-to-3-marchildon-hurls-5hitter-to-end.html | ATHLETICS DEFEAT WHITE SOX, 4 TO 3; Marchildon Hurls 5-Hitter to End 5-Game Losing Streak -- Wright Chicago Star | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/a-judge-puts-on-khaki.html | A JUDGE PUTS ON KHAKI | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/ontario-man-will-head-kiwanis-international.html | Ontario Man Will Head Kiwanis International | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/raid-on-italian-fleet-likened-to-shooting-fish-in-barrel-us-bomber.html | Raid on Italian Fleet Likened To 'Shooting Fish in Barrel'; U.S. Bomber Squadron's Leader Reports Foe Was Surprised and 'We Just Couldn't Miss' -- No American Planes Lost RAID ON ITALIANS CALLED EASY JOB | True | By Joseph M. Levywireless To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/tells-of-bioff-payments-film-company-executive-takes-stand-in.html | TELLS OF BIOFF PAYMENTS; Film Company Executive Takes Stand in Stockholders' Suit | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/rites-saturday-for-dr-campbell-masonic-service-for-the-city.html | RITES SATURDAY FOR DR. CAMPBELL; Masonic Service for the City Superintendent of Schools to Be Held Tomorrow | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/nimitz-commends-men-of-carriers-he-says-they-were-spearheads-and.html | NIMITZ COMMENDS MEN OF CARRIERS; He Says They Were Spearheads and Shock Forces of U.S. Attacks in Pacific NINE MEDALS AWARDED Admiral Puts Foe's Personnel and Plane Losses at Midway at About Ten Times Ours | True | By Foster Haileyby Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/veterans-to-hear-marine-band.html | Veterans to Hear Marine Band | True | Special to THE YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/anaconda-copper-pays-10032083-bank-loans.html | Anaconda Copper Pays $10,032,083 Bank Loans | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/us-bombers-aiding-sevastopol-force-planes-flown-from-middle-east.html | U.S. BOMBERS AIDING SEVASTOPOL FORCE; Planes Flown From Middle East Help Stiffen Soviet Stand -- Kharkov Initiative Seized | True | By the United Press. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/naval-flying-cadet-is-killed.html | Naval Flying Cadet Is Killed | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/city-and-columbia-honor-greek-king-mayor-welcomes-george-ii-and-is.html | CITY AND COLUMBIA HONOR GREEK KING; Mayor Welcomes George II and Is His Host at Oracle Mansion Luncheon DEGREE IS CONFERRED Dr. Butler Presents It to Royal Visitor, Who Says His People Will Fight On | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/roger-d-mcabe-hospital-management-expert-a-pleasantville-official.html | ROGER D. M'CABE; Hospital Management Expert a Pleasantville Official | True | Special to THE New YORK Taxes. I | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/duty-for-yale-medical-unit.html | Duty for Yale Medical Unit | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/paves-way-for-clothing-order.html | Paves Way for Clothing Order | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/food-price-index-up-rose-to-367-for-week-ended-june-16-duns-reports.html | FOOD PRICE INDEX UP; Rose to $3.67 for Week Ended June 16, Dun's Reports | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/peggy-love-married-to-army-lieutenant-she-is-wed-in-maplewood-n-j.html | PEGGY LOVE MARRIED TO ARMY LIEUTENANT; She Is Wed in Maplewood, N. J., to Edgar Pichard Smith | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/flynn-jury-head-seeks-federal-job-daly-business-ruined-by-war-files.html | FLYNN JURY HEAD SEEKS FEDERAL JOB; Daly, Business Ruined by War, Files Two Applications With the Civil Service EXPERT IN LIQUIDATIONS Citizens Committee Asks U.S. Inquiry Into the Reported Placement of Credit Man | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/price-formula-set-on-wool-fabrics-seasonal-order-reduces-the-levels.html | PRICE FORMULA SET ON WOOL FABRICS; Seasonal Order Reduces the Levels on Many Cloths for Fall Garments TEXTILE RULES AMENDED OPA Exempts Items Bought by War Agencies -- Other Actions Taken PRICE FORMULA SET ON WOOL FABRICS | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/new-zealand-to-spur-housing.html | New Zealand to Spur Housing | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/campaign-is-set-for-saving-fats-wpb-will-ask-housewives-in-july-to.html | CAMPAIGN IS SET FOR SAVING 'FATS; WPB Will Ask Housewives in July to Help Meet War Need of Glycerine STORES WILL BE CENTERS Officials Hope 500,000,000 Pounds Will Be Collected Under the National Appeal | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/cio-here-seeks-war-work-for-idle-more-contracts-needed-to-prevent.html | C.I.O. HERE SEEKS WAR WORK FOR IDLE; More Contracts Needed to Prevent Rise in Jobless to 500,000 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/vessels-reach-gibraltar.html | Vessels Reach Gibraltar | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/lane-places-3-in-finals-shares-honors-with-bayside-and-jackson-in.html | LANE PLACES 3 IN FINALS; Shares Honors With Bayside and Jackson in Swim Trials | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/tigers-to-lose-battery-newhouser-and-tebbetts-plan-to-enter-service.html | TIGERS TO LOSE BATTERY; Newhouser and Tebbetts Plan to Enter Service Soon | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/clay-court-tennis-begins-on-asphalt-national-championship-opens.html | CLAY COURT TENNIS BEGINS ON ASPHALT; National Championship Opens After Two-Day Delay, With Talbert Beating Culver | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/love-notes-read-in-paton-will-case-widow-bought-clothes-autos.html | LOVE NOTES READ IN PATON WILL CASE; Widow Bought Clothes, Autos, Insurance for Darlington, Contestants Charge RELATIONSHIP IS DEFENDED Rector Was Motivated Solely by Kindness to Elderly Woman, His Lawyer Contends | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/books-authors.html | Books -- Authors | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/opens-eatontown-military-shop.html | Opens Eatontown Military Shop | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/fiercest-attacks-crushed-us-bombers-join-sevastopol-force.html | Fiercest Attacks Crushed; U.S. BOMBERS JOIN SEVASTOPOL FORCE | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/clarence-haulock.html | CLARENCE HAULOCK | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/yonkers-plant-bought-dwellings-in-white-plains-and-hartsdale-traded.html | YONKERS PLANT BOUGHT; Dwellings in White Plains and Hartsdale Traded | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/lucien-boyer-dies-writer-am-singer-famed-paris-music-hall-artist.html | LUCIEN BOYER DIES; WRITER AM) SINGER; Famed Paris Music Hall Artist Who Popularized 'Madelon' Is Stricken in France AUTHOR OF 1,200 SONGS' Crowned King of Montmartre' Also Created Eighty Musical Comedies and Operettas | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/troth-of-ursula-watts-to-charles-hanlon-announced-on-parents-25th.html | Troth of Ursula Watts to Charles Hanlon Announced on Parents' 25th Anniversary | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/charles-f-lynch-judge-of-the-district-court-at-newark-191925-is.html | CHARLES F. LYNCH; Judge of the District Court at Newark, 1919-25, Is Dead | True | soecial to THE NBW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/lenient-to-snoring-dog-but-court-rules-animal-must-shift-sleeping.html | LENIENT TO SNORING DOG; But Court Rules Animal Must Shift Sleeping Quarters | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mortgage-certificate-payment.html | Mortgage Certificate Payment | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/german.html | German | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/escapes-six-torpedoes.html | Escapes Six Torpedoes | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/guatemala-acts-on-coffee-crop.html | Guatemala Acts on Coffee Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mild-western.html | Mild Western | True | By Bosley Crowther | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/elected-to-directors-board.html | Elected to Directors' Board | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/41-men-are-killed-in-uboat-sinkings-7-also-missing-from-2-ships.html | 41 MEN ARE KILLED IN U-BOAT SINKINGS; 7 Also Missing From 2 Ships Lost in the Caribbean -- 35 on Rafts Rescued STALKED FOR 7 HOURS One Victim Followed by Raider -- Another Vessel Escapes 6 Torpedoes in Gulf | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/bids-segal-lock-end-pickproof-claims-ftc-issues-order-other-trade.html | BIDS SEGAL LOCK END PICK-PROOF CLAIMS; FTC Issues Order -- Other Trade Commission Cases | True | Special to THE NEW YORK.TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/wins-equipment-issue-halsey-stuart-gets-680000-of-pere-marquette.html | WINS EQUIPMENT ISSUE; Halsey, Stuart Gets $680,000 of Pere Marquette Certificates | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/transfigure-910-victor-at-suffolk-sullivan-racer-earns-4730-with-1.html | TRANSFIGURE, 9-10, VICTOR AT SUFFOLK; Sullivan Racer Earns $4,730 With 1 1/4-Length Triumph in Bunker Hill Handicap WATCH OVER GAINS PLACE Hicomb Third in Mile Stake -- Chalara Annexas Priscilla Purse for 2-Year-Olds | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/isabel-w1ackoy-married-_-_-_-_-_-v-wed-in-princston-to-lt-harry-s.html | ISABEL W1ACKOY MARRIED _ _ _ _ _ V .; Wed in Princston to Lt. Harry S. Robinson 2d, Army Air Corps | True | Special to THS NEW YORK TDJES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/postwar-housing-for-city-approved-planning-commission-favors.html | POST-WAR HOUSING FOR CITY APPROVED; Planning Commission Favors Lillian Wald Project | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/rev-melbourne-boynton.html | REV. MELBOURNE BOYNTON | True | 1 Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/guilty-in-babys-death-nurse-who-gave-fatal-dose-to-be-sentenced-on.html | GUILTY IN BABY'S DEATH; Nurse Who Gave Fatal Dose to Be Sentenced on July 2 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/german-air-hero-listed-as-dead.html | German Air Hero Listed as Dead | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/white-house-aids-rubber-campaign-400-pounds-of-scrap-articles-are.html | WHITE HOUSE AIDS RUBBER CAMPAIGN; 400 Pounds of Scrap Articles Are Given to Filling Station in the National Drive RURAL AREAS TAKING LEAD But Drive Is Being Pushed in Cities -- A.A.A. Calls on Drivers for Floor Mats | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/db-t-j-wenneb.html | DB. T. J. WENNEB | True | Special to TEE NEW ToaE TntEs. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/nicaragua-honors-moncada.html | Nicaragua Honors Moncada | True | Special Cable to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/tax-payments-here-7344-ahead-of-41.html | Tax Payments Here 73.44% Ahead of '41 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/2-bonus-for-workers-westinghouse-employes-pay-for-june-to-be.html | 2% BONUS FOR WORKERS; Westinghouse Employes Pay for June to Be Adjusted | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/scouts-plan-beard-pilgrimage.html | Scouts Plan Beard Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/says-army-stalls-on-pilot-training-aviation-daily-asserts-civilian.html | SAYS ARMY STALLS ON PILOT TRAINING; Aviation Daily Asserts Civilian Facilities Lie Idle While Service Plants Are Built | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/baltimore-loses-two-men.html | Baltimore Loses Two Men | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/army-adopts-time-unit-hours-to-be-numbered-around-clock-from.html | ARMY ADOPTS TIME UNIT; Hours to Be Numbered Around Clock From Midnight | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/11-directors-renamed-at-rk0-meeting-reduction-in-board-is-approved.html | 11 DIRECTORS RENAMED AT R.-K.-0. MEETING; Reduction in Board Is Approved -- Schaefer Retires | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/pittsburgh-sells-20000000-notes-croup-headed-by-chemical-bank-and.html | PITTSBURGH SELLS $20,000,000 NOTES; Croup Headed by Chemical Bank and Trust Obtains $19,000,000 of Issue INTEREST COST IS 0.60% No Bids Received by Olyphant, Pa., on Offering of $110,000 School District Bonds | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/medical-schools-accused-of-bias-dickstein-says-they-put-up-social.html | MEDICAL SCHOOLS ACCUSED OF BIAS; Dickstein Says They Put Up Social and Racial Bars, Want Only 'Blue Bloods' COLUMBIA GIVES ANSWER Dr. Rappleye Denies Discrimination or Insistence on Social Qualifications | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/girls-title-tennis-put-off.html | Girls' Title Tennis Put Off | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/the-cat-screams-to-end-saturday-martha-hodges-production-of-mystery.html | THE CAT SCREAMS' TO END SATURDAY; Martha Hodge's Production of Mystery Play Will Depart After 7 Performances TRAUBE PURCHASES WORK Will Offer 'Winter Soldiers' in October -- 'Let's Face It!' to Suspend Temporarily | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/british-union-asks-raise-engineers-leaders-shocked-by-size-of.html | BRITISH UNION ASKS RAISE; Engineers' Leaders Shocked by Size of Increase Urged | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/appointed-by-varityper-to-direct-advertising.html | Appointed by Vari-Typer To Direct Advertising | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/screen-news-here-and-in-hollywood-rosalind-russell-to-be-star-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rosalind Russell to Be Star of 'Portrait of a Lady,' Purchased by RKO ANTI-NAZI COMEDY OPENS ' The Wife Takes a Flyer' Is at the Capitol -- 'Mrs. Miniver' Begins Its Third Week | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/our-carrier-plan-hailed-in-england-naval-leaders-agree-no-fleet-is.html | OUR CARRIER PLAN HAILED IN ENGLAND; Naval Leaders Agree No Fleet Is Complete Without These Moving Air Bases | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/tauchnitz-abandons-english.html | Tauchnitz Abandons English | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/newark-on-top-8-to-5-bears-trip-red-wings-as-roser-stars-in-relief.html | NEWARK ON TOP, 8 TO 5; Bears Trip Red Wings as Roser Stars in Relief Role | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/reports-decrease-in-net-public-service-of-jersey-earns-118-a-share.html | REPORTS DECREASE IN NET; Public Service of Jersey Earns $1.18 a Share Against $2.58 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/art-notes.html | Art Notes | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/turk-affirms-reich-ties-berlin-envoy-says-countries-are-lebensraum.html | TURK AFFIRMS REICH TIES; Berlin Envoy Says Countries Are 'Lebensraum' to Each Other | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/remington-rand-increases-sales-77282536-in-year-ended-march-31.html | REMINGTON RAND INCREASES SALES; $77,282,536 in Year Ended March 31 Compared With $49,173,969 in 1941 REMINGTON RAND INCREASES SALES | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/reserve-board-asks-for-more-authority-would-change-requirements.html | RESERVE BOARD ASKS FOR MORE AUTHORITY; Would Change Requirements Here as a War Measure | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/treasury-to-sell-1500000000-of-certificates-of-indebtedness-issue.html | Treasury to Sell $1,500,000,000 Of Certificates of Indebtedness; Issue to Be Dated June 25 Will Have Rate of 5/8% and Will Mature on Feb. 1, 1943 -- Books to Remain Open Two Days | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/attempt-to-isolate-tobruk-tobruk-again-a-focus-of-action-in-libya.html | Attempt to Isolate Tobruk; TOBRUK AGAIN A FOCUS OF ACTION IN LIBYA DESERT UNITS HOLD IN TOBRUK SECTOR | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/brazil-sends-spokesman-delegate-to-central-bank-parley-in.html | BRAZIL SENDS SPOKESMAN; Delegate to Central Bank Parley in Washington Named | True | Special Cable to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/seeks-used-xray-film.html | Seeks Used X-Ray Film | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/curtin-voices-fear-for-nations-fate-premier-sees-grave-threats-to-a.html | CURTIN VOICES FEAR FOR NATION'S FATE; Premier Sees Grave Threats to Australia in Battles in Russia and Libya IS THANKFUL FOR RESPITE He Says Coral Sea, Midway and Aleutian Battles Have Put a Check on Japan | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/john-j-manis-armenianborn-scientist-and-linguist-dies-in-detroit.html | JOHN J. MANIS; Armenian-Born Scientist and Linguist Dies in Detroit | True | Special to THE New YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/indians-top-senators-54-keltners-hit-bats-in-tying-and-winning-runs.html | INDIANS TOP SENATORS, 5-4; Keltner's Hit Bats In Tying and Winning Runs in Night Game | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/count-dies-fighting-for-nazis.html | Count Dies Fighting for Nazis | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/king-peter-will-wed-alexandra-of-greece-19yearold-yugoslav-monarch.html | KING PETER WILL WED ALEXANDRA OF GREECE; 19-Year-Old Yugoslav Monarch to Marry Princess, 20 | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/terrorism-grips-flanders.html | Terrorism Grips Flanders | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/wellington-oil-co-sold-to-seaboard-3500000-deal-to-be-closed-june.html | WELLINGTON OIL CO. SOLD TO SEABOARD; $3,500,000 Deal to Be Closed June 29 With Stock Transfer | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/rumania-oil-fired-by-15-us-planes-bombers-flew-from-egypt-on-friday.html | RUMANIA OIL FIRED BY 15 U.S. PLANES; Bombers Flew From Egypt on Friday to Blast the Ploesti Area, It Is Reported RUMANIA OIL FIRED BY 15 U.S. PLANES | True | By the United Press. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/600-sub-chasers-put-in-bigger-fleet-bill-committee-lists-also-200.html | 600 SUB CHASERS PUT IN BIGGER FLEET BILL; Committee Lists Also 200 Torpedo Boats, 200 Patrol Craft | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/swiss-are-short-of-iodine.html | Swiss Are Short of Iodine | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/freight-and-races-face-5-war-tax-committee-also-votes-secondclass.html | FREIGHT AND RACES FACE 5% WAR TAX; Committee Also Votes Second-Class Mail Rise -- Nelson Fights 94% Profit Levy FREIGHT AND RACES FACE 5% WAR TAX | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/desert-units-hold-axis-attempt-to-break-through-toward-egypt-held.html | DESERT UNITS HOLD; Axis Attempt to Break Through Toward Egypt Held by British AXIS FORCE NOW STRONGER But Defenders Hope the Convoy to Tobruk Carried Arms for Routing Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/roosevelt-asks-for-total-fitness-this-should-be-both-moral-and.html | ROOSEVELT ASKS FOR 'TOTAL FITNESS'; This Should Be Both Moral and Physical, President Says in Vetter to McNutt | True | Special to THE NEW YORK TIMES. FRANKLIN D. ROOSEVELT." | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/acts-to-cut-big-stocks-eccles-asks-banks-to-discourage-inventory.html | ACTS TO CUT BIG STOCKS; Eccles Asks Banks to Discourage Inventory Accumulations | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/reich-stock-seizure-is-puzzle-in-berlin-clarification-sought-on.html | REICH STOCK SEIZURE IS PUZZLE IN BERLIN; Clarification Sought on Decree for Securities' Surrender | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/destroyer-for-norway.html | Destroyer for Norway | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/axis-claims-acroma-trap-6000-prisoners-said-to-have-been-taken-in.html | AXIS CLAIMS ACROMA TRAP; 6,000 Prisoners Said to Have Been Taken in Libya | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/the-second-anniversary.html | THE SECOND ANNIVERSARY | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/negro-nurses-increase-figures-cited-to-answer-charge-of-bias-in.html | NEGRO NURSES INCREASE; Figures Cited to Answer Charge of Bias in Hospitals | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/carrier-group-chief-honored.html | Carrier Group Chief Honored | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/bank-liquidates-three-properties-operator-buys-holdings-on-west.html | BANK LIQUIDATES THREE PROPERTIES; Operator Buys Holdings on West 48th and 54th Sts. and Amsterdam Ave. 107 RIVERSIDE DRIVE SOLD Two 6-Story Tenements With 49 Units and Six Stores on Lewis St. Change Hands | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/germans-slain-in-warsaw.html | Germans Slain in Warsaw | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/cr-gay-cup-is-won-by-exchange-golfers-foursome-wins-with-score-of.html | C.R. GAY CUP IS WON BY EXCHANGE GOLFERS; Foursome Wins With Score of 354 - - Stuart Has Low Gross | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/son-to-frederic-h-lassiters.html | Son to Frederic H. Lassiters | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/treasury-refuses-to-honor-300000-it-is-an-axiscontrolled-hoard-of.html | TREASURY REFUSES TO HONOR $300,000; It Is an Axis-Controlled Hoard of American Notes Shipped to Dominican Republic | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/refugee-youth-wear-flour-sacks.html | Refuge Youth Wear Flour Sacks | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/troth-announced-of-miss-ielwain-she-will-be-wed-to-corporal-thomas.html | TROTH ANNOUNCED OF MISS I'ELWAIN; She Will Be Wed to Corporal Thomas Henry Bennett Jr., 101st Cavalry, U.S.A. | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/yonkers-skipper-believed-lost.html | Yonkers Skipper Believed Lost | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/king-honors-us-flier-capt-rizon-gets-air-force-cross-for-bravery.html | KING HONORS U.S. FLIER; Capt. Rizon Gets Air Force Cross for Bravery | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/dividends-voted-by-corporations-directors-of-foster-wheeler.html | DIVIDENDS VOTED BY CORPORATIONS; Directors of Foster Wheeler Authorize Distribution of $1.75 a Share $7 PREFERRED INVOLVED Stock Is Exchangable Into New 6%, $25 Par Issue Until June 25 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/thermoid-companys-sales.html | Thermoid Company's Sales | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/banking-class-elects-graduate-school-selects-sw-black-as-president.html | BANKING CLASS ELECTS; Graduate School Selects S.W. Black as President | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/connally-approves-usvichy-relations-he-says-this-is-best-way-to.html | CONNALLY APPROVES U.S.-VICHY RELATIONS; He Says This Is Best Way to Deal With French People | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/dinner-for-british-servicemen.html | Dinner for British Servicemen | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/allies-held-in-bad-position.html | Allies Held in Bad Position | True | By Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/canada-changes-system.html | Canada Changes System | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/takes-high-catholic-post-rev-pj-mccormick-becomes-acting-rector-of.html | TAKES HIGH CATHOLIC POST; Rev. P.J. McCormick Becomes Acting Rector of University | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/oil-hauled-off-jersey-beaches.html | Oil Hauled Off Jersey Beaches | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/nehru-bids-british-yield-india-rule-backs-gandhi-in-assertion-that.html | NEHRU BIDS BRITISH YIELD INDIA RULE; Backs Gandhi in Assertion That Distrust of People Must Not Cause Delay | True | wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/ships-at-gibraltar-battleship-two-carriers-and-cruiser-damaged-one.html | SHIPS AT GIBRALTAR; Battleship, Two Carriers and Cruiser Damaged, One Report Says ITALIAN FLEET HIT AGAIN British Plane Sends Torpedo Into One of the Battleships Fired by Americans CONVOY LOSS BIG, BRITAIN CONCEDES | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/shorts-bill-defended-by-sponsor-but-others-call-it-meaningless.html | 'Shorts' Bill Defended by Sponsor But Others Call It Meaningless; Councilman Conrad Says His Measure Will Keep Scantily Clad Off Streets -- Mrs. Earle Calls It Hard to Enforce | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/loyalty-of-italians-upheld-but-their-past-culture-is-important.html | Loyalty of Italians Upheld; But Their Past Culture Is Important, Count Sforza Asserts | True | SFORZA. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/navy-honors-50year-men-two-yard-employes-here-get-service.html | NAVY HONORS 50-YEAR MEN; Two Yard Employes Here Get Service Certificates | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/british-met-fierce-fire.html | British Met Fierce Fire | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/leniency-for-dealers-who-sold-gasoline-without-punching-cards-urged.html | Leniency for Dealers Who Sold Gasoline Without Punching Cards Urged on Henderson | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/17-of-us-aid-unit-fled-bir-hacheim-new-jersey-youth-in-ambulance.html | 17 OF U.S. AID UNIT FLED BIR HACHEIM; New Jersey Youth in Ambulance Service Killed -- New York Commander Missing TWO OTHERS ALSO MISSING Those Not Reported Believed Captured -- Escape Was Made With French Under Fire | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/holds-president-shuns-state-race-flynn-stressing-presidents-failure.html | HOLDS PRESIDENT SHUNS STATE RACE; Flynn, Stressing President's Failure to Endorse Any One, Says He May Stay Neutral | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/ginn-nebraskas-speedy-miler-arrives-for-aau-title-meet-conqueror-of.html | Ginn, Nebraska's Speedy Miler, Arrives for A.A.U. Title Meet; Conqueror of Wead and MacMitchell Hopes to Repeat at Randalls Island -- Cummins, Dey, Erwin, Biles and Doherty Also Here | True | By Louis Effrat | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/us-gets-rubber-check-but-good.html | U.S. Gets Rubber Check, but Good | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/auker-of-browns-stops-red-sox-63-boston-streak-ends-at-nine.html | AUKER OF BROWNS STOPS RED SOX, 6-3; Boston Streak Ends at Nine -- Gutteridge Errs First Time in 181 Chances | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/meet-to-aid-navy-relief.html | Meet to Aid Navy Relief | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/british-get-works-in-vast-sea-fight-correspondent-on-cruiser-in.html | BRITISH GET 'WORKS' IN VAST SEA FIGHT; Correspondent on Cruiser in Mediterranean Says Attack of Axis Was Frenzied CONVOY REACHED MALTA Foe Declared to Have Suffered as Much Damage as He Inflicted in Battle | True | By Henry T. Gorrellunited Press Staff Correspondent | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mbs-henry-e-fitchard.html | MBS. HENRY E. FITCHARD | True | Special to THE Nmw IOKK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/british.html | British | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/germans-have-best-guns.html | Germans Have Best Guns | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/jersey-city-beaten-by-toronto-21-40-strincevich-fans-9-in-hurling.html | JERSEY CITY BEATEN BY TORONTO, 2-1, 4-0; Strincevich Fans 9 in Hurling His Fourth Shut-Out | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/miss-patricia-pike-sets-wedding-day-she-will-become-the-bride-on.html | MISS PATRICIA PIKE SETS WEDDING DAY; She Will Become the Bride on July 9 of Harry I. Larsen of Trondheim, Norway | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/us-fencing-title-annexed-by-santos-new-york-ac-entrant-gains-epee.html | U.S. FENCING TITLE ANNEXED BY SANTOS; New York A.C. Entrant Gains Epee Championship -- Heiss, Defender, Eliminated SECOND TO CALIFORNIAN Linkmeyer Ties With Driscoll and Then Defeats Rival in Fence-Off for Place | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/1110-choice-beats-shannon-by-length-stefanita-closes-fast-under.html | 11-10 CHOICE BEATS SHANNON BY LENGTH; Stefanita Closes Fast Under Breen to Capture $7,475 Feature at Aqueduct OLYMPUS SCORES AT 12-5 Then Ahamo Completes Double for Barrington Stable -- 13,150 Bet $879,402 | True | By Bryan Field | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-10-no-title.html | Article 10 — No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/taking-a-flier-at-football.html | Taking a Flier at Football | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/cms-fitzpatrick-canadian-jurist-sir-charles-once-chief-justice-of.html | CMS. FITZPATRICK, CANADIAN JURIST; " Sir Charles, Once Chief Justice of Supreme Court, Dies in Quebec at Age of 90 I _____ COUNSEL FOR RIEL, REBEL Also Had Defended Premier MercienuServed on The Hague Peace Tribunal | True | Special to TEZ Ngw TORE TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/japanese-hold-devereux-major-who-led-wake-island-defense-listed-as.html | JAPANESE HOLD DEVEREUX; Major Who Led Wake Island Defense Listed as a Prisoner | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/trade-buying-lifts-cotton-quotations-demand-from-new-orleans-also.html | TRADE BUYING LIFTS COTTON QUOTATIONS; Demand From New Orleans Also Aids Rise in Market -- Offerings Scarce GAINS OF 27 TO 29 POINTS Prices Go Up After Overnight Increases, Ease at Noon, Advance Near Close | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/nazi-note-admits-argentine-sinking-apologizes-for-torpedoing-the.html | NAZI NOTE ADMITS ARGENTINE SINKING; Apologizes for Torpedoing the Tanker Victoria, Laying Attack to 'Error' BERLIN OFFERS INDEMNITY Buenos Aires Withholds Text of Reply, but Appears to View Case as Closed | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/curb-acts-to-stem-loss-in-revenues-three-amendments-to-the.html | CURB ACTS TO STEM LOSS IN REVENUES; Three Amendments to the Constitution Approved by Membership A TAX ON COMMISSIONS Suspension Period Reduced for Delinquent Members -- Initiation Fees Changed | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/notes.html | Notes | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mrs-fh-shearer-gets-divorce.html | Mrs. F.H. Shearer Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/bibs-bernard-j-wolf.html | BIBS. BERNARD J. WOLF | True | Special to Tar NEW Toss TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/stock-make-gains-as-tradlng-spurts-change-in-tax-situation-in.html | STOCK MAKE GAINS AS TRADING SPURTS; Change in Tax Situation in Washington Seen -- Bonds Dull -- Staples Higher STOCKS MAKE GAINS AS TRADING SPURTS | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/union-would-cut-pay-in-war-work-garment-workers-make-offer-in-move.html | UNION WOULD CUT PAY IN WAR WORK; Garment Workers Make Offer in Move to Convert Shops to War Production EMPLOYERS AID URGED More U.S. Jobs for Industry and Rationing of Fabrics to Plants Are Advocated | True | By Joseph Shaplenspecial To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/front-page-3-no-title-raf-hits-plants-and-mines-waters.html | Front Page 3 -- No Title; R.A.F. HITS PLANTS AND MINES WATERS | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/to-manage-savings-association.html | To Manage Savings Association | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/large-apartments-taken-on-parkave-attorney-and-artist-among-renters.html | LARGE APARTMENTS TAKEN ON PARKAVE.; Attorney and Artist Among Renters in 950, 1067 and 1088 on That Avenue NEW TENANT IN FIFTH AVE. John S. Willim Leases Suite in No. 1067 -- Other Rentals Throughout the City | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/vforms-are-ready-for-soldiers-mail-overseas-service-aimed-at-saving.html | V-FORMS ARE READY FOR SOLDIERS MAIL; Overseas Service Aimed at Saving Shipping Space Begun by Postoffice TO FILM SOME LETTERS Photography to Be Used in Copying Messages to Some Units Abroad | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/enemy-keeps-up-bombing-of-darwins-ruins-allies-batter-japanese.html | Enemy Keeps Up Bombing of Darwin's Ruins; Allies Batter Japanese Bases in New Guinea | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/our-armed-forces-are-expected-to-solve-problem-of-pressing-nature.html | Our Armed Forces Are Expected to Solve Problem of Pressing Nature | True | By Hanson W. Baldwin | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/chinese.html | Chinese | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/murder-pyre-set-in-a-brooklyn-lot-body-in-trunk-burns-for-hours-as.html | MURDER PYRE SET IN A BROOKLYN LOT; Body in Trunk Burns for Hours as Many Pass Near It -- Gang Vengance Seen VICTIM IS NOT IDENTIFIED Police, Almost Without Clues, Check on Witnesses in Recent Slaying Trials MURDER PYRE SET IN A BROOKLYN LOT | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/yiddish-revue-to-aid-services.html | Yiddish Revue to Aid Services | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/headed-college-defense-unit.html | Headed College Defense Unit | True | Special to THB NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/107-set-to-tee-off-on-chicago-course-uso-and-navy-relief-to-share.html | 107 SET TO TEE OFF ON CHICAGO COURSE; USO and Navy Relief to Share Proceeds of Hale America Tourney at Ridgemoor JONES PLAYS EVEN MATCH Bobby and Sarazen Oppose Bob Hope and Dudley -- Baren's 65 Best in Practice | True | By William D. Richardsonspecial To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/survivors-in-venezuela.html | Survivors in Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/schools-found-overcrowded-more-rather-than-fewer-teachers-held.html | Schools Found Overcrowded; More Rather Than Fewer Teachers Held Needed in City System | True | GREGORY WEINSTEIN. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/marguerite-rapier-will-be-bride-jnly-4-of-lieut-gnstaf-jonsson-of.html | Marguerite Rapier Will Be Bride Jnly 4 Of Lieut. Gnstaf Jonsson of Marine Corps | True | uuu 1 sneelal to THE NEW YORK TIMES. I | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/farrelluwhitman.html | FarrelluWhitman | True | Special to TEI NEW YORK TIMES. I | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mort-cooper-trips-otts-squad-by-30-cardinals-star-brilliant-as-he.html | MORT COOPER TRIPS OTT'S SQUAD BY 3-0; Cardinals' Star Brilliant as He Captures 6th Straight -- Shut-Out Is His 4th GIANTS HELD TO 5 BLOWS Are Hitless Until the Seventh -- 7th in Row for Victors -- Kurowski Gets Homer | True | By Arthur Daley | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/house-passes-bill-for-florida-canal-pipe-line-for-oil-highlevel.html | HOUSE PASSES BILL FOR FLORIDA CANAL, PIPE LINE FOR OIL; High-Level Channel and Two Piping Projects From Fields to East Put at 93 Millions OLD PIPES TO BE SALVAGED Texas Materials to Be Dug Up and Used -- Vote Is Reversal of Earlier Rejection of Plan HOUSE PASSES BILL TO PUSH OIL TO EAST | True | By James B. Restonspecial To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/generals-galore-at-soldiers-club-only-a-few-men-in-ranks-attend.html | GENERALS GALORE AT SOLDIERS' CLUB; Only a Few Men in Ranks Attend Dedication of Newly Enlarged Quarters GEN. DRUM CHIEF SPEAKER Praises Organization for Help in Bolstering Morale of the Army and Navy | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/aids-hospitals-in-britain.html | Aids Hospitals in Britain | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/davis-is-sworn-in-as-news-director-new-office-of-war-information.html | DAVIS IS SWORN IN AS NEWS DIRECTOR; New Office of War Information Chief Is Set Up in Facts and Figures Bureau | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/cdvo-drive-falls-short-mrs-borg-scores-new-yorkers-for-failing-to.html | CDVO DRIVE FALLS SHORT; Mrs. Borg Scores New Yorkers for Failing to Volunteer | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/heads-state-gar-at-101-james-a-hard-of-rochester-is-named-at.html | HEADS STATE G.A.R. AT 101; James A. Hard of Rochester Is Named at Reunion of 7 Veterans | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/taxes-cut-profit-op-nickel-plate-net-for-first-5-months-below-last.html | TAXES CUT PROFIT OP NICKEL PLATE; Net for First 5 Months Below Last Year Despite Rise of $10,000,000 in Cross MAY TOTAL ALSO DOWN $581,275 Last Month Compared With $816,441 in 1941 -- Reports of Others | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/store-inventories-jumped-86-here-may-stocks-in-city-reach-new-high.html | STORE INVENTORIES JUMPED 86% HERE; May Stocks in City Reach New High -- Increase for This District Was 79% UP SHARPLY IN ALL CITIES But Sales Were Off for Most Areas, With the Average Decline 5% | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/first-blow-in-europe.html | FIRST BLOW IN EUROPE | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/doctor-sues-draft-board-to-bar-army-induction.html | Doctor Sues Draft Board To Bar Army Induction | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/reds-down-braves-twice-more-42-43-starr-outpitching-tobin-wins-no-9.html | REDS DOWN BRAVES TWICE MORE, 4-2, 4-3; Starr, Outpitching Tobin, Wins No. 9 in 11-Inning Nightcap Decided by Haas's Blow DERRINGER TAKES OPENER Both Runs Off Him Unearned -- Waner Gets 2,999th Hit of His Major League Career | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/axis-uses-rocket-bombs-selfpropelling-missiles-reported-in.html | AXIS USES ROCKET BOMBS; Self-Propelling Missiles Reported in Mediterranean Raids | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/beans-again-lead-the-grains-higher-good-demand-from-processors-is.html | BEANS AGAIN LEAD THE GRAINS HIGHER; Good Demand From Processors Is Factor in Advance of 1 1/4 to 2 3/4 Cents WHEAT MOVES UP 7/8 TO 1-c Corn Rises 3/8 to 1/2 c, Oats 3/8 to 1/2 c and Rye 1/2 c in Sympathy With Others | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/churchill-rejects-candidates-backing-repudiates-support-of-those.html | CHURCHILL REJECTS CANDIDATE'S BACKING; Repudiates Support of Those Who Criticize His Aides | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/lannotti-knocks-out-nichols.html | Iannotti Knocks Out Nichols | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/minute-men-sign-400000-to-pledges-average-for-first-two-days-of.html | MINUTE MEN SIGN 400,000 TO PLEDGES; Average for First Two Days of, Bond Drive Indicates Goal Will Be Achieved 10% OF PAY RATE HOLDS American-Born Japanese Girl Sets Fast Pace -- East Side District Promises $1,000,000 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/united-nations.html | United Nations | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/eases-tire-ration-rule-opa-permits-withdrawal-from-warehouse-on.html | EASES TIRE RATION RULE; OPA Permits Withdrawal From Warehouse on Certificate | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/new-trustee-is-elected-by-plainfield-trust-co.html | New Trustee Is Elected By Plainfield Trust Co. | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/power-output-rises-more-than-seasonally-five-areas-show-bigger.html | Power Output Rises More Than Seasonally; Five Areas Show Bigger Gains in Week | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/raf-resumes-bombings-aid-by-us-fliers-awaited.html | R.A.F. Resumes Bombings; Aid by U.S. Fliers Awaited | True | By David Andersonwireless To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/gets-post-at-city-college.html | Gets Post at City College | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/new-rule-on-bills-of-lading.html | New Rule on Bills of Lading | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/frank-j-roan-vice-president-and-counsel-of-insurance-companies-dies.html | FRANK J. ROAN; Vice President and Counsel of Insurance Companies Dies, 54 | True | Special to TBB NSW TORE TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/dr-maurice-lewison-professor-of-physical-diagnosis-at-illinois.html | DR. MAURICE LEWISON; Professor of Physical Diagnosis at Illinois College of Medicine | True | Special to THE NEW TORK TIMES. I | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/john-griffin-chief-petty-officer-veteran-of-pearl-harbor-served-in.html | JOHN GRIFFIN; Chief Petty Officer, Veteran of Pearl Harbor, Served in A.E.F. | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/bonds-and-shares-in-london-market-oils-continue-to-weaken-on-the.html | BONDS AND SHARES IN LONDON MARKET; Oils Continue to Weaken on the News From Libya, but Rally Develops Later INDUSTRIALS IRREGULAR Gilt-Edge Issues Are Steady and the Home Rails Show Fractional Gains | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/general-reported-seized-pesman-of-java-unit-near-bandung-said-to-be.html | GENERAL REPORTED SEIZED; Pesman of Java Unit Near Bandung Said to Be Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/kharkov-civilians-evacuated.html | Kharkov Civilians Evacuated | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/to-redeem-2346000-loan.html | To Redeem $2,346,000 Loan | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/denies-opa-plans-army-of-snoopers-ginsburg-tells-n-r-d-c-a-charges.html | DENIES OPA PLANS ARMY OF SNOOPERS; Ginsburg Tells N. R. D. C. A. Charges It Seeks Huge Policing Force Are False WARNS ON PRICE SHIFTS Allocations May Be Used to Bar Switches to Higher Profit Lines DENIES OPA PLANS ARMY OF SNOOPERS | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/brooklyn-victor-with-higbe-5-to-1-camilli-connects-for-10th-homer.html | Brooklyn Victor With Higbe, 5 to 1; Camilli Connects for 10th Homer; Kirby Limits Cubs to Four Safeties, One a Drive for Circuit by Russell -- Medwick Hits in 20th Straight Contest | True | By Roscoe McGowen | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/held-in-counterfeit-plot.html | Held in Counterfeit Plot | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/war-risk-cargo-rates-up-marine-underwriters-announce-additional.html | WAR RISK CARGO RATES UP; Marine Underwriters Announce Additional Increases | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/rubicam-is-appointed-assistant-to-mnutt-will-serve-without-pay-ten.html | RUBICAM IS APPOINTED ASSISTANT TO M'NUTT; Will Serve Without Pay -- Ten Others Get Manpower Posts | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/federal-jury-here-investigates-bund-inquiry-is-linked-to-drive-to.html | FEDERAL JURY HERE INVESTIGATES BUND; Inquiry Is Linked to Drive to Deprive Disloyal Persons of Citizenship OTHER OBJECTIVES SEEN Former Members of Group in Rockland County Called Before Authorities | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/miss-jessie-bond-pioneer-savoyard-last-but-one-of-first-gilbert-and.html | MISS JESSIE BOND, PIONEER SAVOYARD; Last but One of First Gilbert and Sullivan Company Dies in England at Age of 89 PINAFORE MARKED DEBUT Had Role of Hebe in 1878 and Later Appeared in 'Patience' and Many Other Operas | True | Wireless to THE NEW YOKE TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/completes-fifty-years-of-service-with-bank.html | Completes Fifty Years Of Service With Bank | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/deal-is-sold-to-atlanta.html | Deal Is Sold to Atlanta | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/john-w-smith-detroits-exmayor-59-had-served-also-as-postmaster.html | JOHN W. SMITH; Detroit's Ex-Mayor, 59, Had Served Also as Postmaster | True | Special to THS New TORS TIMEB. I | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/pirates-buy-shortstop-geary.html | Pirates Buy Shortstop Geary | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/u12000000-75-spent-by-britain-each-day-wood-getting-new-grant.html | u12,000,000 75 SPENT BY BRITAIN EACH DAY; Wood, Getting New Grant, Reveals War Costs u9,750,000 Daily | True | Wireless to THE NEW YORK TIMES. | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/scrap-rubber-pile-mounting-in-city-first-two-days-of-salvage-drive.html | SCRAP RUBBER PILE MOUNTING IN CITY; First Two Days of Salvage Drive Results in Collection of 173 Tons in State RECLAIM' USES LISTED Boy Scout Troops Urged to Keep Up Treasure Hunt' to Aid in War | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/opposition-seen-within-germany-reported-execution-of-reds-viewed-as.html | OPPOSITION SEEN WITHIN GERMANY; Reported Execution of 'Reds' Viewed as Evidence of Rise of Active Unrest GOEBBELS BELITTLES U.S. Says U-Boats Prevent Us From Sending Materiel -- Thomsen Warns of Our Power | True | By George Axelssonby Telephone To the New York Times. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/child-care-group-set-up-by-mayor-special-committee-on-wartime-needs.html | CHILD CARE GROUP SET UP BY MAYOR; Special Committee on Wartime Needs Announced by Hodson | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/you-first-slogan-on-the-lexington-young-officer-tells-how-each-man.html | YOU FIRST' SLOGAN ON THE LEXINGTON; Young Officer Tells How Each Man Tried to Be the Last to Abandon Ship STEAM OVERCAME CREWS But Ensign Epstein Says the Relief Never Faltered -- Youth Saved Only Cigarette Lighter | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/jersey-racina-tax-5794.html | Jersey Racina Tax $5.794 | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/urges-study-of-export-schedule.html | Urges Study of Export Schedule | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/future-of-finance.html | FUTURE OF FINANCE | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/canadians-up-to-35-subject-to-training-order-extends-age-limit-five.html | CANADIANS UP TO 35 SUBJECT TO TRAINING; Order Extends Age Limit Five Years in Military Program | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/for-children-here-and-overseas.html | FOR CHILDREN HERE AND OVERSEAS | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/-wings-for-victory-sculpture-contest-won-by-new-york-artist-with.html | ' Wings for Victory' Sculpture Contest Won By New York Artist With Heroic Design | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/shift-in-car-loan-by-another-road-chicago-north-western-may-deposit.html | SHIFT IN CAR LOAN BY ANOTHER ROAD; Chicago & North Western May Deposit $5,000,000 Bonds With Trustee of Issue SHIFT IN CAR LOAN BY ANOTHER ROAD | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/mrs-bula-c-blauvelt-i-wellknown-church-organist-of-jersey-city-is.html | MRS. BULA C. BLAUVELT i; Well-Known Church Organist of Jersey City Is Dead | True | Special to THE NBW YORK lutes. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/nazis-list-seven-felled.html | Nazis List Seven Felled | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/service-men-get-checks-union-sends-vacation-pay-to-its-members-in.html | SERVICE MEN GET CHECKS; Union Sends Vacation Pay to Its Members in Forces | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/cy-blanton-seriously-ill.html | Cy Blanton Seriously Ill | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/goldstein-decision-reserved.html | Goldstein Decision Reserved | True | | C1B 546246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/norway-is-seeking-our-new-vessels-minister-here-to-push-request-for.html | NORWAY IS SEEKING OUR NEW VESSELS; Minister Here to Push Request for Part of Our Fleet | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/proclaims-fathers-day-mayor-urges-proper-religious-spiritual.html | PROCLAIMS FATHER'S DAY; Mayor Urges 'Proper Religious, Spiritual, Patriotic' Celebration | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/japanese-fliers-shifting-to-north-move-from-the-invaded-areas.html | JAPANESE FLIERS SHIFTING TO NORTH; Move From the Invaded Areas Indicates That an Attack on Siberia Is Imminent TROOPS GO FROM FORMOSA 500,000 Men Are Said to Be in Manchukuo, Ready for Push Into Russian Territory | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/aids-air-training-corps-golden-gives-2000-earned-in-return-showing.html | AIDS AIR TRAINING CORPS; Golden Gives $2,000 Earned in Return Showing of 'Claudia' | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/kalberer-an-air-veteran.html | Kalberer an Air Veteran | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/harold-george-campbell.html | HAROLD GEORGE CAMPBELL | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/op-a-eases-rules-on-sugar-stamps-numbers-5-and-6-in-ration-books.html | OP A EASES RULES ON SUGAR STAMPS; Numbers 5 and 6 in Ration Books Will Be Valid for 4 Weeks Instead of Two AS CONVENIENCE TO PUBLIC But individual Allowance of a Half Pound a Week Will Remain Unchanaed | True | Special to THE NEW YORK TIMES. | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/drives-by-pirates-conquer-phils-61-pittsburgh-takes-night-game-with.html | DRIVES BY PIRATES CONQUER PHILS, 6-1; Pittsburgh Takes Night Game With Three Runs in Fifth and Three in Seventh HOERST, NAHEM POUNDED Klinger, Winner, in Command Virtually All the Way -- Murtaugh Is Injured | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/no-cruelty-by-mail-woman-here-refused-separation-from-british.html | NO CRUELTY BY MAIL; Woman Here Refused Separation From British Husband | True | | C1B 546246 |
| 1942-06-18 | 1942-06-18 | https://www.nytimes.com/1942/06/18/archives/yugoslavs-claim-1500-axis-troops-mixed-forces-caught-in-west-of.html | YUGOSLAVS CLAIM 1,500 AXIS TROOPS; Mixed Forces Caught in West of Country -- Czechs Declare Right to Execute Hitler NAZIS PUT MORE TO DEATH Stayings in Warsaw, Prague and Bruenn Reported -- Arrests in Norway | True | | C1B 546246 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/raf-attacks-in-crete.html | R.A.F. Attacks in Crete | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/boy-hero-gets-a-medal-youngster-12-rewarded-for-saving-another-in.html | BOY HERO GETS A MEDAL; Youngster, 12, Rewarded for Saving Another in Harlem River | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/vfw-gives-plane-fund-army-air-corps-gets-150000-check-to-buy-15.html | V.F.W. GIVES PLANE FUND; Army Air Corps Gets $150,000 Check to Buy 15 Trainers | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/miss-patricia-bull-married-in-jersey-she-is-wed-to-lieut-frederick.html | MISS PATRICIA BULL MARRIED IN JERSEY; She Is Wed to Lieut. Frederick Tomkins Jr., U. S. A., in West Orange Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/troth-is-announced-of-miss-isabel-paul-daughter-of-a-j-drexel-pauls.html | TROTH IS ANNOUNCED OF MISS ISABEL PAUL; Daughter of A. J. Drexel Pauls to Be Bride of Henry C. Stokes | True | I I Special to THK NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/white-sox-defeat-athletics-7-to-2-chicago-regains-sixth-place-ross.html | WHITE SOX DEFEAT ATHLETICS, 7 TO 2; Chicago Regains Sixth Place, Ross and Haynes Giving Only Five Safeties | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/new-ruling-confuses-butter-egg-traders-unable-to-adjust-deals.html | NEW RULING CONFUSES BUTTER, EGG TRADERS; Unable to Adjust Deals Without the Usual Spot Price List | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/george-e-dadmun-retired-bank-official-dies-in-hospital-at-tuxedo.html | GEORGE E. DADMUN; Retired Bank Official Dies in Hospital at Tuxedo Park | True | Special to THE Ntw YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/foe-drives-toward-fukien.html | Foe Drives Toward Fukien | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/50000-to-explain-opa-posting-rule-regional-head-says-group-will.html | 50,000 TO EXPLAIN OPA POSTING RULE; Regional Head Says Group Will Call on Retailers in Five Eastern States | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/triplets-to-tripletts.html | Triplets to Tripletts | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/supply-road-is-built-through-middle-east-with-bitumen-from-countrys.html | Supply Road Is Built Through Middle East With Bitumen From Country's Dry Sea Beds | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/tokyo-claims-as-to-dutch-harbor.html | Tokyo Claims as to Dutch Harbor | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/italian.html | Italian | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/court-rule-saves-3000-teacher-jobs-right-of-board-of-education-to.html | COURT RULE SAVES 3,000 TEACHER JOBS; Right of Board of Education to Hire Out-of-License Instructors Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/huie-sworn-in-new-job-city-public-works-head-joins-the-planning.html | HUIE SWORN IN NEW JOB; City Public Works Head Joins the Planning Commission | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bus-conductor-wins-nazi-courtesy-poll-propaganda-contest-in-berlin.html | BUS CONDUCTOR WINS NAZI COURTESY POLL; Propaganda Contest in Berlin Conducted by Dr. Goebbels | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/churchill-is-urged-to-admit-reverses-policy-of-holding-back-grave.html | CHURCHILL IS URGED TO ADMIT REVERSES; Policy of Holding Back Grave News Criticized in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/quake-in-belgium-reported.html | Quake in Belgium Reported | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/missionaries-to-return-7-episcopalians-in-occupied-china-to-be.html | MISSIONARIES TO RETURN; 7 Episcopalians in Occupied China to Be Repatriated | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/other-lidices-to-be-remembered.html | Other Lidices to Be Remembered | True | JAN MASARYK. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/better-defense-seen-navy-spokesman-says-more-ships-will-fight.html | BETTER DEFENSE SEEN; Navy Spokesman Says More Ships Will Fight U-Boats Soon | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/stadium-concerts-open-25th-year-rodzinski-leads-philharmonic.html | STADIUM CONCERTS OPEN 25TH YEAR; Rodzinski Leads Philharmonic; Rubinstein Is Soloist in Rachmaninoff Concerto | True | By Olin Downes | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dow-nyac-star-takes-foils-title-crowns-21-years-of-fencing-with-us.html | DOW, N.Y.A.C. STAR, TAKES FOILS TITLE; Crowns 21 Years of Fencing With U.S. Laurels -- Sweeps 14 Bouts -- Huffman Second | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/crimea-city-holds-people-vow-not-to-yield-as-red-army-keeps.html | CRIMEA CITY HOLDS; People Vow Not to Yield as Red Army Keeps Besiegers Off | True | By the United Press. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazis-claim-15000-tons-of-ships.html | Nazis Claim 15,000 Tons of Ships | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ship-line-to-pay-rfc-2300000.html | Ship Line to Pay RFC $2,300,000 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/to-pare-seaboard-debts-receivers-to-use-2000000-to-cut-obligations.html | TO PARE SEABOARD DEBTS; Receivers to Use $2,000,000 to Cut Obligations | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/policeman-shoots-himself.html | Policeman Shoots Himself | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/refugee-ship-halts-at-bermuda.html | Refugee Ship Halts at Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/soviet-ratifies-pact-with-britain-molotoff-pledges-mighty-blows.html | Soviet Ratifies Pact With Britain; Molotoff Pledges 'Mighty' Blows; SOVIET APPROVES BRITISH WAR PACT | True | By Ralph Parker | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/novel-excuse-a-failure-man-who-smoked-in-subway-to-please-stranger.html | NOVEL EXCUSE A FAILURE; Man Who Smoked in Subway to Please Stranger Fined $2 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/abraham-haas.html | ABRAHAM HAAS | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/a-hearing-for-odell-waller.html | A HEARING FOR ODELL WALLER | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british-minesweeper-is-lost.html | British Minesweeper Is Lost | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/hatcher-defeats-rozo.html | Hatcher Defeats Rozo | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/laval-strikes-a-snag-in-prisoner-release-germans-said-to-be-willing.html | LAVAL STRIKES A SNAG IN PRISONER RELEASE; Germans Said to Be Willing to Free Only Those Who Are Ill | True | By Pertinax | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/elsa-cline-fiancee-of-officer.html | Elsa Cline Fiancee of Officer | True | Special to THX N1/2w YORK TIMES. I | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/survivors-in-venezuela.html | Survivors in Venezuela | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/essex-park-strike-ends.html | Essex Park Strike Ends | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/chinese.html | Chinese | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/windsor-spends-busy-day-confers-on-bahamas-problems-today-is.html | WINDSOR SPENDS BUSY DAY; Confers on Bahamas, Problems -- Today Is Duchess's Birthday | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bank-of-england-reports-changes-notes-in-circulation-decline-for.html | BANK OF ENGLAND REPORTS CHANGES; Notes in Circulation Decline for First Time in 17 Weeks -- Item Now u793,183,000 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dr-roy-k-flannagan-public-health-aide-leader-in-work-for-30-years.html | DR. ROY K. FLANNAGAN, PUBLIC HEALTH AIDE; Leader in Work for 30 Years in Virginia Dies in.Richmond | True | Special to TEE NEW YORK TIMES. | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/greece-fights-on-her-king-declares-hundreds-of-soldiers-flee-to.html | GREECE FIGHTS ON, HER KING DECLARES; Hundreds of Soldiers Flee to Egypt Daily to Join United Nations Forces, He Says | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/prize-for-dead-author-england-is-my-village-written-by-rhys-killed.html | PRIZE FOR DEAD AUTHOR; ' England Is My Village,' Written by Rhys, Killed in R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/urges-silver-sale-to-friendly-nations-morgenthau-seeks.html | URGES SILVER SALE TO FRIENDLY NATIONS; Morgenthau Seeks Congressional Approval for Deals. | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/tax-collections-here-rise.html | Tax Collections Here Rise | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/marthur-is-proud-to-be-a-father-hopes-son-will-remember-him-not-in.html | M'ARTHUR IS PROUD TO BE A FATHER; Hopes Son Will Remember Him Not in Battle, but in Home | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/heydrich-killers-slain-say-nazis-as-ultimatum-to-czechs-expires.html | Heydrich Killers Slain, Say Nazis, As Ultimatum to Czechs Expires; HEYDRICH KILLERS DEAD, SAY GERMANS | True | By Daniel T. Brigham | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ah-gordon-named-head-of-bond-club-investment-banker-is-chosen-to.html | A.H. GORDON NAMED HEAD OF BOND CLUB; Investment Banker Is Chosen to Fill Position Vacated by J. Taylor Foster | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/stocks-withstand-libyan-war-news-undertone-of-market-reported.html | STOCKS WITHSTAND LIBYAN WAR NEWS; Undertone of Market Reported Genuinely Firm -- Decrease in Day's Business | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/asks-triple-unity-in-war-major-berry-links-investors-management-and.html | ASKS TRIPLE UNITY IN WAR; Major Berry Links Investors, Management and Labor | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/tobruk.html | TOBRUK | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/blood-donations-asked-need-for-more-plasma-is-vital-justice-cooper.html | BLOOD DONATIONS ASKED; Need for More Plasma Is Vital, Justice Cooper Declares | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/grains-turn-down-wheat-off-341c-wickards-opposition-to-100-parity.html | GRAINS TURN DOWN; WHEAT OFF 3/4-1C; Wickard's Opposition to 100% Parity Loans on Crops Basis for Selling | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/sunday-night-supper-is-an-institution-enchanced-by-simplicity-in.html | Sunday Night Supper Is an Institution Enchanced by Simplicity in Preparation | True | By Jane Holt | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/church-societies-unite-in-britain-plan-to-assert-christianity-as.html | CHURCH SOCIETIES UNITE IN BRITAIN; Plan to Assert Christianity as Basis for Social and International Order | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/us-modifies-auto-labor-transfer-policy-to-facilitate-wartime-use-of.html | U.S. Modifies Auto Labor Transfer Policy To Facilitate War-Time Use of Skilled Men | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/maisky-renews-second-front-plea.html | Maisky Renews Second Front Plea | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/postal-clerk-held-in-theft.html | Postal Clerk Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/joan-la-roche-feted-united-nations-officers-guests-at-dinner-for.html | JOAN LA ROCHE FETED; United Nations Officers Guests at Dinner for Debutante | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/uso-sport-drive-mapped-lou-gehrig-day-at-stadium-is-planned-to.html | USO SPORT DRIVE MAPPED; Lou Gehrig Day at Stadium Is Planned to Boost Campaign | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/old-paint-brushes-wanted.html | Old Paint Brushes Wanted | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/burr-estate-offer-approved.html | Burr Estate Offer Approved | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/marguerite-lindsey-wed-to-c-w-broman-virginia-girl-becomes-bride-in.html | MARGUERITE LINDSEY WED TO C. W. BROMAN; Virginia Girl Becomes Bride in St. Thomas Church Chantry | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/tax-bill-will-go-to-house-july-6-committee-reaches-decision-with.html | TAX BILL WILL GO TO HOUSE JULY 6; Committee Reaches Decision With Measure 2 Billions Short of Treasury Aim | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/james-o-de-forest.html | JAMES O. De FOREST | True | Special to THE Niw YORK TOTES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/delays-action-on-sec-changes.html | Delays Action on SEC Changes | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/vatican-sanctions-afternoon-evening-mass-for-service-men-unable-to.html | Vatican Sanctions Afternoon, Evening Mass For Service Men Unable to Attend Earlier | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/grandson-of-founder-now-steinway-official.html | Grandson of Founder Now Steinway Official | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dr-wiiilam-a-bryan.html | DR. WIIilAM A. BRYAN | True | Special to THE NEW TOOK TIJTES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/stage-charities-receive-20000-the-theatre-authority-allots-1875.html | STAGE CHARITIES RECEIVE $20,000; The Theatre Authority Allots $1,875 Each to 8 Groups, $1,000 Each to 5 Others | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/advertising-news.html | Advertising News | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/house-passes-bill-to-aid-service-men-legislation-extends-protection.html | HOUSE PASSES BILL TO AID SERVICE MEN; Legislation Extends Protection of Civilian Rights While in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/mrs-paton-wrote-14-wills-in-14-years-darlington-first-named-in-33.html | Mrs. Paton Wrote 14 Wills in 14 Years; Darlington First Named in '33 Document | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/better-nazi-tanks-a-factor-in-libya-british-experts-also-credit.html | BETTER NAZI TANKS A FACTOR IN LIBYA; British Experts Also Credit Foe's Guns and Repair Units in the Latest Advances | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/issue-by-treasury-quietly-received-market-expecting-it-takes-news.html | ISSUE BY TREASURY QUIETLY RECEIVED; Market, Expecting It, Takes News of $1,500,000,000 Offering in Stride | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british-link-churchill-trip-to-shifts-in-war-situation-british-link.html | British Link Churchill Trip To Shifts in War Situation; BRITISH LINK TRIP TO SHIFTS OF WAR | True | By Raymond Daniell | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/coatesville-hearth-crew-out.html | Coatesville Hearth Crew Out | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/japanese-decries-mass-evacuation-if-they-do-that-to-one-croup-they.html | JAPANESE DECRIES MASS EVACUATION; 'If They Do That to One Croup They Can Do It to Others,' Citizens' Official Says | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/newark-triumphs-9-to-7-bears-beat-buffalo-on-homer-by-kelleher-in.html | NEWARK TRIUMPHS, 9 TO 7; Bears Beat Buffalo on Homer by Kelleher in Seventh | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/property-of-estate-found-mysteriously-mink-coat-and-10000-in-gems.html | PROPERTY OF ESTATE FOUND MYSTERIOUSLY; Mink Coat and $10,000 in Gems Recovered From Parcel Safe | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/walkout-at-vancouver-shipyards.html | Walkout at Vancouver Shipyards | True | By the United Press. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/zukor-says-100000-was-paid-to-bioff-to-avert-threatened-strike-in.html | Zukor Says $100,000 Was Paid to Bioff To Avert Threatened Strike in Theatres | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/waller-gets-a-stay-from-death-penalty-darden-gives-negro-13-days.html | WALLER GETS A STAY FROM DEATH PENALTY; Darden Gives Negro 13 Days, Sets Commutation Hearing | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/swim-pools-open-tomorrow.html | Swim Pools Open Tomorrow | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/arnold-watsotvr-watiawt.html | ARNOLD WATSOTvr WATIAWT* | True | Special to THE Nrw YORX TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/lp-weicker-joins-air-corps.html | L.P. Weicker Joins Air Corps | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/gains-in-cotton-erased-by-selling-early-advances-wiped-out-with.html | GAINS IN COTTON ERASED BY SELLING; Early Advances Wiped Out, With Drop of 17 to 22 Points in Active Contracts | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/port-moresby-raid-driven-off-with-loss-attacks-have-cost-japanese.html | PORT MORESBY RAID DRIVEN OFF WITH LOSS; Attacks Have Cost Japanese 19 Planes in the Past Week | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942, With Comparisons | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/major-ends-pullman-strike.html | Major Ends Pullman Strike | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/caracas-plans-for-war-constitutional-guarantees-are-suspended-for.html | CARACAS PLANS FOR WAR; Constitutional Guarantees Are Suspended for Labor, Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/post-for-hb-swope.html | Post for H.B. Swope | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/role-for-unusual-sought-in-parley-3day-conference-at-teachers.html | ROLE FOR 'UNUSUAL' SOUGHT IN PARLEY; 3-Day Conference at Teachers College Studying Use of Slow and Bright in War | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/8-12-billion-is-voted-for-1500-warships-house-passes-bill-for-great.html | 8 1/2 BILLION IS VOTED FOR 1,500 WARSHIPS; House Passes Bill for Great Carrier Force and Escorts, With Battleships Left Out | True | By C.p. Trussell | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/molotoff-predicts-blows.html | Molotoff Predicts "Blows" | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/rubber-drive-here-brings-in-248-tons-fourday-total-for-city-area-is.html | RUBBER DRIVE HERE BRINGS IN 248 TONS; Four-Day Total for City Area Is Announced as Campaign Begins to Gain Momentum | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/swedish-war-budget-up-755000000-kronor-a-year-for-5-years-approved.html | SWEDISH WAR BUDGET UP; 755,000,000 Kronor a Year for 5 Years Approved at Stockholm | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/maps-plan-to-spur-blending-of-wool-wpb-considers-bonuses-of-new.html | MAPS PLAN TO SPUR BLENDING OF WOOL; WPB Considers 'Bonuses' of New Fiber for Producers Who Use Mixtures | True | Special to THE NEW YORK TIMES. | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazi-warns-french-labor-says-big-effort-will-be-needed-laval-pledge.html | NAZI WARNS FRENCH LABOR; Says Big Effort Will Be Needed -- Laval Pledge for Victory Cited | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/eastman-asks-conventionfair-ban-to-help-halt-unnecessary-traffic-he.html | Eastman Asks Convention-Fair Ban To Help Halt Unnecessary Traffic; He Also Calls for Voluntary Deferment of Group Tours, Etc., but Approves Vacation Travel as Aid to Morale | True | By the United Press. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/prisoners-of-vichy-on-hunger-strikes-government-prosecutor-hurt-by.html | PRISONERS OF VICHY ON HUNGER STRIKES; Government Prosecutor Hurt by Explosion of Package | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/saved-2-policemen-praised-in-court-negro-aided-in-capture-of-armed.html | SAVED 2 POLICEMEN, PRAISED IN COURT; Negro Aided in Capture of Armed Holdup Man | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/colors-presented-at-naval-academy-maine-girl-chosen-by-leader-of.html | COLORS PRESENTED AT NAVAL ACADEMY; Maine Girl, Chosen by Leader of Honor Company, Is Center of June Week Ceremony | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/germans-report-pursuit-driving-toward-bardia-on-heels-of-british.html | GERMANS REPORT PURSUIT; Driving Toward Bardia on Heels of British, Nazis Assert | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/draft-evader-gets-2-12-years.html | Draft Evader Gets 2 1/2 Years | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/integration-order-issued-by-the-sec-proceedings-begun-against.html | INTEGRATION ORDER ISSUED BY THE SEC; Proceedings Begun Against Central Public Utility Corp. as Trustees File Own Plan | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/senators-topple-indians-by-7-to-1-catcher-early-drives-across-four.html | SENATORS TOPPLE INDIANS BY 7 TO 1; Catcher Early Drives Across Four Runs, While Wynn Scatters Seven Hits | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/womans-club-held-exempt-from-taxes-jersey-ruling-seen-leading-to.html | WOMAN'S CLUB HELD EXEMPT FROM TAXES; Jersey Ruling Seen Leading to Flood of Applications | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/arthur-pryor-71-bandmaster-dies-played-10000-trombone-solos-for.html | ARTHUR PRYOR, 71, BANDMASTER, DIES; Played 10,000 Trombone Solos for Sousa Before Heading Own Troupe for 30 Years | True | Special to TH1/2 NEW Tojuc Tnna. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/train-line-from-turkey-open.html | Train Line From Turkey Open | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/scheme-to-evade-blacklist-fought-cloaking-practice-in-latin-trade.html | SCHEME TO EVADE BLACKLIST FOUGHT; ' Cloaking' Practice in Latin Trade Attacked by New Investigation System | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/federal-aid-planned-for-the-warblinded-proposal-submitted-to-mcnutt.html | FEDERAL AID PLANNED FOR THE WAR-BLINDED; Proposal Submitted to McNutt, Foundation Is Informed | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/navy-curbs-its-athletes-participation-in-events-for-commercial.html | NAVY CURBS ITS ATHLETES; Participation in Events for Commercial Sponsors Barred | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/charge-opa-order-voids-us-awards-wool-manufacturers-claim-the-army.html | CHARGE OPA ORDER VOIDS U.S. AWARDS; Wool Manufacturers Claim the Army and Navy Contracts Are Repudiated | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/margaret-guthrie-wed-in-easton-pa-bride-of-sergeant-walter-s.html | MARGARET GUTHRIE WED IN EASTON, PA.; Bride of Sergeant Walter S. Mitchell, Army Air Corps, in First Presbyterian Church | True | Special to TH Niw YORK TdEa, | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/britain-in-india.html | BRITAIN IN INDIA | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ship-sunk-in-three-minutes.html | Ship Sunk in Three Minutes | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/summer-sessions-in-private-schools-wide-program-in-city-to-be-held.html | SUMMER SESSIONS IN PRIVATE SCHOOLS; Wide Program in City to Be Held in the Institutions | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/drkylebsteele-an-obstetrician-consultant-on-the-staffs-of-three.html | DR.KYLEB.STEELE, AN OBSTETRICIAN; Consultant on the Staffs of Three Hospitals Dies at His Home in Jackson Heights | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazis-claim-strong-fort-progress-north-of-sevastopol-is-announced.html | NAZIS CLAIM STRONG FORT; Progress North of Sevastopol Is Announced in Berlin | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/comment-on-the-waller-case-judge-before-whom-negro-was-tried.html | Comment on the Waller Case; Judge Before Whom Negro Was Tried Believes Sentence Was Just | True | J.T. CLEMENT. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british-position-in-libyan-desert-takes-a-grave-turn.html | BRITISH POSITION IN LIBYAN DESERT TAKES A GRAVE TURN | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/navy-flier-killed-off-florida.html | Navy Flier Killed Off Florida | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/peace-negotiations-urged.html | Peace Negotiations Urged | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/loveday-home-first-in-suffolk-feature-beats-a-one-by-two-lengths.html | LOVEDAY HOME FIRST IN SUFFOLK FEATURE; Beats A One by Two Lengths -- English Setter Third | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/paper-cup-use-spurred-50-of-output-goes-to-armed-forces-and-war.html | PAPER CUP USE SPURRED; 50% of Output Goes to Armed Forces and War Workers | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/chile-looks-to-sea-trade-expects-spurt-in-traffic-from-argentina-on.html | CHILE LOOKS TO SEA TRADE; Expects Spurt in Traffic From Argentina on Way North | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/supplemental-pay-by-bank.html | Supplemental Pay by Bank | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/patricia-donnelly-wed-bride-on-coast-of-lietit-james-mcgarry-jr.html | PATRICIA DONNELLY WED; Bride on Coast of Lietit. James McGarry Jr., Army Air Corps I _____uuu__ | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british-cut-summer-time-twohour-advance-to-go-back-one-hour-on-aug.html | BRITISH CUT SUMMER TIME; Two-Hour Advance to Go Back One Hour on Aug. 8 | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dwight-school-exercises-tonight.html | Dwight School Exercises Tonight | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nomura-and-1096-sail-on-gripsholm-kurusu-also-among-japanese-to-be.html | NOMURA AND 1,096 SAIL ON GRIPSHOLM; Kurusu Also Among Japanese to Be Exchanged for 1,500 Americans in Orient | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/offensive-in-kwangtung.html | Offensive in Kwangtung | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/many-italian-troops-reported-in-finland-finnish-farmers-at-front.html | MANY ITALIAN TROOPS REPORTED IN FINLAND; Finnish Farmers at Front Said to Be Replaced by Boys | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/china-turns-to-charcoal-transport-monopoly-orders-200-burners-to.html | CHINA TURNS TO CHARCOAL; Transport Monopoly Orders 200 Burners to Convert Trucks | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/jake-beats-hodge-at-net-everett-and-carvell-also-win-in-clay-court.html | JAKE BEATS HODGE AT NET; Everett and Carvell Also Win in Clay Court Tourney | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/united-nations.html | United Nations | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/stamps-for-admission-at-track.html | Stamps for Admission at Track | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/commodity-prices-continue-steady-agricultural-markets-show-further.html | COMMODITY PRICES CONTINUE STEADY; Agricultural Markets Show Further Weakness in Week, With 0.3% Decrease | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/victory-show-on-tomorrow.html | Victory Show On Tomorrow | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/halt-naval-work-over-negro-issue-but-thousands-later-return-to.html | HALT NAVAL WORK OVER NEGRO ISSUE; But Thousands Later Return to Hudson Arsenal After Warnings of Dismissal | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/tankcar-delivery-of-oil-rises-more-ickes-says-daily-flow-east.html | TANK-CAR DELIVERY OF OIL RISES MORE; Ickes Says Daily Flow East Averages 731,520 Barrels, a Gain of 24,720 in Week | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/green-pleads-here-for-unity-of-labor-af-of-l-head-asks-members-of.html | GREEN PLEADS HERE FOR UNITY OF LABOR; A.F. of L. Head Asks Members of the C.I.O. to Return to Fold of Parent Body | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazis-report-sinkings.html | Nazis Report Sinkings | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/300-japanese-planes-in-china.html | 300 Japanese Planes in China | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/army-ruling-hits-louis-title-fight-champion-must-finish-basic.html | ARMY RULING HITS LOUIS TITLE FIGHT; Champion Must Finish Basic Training Before Plea for Bout Will Be Considered | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/setting-a-record-in-track-athletics.html | Setting a Record in Track Athletics | True | Reg. U.S. Pat. Off. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/new-york-man-gets-office.html | New York Man Gets Office | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/lgcids-hitchcock-illustrator-73-his-work-has-appeared-in-and-on.html | LGCIDS HITCHCOCK, ILLUSTRATOR, 73; His Work Has Appeared In and On Covers of Leading Magazines of Country | True | Special to THE NEW TORS TIMES.- | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/divorce-for-mrs-lorimer-wife-of-editors-son-obtains-decree-in.html | DIVORCE FOR MRS. LORIMER; Wife of Editor's Son Obtains Decree in Carson City | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/in-honor-of-baseballs-iron-man.html | IN HONOR OF BASEBALL'S 'IRON MAN' | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/strike-hearings-ended.html | Strike Hearings Ended | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/business-world-elected-by-controllers-to-head-new-york-group.html | BUSINESS WORLD; Elected by Controllers To Head New York Group | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/women-obtain-67-of-uso-quota-here-mrs-dw-morrows-division-has.html | WOMEN OBTAIN 67% OF USO QUOTA HERE; Mrs. D.W. Morrow's Division Has Collected $501,970 for Service Agency | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/sheriff-choices-upheld-court-rules-against-seekers-after-new-city.html | SHERIFF CHOICES UPHELD; Court Rules Against Seekers After New City Jobs | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/new-zealand-seeks-more-coal.html | New Zealand Seeks More Coal | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/store-sales-off-3-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 3% FOR WEEK IN NATION; Volume for Four-Week Period Decreased 2%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/us-will-dispatch-bombers-to-china-force-to-be-sent-as-soon-as-air.html | U.S. WILL DISPATCH BOMBERS TO CHINA; Force to Be Sent as Soon as Air Strength in India Is Regarded as Adequate | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/general-boatwright-sent-here.html | General Boatwright Sent Here | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dr-jane-steele-divine.html | DR. JANE STEELE DIVINE | True | Special to THJS NBW YOHK Tunes. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/sir-horace-wilson-quits-chamberlain-munich-aide-to-give-up-treasury.html | SIR HORACE WILSON QUITS; Chamberlain Munich Aide to Give Up Treasury Post at Age of 60 | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/little-benefit-seen-clothiers-say-they-already-have-75-of-fall.html | LITTLE BENEFIT SEEN; Clothiers Say They Already Have 75% of Fall Needs | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazis-are-pressing-turkey-use-landing-of-us-bombers-to-demand.html | NAZIS ARE PRESSING TURKEY; Use Landing of U.S. Bombers to Demand Ankara's Views | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/us-names-2-ships-hit-in-italys-fleet-battleships-littorio-and-conte.html | U.S. NAMES 2 SHIPS HIT IN ITALY'S FLEET; Battleships Littorio and Conte di Cavour Struck by Our Fliers, Army Reveals | True | By Charles Hurd | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/four-star-acts-at-loews-state.html | Four Star Acts at Loew's State | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/employers-split-in-ryanwlb-case-united-stand-of-four-board-members.html | EMPLOYERS SPLIT IN RYAN-WLB CASE; United Stand of Four Board Members on Closed Shop Issue Is Broken | True | By Louis Stark | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/gandhi-for-other-defense-than-a-resort-to-arms.html | Gandhi for Other Defense Than 'a Resort to Arms' | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/thief-empties-fuel-oil-tank.html | Thief Empties Fuel Oil Tank | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/medical-unit-here-called-into-army-55-doctors-120-nurses-at-new.html | MEDICAL UNIT HERE CALLED INTO ARMY; 55 Doctors, 120 Nurses at New York Hospital Report July 15 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/declares-this-state-the-most-illiterate-talmadge-upholding-georgia.html | DECLARES THIS STATE THE MOST ILLITERATE; Talmadge, Upholding Georgia, Says We Are All 'Foreigners' | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/robert-r-mill-reporter-short-story-writer-worked-on-post-journal.html | ROBERT R. MILL; Reporter, Short Story Writer, Worked on Post, Journal Here | True | Special to THE NBW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/the-wife-takes-a-flyer-a-labored-farce-film-with-joan-bennett-and.html | ' The Wife Takes a Flyer,' a Labored Farce Film, With Joan Bennett and Franchot Tone, at the Capitol | True | By Bosley Crowther | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/rev-george-d-quigley-assistant-rector-of-the-catholic-church-in.html | REV. GEORGE D. QUIGLEY; Assistant Rector of the Catholic Church in Bernardsville, 32 | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/mr-churchill-in-america.html | MR. CHURCHILL IN AMERICA | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/blantons-condition-unchanged.html | Blanton's Condition Unchanged | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/willkie-cautions-his-party-on-haste-advises-careful-weighing-of.html | WILLKIE CAUTIONS HIS PARTY ON HASTE; Advises Careful Weighing of Candidates' Records on War and World Affairs | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/soldiers-cheer-dodger-fans-jeer-as-giants-play-at-fort-hamilton-big.html | Soldiers Cheer, Dodger Fans Jeer As Giants Play at Fort Hamilton; Big Leaguers Present Makeshift Line-Up, but Still Fail to Win by Less Than 17-6 From Soldiers in 7 Innings | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/memorial-tennis-tomorrow.html | Memorial Tennis Tomorrow | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/sealcone-to-pay-coupons.html | Sealcone to Pay Coupons | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/jungle-training-for-6-army-corps-manoeuvres-this-summer-to-stress.html | JUNGLE TRAINING FOR 6 ARMY CORPS; Manoeuvres This Summer to Stress Desert Fighting Also | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/police-get-clue-in-trunk-murder-tell-of-making-prints-from-7.html | POLICE GET CLUE IN TRUNK MURDER; Tell of Making Prints From 7 Fingers Despite Severe Injuries From Fire | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dusty-man-takes-opener-at-19890-longestpriced-winner-of-the-season.html | DUSTY MAN TAKES OPENER AT $198.90; Longest-Priced Winner of the Season -- Ballyarnett, $5.90, Completes Record Double | True | By Bryan Field | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/immediate-objective-of-revolutionary-transport-scheme-is-to-get.html | Immediate Objective of Revolutionary Transport Scheme Is to Get Rubber, but Continental Development Is Seen | True | By Stanley Ross | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/scrap-rubber-drive-increases-its-tempo-ickes-reports-on-response.html | SCRAP RUBBER DRIVE INCREASES ITS TEMPO; Ickes Reports on Response From All Parts of Country | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/theatre-seminar-for-fordham.html | Theatre Seminar for Fordham | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/wttjulam-i-brown.html | WttJULAM I. BROWN | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/mrs-george-h-taflob-jr.html | MRS. GEORGE H. TAFLOB JR. | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/new-units-to-sway-state-cio-parley-middleroad-group-of-buffalo.html | NEW UNITS TO SWAY STATE C.I.O. PARLEY; ' Middle-Road' Group of Buffalo War-Plant Area Holds Balance at Syracuse Meeting | True | By A.h. Raskin | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/teamsters-score-nlrb-unions-board-demands-more-consideration-for.html | TEAMSTERS SCORE NLRB; Union's Board Demands More Consideration for Crafts | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/freight-carloadings-in-seasonal-decline-miscellaneous-index-above.html | Freight Carloadings in Seasonal Decline; Miscellaneous Index Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/mildred-j-er1ksson-engaged-to-marry-bethrothal-to-frank-sandgren.html | MILDRED J. ER1KSSON ENGAGED TO MARRY; Bethrothal to Frank Sandgren Announced by Her Mother | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/queries-answered-on-price-policies-administrators-office-clears-up.html | QUERIES ANSWERED ON PRICE POLICIES; Administrator's Office Clears Up Points Concerning Meth- ods of Transportation | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/premier-of-queensland-10-years.html | Premier of Queensland 10 Years | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/cio-on-holiday-from-2-army-jobs-800-suspend-work-in-plants-of.html | C.I.O. ON 'HOLIDAY' FROM 2 ARMY JOBS; 800 Suspend Work in Plants of Pittsburgh Meter Concern -- 75 Quit at Coatesville | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bergen-radio-pay-282000-last-year-charlie-mccarthys-voice-got.html | BERGEN RADIO PAY $282,000 LAST YEAR; Charlie McCarthy's Voice Got Nearly 4 Times More Than Standard Brands Head | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/army-nurses-to-be-best-dressed-of-any-display-of-new-uniforms.html | Army Nurses to Be 'Best Dressed' of Any, Display of New Uniforms Indicates | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/robert-c-holland.html | ROBERT C. HOLLAND | True | Special to TH NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/japanese-menace-cut-says-stimson-known-results-of-midway-battle.html | JAPANESE MENACE CUT, SAYS STIMSON; Known Results of Midway Battle Lessened Threat to West Coast, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/no-wedding-during-war-say-peter-and-alexandra.html | No Wedding During War, Say Peter and Alexandra | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bond-notes.html | BOND NOTES | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/miss-hubbell-advances-beats-miss-wilmer-to-move-into-college-tennis.html | MISS HUBBELL ADVANCES; Beats Miss Wilmer to Move Into College Tennis Semi-Finals | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/one-raf-fighter-lost-in-night.html | One R.A.F. Fighter Lost in Night | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ruth-steigerwald-affianced.html | Ruth Steigerwald Affianced | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/cuban-cabinet-resigns-ministers-quit-to-facilitate-reforms-by.html | CUBAN CABINET RESIGNS; Ministers Quit to Facilitate Reforms by Batista | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/david-werden-food-merchant-here-40-years-was-in-spanishamerican-war.html | DAVID WERDEN; Food Merchant Here 40 Years, Was in Spanish-American War | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/stock-issue-approval-asked.html | Stock Issue Approval Asked | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/elected-as-president-of-state-pharmacists.html | Elected as President Of State Pharmacists | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/moskowitz-to-be-jailed-court-rules-schenck-aide-must-serve-year-and.html | MOSKOWITZ TO BE JAILED; Court Rules Schenck Aide Must Serve Year and Day Sentence | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/helicopter-seen-replacing-auto-sikorsky-says-it-will-be-to.html | HELICOPTER SEEN REPLACING AUTO; Sikorsky Says It Will Be to Airliners What Motor Car Is to Railroads Now | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/baseball-hopefuls-on-trial.html | Baseball Hopefuls on Trial | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/mrs-ray-long.html | MRS. RAY LONG | True | Special to THE N1/2w YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/profit-increased-by-us-smelting-1676301-cleared-in-firsts-5-months.html | PROFIT INCREASED BY U.S. SMELTING; $1,676,301 Cleared in Firsts 5 Months, Against $1,547,775 in Period in 1941 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/to-train-meteorology-officers.html | To Train Meteorology Officers | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bank-of-canada-reports-dominion-deposits-and-notes-in-circulation.html | BANK OF CANADA REPORTS; Dominion Deposits and Notes in Circulation Rise | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/buck-pessimistic-on-125-teachers-board-member-finds-mayors.html | BUCK PESSIMISTIC ON 125 TEACHERS; Board Member Finds Mayor's Suggestions Impractical in Averting Dismissals | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/brooklyn-wins-52-two-are-banished-medwick-and-crespi-put-out-for.html | BROOKLYN WINS, 5-2; TWO ARE BANISHED; Medwick and Crespi Put Out for Fight -- Former Slides Into Marion, Spikes High | True | By Roscoe McGowen | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/new-ruling-on-unit-issues.html | New Ruling on 'Unit' Issues | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/chosen-hearings-put-off-referee-adjourns-case-until-fall-term-of.html | CHOSEN HEARINGS PUT OFF; Referee Adjourns Case Until Fall Term of Court | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/107-finish-at-cardinal-hayes.html | 107 Finish at Cardinal Hayes | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/the-program-for-simplified-subchasers-and-escorts.html | The Program for Simplified Sub-Chasers and Escorts | True | By Arthur Krock | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ah-wiggin-denies-knowledge-of-pools-exbanker-on-stand-in-suit-over.html | A.H. WIGGIN DENIES KNOWLEDGE OF POOLS; Ex-Banker on Stand in Suit Over Stock Loss of $29,000 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/truman-charges-wpb-aides-caused-war-work-delays-attack-on.html | TRUMAN CHARGES WPB AIDES CAUSED WAR WORK DELAYS; Attack on 'Dollar-a-Year' Men as Slowing Conversion Spurs Defense of Nelson | True | By James B. Reston | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/mrs-holleran-cards-81-takes-lowgross-laurels-on-links-at-bonnie.html | MRS. HOLLERAN CARDS 81; Takes Low-Gross Laurels on Links at Bonnie Briar | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/argentine-vessel-picks-up-2-us-fliers-ensign-and-radio-man-rescued.html | ARGENTINE VESSEL PICKS UP 2 U.S. FLIERS; Ensign and Radio Man Rescued After 12 Hours on Sea | True | Wireless to THE NEW YORK TIMES | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/brooklyn-woman-dies-in-fall.html | Brooklyn Woman Dies in Fall | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dwenger-weds-flower-hujer.html | Dwenger Weds Flower Hujer | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/red-cross-liners-at-gibraltar.html | Red Cross Liners at Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/queens-first-ocean-crossing.html | Queen's First Ocean Crossing | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/gaston-coblentz-official-here-of-el-paso-store-spoke-ten-languages.html | GASTON COBLENTZ; Official Here of El Paso Store Spoke Ten Languages | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/la-guardia-junks-3-mats-goes-through-city-hall-to-find-rubber-drive.html | LA GUARDIA JUNKS 3 MATS; Goes Through City Hall to Find Rubber Drive Contributions | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/earning-assets-of-banks-off-again-16-reporting-members-of-the.html | EARNING ASSETS OF BANKS OFF AGAIN; 16 Reporting Members of the Reserve System Here Put Loss at $108,000,000 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/william-cherry-59-designed-churches-architects-firm-planned-sixty.html | WILLIAM CHERRY, 59 DESIGNED CHURCHES; Architect's Firm Planned Sixty Structures in Eastern States | True | Special to THE NBW TORE TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/us-eire-envoy-in-london.html | U.S. Eire Envoy in London | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/books-authors.html | Books -- Authors | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/rubber-mines-found-one-lode-in-new-jersey-yields-20000-pounds-to.html | RUBBER MINES FOUND; One 'Lode' in New Jersey Yields 20,000 Pounds to Boys | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/promotes-marbleheads-captain.html | Promotes Marblehead's Captain | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british-hail-czech-victory.html | British Hail Czech Victory | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bennetts-record-defended-by-lyons-head-of-state-federation-of-labor.html | BENNETT'S RECORD DEFENDED BY LYONS; Head of State Federation of Labor Repudiates Attacks on Candidate by A.L.P. | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/masefields-son-killed-in-action-lewis-crommelin-masefield-32-lost.html | MASEFIELD'S SON KILLED IN ACTION; Lewis Crommelin Masefield, 32, Lost 'Far From Home,' Says London Announcement | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ce-weed-heads-company.html | C.E. Weed Heads Company | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/small-gain-shown-in-bank-clearings-7170990000-for-week-end-ed.html | SMALL GAIN SHOWN IN BANK CLEARINGS; $7,170,990,000 for Week End- ed Wednesday, 1.4% Above the Same Period in 1941 | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/argentine-house-rebuffs-minister-deputies-refuse-to-listen-to.html | ARGENTINE HOUSE REBUFFS MINISTER; Deputies Refuse to Listen to Outline of Foreign Affairs Unless It Is Made Public | True | By Arnaldo Cortesi | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazis-italians-discuss-food.html | Nazis, Italians Discuss Food | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/living-costs-rise-checked-says-opa-climb-halted-for-first-time.html | LIVING COST'S RISE CHECKED, SAYS OPA; Climb Halted for First Time Since 1940 in May 15-June 2 Period, Henderson Reports | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/fortas-in-dempsey-post-president-names-him-under-secretary-of.html | FORTAS IN DEMPSEY POST; President Names Him Under Secretary of Interior | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/junior-meet-opens-aau-track-today-goal-in-us-championships-is.html | JUNIOR MEET OPENS A.A.U. TRACK TODAY; Goal in U.S. Championships Is $100,000 for Army Relief -- $75,000 Is Assured | True | By Arthur Daley | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/calls-aircraft-parley-wpb-will-meet-with-labor-and-industry-in-los.html | CALLS AIRCRAFT PARLEY; WPB Will Meet With Labor and Industry in Los Angeles July 6 | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/clare-i-haddock-army-mans-bride-married-to-lt-rodney-taylor.html | CLARE I. HADDOCK ARMY MAN'S BRIDE; Married to Lt. Rodney Taylor Robertson in Rfth Avenue Presbyterian Chapel | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/harrison-in-supply-post-telephone-official-becomes-army-procurement.html | HARRISON IN SUPPLY POST; Telephone Official Becomes Army Procurement Colonel | True | | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/girls-who-went-down-to-the-sea-in-ships-go-into-drydock-but-only.html | Girls Who Went Down to the Sea in Ships Go Into Drydock, but Only for the Duration | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/jersey-officer-a-captive-lieut-comdr-eb-greey-held-in-shanghai-by.html | JERSEY OFFICER A CAPTIVE; Lieut. Comdr. E.B. Greey Held in Shanghai by Japanese | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/member-bank-balances-rise-77000000-excess-reserves-increase-by.html | Member Bank Balances Rise $77,000,000; Excess Reserves Increase by $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/aoolf-huehnlein-beer-hall-putsch-comrade-and-fellowprisoner-of.html | AOOLF HUEHNLEIN; ' Beer Hall' Putsch Comrade and Fellow-Prisoner of Hitler | True | By Telephone To the N1/2w York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/sevastopol-upsets-axis-defense-of-soviet-base-withholds-a-key-to.html | Sevastopol Upsets Axis; Defense of Soviet Base Withholds a Key To German Plans for Summer Offensive | True | By Hanson W. Baldwin | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/seven-navy-captains-elected.html | Seven Navy Captains Elected | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/postal-aides-promoted-cecil-hitchen-put-in-charge-of-commercial.html | POSTAL AIDES PROMOTED; Cecil Hitchen Put in Charge of Commercial Activities | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/auto-curbs-cut-jersey-jobs.html | Auto Curbs Cut Jersey Jobs | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/hundreds-of-yugoslavs-slain.html | Hundreds of Yugoslavs Slain | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/low-scores-mark-chicago-tourney-mike-turnesa-and-crisman-alabama.html | LOW SCORES MARK CHICAGO TOURNEY; Mike Turnesa and Crisman, Alabama Pro, Are 7 Under Par With Cards of 65 | True | By William D. Richardson | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/women-run-ambulances-knickerbocker-hospital-has-motor-corps-day.html | WOMEN RUN AMBULANCES; Knickerbocker Hospital Has Motor Corps Day Drivers | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/homes-for-war-workers-fpha-will-construct-1200-at-tonawanda-ny.html | HOMES FOR WAR WORKERS; FPHA Will Construct 1,200 at Tonawanda, N.Y. | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/starhemberg-in-buenos-aires.html | Starhemberg in Buenos Aires | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/orchestra-makes-profit-philadelphia-association-closes-season-with.html | ORCHESTRA MAKES PROFIT; Philadelphia Association Closes Season With $4,443 Balance | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ruth-mitchell-at-lisbon-gen-mitchells-sister-caught-by-nazis-with.html | RUTH MITCHELL AT LISBON; Gen. Mitchell's Sister Caught by Nazis With Serbian Guerrillas | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dutch-ship-fights-attacking-uboat-gunfire-gave-rise-to-reports-that.html | DUTCH SHIP FIGHTS ATTACKING U-BOAT; Gunfire Gave Rise to Reports That Navy Vessels Were in Battle With Submarines | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/radioman-killed-in-alaska.html | Radioman Killed in Alaska | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/closing-of-subscriptions.html | Closing of Subscriptions | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/whitney-museum-shows-sculpture-149-models-submitted-in-the.html | WHITNEY MUSEUM SHOWS SCULPTURE; 149 Models Submitted in the Competition of 'Victory' Works in New Exhibition | True | By Edward Alden Jewell | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/reported-headed-for-corfu.html | Reported Headed for Corfu | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/a-future-bride.html | A FUTURE BRIDE | True | Special to Tas NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/desert-units-split-british-fall-back-toward-egypt-but-some-take-up.html | DESERT UNITS SPLIT; British Fall Back Toward Egypt, but Some Take Up Posts in Tobruk | True | By Joseph M. Levy | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/champions-are-held-to-four-hits-by-virgil-trucks-in-31-setback.html | Champions Are Held to Four Hits By Virgil Trucks in 3-1 Setback; Chandler Allows Six, but Yanks Lose Second in Row -- Higgins Gets Two Doubles as Tigers Score in Second and Third | True | By James P. Dawson | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bail-fixed-at-100000-man-of-german-birth-is-accused-of-insulting.html | BAIL FIXED AT $100,000; Man of German Birth Is Accused of Insulting Flag | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/john-b-webb.html | JOHN B. WEBB | True | Special to THE NKW YORK Truss. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nazis-in-norway-demand-shipping-threaten-reprisals-on-owners-if.html | NAZIS IN NORWAY DEMAND SHIPPING; Threaten Reprisals on Owners if They Do Not Submit | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british.html | British | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/patttette-pax.html | PAtTtETTE PAX | True | By Telephone To Tct Nbw York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/nelson-moves-for-more-lumber.html | Nelson Moves for More Lumber | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/smith-and-moses-carol-in-quartet-join-with-curb-exchange-head-and-a.html | SMITH AND MOSES CAROL IN QUARTET; Join With Curb Exchange Head and a Parks Official in Barber Shop Contest | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/oil-pipes-and-a-canal.html | OIL, PIPES AND A CANAL | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/three-plead-guilty-to-robberies-here-miaminew-york-gang-faces-long.html | THREE PLEAD GUILTY TO ROBBERIES HERE; Miami-New York Gang Faces Long Prison Terms | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/berens-gets-defense-post.html | Berens Gets Defense Post | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/edward-c-jamteson.html | EDWARD C. JAMTESON | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/increase-for-retailers-arranged.html | Increase for Retailers Arranged | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/more-stores-plan-an-open-evening-several-establishments-on-5th-ave.html | MORE STORES PLAN AN OPEN EVENING; Several Establishments on 5th Ave. Announce Closing at 9 P.M. Thursdays | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/us-repatriates-listed-diplomats-and-newspaper-men-to-return-on.html | U.S. REPATRIATES LISTED; Diplomats and Newspaper Men to Return on Liner | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/rubber-welcome-mat-stolen.html | Rubber 'Welcome' Mat Stolen | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/chinese-attack-in-nanchang-area-but-japanese-continue-fight-along.html | CHINESE ATTACK IN NANCHANG AREA; But Japanese Continue Fight Along Railway and Launch Drive Toward Fukien | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/arm-operation-for-babich.html | Arm Operation for Babich | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/londons-formal-announcement.html | London's Formal Announcement | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/wesleyan-elects-hickey.html | Wesleyan Elects Hickey | True | Special to THE NEW YORK TIMES. | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dr-george-carr-ophthalmologist-practitioner-in-wilkesbarre-42-years.html | DR. GEORGE CARR, OPHTHALMOLOGIST; Practitioner in Wilkes-Barre 42 Years Was Eye Chief at General Hospital There | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/exconvict-guilty-in-police-murder-convicted-in-11-minutes-for.html | EX-CONVICT GUILTY IN POLICE MURDER; Convicted in 11 Minutes for Shooting Patrolman Dec. 6 on Lexington Avenue | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dr-a-richards-honored-u-of-p-scientist-is-elected-to-the-british.html | DR. A. RICHARDS HONORED; U. of P. Scientist Is Elected to the British Royal Society | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/butter-egg-company-fined.html | Butter, Egg Company Fined | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/for-british-seamen.html | FOR BRITISH SEAMEN | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dutchess-republicans-silent.html | Dutchess Republicans Silent | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/caroline-lovelace-bride-in-baltimore-wed-in-emannel-church-to-j-0.html | CAROLINE LOVELACE BRIDE IN BALTIMORE; Wed in Emannel Church to J. 0. Ratter of Irvington, N. Y. | True | Special to THE NKVT YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bonus-in-savings-bonds.html | Bonus in Savings Bonds | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/russian.html | Russian | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bonds-and-shares-in-london-market-list-maintains-a-firm-tone-but.html | BONDS AND SHARES IN LONDON MARKET; List Maintains a Firm Tone, but Stocks Are Easier to Sell Than to Buy | True | Wireless to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/treasury-offers-bills-300000000-issue-to-mature-in-eightyfive-days.html | TREASURY OFFERS BILLS; $300,000,000 Issue to Mature in Eighty-five Days | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/koo-declares-china-will-not-drop-arms-envoy-pledges-continued.html | KOO DECLARES CHINA WILL NOT DROP ARMS; Envoy Pledges Continued Battle in Cause of Freedom | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/major-montgomery-decorated.html | Major Montgomery Decorated | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/queen-wilhelmina-flies-to-canada-visits-daughter-and-grandchildren.html | Queen Wilhelmina Flies to Canada; Visits Daughter and Grandchildren; Netherland Sovereign to Stay With Juliana at Her Summer Home in Lee, Mass. -- Will Pay Visit to the Roosevelts | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/katherine-e-kaufman-a-bride.html | Katherine E. Kaufman a Bride | True | I Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/kennedy-gets-advice-of-wagner-on-policy-says-he-has-hopes-of.html | KENNEDY GETS ADVICE OF WAGNER ON POLICY; Says He Has Hopes of Averting Contest for Congress | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/premiers-2d-visit-visitor-to-see-president-on-winning-the-war-says.html | PREMIER'S 2D VISIT; Visitor to See President on 'Winning the War,' Says Early | True | By Frank L. Kluckhohn | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/the-plane-and-the-ship.html | THE PLANE AND THE SHIP | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/jason-george-crane.html | JASON GEORGE CRANE | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/may-let-families-buy-years-sugar-opa-in-view-of-some-crowded.html | MAY LET FAMILIES BUY YEAR'S SUGAR; OPA, in View of Some Crowded Warehouses, Weighs Plan of Storage on Home Shelves | True | By the United Press. | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/british-forces-divided.html | British Forces Divided | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/bridges-case-deferred-2-weeks.html | Bridges Case Deferred 2 Weeks | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/col-ft-cruse-in-nicaragua.html | Col. F.T. Cruse in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dimout-orders-not-enforced-excuse-that-ruling-lacks-clarity-is.html | Dimout Orders Not Enforced; Excuse That Ruling Lacks Clarity Is Viewed as Untenable | True | FREDERICK H. HOWARD. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/german.html | German | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/armour-sees-ruiz-guinazu.html | Armour Sees Ruiz Guinazu | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/army-will-reduce-officers-at-desks-new-specialist-corps-under-df.html | ARMY WILL REDUCE OFFICERS AT DESKS; New Specialist Corps, Under D.F. Davis, to Displace Them With Qualified Civilians | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/local-edison-official-40-years-with-utility.html | Local Edison Official 40 Years With Utility | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/500000-here-sign-war-bond-pledges-figure-reported-at-noon-in-city.html | 500,000 HERE SIGN WAR BOND PLEDGES; Figure Reported at Noon in City Campaign Expected to Reach 600,000 Today | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/dry-goods-stores-led-in-may.html | Dry Goods Stores Led in May | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ancient-rite-used-at-church-meeting-congregationalists-go-back-to.html | ANCIENT RITE USED AT CHURCH MEETING; Congregationalists Go Back to 'Owning the Covenant' | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/taca-planes-get-panama-rights.html | Taca Planes Get Panama Rights | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/italians-make-claims.html | Italians Make Claims | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/screen-news-here-and-in-hollywood-merle-oberon-is-signed-by-lester.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Merle Oberon Is Signed by Lester Cowan for Feature Role in 'Heart of a City' | True | By Telephone To the New York Times. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/raf-levies-toll-on-nazi-ship-lines-years-score-of-750000-tons.html | R.A.F. LEVIES TOLL ON NAZI SHIP LINES; Year's Score of 750,000 Tons Knocked Out on West Front Shows Steady Offensive | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/ban-on-race-track-is-denied-in-jersey-court-assails-belated-move-to.html | BAN ON RACE TRACK IS DENIED IN JERSEY; Court Assails Belated Move to Test Validity of Law Under Which Permit Was Issued | True | Special to THE NEW YORK TIMES. | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/oleary-opponent-endorsed.html | O'Leary Opponent Endorsed | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/effect-of-taxes-on-roads-reported-kansas-city-southern-shows-record.html | EFFECT OF TAXES ON ROADS REPORTED; Kansas City Southern Shows Record Revenues and Net Operating Income in May | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/opera-to-cut-prices-to-5-top-for-season-opening-on-nov-23-revision.html | Opera to Cut Prices to $5 Top For Season Opening on Nov. 23; Revision of Agreements With Unions and Staff Makes New Scale Possible, Edward Johnson Announces | True | | C1B 546312 |
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/named-to-nicaraguan-staff.html | Named to Nicaraguan Staff | True | Special Cable to THE NEW YORK TIMES. | C1B 546312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-19 | 1942-06-19 | https://www.nytimes.com/1942/06/19/archives/company-plans-to-extend-bonds.html | Company Plans to Extend Bonds | True | | C1B 546312 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/crimea-battle-near-crisis-nazis-claim-closest-forts-germans-hurl.html | Crimea Battle Near Crisis; Nazis Claim Closest Forts; Germans Hurl Increased Forces Into Siege Despite Two-Week Toll of 30,000 Dead -- Invaders on Bay Shore, They Say SEVASTOPOL HOLDS FOE'S FIERCE DRIVE | True | By the United Press. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/walker-facetious-on-city-hall-visit-back-to-aid-war-bond-drive-he.html | WALKER FACETIOUS ON CITY HALL VISIT; Back to Aid War Bond Drive, He Recalls 'I Used to Be Around Here a Bit' | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/mass-to-be-repeated.html | Mass to Be Repeated | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ernest-w-kearney.html | ERNEST W- KEARNEY | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/raf-bombs-reich-raids-belgian-coast-planes-over-germany-at-night.html | R.A.F. BOMBS REICH, RAIDS BELGIAN COAST; Planes Over Germany at Night After Daytime Dogfights | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/looking-ahead-for-hubbell.html | Looking Ahead for Hubbell | True | JOSEPH McGRATH. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/poletti-is-boomed-by-the-state-cio-delegates-at-syracuse-cheer.html | POLETTI IS BOOMED BY THE STATE C.I.O.; Delegates at Syracuse Cheer Appeal for His Election to Succeed Lehman GREEN'S MOVE ATTACKED Haywood Says A.F.L. Leader Tries to Wreck Rivals by Inviting Their Return | True | By A.h. Raskinspecial To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/jersey-bars-a-speeder-under-tiresaving-plan.html | Jersey Bars a Speeder Under Tire-Saving Plan | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/jersey-road-official-jailed.html | Jersey Road Official Jailed | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/niggeling-of-browns-halts-athletics-40-holds-mackmen-to-four-hits.html | NIGGELING OF BROWNS HALTS ATHLETICS, 4-0; Holds Mackmen to Four Hits -- Five Double Plays in Game | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/sidi-armed-ii-80-the-bey-of-tunis-nominal-ruler-of-the-french.html | SIDI ARMED II, 80, THE BEY OF TUNIS; Nominal Ruler of the French Protectorate Dies in His ,Capital Unexpectedly HE LED AN ORIENTAL LIFE Ruled 2,500,000 Peopleu Nephew, Sidi Mohamed el Tahar, Is New Bey | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/asks-delay-on-cotton-commodity-credit-corp-said-to-seek-30day.html | ASKS DELAY ON COTTON; Commodity Credit Corp. Said to Seek 30-Day Extension | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/stephens-in-senate-race.html | Stephens in Senate Race | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bears-triumph-96-after-109-setback-byrne-hits-homer-two-doubles-in.html | BEARS TRIUMPH, 9-6, AFTER 10-9 SETBACK; Byrne Hits Homer, Two Doubles in Nightcap Against Buffalo | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/railroads-ahead-of-1917-west-coast-conference-is-told-of-far.html | RAILROADS AHEAD OF 1917; West Coast Conference Is Told of Far Greater Troop Movements | True | Special to THE NEW YORK TIMES. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/forms-are-ready-for-war-damage-applications-for-insurance-are.html | FORMS ARE READY FOR WAR DAMAGE; Applications for Insurance Are Rationed Because of Heavy Demand COVERAGE BEGINS JULY 1 Standard Risk Takes In Only Fixed Properties or Specified 'Vehicles' FORMS ARE READY FOR WAR DAMAGE | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/philadelphia-war-jobs-expand.html | Philadelphia War Jobs Expand | True | Special to THE NEW YORK TIMES | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/canadian-sugar-rationing-termed-aid-to-us-pool-of-resources.html | Canadian Sugar Rationing Termed Aid to U.S.; Pool of Resources Indicated as Part of Plan | True | By the Canadian Press. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/barry-backed-in-queens-representative-designated-choice-of-2d.html | BARRY BACKED IN QUEENS; Representative Designated Choice of 2d District Committee | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/men-of-the-world-in-art.html | MEN OF THE WORLD IN ART | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/coverdale-loses-again.html | Coverdale Loses Again | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/other-vessels-probably-damaged-planes-also-are-victims-enemy-using.html | Other Vessels Probably Damaged -- Planes Also Are Victims -- Enemy Using Better Bombers and Fighters Against Australia | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/the-greek-kings-talk.html | The Greek King's Talk | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/soviet-irked-at-turkey-ankara-verdict-against-rus-sians-in-von.html | SOVIET IRKED AT TURKEY; Ankara Verdict Against Rus- sians in von Papen Case Scored | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/party-chiefs-firm-on-naming-dewey-vote-isolation-ban-republican.html | PARTY CHIEFS FIRM ON NAMING DEWEY; VOTE ISOLATION BAN; Republican Leaders Allied Say Willkie Cannot Prevent the Nomination BACK PRESIDENT ON WAR State Committee Hails Two-Party System -- Convention Is Set for Saratoga Aug. 24-25 PARTY CHIEFS FIRM ON NAMING DEWEY | True | By Warren Moscowspecial To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/w-greaveslord-63-a-british-exjurist-he-sentenced-irish-journalist-w.html | W. GREAVES-LORD, 63, A BRITISH EX-JURIST; He Sentenced Irish Journalist Who Threw Pistol at Windsor | True | Wireless to THE NEW TORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/cotton-spinning-increased.html | Cotton Spinning Increased | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/homer-by-red-sox-trips-ed-smith-10-white-soxs-hard-luck-hurler.html | HOMER BY RED SOX TRIPS ED SMITH, 1-0; White Sox's Hard Luck Hurler Beaten on Inside-the-Park Shot by Dom DiMaggio | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/us-marshal-is-sworn-in.html | U.S. Marshal Is Sworn In | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/named-division-head-by-butler-brothers.html | Named Division Head By Butler Brothers | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/main-british-force-in-libya-withdraws-to-the-border.html | MAIN BRITISH FORCE IN LIBYA WITHDRAWS TO THE BORDER | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/pappas-clips-swim-mark-takes-breaststroke-title-in-city-psal-title.html | PAPPAS CLIPS SWIM MARK; Takes Breast-Stroke Title in City P.S.A.L. Title Meet | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/the-gypsy-baron-is-presented-here-central-european-musical-and.html | THE GYPSY BARON' IS PRESENTED HERE; Central European Musical and Theatrical Leaders Hear the Strauss Operetta ROBERT STOLZ CONDUCTS Capacity Audience Attends the Performance Given at the Cosmopolitan Opera House | True | N.S. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/9507444-sought-by-municipalities-offerings-scheduled-for-next-week.html | $9,507,444 SOUGHT BY MUNICIPALITIES; Offerings Scheduled for Next Week Compare With Previous Total of $26,240,094 6 HOUSING PROJECT LOANS They Will Put $5,246,000 of Series A Bonds on Market -- Two States to Borrow | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/daniel-flynn-brooklyn-baseball-fan-missed-few-home-games-in-20.html | DANIEL FLYNN; Brooklyn Baseball Fan Missed Few Home Games in 20 Years | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/a-j-portenar-77-killed-former-state-labor-official-struck-by-truck.html | A. J. PORTENAR, 77, KILLED; Former State Labor Official Struck by Truck | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/long-island-sales-take-on-volume-nineroom-dwelling-and-two-single.html | LONG ISLAND SALES TAKE ON VOLUME; Nine-Room Dwelling and Two Single Family Houses Traded in Flushing PURCHASES IN QUEENS RISE Lynbrook Agency Sells Eight Properties in Centers on South Shore | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/britains-miners-win-pay-dispute-arbitration-board-decrees-a-1660.html | BRITAIN'S MINERS WIN PAY DISPUTE; Arbitration Board Decrees a $16.60 Minimum Wage and It Affirms Private Control PUBLIC TO BEAR THE COST u23,500,000 Rise to Be Added to Prices -- Aid to Farmers to Help Economic Balance | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/american-only-survivor-of-bomber-on-north-sea.html | American Only Survivor Of Bomber on North Sea | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/fighting-priest-is-killed-free-french-major-a-dominican-is-victim.html | FIGHTING PRIEST IS KILLED; Free French Major, a Dominican, Is Victim in Libya | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/fivedollar-top.html | FIVE-DOLLAR TOP | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/early-gains-lost-by-wheat-futures-lack-of-support-disclosed-on.html | EARLY GAINS LOST BY WHEAT FUTURES; Lack of Support Disclosed on Decline, With Close 1 1/4 to 1% 3/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/9-hurt-in-explosion-on-ship.html | 9 Hurt in Explosion on Ship | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/eileen-ob-smith-prospective-broth-troth-of-garden-city-girl-to.html | EILEEN O'B. SMITH PROSPECTIVE BRIDE; Troth of Garden City Girl to Sergeant Stephen Barker Jr. of Air Corps Announced ATTENDED ETHEL WALKER Fiance Prepared at the Taft School and Was Graduated in '40 From Williams | True | Special to THE NEW YORK TIMES. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ortiz-hopes-fade-as-doctor-departs-castroviejo-is-believed-against.html | ORTIZ HOPES FADE AS DOCTOR DEPARTS; Castroviejo Is Believed Against Operation to Restore Sight of Argentine President | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/asserts-wpb-aide-set-a-fee-for-job-texan-says-specialist-scored.html | ASSERTS WPB AIDE SET A FEE FOR JOB; Texan Says Specialist Scored Rubber Plant Plans, Offered to Draw Them for $25,000 ASSERTS WPB AIDE SET A FEE FOR JOB | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/blood-donations-delayed-those-who-would-aid-red-cross-find-it.html | Blood Donations Delayed; Those Who Would Aid Red Cross Find It Difficult to Make Appointments | True | ROGER PAUL CRAIG. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/mrs-india-moffett-married.html | Mrs. India Moffett Married | True | Special n THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/frances-cauchois-is-wed-to-officer-she-becomes-bride-of-lieut-john.html | FRANCES CAUCHOIS IS WED TO OFFICER; She Becomes Bride of Lieut. John Sartorius, U.S.A., at Nuptials in Sherry's COUPLE ATTENDED.BY 16 Mrs. Charles C. Aubry Serves as Honor MatronuRobert Sartorius Best Man | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/utility-unions-plan-national-federation-pittsburgh-man-says-100000.html | UTILITY UNIONS PLAN NATIONAL FEDERATION; Pittsburgh Man Says 100,000 Will Be Represented at First | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lieut-gar-wood-jr-marries.html | Lieut. Gar Wood Jr. Marries | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wiilkie-and-senators-at-mnary-luncheon-event-at-the-capital-is-said.html | WIILKIE AND SENATORS AT M'NARY LUNCHEON; Event at the Capital Is Said to Have Been Purely Social | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/8foot-snake-visits-5thfloor-resident-found-coiled-around-picture.html | 8-FOOT SNAKE VISITS 5TH-FLOOR RESIDENT; Found Coiled Around Picture -- A.S.P.C.A. Takes Charge | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bid-to-seize-rommel-wins-posthumous-vc-award-goes-to-colonel.html | BID TO SEIZE ROMMEL WINS POSTHUMOUS V.C.; Award Goes to Colonel Geoffrey Keyes, Who Led Commando Raid | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/war-bond-pledges-by-1500000-in-city-expected-by-madden-before.html | War Bond Pledges by 1,500,000 in City Expected by Madden Before Campaign Ends | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/on-misguided-patriotism-axis-leanings-of-dachshund-are-denied-by-on.html | ON MISGUIDED PATRIOTISM; Axis Leanings of Dachshund Are Denied by One's Owner | True | HERMAN GREENWAY. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/leader-of-vice-ring-guilty-in-slaying-suspect-in-murder-of-witness.html | LEADER OF VICE RING GUILTY IN SLAYING; Suspect in Murder of Witness Pleads to Lesser Charge | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/foe-loses-ground-in-kiangsi-hunan-but-japanese-gain-in-drive-toward.html | FOE LOSES GROUND IN KIANGSI, HUNAN; But Japanese Gain in Drive Toward Fukien, Land New Forces in Chekiang FIGHT AROUND NANCHANG Chinese Also Report Activity Against Kinhwa -- Rail Link Attack Is Continuing | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/king-to-worship-here-tomorrow-george-ll-of-greece-to-attend-special.html | KING TO WORSHIP HERE TOMORROW; George Il of Greece to Attend Special Noon Service at Holy Trinity Cathedral CHURCH HEADS IN PROGRAM Salvation Army Plans Public Farewell to 75 Cadets in Training College Class | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/two-rko-salaries-for-41-103410-paid-george-j-schaefer-104000-to.html | TWO RKO SALARIES FOR '41; $103,410 Paid George J. Schaefer, $104,000 to Joseph I. Breen | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/miss-webb-is-sent-to-prison-for-life-shonbrun-cullen-accomplices-in.html | MISS WEBB IS SENT TO PRISON FOR LIFE; Shonbrun, Cullen, Accomplices in Murder of Mrs. Reich, to Die in Electric Chair LOVERS FAIL TO MEET Court Prevents New Outbursts by Disposing of Woman's Case Ahead of Others MISS WEBB IS SENT TO PRISON FOR LIFE | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/foes-planes-are-better.html | Foe's Planes Are Better | True | By Roy L. Curthoyswireless To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/utility-suit-reversed-appellate-division-finds-against-a.html | UTILITY SUIT REVERSED; Appellate Division Finds Against a Stockholder | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/argentina-shifts-sailing-ship-leaves-for-new-orleans-to-avoid-nazi.html | ARGENTINA SHIFTS SAILING; Ship Leaves for New Orleans to Avoid Nazi 'Blockade' Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/segura-and-vega-lose-bow-to-reedy-and-larned-in-us-clay-court.html | SEGURA AND VEGA LOSE; Bow to Reedy and Larned in U.S. Clay Court Singles | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lord-north-25-missing-descendant-of-prime-minister-is-victim-in.html | LORD NORTH, 25, MISSING; Descendant of Prime Minister Is Victim in Warship's Loss | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. . | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/crowley-asks-reports-on-foreign-patents-to-trace-ownership-and.html | Crowley Asks Reports on Foreign Patents To Trace Ownership and Alien Control | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/masons-pay-tribute-to-dr-h-g-campbell-rites-for-head-of-city.html | MASONS PAY TRIBUTE TO DR. H. G. CAMPBELL; Rites for Head of City Schools Held by Jamaica Lodge | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/saboteur-sentenced-in-england.html | Saboteur Sentenced in England | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/limit-on-picketing-for-parcel-service-union-agrees-to-stop-calling.html | LIMIT ON PICKETING FOR PARCEL SERVICE; Union Agrees to Stop Calling Trouble a 'Lockout' | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/mead-again-denies-state-aspirations-reiterates-here-that-he-is-not.html | MEAD AGAIN DENIES STATE ASPIRATIONS; Reiterates Here That He Is Not Seeking the Nomination for the Governorship INSULATED' AGAINST DRAFT Senator and Ramspeck Are Recipients of Scrolls From Civil Service Group | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nyac-captures-junior-team-title-three-records-fall-as-winged.html | N.Y.A.C. CAPTURES JUNIOR TEAM TITLE; Three Records Fall as Winged Footers Amass 101 Points at Triborough Stadium KAISER BREAKS 400 MARK Valter Smith, Beierle Excel -- McCluskey Takes Senior 10,000 -- Meter Laurels | True | By Arthur Daley | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/extended-first-aid-courses.html | Extended First Aid Courses | True | GISELLA SELDEN-GOTH. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/germans-sail-from-venezuela.html | Germans Sail From Venezuela | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/sugar-warehouses-filled-liberalized-ration-asked-refiners-and.html | Sugar Warehouses Filled, Liberalized Ration Asked; Refiners and Producers Say Stocks Must Be Moved to Make Room for New Crop -- No Shortage Said to Be in Prospect SURPLUS OF SUGAR BRINGS RATION PLEA | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/us-pilot-downs-zero-by-ramming-rudder-makes-matchbox-from-pieces-of.html | U.S. PILOT DOWNS ZERO BY RAMMING RUDDER; Makes Matchbox From Pieces of Foe's Craft Embedded in Plane | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/city-women-thrive-on-hard-farm-work-only-6-of-91-quit-jobs-in.html | CITY WOMEN THRIVE ON HARD FARM WORK; Only 6 of 91 Quit Jobs in Jersey Packing Vegetables | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/900-plants-cooperating-washington-reports-laborman-agement.html | 900 PLANTS COOPERATING; Washington Reports Labor-Man-agement Comittees Help | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dr-edward-eaton-educator-91-dead-president-emeritus-of-beloit.html | DR. EDWARD EATON, EDUCATOR, 91, DEAD; President Emeritus of Beloit College in Congregational Ministry 66 Years FOREIGN MISSIONS AIDE Author, Lecturer, Ex-Chairman of Board of International College in Smyrna | True | Special to THE NEW TOEK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/jersey-city-victor-53-fischer-fans-10-royals-as-team-nears-second.html | JERSEY CITY VICTOR, 5-3; Fischer Fans 10 Royals as Team Nears Second Place | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/south-africa-orders-blackout.html | South Africa Orders Blackout | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ambassador-signs-for-us.html | Ambassador Signs for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/new-us-raid-seen-in-black-sea-area-13-to-15-planes-attack-nazi-zone.html | NEW U.S. RAID SEEN IN BLACK SEA AREA; 13 to 15 Planes Attack Nazi Zone, Reports Say -- Turkey Rejects Berlin Complaint NEW U.S. RAID SEEN IN BLACK SEA AREA | True | By the United Press. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nazis-ban-dutch-morning-papers.html | Nazis Ban Dutch Morning Papers | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/move-to-get-jobs-for-new-york-idle-lehman-and-la-guardia-con-fer.html | MOVE TO GET JOBS FOR NEW YORK IDLE; Lehman and La Guardia Con- fer With Washington Officials on the Situation Here PROBLEM CALLED SERIOUS City Has Manpower Not in Use While Contracts Are Given Elsewhere, It Is Stated | True | By Louis Starkspecial To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/denies-court-of-one-mind-stone-says-rugged-individual-ists-remain.html | DENIES COURT OF ONE MIND; Stone Says 'Rugged Individual- ists' Remain on High Bench | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/libya-discussed-london-believes-rooseveltchurchill-talks-held.html | LIBYA DISCUSSED, LONDON BELIEVES; Roosevelt-Churchill Talks Held Certain to Include Middle East and Shipping LIBYA DISCUSSED, LONDON BELIEVES | True | By Raymond Danielspecial Cable To the New York Times. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nazis-claim-bay-positions-report-only-one-fort-uncaptured-north-of.html | NAZIS CLAIM BAY POSITIONS; Report Only One Fort Uncaptured North of Sevastopol | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/cuba-gives-bases-to-us-in-accord-antisubmarine-facilities-and-air.html | CUBA GIVES BASES TO U.S. IN ACCORD; Anti-Submarine Facilities and Air Training Center Granted in New War Agreement WORK WILL START AT ONCE Aviation Establishment Is to Be Used to Complete Combat Instruction of R.A.F. Men | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/the-lines-are-fallen.html | THE LINES ARE FALLEN | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nazis-finally-kill-czech-expremier.html | Nazis Finally Kill Czech Ex-Premier | True | By the United Press. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/beevesumorris.html | BeevesuMorris | True | Special to THE NEW YORK TDJES< | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lewis-f-entrikin.html | LEWIS F. ENTRIKIN | True | I Special to THE NEW YORK TIMES.- | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/jewelry-smuggler-charged-with-fraud-chaperaa-friend-of-radio-stars.html | JEWELRY SMUGGLER CHARGED WITH FRAUD; Chaperaa, Friend of Radio Stars, Accused by Woman | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/war-activities-at-hunter-listed-1800-girls-volunteer-to-serve-as.html | WAR ACTIVITIES AT HUNTER LISTED; 1,800 Girls Volunteer to Serve as Emergency Telephonists in Central Control Unit | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/voting-rights-are-ended-holders-of-rochester-gas-issue-act-to-save.html | VOTING RIGHTS ARE ENDED; Holders of Rochester Gas Issue Act to Save on Taxes | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lower-opera-prices-draw-subscribers-box-office-reports-200-calls.html | LOWER OPERA PRICES DRAW SUBSCRIBERS; Box Office Reports 200 Calls -- Many to Change Seats | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/general-sales-tax-urged-it-is-considered-necessary-to-preserve-our.html | General Sales Tax Urged; It Is Considered Necessary to Preserve Our Normal Price Structure | True | ROBERT W. LANGBAUM. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/netherland-premier-to-visit-washington-he-and-commerce-minister.html | NETHERLAND PREMIER TO VISIT WASHINGTON; He and Commerce Minister Plan Post-War Economic Accord | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/torgerson-and-cotterell-return-a-record-66-to-take-golf-medal-pace.html | Torgerson and Cotterell Return A Record 66 to Take Golf Medal; Pace 36 Rival Teams in Cherry Valley Club's Best-Ball Invitation Play -- Fulkerson and Leyser Are Second With 69 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wool-exchange-sets-holidays.html | Wool Exchange Sets Holidays | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/frank-l-aixen.html | FRANK L. AIXEN | True | I Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/books-authors.html | Books -- Authors | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wool-market-stagnant.html | WOOL MARKET STAGNANT | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/cuba-controls-exchange-creates-fund-bureau-limits-dollar-imports-to.html | CUBA CONTROLS EXCHANGE; Creates Fund Bureau -- Limits Dollar Imports to Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dr-delmeb-l-davis.html | DR. DELMEB L. DAVIS | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/special-us-envoy-in-vichy.html | Special U.S. Envoy in Vichy | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/howard-bonbr1ght-detroit-financier-member-of-old-banking-family-a.html | HOWARD BONBR1GHT, DETROIT FINANCIER; Member of Old Banking Family a Director of the Briggs Co. | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/world-plans-made-pacificchina-strategy-russia-and-second-front.html | WORLD PLANS MADE; Pacific-China Strategy, Russia and 'Second Front' Discussed SHIPPING A MAJOR TOPIC Churchill Planned Trip Before Libya Setback and Is Not Asking Special Aid, It Is Said COURSE IS CHARTED IN ROOSEVELT TALK | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/low-prices-seen-made-by-stocks-monthly-publication-of-stock.html | LOW PRICES SEEN MADE BY STOCKS; Monthly Publication of Stock Exchange Selects Group to Indicate 'Accumulation' BASED ON 'PEACE REPORTS' Parallel With Dates for Start of Rise in Previous War Cited by Magazine | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/davis-quits-alp-committee.html | Davis Quits A.L.P. Committee | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/housewives-army-forms-a-basis-of-britains-civil-defense-force.html | Housewives' Army Forms a Basis Of Britain's Civil Defense Force; 750,000 Organized for Neighborhood Duty in Raids or Other Emergency as Section of Women's Voluntary Services | True | By Tania Longwireless To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/john-ffl-imrie-58-canadian-editor-retired-head-of-the-edmonton.html | JOHN ffl. IMRIE, 58, CANADIAN EDITOR; Retired Head of The Edmonton Journal, Who Won Pulitzer Prize for It, Is Dead UPSET ANTI-PRESS LAW A Defeat for Alberta's Social Credit RegimeHe Had Held Many Important Posts | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/pope-iii-from-strain-of-duties.html | Pope III From Strain of Duties | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/shut-out-vacrancy-in-rich-race-today-derby-winner-to-meet-filly.html | SHUT OUT, VAGRANCY IN RICH RACE TODAY; Derby Winner to Meet Filly Champion and 5 Others in $30,000 Dwyer Stakes ARGONNE WOODS IS FIRST Captures Third Event in Row -- Double on Is I Is and Mr. Goose Pays $67.90 | True | By Bryan Field | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lead-stocks-off-in-may-production-also-lower.html | Lead Stocks Off in May; Production Also Lower | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/chinese.html | Chinese | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/8-navy-graduates-wed-at-annapolis-maxson-chip-and-ringenberg-of.html | 8 NAVY GRADUATES WED AT ANNAPOLIS; Maxson, Chip and Ringenberg of Football Team Are Among New Officers Taking Brides FIRST OF 25 AT WEEK-END Ceremonies Are Performed in Academy Chapel or St. Mary's Catholic Church | True | Special to THE NB-W YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/british-destroyer-downs-six-nazi-planes-before-fliers-bombs-sink.html | British Destroyer Downs Six Nazi Planes Before Fliers' Bombs Sink Her Off France | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/says-agents-aid-uboats-defense-official-tells-of-signals-from.html | SAYS AGENTS AID U-BOATS; Defense Official Tells of Signals From Jersey Beach Hotels | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/miss-mayer-keeps-title-wins-national-fencing-honors-by-taking-all.html | MISS MAYER KEEPS TITLE; Wins National Fencing Honors by Taking All Five Bouts | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/frank-edson-folsom.html | FRANK EDSON FOLSOM | True | Special to THE NEW YORK TIMES. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/duchess-has-birthday-gifts-pour-in-windsors-to-spend-weekend-in.html | DUCHESS HAS BIRTHDAY; Gifts Pour In -- Windsors to Spend Week-End in Jersey | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/commuter-fare-hearing-set.html | Commuter Fare Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lafayette-cancels-game.html | Lafayette Cancels Game | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/fall-river-strike-ends.html | Fall River Strike Ends | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/the-red-cross-is-unique.html | THE RED CROSS IS UNIQUE | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/hitler-expected-to-tell-of-losses-in-speech-on-invasion-anniversary.html | Hitler Expected to Tell of Losses In Speech on Invasion Anniversary; HITLER IS EXPECTED TO DISCUSS LOSSES | True | By George Axelssonby Telephone To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/mrs-jacob-s-liauterbach.html | MRS. JACOB S. LiAUTERBACH | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/clark-gable-applies-for-air-corps-rank-movie-star-takes-physical.html | CLARK GABLE APPLIES FOR AIR CORPS RANK; Movie Star Takes Physical Test and Awaits the Result | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/libyan-units-dig-in-british-brace-defenses-as-mobile-forces-keep.html | LIBYAN UNITS DIG IN; British Brace Defenses as Mobile Forces Keep Nazis in Coastal Zone FOE CUTS ROAD AT GAMBUT Tobruk Prepares as Germans Move Up With Siege Guns -- Acroma Is Still Held | True | By Joseph M. Levywireless To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/president-and-churchill-meeting-on-eve-of-another-military-crisis.html | President and Churchill Meeting On Eve of Another Military Crisis | True | By Hanson W. Baldwin | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/heads-pulp-and-paper-group.html | Heads Pulp and Paper Group | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/vichy-orders-more-curbs-rubber-chemical-products-and-paper-are.html | VICHY ORDERS MORE CURBS; Rubber, Chemical Products and Paper Are Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/parade-in-new-zealand-admiral-ghormley-reviews-united-nations-march.html | PARADE IN NEW ZEALAND; Admiral Ghormley Reviews United Nations March | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/canada-maps-plan-to-buy-export-beef-purchase-of-own-cattle-seen-as.html | CANADA MAPS PLAN TO BUY EXPORT BEEF; Purchase of Own Cattle Seen as Means to Avoid Shortage | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/mary-j-chambers-a-hostess.html | Mary J. Chambers a Hostess | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/juke-girl-a-tumbled-melodrama-about-florida-vegetable-growers-opens.html | ' Juke Girl,' a Tumbled Melodrama About Florida Vegetable Growers, Opens at the Strand | True | By Bosley Crowther | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/52-of-republicans-support-willkie-48-of-the-partys-voters-in-the.html | 52% OF REPUBLICANS SUPPORT WILLKIE; 48% of the Party's Voters in the Nation Favor Dewey, Gallup Poll Indicates THEIR RIVALRY WATCHED Opponents of Ex-Candidate for President Say He 'Sold Them Down River' | True | By George Gallup Director, American Institute of Public Opinion | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/notes.html | Notes | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/tigers-sink-senators-51-white-huris-sixhitter-barely-missing-fourth.html | TIGERS SINK SENATORS, 5-1; White Huris Six-Hitter, Barely Missing Fourth Shut-Out | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/british.html | British | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/patrice-henderson-bride-she-is-married-todontedgmon-in-church-of.html | PATRICE HENDERSON BRIDE; She Is Married to DonT.Edgmon in Church of the Ascension | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/rm-ingersoll-drafted-editor-to-be-inducted-in-army-field-withdraws.html | R.M. INGERSOLL DRAFTED; Editor to Be Inducted in Army -- Field Withdraws Protest | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dogs-backyard-burial-puts-master-in-court-when-neighbor-suspects-a.html | Dog's Back-Yard Burial Puts Master in Court When Neighbor Suspects a 'Child Murder' | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/weeks-new-bonds-drop-to-1792000-formal-offerings-restricted-to.html | WEEK'S NEW BONDS DROP TO $1,792,000; Formal Offerings Restricted to Issue of Various Purpose Bonds by Albany RAILWAY LOANS DUE SOON Other Corporate Financing on Way Includes Utility and Celanese Liens | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/army-inducts-wallaesa-today.html | Army Inducts Wallaesa Today | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/candy-company-employs-hicks.html | Candy Company Employs Hicks | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/mr-churchill-underlines-the-mediterranean-front.html | Mr. Churchill Underlines the Mediterranean Front | True | By Anne O'Hare McCormick | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/new-test-of-raid-sirens-in-city-at-noon-today.html | New Test of Raid Sirens In City at Noon Today | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ambulances-given-to-the-red-cross-7-with-4-mobile-canteens.html | AMBULANCES GIVEN TO THE RED CROSS; 7, With 4 Mobile Canteens, Presented at Ceremony in Brooklyn | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bank-sells-house-on-the-west-side-12story-apartment-building-on.html | BANK SELLS HOUSE ON THE WEST SIDE; 12-Story Apartment Building on Central Park West Under New Control QUICK RESALE ON HEIGHTS M. A. Bernstein Gets Suites on West 179th Street -- Division St. Deal | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/banker-made-official-of-insurance-company.html | Banker Made Official Of Insurance Company | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/japan-in-the-aleutians.html | JAPAN IN THE ALEUTIANS | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/vast-airdrome-nearing-completion-in-australia.html | Vast Airdrome Nearing Completion in Australia | True | By the United Press. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/sacrifice-will-win-says-admiral-king-he-urges-611-graduates-at.html | SACRIFICE WILL WIN, SAYS ADMIRAL KING; He Urges 611 Graduates at Naval Academy to Give Com- plete Cooperation for Victory TO 'BROTHERS IN ARMS' First 3-Year Class, Largest in Annapolis History, Goes Into Service in Ten Days | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/business-building-sold-in-east-orange-dwellings-are-purchased-in.html | BUSINESS BUILDING SOLD IN EAST ORANGE; Dwellings Are Purchased in Jersey City and Natley | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/15000-raised-for-norway.html | $15,000 Raised for Norway | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/would-ban-price-talks.html | Would Ban Price Talks | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bank-delegates-named-nicaragua-and-argentina-will-be-represented-at.html | BANK DELEGATES NAMED; Nicaragua and Argentina Will Be Represented at Parley Here | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wicks-heads-inquiry-senator-to-direct-commission-on-state-fiscal.html | WICKS HEADS INQUIRY; Senator to Direct Commission on State Fiscal Affairs | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/hospital-taxes-opposed-catholic-group-would-also-exempt-charity.html | HOSPITAL TAXES OPPOSED; Catholic Group Would Also Exempt Charity Purchases | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/squibb-changes-announced.html | Squibb Changes Announced | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/business-world-appointed-manager-of-kayser-stores-inc.html | BUSINESS WORLD; Appointed Manager Of Kayser Stores, Inc. | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/opa-may-abolish-typewriter-lease-ruling-awaits-study-of-new.html | OPA MAY ABOLISH TYPEWRITER 'LEASE; Ruling Awaits Study of New Department Store Plan Introduced Here TO CONTINUE PRACTICE Retail Officials Indicate Plan Will Be Maintained Pending Decision | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ed-wynn-show-opens-laugh-town-laugh-well-re-ceived-by-bridgeport.html | ED WYNN SHOW OPENS; ' Laugh, Town, Laugh,' Well Received by Bridgeport Audience | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/james-towakt.html | JAMES TOWAKT | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wright-knocks-out-jeffra-in-the-tenth-keeps-featherweight-title-as.html | WRIGHT KNOCKS OUT JEFFRA IN THE TENTH; Keeps Featherweight Title as Referee Ends Baltimore Boat | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/drastic-axis-rule-spreads-in-europe-subjugators-said-to-be-ending.html | DRASTIC AXIS RULE SPREADS IN EUROPE; Subjugators Said to Be Ending Leniency Toward Some of Their Vassal States OCCUPANTS' NERVES TAUT Refugees Report Nazi Disillu- sion Over Delay of Victory -- Athens Spurns Favors | True | By A.c. Sedgwickwireless To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/twilight-bouts-for-union-city.html | Twilight Bouts for Union City | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/tire-thieves-sentenced-jamaica-youths-get-1-12-and-5-years-in-sing.html | TIRE THIEVES SENTENCED; Jamaica Youths Get 1 1/2 and 5 Years in Sing Sing | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dividend-by-erie-wall-st-miracle-like-icicles-sprouting-in-hell.html | DIVIDEND BY ERIE WALL ST. MIRACLE; Like 'Icicles Sprouting in Hell,' Road Head Calls Action on Long-Neglected Common DIVIDEND BY ERIE WALL ST. MIRACLE | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/tobruk-not-essential.html | Tobruk Not Essential" | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/avila-camacho-honored-mexican-president-gets-medal-of-the.html | AVILA CAMACHO HONORED; Mexican President Gets Medal of the Pan-American Society | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nelson-expresses-confidence-in-reed-replying-to-truman-report-wpb.html | NELSON EXPRESSES CONFIDENCE IN REED; Replying to Truman Report, WPB Head Praises G.E. Man's 'Valuable' Aid IN GEARING NATION TO WAR Reed 'Is Entitled to Full Credit' for His Part -- Nelson Hopes He Will Stay on Job | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/state-banking-dept-announces-rulings-ew-poole-is-appointed-as-a.html | STATE BANKING DEPT. ANNOUNCES RULINGS; E.W. Poole Is Appointed as a Junior Examiner | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/clubs-uncertain-on-taxexemption-many-in-jersey-get-more-by-renting.html | CLUBS UNCERTAIN ON TAX-EXEMPTION; Many in Jersey Get More by Renting Quarters Than the Levies Amount to | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/hudson-arsenal-at-normal.html | Hudson Arsenal at Normal | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/exbanker-tries-suicide-tb-clarke-jr-exhusband-of-elsie-ferguson.html | EX-BANKER TRIES SUICIDE; T.B. Clarke Jr., Ex-Husband of Elsie Ferguson, Badly Hurt | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/on-a-fast-run.html | On a Fast Run | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/fearn-cutler-to-be-honored.html | Fearn Cutler to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/us-envoy-visits-moscow.html | U.S. Envoy Visits Moscow | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/us-soldier-killed-in-melbourne.html | U.S. Soldier Killed in Melbourne | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/planes-for-china.html | PLANES FOR CHINA | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/services-scheduled-in-churches-of-the-city-tomorrow-joins.html | Services Scheduled in Churches of the City Tomorrow; Joins Ministerial Staff Of Church in Manhattan | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/screen-news-here-and-in-hollywood-marsha-hunt-franchot-tone-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Marsha Hunt, Franchot Tone and Gene Kelly Are Chosen for 'Skyway to Glory' NEW PICTURE AT RIVOLI Winninger-Ruggles Starred in 'Friendly Enemies' -- Central Shows 'Submarine Raider' | True | By Telephone To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bomb-thrower-slain-italy-says.html | Bomb Thrower Slain, Italy Says | True | By Telephone to the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/tobruk-ringed-nazis-say-capture-of-1000-british-troops-and-much.html | TOBRUK RINGED, NAZIS SAY; Capture of 1,000 British Troops and Much Materiel Claimed | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/two-shows-end-their-broadway-runs-this-evening-marching-again.html | Two Shows End Their Broadway Runs This Evening -- 'Marching Again' Arrives Here on July 16 | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nazis-boll-up-big-guns-british-digging-in-on-egypts-border.html | Nazis Boll Up Big Guns; BRITISH DIGGING IN ON EGYPT'S BORDER | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/chaplains-praised-for-unity-of-faith-congregationalists-are-told-of.html | CHAPLAINS PRAISED FOR UNITY OF FAITH; Congregationalists Are Told of Religions Ending Barriers | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bonds-and-shares-in-london-market-diamond-issues-are-sharply-lower.html | BONDS AND SHARES IN LONDON MARKET; Diamond Issues Are Sharply Lower on Delay by De Beers on Dividend Action GILT-EDGES ARE STEADY Home Rails Are Easier and Leading Oils Weaker -- Kaffirs Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/jury-hears-no-one-ruled-mrs-paton-doctor-says-widow-was-strong-will.html | JURY HEARS NO ONE RULED MRS. PATON; Doctor Says Widow Was Strong Willed and Looked on Darlington as a Son OTHERS SUPPORT VIEW She Is Pictured as Not Being Fond of Relatives Who Are Contesting Her Will | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/july-1-limit-kept-for-price-posting-henderson-declines-any-fur-ther.html | JULY 1 LIMIT KEPT FOR PRICE POSTING; Henderson Declines Any Fur- ther Extension to Retailers of Time Deadline REGULATIONS EXPLAINED Reports Must Be Made to Local Boards -- March Figures to Rule | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bureaucracy-seen-brake-on-aviation-hinckley-commerce-aide-for-air.html | BUREAUCRACY SEEN BRAKE ON AVIATION; Hinckley, Commerce Aide for Air, Criticizes 'Government Agency' With That Slant ONLY A 'GENERALIZATION' He Denies War Department Was Target -- Training by CAA Receives Praise | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/levin-joynes.html | LEVIN JOYNES | True | Special to THK NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/would-oust-postmaster-smathers-acts-to-bar-reappoint-ment-of.html | WOULD OUST POSTMASTER; Smathers Acts to Bar Reappoint- ment of Sinnott in Newark | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/demand-continues-for-suites-in-city-summer-renting-maintains-brisk.html | DEMAND CONTINUES FOR SUITES IN CITY; Summer Renting Maintains Brisk Pace in Buildings in Manhattan WIDE AREA IS COVERED Agents Add New Names to Tenant Rosters on the East and West Sides | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/stocks-of-crude-oil-drop-930000-bbls-change-in-week-to-jane-13.html | STOCKS OF CRUDE OIL DROP 930,000 BBLS.; Change in Week to Jane 13 Listed by Bureau of Mines | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ardsley-tax-collector-jailed.html | Ardsley Tax Collector Jailed | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/william-k-acheson.html | WILLIAM K. ACHESON | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bucharest-man-tells-of-raid.html | Bucharest Man Tells of Raid | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/filipino-army-pay-hits-snag-in-house-measure-to-equalize-scouts-and.html | FILIPINO ARMY PAY HITS SNAG IN HOUSE; Measure to Equalize Scouts and Commonwealth Force Is Called Policy-Setting | True | Special to THE NEW YORK TIMES. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bribery-attempts-are-laid-to-police-capt-louis-goldberg-charges-2.html | BRIBERY ATTEMPTS ARE LAID TO POLICE; Capt. Louis Goldberg Charges 2 Fellows-Officers Urged I Him to Accept Money CLUB GAMBLING IS BARED He Accuses Lieut. Dannhauser, Now on Trial, of Protecting Places in Brooklyn | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bundist-gets-6-months-man-who-abused-soldiers-and-sailors-goes-to.html | BUNDIST GETS 6 MONTHS; Man Who Abused Soldiers and Sailors, Goes to Workhouse | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/22-fliers-decorated-by-brett-for-feats-general-scanlon-among-us.html | 22 FLIERS DECORATED BY BRETT FOR FEATS; General Scanlon Among U.S. Heroes Honored in Australia | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/did-not-employ-davidson.html | Did Not Employ Davidson | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/marie-cassard-bride-of-william-sipperly-wed-to-air-corps-sergeant.html | MARIE CASSARD BRIDE OF WILLIAM SIPPERLY; Wed to Air Corps Sergeant in St. Ignatias Loyola Church | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/jack-dempsey-dons-his-uniform.html | JACK DEMPSEY DONS HIS UNIFORM | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/russian.html | Russian | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/u40000-in-jewels-stolen-countess-beatty-is-victim-of-robbery-in.html | u40,000 IN JEWELS STOLEN; Countess Beatty Is Victim of, Robbery in London Hotel | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/george-hughes-former-flushing-stat-athlete-a-captain-in-first-world.html | GEORGE HUGHES; Former Flushing Stat- Athlete a Captain in First World War | True | Special to THE NEW,YORK TIMES. r | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/walters-of-reds-subdues-phils-64-walkers-threerun-homer-in-sixth.html | WALTERS OF REDS SUBDUES PHILS, 6-4; Walker's Three-Run Homer in Sixth Marks Cincinnati's Fifth Straight Triumph | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/66-to-underwrite-pfizer-offering-240000-1-par-common-shares-of.html | 66 TO UNDERWRITE PFIZER OFFERING; 240,000 $1 Par Common Shares of Chemical Company Go All Over the Country | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/industrial-gains-continued-in-may-reserve-board-index-of-output-up.html | INDUSTRIAL GAINS CONTINUED IN MAY; Reserve Board Index of Output Up on Rises in War and Mineral Production | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/harry-h-butcher-in-1931-won-500mile-auto-race-at-indianapolisudies.html | HARRY H. BUTCHER !; In 1931 Won 500-Mile Auto Race at IndianapolisuDies in West | True | Special to THE NEW YORK TIMES. i | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/miss-sch1erenberg-wed-bride-of-lieut-f-b-alexander-jr-usa-in.html | MISS SCH1ERENBERG WED; Bride of Lieut. F. B. Alexander Jr., U.S.A., in Greenwich Club | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/honan-dams-reported-rebuilt.html | Honan Dams Reported Rebuilt | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/admiral-to-stress-security-of-port-parker-takes-over-command-of.html | ADMIRAL TO STRESS SECURITY OF PORT; Parker Takes Over Command of Coast Guard Here and Makes Survey of Safeguards AGENCIES TO COOPERATE He Says Federal, State and City Authorities Will Work Together on the Job | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/sales-expectancy-now-roles-orders-wholesale-markets-report-passing.html | SALES EXPECTANCY NOW ROLES ORDERS; Wholesale Markets Report Passing of Inventory Fever, More Conservatism APPAREL ACTIVITY BEGINS Fall Operations Gain Headway and Trade Forecasts Good Showing in Soft Lines | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nuptials-are-held-of-grace-simpson-she-is-married-to-donald-m.html | NUPTIALS ARE HELD OF GRACE SIMPSON; She Is Married to Donald M. Pollock in Westfield, N. J., Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/andrew-anderson.html | ANDREW ANDERSON | True | Special to THE NBW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/miss-hubbell-keeps-net-title.html | Miss Hubbell Keeps Net Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/prr-turns-to-horses-for-local-deliveries.html | P.R.R. Turns to Horses For Local Deliveries | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/differences-in-soccer-style.html | Differences in Soccer Style | True | CARL PETERSON. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/justice-for-pitchers-method-of-crediting-victories-is-criticized-by.html | JUSTICE FOR PITCHERS; Method of Crediting Victories Is Criticized by Reader | True | DONALD W. McILVANE. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/1500-go-on-strike-at-buffalo-plant-unauthorized-action-by-cio.html | 1,500 GO ON STRIKE AT BUFFALO PLANT; Unauthorized Action by C.I.O. Workers Virtually Halts Drop Forge Shop | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/the-text-of-molotoffs-statement-to-supreme-soviet-on-allied-accords.html | The Text of Molotoff's Statement to Supreme Soviet on Allied Accords | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wyatt-takes-n0-7-for-brooklyn-43-dodgers-increase-lead-over-cards.html | WYATT TAKES N0. 7 FOR BROOKLYN, 4-3; Dodgers Increase Lead Over Cards to 6 1/2 Games -- Reiser Steals Home in Fourth MEDWICK EXTENDS STREAK Hits in 22d Straight Contest, Then Rizzo Connects -- Two Fined for Thursday Fight | True | By Roscoe McGowen | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/loses-license-in-soldier-death.html | Loses License in Soldier Death | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/son-born-to-mrs-gifford-mabie.html | Son Born to Mrs. Gifford Mabie | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/big-concerns-add-to-pile-of-rubber-cafeteria-chain-turns-in-5-12-to.html | BIG CONCERNS ADD TO PILE OF RUBBER; Cafeteria Chain Turns In 5 1/2 Tons of Scrap and Plans Still Larger Offering BOY SCOUTS BUSY TODAY 50,000 in City Area to Start Intensive 'Treasure Hunt' as Part of Campaign | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/henry-h-blood-69-utah-exgovernor-democrat-who-was-credited-with.html | HENRY H. BLOOD, 69, UTAH EX-GOVERNOR; Democrat, Who Was Credited With Putting State on Tay- as-You-Go' Basis, Dies HELD OFFICE 1933 TO 1941 Former Mormon Missionary in England Recently Served Church in California | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/chicago-furniture-men-form-war-work-pool.html | Chicago Furniture Men Form War Work Pool | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/cash-for-wabash-stock-holders-of-preferred-to-receive-450-a-share.html | CASH FOR WABASH STOCK; Holders of Preferred to Receive $4.50 a Share | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/withholding-tax-gaining-in-favor-treasury-urges-it-house-committee.html | WITHHOLDING TAX GAINING IN FAVOR; TREASURY URGES IT; House Committee Considers Morgenthau Plan for 1943 as One Among Several HOPE TO EASE TRANSITION Meanwhile, Post-War Refunds Against Excess Profits Levy Run Into Snags WITHHOLDING TAX GAINING IN FAVOR | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/kentucky-woman-wins-2000-prize-childrens-book-award-goes-to-isabel.html | KENTUCKY WOMAN WINS $2,000 PRIZE; Children's Book Award Goes to Isabel McLennan McMeekin for 'Journey Cake' STORY OF FRONTIER DAYS Author Is Known to Readers of Novels as Part of Writing Team 'Clark McMeekin' | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/railroads-seeking-men-many-are-using-help-wanted-signs-and-speeding.html | RAILROADS SEEKING MEN; Many Are Using 'Help Wanted' Signs and Speeding Training | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/offer-postwar-program-business-chambers-of-philadel-phia-have.html | OFFER POST-WAR PROGRAM; Business Chambers of Philadelphia Have 10-Point Plan | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/home-ownership-cut-7-pc-in-this-state-census-reports-drop-in-both.html | HOME OWNERSHIP CUT 7 P.C. IN THIS STATE; Census Reports Drop in Both Rural and Urban Areas | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/raf-attacks-akyab-hits-are-scored-on-larga-waterfront-warehouse.html | R.A.F. ATTACKS AKYAB; Hits Are Scored on Larga Waterfront Warehouse | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/headliners-club-to-give-19-awards-war-leads-to-record-number-of.html | HEADLINERS' CLUB TO GIVE 19 AWARDS; War Leads to Record Number, of Honors for Journalistic Achievement This Year MISSING MEN INCLUDED Plaques to Be Presented by the Group at Atlantic City Dinner on June 27 | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/wave-of-selling-in-cotton-offset-prices-close-mixed-ranging-from-1.html | WAVE OF SELLING IN COTTON OFFSET; Prices Close Mixed, Ranging From 1 Point Lower to 2 Higher on Exchange CAINS DUE TO MILL BUYING Slight Upturn Noted Following Wickard's Suggestion for 2-Price Loan System | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/61unit-apartment-traded-in-brooklyn-east-16th-st-house-assessed-at.html | 61-UNIT APARTMENT TRADED IN BROOKLYN; East 16th St. House, Assessed at $260,000, in New Hands | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/geokge-a-wagener.html | GEOKGE A. WAGENER | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/fight-postal-rate-rise-allied-printing-trades-protest-blow-to.html | FIGHT POSTAL RATE RISE; Allied Printing Trades Protest Blow to Papers, Magazines | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/concert-tribute-to-soviet-onion-russian-composers-provide-the.html | CONCERT TRIBUTE TO SOVIET ONION; Russian Composers Provide the Second Program at Lewisohn Stadium SHOSTAKOVICH FEATURED Eugene List, Piano Soloist, Becomes U.S.A. Corporal After Playing Concerto | True | By Howard Taubman | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/a-dangerous-concession.html | A Dangerous Concession | True | JOHN L. GERIG. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/vichy-dooms-de-gaullist.html | Vichy Dooms De Gaullist | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bathing-suit-measure-condemned.html | Bathing Suit Measure Condemned | True | G.H.K. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ann-s-coffey-betrothed-grafton-mass-girl-to-be-wed-to-r-n-gilmore.html | ANN S. COFFEY BETROTHED; Grafton, Mass., Girl to Be Wed to R. N. Gilmore Jr. of Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ship-war-risk-rates-up-british-premiums-increase-for-route-to.html | SHIP WAR RISK RATES UP; British Premiums Increase for Route to Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dr-armstrong-gains-after-rabbit-fever-senior-public-health-surgeon.html | DR. ARMSTRONG GAINS AFTER RABBIT FEVER; Senior Public Health Surgeon Was Stricken in Montana | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/war-goods-orders-regulated-by-opa-steps-are-taken-to-obviate-delays.html | WAR GOODS ORDERS REGULATED BY OPA; Steps Are Taken to Obviate Delays Caused During Price Adjustments LISTS PRICE BOARD DUTIES Henderson Wants Explanatory Material Distributed -- Other Agency Action WAR GOODS ORDERS REGULATED BY OPA | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/otts-men-lose-74-then-win-65-mize-gets-4bagger-in-each-game-even.html | Ott's Men Lose, 7-4, Then Win, 6-5; Mize Gets 4-Bagger in Each Game; Even Break With Cubs Keeps Giants in 4th Place -- Novikoff Slams Homer, Triple and Two Singles in Opener | True | By John Drebinger | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/junior-tennis-title-to-stern.html | Junior Tennis Title to Stern | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/toll-in-industry-held-not-alarming-mitchell-says-new-england.html | TOLL IN INDUSTRY HELD NOT ALARMING; Mitchell Says New England Suffers From Lack of New Enterprises SMALL METAL WORKS HIT Suspended When Unable to Convert -- Shortage Noted in Locomotives | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/barber-shop-chords-ring-out.html | Barber Shop Chords Ring Out | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/planning-war-strategy.html | PLANNING WAR STRATEGY | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/rescue-by-cruisers-awaited.html | Rescue by Cruisers Awaited | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/brooklyn-outfield-trio-medwick-reiser-and-walker-are-hailed-as-best.html | BROOKLYN OUTFIELD TRIO; Medwick, Reiser and Walker Are Hailed as Best in Majors | True | E.J. PETERS. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/doubts-freight-shortage-vogile-says-voluntary-methods-are-averting.html | DOUBTS FREIGHT SHORTAGE; Vogile Says Voluntary Methods Are Averting Danger | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/aluminum-turnin-disappoints-wpb-drive-last-year-netted-only-6400000.html | ALUMINUM TURN-IN DISAPPOINTS WPB; Drive Last Year Netted Only 6,400,000 Pounds, Compared With 15,000,000 Expected BLAME FOR LA GUARDIA Industrial Conservation Body Says OCD's Exclusion of Junk Dealers Was a Cause | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/steel-sitdown-spreads.html | Steel Sit-Down Spreads | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/-cup-of-tea-is-defined-in-canada-as-8-ounces.html | ' Cup' of Tea Is Defined In Canada as 8 Ounces | True | By the Canadian Press. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dublin-court-jails-ira-chief-of-staff-imposes-5year-term-letter-to.html | DUBLIN COURT JAILS I.R.A. CHIEF OF STAFF; Imposes 5-Year Term -- Letter to Woman Convicts Accused | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/greek-king-lauds-ideals-of-wilson-voices-hope-they-may-guide-world.html | GREEK KING LAUDS IDEALS OF WILSON; Voices Hope They May Guide World to Lasting Peace It Missed After Last War AXIS DEFEAT PREDICTED Monarch Says American Help Is Turning Tide and Giving Hope to Europe's Enslaved | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/war-work-impeded-by-gas-shortage-employes-in-jersey-said-to-be.html | WAR WORK IMPEDED BY 'GAS SHORTAGE; Employes in Jersey Said to Be Experiencing Difficulties in Getting to Factories MORRIS COUNTY AFFECTED Dealers' Spokesman Asserts Mistakes by OPA Caused Current Lack of Fuel | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/sec-calls-company-corporate-shell-dissolution-is-ordered-for.html | SEC CALLS COMPANY 'CORPORATE SHELL'; Dissolution Is Ordered for Standard Power and Light, a Top Holding Concern HAS NO USEFUL FUNCTION' Assets Consist of Holdings in Utilities -- Owns 56% of Standard Gas Common SEC CALLS COMPANY 'CORPORATE SHELL' | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/united-states-statistics-show-ceilings-halted-increase-in-prices.html | United States Statistics Show Ceilings Halted Increase in Prices They Affected | True | By Jane Holt | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/elmsford-pros-131-best-by-3-strokes-mike-turnesa-adds-66-to-65-in.html | ELMSFORD PRO'S 131 BEST BY 3 STROKES; Mike Turnesa Adds 66 to 65 in Hale America Golf -- 62 Gives Hogan 134 Total CRISMAN FALLS TO 137 Smith and Little Score 135, Barren and Demaret 136 -- Par Blasting Continues | True | By William D. Richardsonspecial To the New York Times | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ltjke-j-curran.html | LTJKE J. CURRAN | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/buried-alive-by-sand-cavein.html | Buried Alive by Sand Cave-In | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/oil-dumps-fired-foe-says-japanese-paper-gives-version-of-raid-on.html | OIL DUMPS FIRED, FOE SAYS; Japanese Paper Gives Version of Raid on Dutch Harbor | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/myersuwassell.html | MyersuWassell | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/representative-byrne-endorsed.html | Representative Byrne Endorsed | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/youths-changing-idols.html | Youth's Changing Idols | True | JOSEPH RANKIN. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/political-say-japanese.html | Political, Say Japanese | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/dividends-voted-by-corporations-california-oregon-power-clears-up.html | DIVIDENDS VOTED BY CORPORATIONS; California Oregon Power Clears Up Arrears With Quarterly Payments | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/filling-in-a-background.html | Filling in a Background | True | F. F. RUSSELL. | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/7000-see-louis-box-at-camp-upton-show-joe-in-threeround-exhibition.html | 7,000 SEE LOUIS BOX AT CAMP UPTON SHOW; Joe in Three-Round Exhibition -- Fort Riley Trip Delayed | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/train-wrecked-in-france-two-others-escape-sabotage-and-workmen-are.html | TRAIN WRECKED IN FRANCE; Two Others Escape Sabotage and Workmen Are Rewarded | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/waner-of-braves-gets-3000th-hit-seventh-big-leaguer-to-reach-mark.html | WANER OF BRAVES GETS 3,000TH HIT; Seventh Big Leaguer to Reach Mark -- Pirates Win in 11th, 7-6, on Elliott's 2d Homer FERNANDEZ WALLOPS ONE Makes 2-Run Shot in Boston Half of 11th -- Frisch and Gornicki Are Banished | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/turkey-rebuffs-nazi-complaint.html | Turkey Rebuffs Nazi Complaint | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nazi-press-sneers-at-churchill-trip-says-us-and-britain-cannot.html | NAZI PRESS SNEERS AT CHURCHILL TRIP; Says U.S. and Britain Cannot Overcome Difficulties -- Italy Crows More Nervous ROME IS NOT BOASTING Japan Professes to See Crisis Imminent in the Camp of the United Nations | True | By Telephone To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/alice-a-heffllnway-engaged-to-marry-former-student-at-porter-school.html | ALICE A. HEffllNWAY ENGAGED TO MARRY; Former Student at Porter School Will Be the Bride of J. Otis Wardwell 2d | True | j Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/henderson-to-keep-appointment-method-he-says-present-system-of.html | HENDERSON TO KEEP APPOINTMENT METHOD; He Says Present System of Selection Is Democratic | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lumber-output-up-more-than-seasonally-shipments-increase-business.html | Lumber Output Up More Than Seasonally; Shipments Increase; Business Index Rose | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/lawyer-twins-join-the-coast-guard-wt-and-hl-cowin-sworn-in-as-chief.html | LAWYER TWINS JOIN THE COAST GUARD; W.T. and H.L. Cowin Sworn In as Chief Boatswain's Mates | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/disabled-sign-pledges-78-employes-of-federation-100-for-stamp-drive.html | DISABLED SIGN PLEDGES; 78 Employes of Federation 100% for Stamp Drive | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/westchester-airport-is-started-at-last-120day-job-is-begun-after.html | WESTCHESTER AIRPORT IS STARTED AT LAST; 120-Day Job Is Begun After 2-Year Dispute Over Site | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/nurse-tells-here-of-bataan-siege-lieutenant-mary-lohr-says-morale.html | NURSE TELLS HERE OF BATAAN SIEGE; Lieutenant Mary Lohr Says Morale Was High When She Left Corregidor by Air MALARIA DISABLED MANY Mules and Horses Eaten, Even General Wainwright's Mount, She Relates | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/swedish-skippers-bar-trips-to-rotterdam-serve-notice-on-owners.html | SWEDISH SKIPPERS BAR TRIPS TO ROTTERDAM; Serve Notice on Owners Because of 'Reckless' Use of Ships | True | By Telephone To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ticket-brokers-ask-writ-hearing-monday-in-case-against-dodgers-for.html | TICKET BROKERS ASK WRIT; Hearing Monday in Case Against Dodgers for Barring Patrons | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bache-to-rejoin-board-of-trade.html | Bache to Rejoin Board of Trade | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/eleven-are-retained-in-new-cuban-cabinet-dr-gomez-carbonell-only.html | ELEVEN ARE RETAINED IN NEW CUBAN CABINET; Dr. Gomez Carbonell, Only Woman Senator, Gets Post | True | Special Cable to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/ambulance-service-2-years-old.html | Ambulance Service 2 Years Old | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/win-juilliard-awards-david-van-vactor-and-re-ward-take-composition.html | WIN JUILLIARD AWARDS; David Van Vactor and R.E. Ward Take Composition Honors | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/american-transferred-by-britain.html | American Transferred by Britain | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/trenton-fair-to-open-despite-eastman-bid-danbury-however-may-cancel.html | TRENTON FAIR TO OPEN DESPITE EASTMAN BID; Danbury, However, May Cancel Exhibition This Year | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/play-to-aid-chinese-fund.html | Play to Aid Chinese Fund | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/fined-5-for-tossing-can.html | Fined $5 for Tossing Can | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/german.html | German | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/bert-l-jones.html | BERT L,. JONES | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/curtin-stresses-ship-loss-danger-australian-prime-minister-in-talk.html | CURTIN STRESSES SHIP LOSS DANGER; Australian Prime Minister, in Talk to Unions, Says War Supplies Are Cut | True | Wireless to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/italian.html | Italian | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/hiving-g-long.html | HIVING G. LONG | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/j-sewell-ulrich-plainfield-realty-man-adviser-to-union-county-on.html | J. SEWELL ULRICH; Plainfield Realty Man Adviser to Union County on Insurance | True | Special to THE NEW YORK TIMES. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/indians-conquer-champions-5-to-4-hockett-hlts-homer-triple-off.html | INDIANS CONQUER CHAMPIONS, 5 TO 4; Hockett Hlts Homer, Triple Off Gomez and Then Saves Game With Great Catch 21,736 SEE HARDER WIN He Limits Yanks to 4 Blows and Fans 7 in Battle Under Lights at Cleveland | True | By James P. Dawsonspecial To the New York Times. | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/stocks-put-down-by-news-factors-wide-recession-on-exchange-with.html | STOCKS PUT DOWN BY NEWS FACTORS; Wide Recession on Exchange With Some Large Losses -- Volume Decreased RAILWAY SHARES ACTIVE Spurred by Erie and Wabash Dividends -- Bonds Dull -- Commodities Spotty | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/all-moluccas-claimed-japanese-report-loot-of-1032-drums-of-aviation.html | ALL MOLUCCAS CLAIMED; Japanese Report Loot of 1,032 Drums of Aviation Gasoline | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/will-spread-ships-among-operators-federal-agency-wants-to-use-all.html | WILL SPREAD SHIPS AMONG OPERATORS; Federal Agency Wants to Use All Available Executives | True | | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/in-action-far-from-home.html | IN ACTION, FAR FROM HOME" | True | | C1B 546313 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/pro-title-tennis-will-begin-today-riggs-to-encounter-adler-in-first.html | PRO TITLE TENNIS WILL BEGIN TODAY; Riggs to Encounter Adler in First Match on Grandstand Courts at Forest Hills BUDGE, KOVACS IN FIELD Sabin Among Other Stars to Compete in Tournament for Aid of Navy Relief | True | By Allison Danzig | C1B 546313 |
| 1942-06-20 | 1942-06-20 | https://www.nytimes.com/1942/06/20/archives/it-must-be-catching-girl-in-marriage-bureau-gets-license-for.html | IT MUST BE CATCHING; Girl in Marriage Bureau Gets License for Herself | True | | C1B 546313 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-105170971.html | notes | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/donald-doesnt-duck-the-issue-80-per-cent-of-disneys-cartoons-are.html | DONALD DOESN'T DUCK THE ISSUE; 80 Per Cent of Disney's Cartoons Are Geared to War Effort -- Addenda | True | By Thomas F. Brady | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/number-of-visitors-and-permanent-summer-residents-higher-than-in.html | Number of Visitors and Permanent Summer Residents Higher Than in Years as Whole Schedule Is Keyed to Wartime Restrictions | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/egypt-cant-get-aid-soon.html | Egypt Can't Get Aid Soon | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/10-courses-offered-on-business-in-war-new-york-university-will-help.html | 10 COURSES OFFERED ON BUSINESS IN WAR; New York University Will Help With Current Problems | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rules-explained-on-rent-control-questions-raised-by-property-owners.html | RULES EXPLAINED ON RENT CONTROL; Questions Raised by Property Owners on Restrictions Answered by OPA | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/500000-is-given-for-air-studies-glenn-martin-endows-science.html | $500,000 IS GIVEN FOR AIR STUDIES; Glenn Martin Endows Science Institute, Which Recently Received Guggenheim Home | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/us-fighter-score-off-midway-large-combat-with-japanese-zeros.html | U.S. FIGHTER SCORE OFF MIDWAY LARGE; Combat With Japanese Zeros Described by Pilot From an American Carrier | True | By Foster Hailey | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/about-.html | About -- | True | K. NIPPO. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/barbara-pierce-engaged-to-wed-scoville-school-alumna-to-be-bride-of.html | Barbara Pierce Engaged to Wed; Scoville School Alumna to Be Bride of Ensign B. B. V. Lyon Jr., U. S. N. R. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ulster-group-backs-le-fevre.html | Ulster Group Backs Le Fevre | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ernest-a-jennings-merchant-79-dead-president-of-cf-wing-co-new.html | ERNEST A. JENNINGS, MERCHANT, 79, DEAD; President of C.F. Wing Co., New Bedford, With Firm 62 Years | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/leonard-covello-honored.html | Leonard Covello Honored | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/british.html | British | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/actress-found-hanged-mary-rockwell-of-stage-and-radio-listed-as.html | ACTRESS FOUND HANGED; Mary Rockwell of Stage and Radio Listed as Suicide | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/report-of-a-tourist-in-pinewood-britains-glamour-studio-adjusts.html | REPORT OF A TOURIST IN PINEWOOD; Britain's Glamour Studio Adjusts Itself to These More Spartan Times | True | By C.a. Lejeune | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dodds-takes-1500-macmitchell-is-third-warmerdam-vaults-15-feet-2-12.html | DODDS TAKES 1,500; MacMitchell Is Third -- Warmerdam Vaults 15 Feet 2 1/2 Inches N.Y.A.C. TEAM TRIUMPHS Berst Shatters Weight-Throw Mark -- $75,000 Obtained for Army Relief Fund WARMERDAM TOPS POLE VAULT MARK | True | By Arthur Daley | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/upper-lake-michigan.html | Upper Lake Michigan | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/yachting-at-bay-head.html | Yachting at Bay Head | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nazis-claim-big-day-score.html | Nazis Claim Big Day Score | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rally-in-garden-to-hear-litvinoff-hopkins-and-la-guardia-to-be.html | RALLY IN GARDEN TO HEAR LITVINOFF; Hopkins and La Guardia to Be Among the Speakers on 'Aid to Russia Day' | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/west-coast-farms-appeal-for-labor-plea-to-mcnutt-stresses-needs-of.html | WEST COAST FARMS APPEAL FOR LABOR; Plea to McNutt Stresses Needs of Increased State Quotas Set by the Government | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/designs-for-new-wartime-stamps-prepared-by-volunteer-artists.html | Designs for New Wartime Stamps Prepared by Volunteer Artists | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/n-carolina-surveys-womans-education-branch-of-university-will.html | N. Carolina Surveys Woman's Education; Branch of University Will Revamp Courses to Meet Present-Day Needs | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/skoda-bond-interest-still-paid.html | Skoda Bond Interest Still Paid | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/psychological-ingenuity-found-in-recent-order.html | Psychological Ingenuity Found in Recent Order | True | WILLIAM WRIGHT. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/joan-hull-is-affianced-to-charles-turner-jr-daughter-of-noted-actor.html | Joan Hull Is Affianced To Charles Turner Jr.; Daughter of Noted Actor Will Be Married on July 14 | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/commodity-index-rose-up-01-in-week-due-to-advance-on-raw-industrial.html | COMMODITY INDEX ROSE; Up 0.1% in Week Due to Advance on Raw Industrial Items | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mettersutnckerman.html | MettersuTnckerman | True | Special to THE NEW YORK THIES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/chinese-spike-nazi-rumor-story-of-chungking-antiwar-riot-is-exposed.html | CHINESE SPIKE NAZI RUMOR; Story of Chungking Anti-War Riot Is Exposed as False | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/postwar-program-is-suggested-to-rebuild-slums-in-large-cities-urban.html | Post-War Program Is Suggested To Rebuild Slums in Large Cities; Urban Land Institute Sees Need for Federal Aid to Encourage Private Industry to Rehabilitate Outmoded Areas | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/conns-hand-is-mended-in-six-weeks-ill-be-ready-to-fight-anybody.html | CONN'S HAND IS MENDED; ' In Six Weeks I'll Be Ready to Fight Anybody,' Billy Says | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/officials-sold-by-canal-zone-philatelic-agency-removes-all.html | Officials Sold By Canal Zone; Philatelic Agency Removes All Speculative Value From 1941 Series | True | By Kent B. Stiles | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/william-b-cox-57-penologist-dead-executive-secretary-of-the-osborne.html | WILLIAM B. COX, 57, PENOLOGIST, DEAD; Executive Secretary of the Osborne Association of New York Stricken in Jersey ACTIVE IN JUVENILE FIELD Former Head of the Whittier (Calif.) State School Once an Official in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/britain-to-sue-for-fines-action-to-be-taken-against-black-market.html | BRITAIN TO SUE FOR FINES; Action to Be Taken Against Black Market Operators | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/arthur-menken-marries-ob-coast-marine-corps-captain-noted-newsreel.html | ARTHUR MENKEN MARRIES OB COAST; Marine Corps Captain, Noted Newsreel War Correspondent, Weds Miss Carol Littig | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/exit-screaming-by-christopher-hale-277-pp-new-york-published-for.html | EXIT SCREAMING. By Christopher Hale. 277 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/to-conserve-manpower.html | TO CONSERVE MANPOWER | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/charles-s-anderson-once-assistant-station-master-here-for.html | CHARLES S. ANDERSON; Once Assistant Station Master Here for Pennsylvania Road | True | Special to THE NEW YORK ''IMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/45-more-executed-in-czech-reprisal-nazis-set-up-new-tribunal-in.html | 45 MORE EXECUTED IN CZECH REPRISAL; Nazis Set Up New Tribunal in Pilsen to Try Those in Communication With 'Enemy' | True | By Telephone To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bistak-stops-griffiths.html | Bistak Stops Griffiths | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/natalie-tuttle-married-she-and-jean-r-l-martin-wed-in-grace.html | NATALIE TUTTLE MARRIED; She and Jean R. L. Martin Wed in Grace Episcopal Church | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hitler-in-britain-i-james-blunt-by-hv-morton-83-pp-new-york-dodd.html | Hitler in Britain; I, JAMES BLUNT. By H.V. Morton. 83 pp. New York: Dodd, Mead & Co. $1. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mayor-to-greet-students-17-latinamerican-scholars-to-visit-city.html | MAYOR TO GREET STUDENTS; 17 Latin-American Scholars to Visit City Hall Wednesday | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mrs-e-henry-h-simmons-wife-of-exchange-exhead-gave-blackwell-cup-to.html | MRS. E. HENRY H. SIMMONS; Wife of Exchange Ex-Head -- Gave Blackwell Cup to Princeton | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cape-town-building-drydock.html | Cape Town Building Drydock | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/east-hampton-plans-benefits-next-weekend-for-uso-bicycle-scavenger.html | East Hampton Plans Benefits Next Week-End for USO; Bicycle Scavenger Hunt, Dance at the Devon Yacht Club and Softball Game on Colony's Program | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/major-sports-results.html | Major Sports Results | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ideers-and-tewler-you-cant-be-too-careful-by-hg-wells-301-pp-new.html | Ideers' and Tewler; YOU CAN'T BE TOO CAREFUL. By H.G. Wells. 301 pp. New York: G.P. Putnam's Sons. $2.50. | True | JOHN COURNOS. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/photographs-reveal-japanese-ships-ruin-cruiser-shown-damaged-by.html | PHOTOGRAPHS REVEAL JAPANESE SHIP'S RUIN; Cruiser Shown Damaged by Fliers in Midway Battle | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/elmerumompers.html | ElmeruMompers | True | Special to THE NEW YOBS TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-aid-to-seamen-is-theme-of-parley-national-welfare-agencies-to.html | WAR AID TO SEAMEN IS THEME OF PARLEY; National Welfare Agencies to Gather Next Saturday in Portland, Me. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/survey-warns-of-maintaining-school-revenue-education-association-on.html | Survey Warns Of Maintaining School Revenue; Education Association, on Eve Of Meeting, Urgas Holding National Standards | True | By Benjamin Fine | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/10-lost-ships-to-live-on-knox-assigns-their-names-to-new-vessels-of.html | 10 LOST SHIPS TO LIVE ON; Knox Assigns Their Names to New Vessels of Navy | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/salvage-feeds-war-drive-scrap-rubber-is-just-one-of-a-growing-list.html | SALVAGE FEEDS WAR DRIVE; Scrap Rubber Is Just One of a Growing List Of Materials Being Reclaimed | True | By W.j. Enright | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-zealand-farms-help-food-for-expanding-army-to-be-grown-near.html | NEW ZEALAND FARMS HELP; Food for Expanding Army to Be Grown Near Camps | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-news-system-reshaped-director-davis-of-the-owi-is-expected-to.html | WAR NEWS SYSTEM RESHAPED; Director Davis of the OWI Is Expected to Attack Causes of Past Complaints | True | By Frank L. Kluckhohn | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/end-of-ban-on-reds-urged-in-australia-labor-chief-also-asks-effort.html | END OF BAN ON REDS URGED IN AUSTRALIA; Labor Chief Also Asks Effort to Offset Shipping Losses | True | wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/to-display-submarines-sydney-to-see-japanese-midget-craft-crews.html | TO DISPLAY SUBMARINES; Sydney to See Japanese Midget Craft -- Crews Praised | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/to-sell-utility-holdings-insurance-company-granted-an-exemption-by.html | TO SELL UTILITY HOLDINGS; Insurance Company Granted an Exemption by SEC | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/gossip-of-the-rialto-eddie-dowling-to-revive-gk-chestertons-magic.html | GOSSIP OF THE RIALTO; Eddie Dowling to Revive G.K. Chesterton's 'Magic' -- Oscar Serlin's Plans | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/press-tour-in-reich-canceled.html | Press Tour in Reich Canceled | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/wily-crabgrass-can-be-checked-program-of-control-calls-for-care-to.html | Wily Crabgrass Can Be Checked; Program of Control Calls for Care to Prevent the Seeds' Maturing | True | By Dwight D. Scott | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ruth-i-burton-a-bride-wed-to-rev-william-a-perry-in-woodbury-conn.html | RUTH I. BURTON A BRIDE; Wed to Rev. William A. Perry in Woodbury, Conn., Ceremony | True | Special to THE NEW YORK TIMES. I | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-bond-sales-goal-looms-early-results-under-treasurys-voluntary.html | WAR BOND SALES GOAL LOOMS; Early Results Under Treasury's Voluntary Plan Appear to End Compulsory Proposals | True | By John MacCormac | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/free-czech-army-holds-memorial-troops-in-palestine-parade-in-honor.html | FREE CZECH ARMY HOLDS 'MEMORIAL; Troops in Palestine Parade in Honor of Victims of the Heydrich Reprisals | True | By A.c. Sedgwick | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tank-wrecks-bluff-nazis-into-retreat-16-crippled-british-machines.html | TANK 'WRECKS' BLUFF NAZIS INTO RETREAT; 16 Crippled British Machines Turn Back Axis Force | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/special-paths-for-citys-cyclists-scenic-routes-in-parks-and-along.html | Special Paths for City's Cyclists; Scenic Routes in Parks and Along Highways Are Set Aside and Running Tracks Will Do Duty as Trails at Certain Hours of the Day | True | By Charles G. Bennett | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/electrical-plants-lift-capacity-100-prince-ge-executive-tells-of.html | ELECTRICAL PLANTS LIFT CAPACITY 100%; Prince, G.E. Executive, Tells of Result of War Effort | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/canoeists-find-adventure-in-canada-waters-all-roads-in-dominion.html | Canoeists Find Adventure in Canada Waters; All Roads in Dominion Lead TO Shoving -- Off Points on Northern Voyages | True | By James Montanges | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/john-a-voorhees-philadelphia-tax-official-long-was-active-in.html | JOHN A. VOORHEES; Philadelphia Tax Official Long Was Active in Politics | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-demands-on-italy-nazis-said-to-press-for-more-food-as-shipments.html | NEW DEMANDS ON ITALY; Nazis Said to Press for More Food as Shipments Lag | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mg-morgan-divorced-wife-of-stock-broker-charges-cruelty-in-suit-at.html | M.G. MORGAN DIVORCED; Wife of Stock Broker Charges Cruelty in Suit at Reno | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/stocks-aimless-in-slow-trading-business-small-on-exchange-and-curb.html | STOCKS AIMLESS IN SLOW TRADING; Business Small on Exchange and Curb -- Erie Issues Are Feature -- Bonds Mixed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/giving-gardens-care-in-summer-cleanliness-more-than-ever-needed.html | Giving Gardens Care in Summer; Cleanliness More Than Ever Needed With War Limiting Use of Some Supplies | True | By Marjorie Meyers | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/map-traces-the-war-for-new-yorkers.html | MAP TRACES THE WAR FOR NEW YORKERS | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/children-and-the-literature-of-imagination-the-importance-of-folk.html | Children and the Literature of Imagination; The Importance of Folk Tales, Fairy Stories and Legends as a Part of Their Reading | True | By Anne T. Eaton | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-dance-festival-plan-forty-performances-by-various-artists-at.html | THE DANCE: FESTIVAL PLAN; Forty Performances by Various Artists at Jacob's Pillow -- Week's Events | True | By John Martin | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/resort-activities-in-the-midsouth.html | Resort Activities in the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/axis-circulates-hot-us-currency-latinamerican-countries-are.html | AXIS CIRCULATES 'HOT' U.S. CURRENCY; Latin-American Countries Are Reported Receiving Money Seized in Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/to-study-new-market-factors.html | To Study New Market Factors | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/gissing-collection-exhibited-at-yale.html | Gissing Collection Exhibited at Yale | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/on-hot-springs-links.html | On Hot Springs Links | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/governors-to-study-states-roles-in-war-high-federal-officials-also.html | GOVERNORS TO STUDY STATES' ROLES IN WAR; High Federal Officials Also to Address Conference | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/browns-turn-back-athletics-5-to-3-fans-celebrate-wolff-day-but.html | BROWNS TURN BACK ATHLETICS, 5 TO 3; Fans Celebrate Wolff Day, but Philadelphia Hurler Bows | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-leaders-meet-grand-strategy-studied.html | The Leaders Meet; Grand Strategy Studied | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-medical-era-social-experiment-seems-about-to-alter-system.html | New Medical Era; Social Experiment Seems About to Alter System | True | By Waldemar Kaempffert | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sloop-aileen-wins-on-sound-by-inches-beats-alberta-by-less-than-a.html | SLOOP AILEEN WINS ON SOUND BY INCHES; Beats Alberta by Less Than a Second After 9 Miles in Manhasset Bay Y.C. Race | True | By James Robbins | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/citys-minute-men-get-bond-pledges-on-98-of-visits-report-for-week.html | CITY'S MINUTE MEN GET BOND PLEDGES ON 98% OF VISITS; Report for Week Shows Calls on 1,000,000 Families by Volunteer Workers SALES TALK' NOT NEEDED Madden, Chairman of Drive, Finds Results Exceeding All Expectations CITY'S MINUTE MEN GET BOND PLEDGES WAR BOND POSTER DEVELOPED BY ARMY | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/benefits-at-brielle.html | Benefits at Brielle | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/herewith-the-saga-of-sapiens-being-certain-notes-on-the-career-of.html | HEREWITH THE SAGA OF SAPIENS; Being Certain Notes on the Career of Ray Bolger From Dorchester, Mass., to Pontus and 'By Jupiter' | True | By Milton Bracker | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/you-cant-ignore-murder-by-ruth-and-walter-teague-270-pp-new-york-gp.html | YOU CAN'T IGNORE MURDER. By Ruth and Walter Teague. 270 pp. New York: G.P. Putnam's Sons. $2. | True | By Isaac Anderson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/training-at-paul-smiths.html | Training at Paul Smith's | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/markhams-biography-son-of-poet-throws-light-on-a-misunderstood.html | Markham's 'Biography'; Son of Poet Throws Light on a Misunderstood Subject | True | VIRGIL MARKHAM. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/juliet-townshend-new-haven-bride-married-to-harian-p-hallock-of.html | JULIET TOWNSHEND NEW HAVEN BRIDE; Married to Harian P. Hallock of Brooklyn in the Center Church on the Green | True | Special to THE NEW Tom TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/british-shipping-official-is-honored-at-luncheon.html | British Shipping Official Is Honored at Luncheon | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/thieves-loot-postoffice-safe.html | Thieves Loot Postoffice Safe | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/russell-argentine-to-play.html | Russell, Argentine, to Play | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/calles-back-in-mexican-army.html | Calles Back in Mexican Army | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/jersey-city-bows-then-triumphs-65-montreal-captures-opening-contest.html | JERSEY CITY BOWS, THEN TRIUMPHS, 6-5; Montreal Captures Opening Contest, 11-5, With 17-Hit Attack Behind Kraus | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/gets-notable-collection.html | Gets Notable Collection | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bar-group-names-new-committees-annual-listing-of-members-chosen-is.html | BAR GROUP NAMES NEW COMMITTEES; Annual Listing of Members Chosen Is Published by Association in City | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/california-calls-farm-help-olsons-appeal-for-importation-of.html | CALIFORNIA CALLS FARM HELP; Olson's Appeal for Importation of Mexicans Emphasizes Threat to the State's Crops | True | By Lawrence E. Davies | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ask-all-warships-be-plane-carriers-senators-on-committee-study-ing.html | ASK ALL WARSHIPS BE PLANE CARRIERS; Senators on Committee Study- ing Navy Expansion Point to Lessons of War | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-york.html | NEW YORK | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/glitter-and-love-the-boy-from-maine-by-katharine-brush-340-pp-new.html | Glitter and Love; THE BOY FROM MAINE. By Katharine Brush. 340 pp. New York; Farrar & Rinehart. $2.50. | True | BEATRICE SHEBMAN. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/recent-books.html | RECENT BOOKS | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/heads-essex-county-legion.html | Heads Essex County Legion | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/germans-report-a-pursuit-also-declare-that-encirclement-of-tobruk.html | GERMANS REPORT A PURSUIT; Also Declare That Encirclement of Tobruk Is Completed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rabaul-lae-bombed-by-marthurs-fliers-usaustralian-planes-battle.html | RABAUL, LAE BOMBED BY M'ARTHUR'S FLIERS; U.S.-Australian Planes Battle Japanese Defense Fighters | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mrs-j-arthur-hull.html | MRS. J. ARTHUR HULL | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/canadianamerican-link.html | Canadian-American Link | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/troth-announced-of-miss-williford-white-plains-girl-will-be-the.html | Troth Announced Of Miss Williford; White Plains Girl Will Be the Bride of Ensign William Frisch Jacobs, U. S. N. | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/want-to-act-in-radio-being-the-saga-of-one-to-whom-a-nickel-is-not.html | WANT TO ACT IN RADIO; Being the Saga of One to Whom a Nickel Is Not Just Five Cents -- It's an Audition | True | By Mary Orr | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-apartments-in-the-bronx.html | New Apartments in the Bronx | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/elsie-angell-is-wed-in-boston-ceremony-bride-in-christ-church-there.html | ELSIE ANGELL IS WED IN BOSTON CEREMONY \; Bride in Christ Church There of Ensign Frederick de R. Strong | True | Special to THH NEW TORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/grace-m-axtell-married-cathedral-chapel-scene-of-her-marriage-to.html | GRACE M. AXTELL MARRIED; Cathedral Chapel Scene of Her Marriage to Frank H. Janke | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/funds-me-asked-for-diabetic-camp-sponsors-of-camp-nyda-plan-to-give.html | FUNDS ME ASKED FOR DIABETIC CAMP; Sponsors of Camp Nyda Plan to Give Vacations to 120 Children This Summer | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rubber-appeals-ignored-in-jersey-some-dealers-refuse-to-buy-scrap.html | RUBBER APPEALS IGNORED IN JERSEY; Some Dealers Refuse to Buy Scrap, OPA Official Asserts | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/slight-quake-in-mexico-city.html | Slight Quake in Mexico City | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/pledge-by-robert-reported.html | Pledge by Robert Reported | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/matteotti-bust-to-be-unveiled.html | Matteotti Bust to Be Unveiled | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/william-bacon-dies-upstate-lawyer-65-retired-member-of-waterloo.html | WILLIAM BACON DIES; UP-STATE LAWYER, 65; Retired Member of Waterloo Firm Also Was Farmer | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/pleaters-note-spurt-in-activity.html | Pleaters Note Spurt in Activity | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/words-as-weapons-misusing-terms-hinders-us-in-modern-warfare.html | Words as Weapons; Misusing Terms Hinders Us in Modern Warfare | True | N.E. ISCHLONDSKY. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hiss-barbara-cox-is-wed-to-aviator-daughter-of-exgovern-or-of-ohio.html | HISS BARBARA COX IS WED TO AVIATOR; " Daughter of Ex-Govern or of Ohio Bride in Dayton of Lt. Bradford Ripley 2d, U.S.N. | True | Special to THE NEW YOBS TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/danish-ship-torpedoed-hit-in-baltic-says-a-swedish-report-some.html | DANISH SHIP TORPEDOED; Hit in Baltic, Says a Swedish Report -- Some Lives Lost | True | By Telephone To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/money-seized-from-spaniard.html | Money Seized From Spaniard | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/at-shelter-island.html | At Shelter Island | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/importers-helped-on-price-ceiling-opa-allows-them-to-sell-in-some.html | IMPORTERS HELPED ON PRICE CEILING; OPA Allows Them to Sell in Some Cases at Levels Above the March Maximums | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bennett-gains-upstate-cattaraugus-becomes-the-51st-county-favoring.html | BENNETT GAINS UP-STATE; Cattaraugus Becomes the 51st County Favoring Him | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/wheat-moves-up-in-erratic-trade-gains-18-to-14c-after-narrow-range.html | WHEAT MOVES UP IN ERRATIC TRADE; Gains 1/8 to 1/4c After Narrow Range -- Weather and Buying by Mills Are Factors CORN AND RYE ALSO RISE Oats Depressed by Liquidation by Professional Trader -- Soy Beans Irregular | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-york-man-dies-on-evacuation-ship-sailing-from-lisbon-with-949.html | New York Man Dies on Evacuation Ship Sailing From Lisbon With 949 of Americas | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/maryland-lordling-fiddle-longspay-by-warren-bledsoe-327-pp-boston.html | Maryland Lordling, FIDDLE LONGSPAY. By Warren Bledsoe. 327 pp. Boston: Little, Brown & Co. $2.50. | True | EDITH H, WALTON. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/anson-e-hagle.html | ANSON E. HAGLE | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rangeley-lakes-sports.html | Rangeley Lakes Sports | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dorothy-a-sherman-married.html | Dorothy A. Sherman Married | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/adds-junior-college-culver-academy-offers-army-and-naval-training.html | Adds Junior College; Culver Academy Offers Army and Naval Training | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/italian.html | Italian | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/long-island-party-attended-by-3000-benefit-is-held-on-estate-of-sir.html | LONG ISLAND PARTY ATTENDED BY 3,000; Benefit Is Held on Estate of Sir Samuel Salvage | True | Special to THE NEW YORK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/andersonumaxwell.html | AndersonuMaxwell | True | Special to THE NEW TORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/earthenware-comes-back.html | Earthenware Comes Back | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hope-for-pickup-at-furniture-show-makers-believe-wpb-warning-on.html | HOPE FOR PICK-UP AT FURNITURE SHOW; Makers Believe WPB Warning on Freight Problems May Spur Sales This Week FURNITURE MARKET HOPES FOR UPTURN | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-on-science-japans-race-and-culture-come-from-three-sources.html | Notes on Science; Japan's Race and Culture Come From Three Sources | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/army-emblems.html | Army Emblems | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/charles-t-elliott.html | CHARLES T. ELLIOTT | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/girl-scouts-to-use-greystone.html | Girl Scouts to Use Greystone | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/middle-states-triumphs-conquers-eastern-lawn-tennis-juniors-for.html | MIDDLE STATES TRIUMPHS; Conquers Eastern Lawn Tennis Juniors for Tilton Cup, 4-3 | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-new-issues-of-many-lands-french-composer-chabrier-is-honored.html | The New Issues Of Many Lands; French Composer Chabrier Is Honored -- Haile Selassie Stamps Released | True | By la Rue Applegate | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/contest-for-designs.html | Contest for Designs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-york-city-resort-within-itself.html | New York City Resort Within Itself | True | A.L. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/players-ages-move-higher.html | Players' Ages Move Higher | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-libyan-drive-axis-columns-had-been-thrust-back-in-fight-west-of.html | NEW LIBYAN DRIVE; Axis Columns Had Been Thrust Back in Fight West of Bardia | True | By the United Press. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/entertainment-for-waacs-is-added-activity-of-uso-director-of-womens.html | Entertainment for WAAC's Is Added Activity of USO; Director of Women's Division, Back From National Trip, Praises Work of 'Hundreds of Thousands' of Volunteers | True | By Adelaide Handy | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-for-the-shopper-around-town-dishes-for-the-icebox-and-other.html | Notes for the Shopper Around Town; Dishes for the Icebox and Other Devices for Keeping Food Fresh in Summer | True | By Charlotte Hughes | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/elizabethtown-events.html | Elizabethtown Events | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rubber-drive-here-yields-391-tons-collections-in-first-week-bring.html | RUBBER DRIVE HERE YIELDS 391 TONS; Collections in First Week Bring Total of 1,108 Tons of Scrap in State HOUSEHOLDERS GIVE AID Chairman of Salvage Committee Roused From Bed by Boy Scout Collectors | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/postwar-planning-bucknell-subject-college-seminar-to-provide-outlet.html | Post-War Planning Bucknell Subject; College Seminar to Provide Outlet for the Ideas of Honor Students | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/restaurants-to-aid-appeal.html | Restaurants to Aid Appeal | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/russians-review-heroic-year-their-ideas-about-their-own-past-and.html | RUSSIANS REVIEW HEROIC YEAR; Their Ideas About Their Own Past and About Their Allies Have Been Affected | True | By Ralph Parkerwireless To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cotton-advances-10-to-15-points-gains-are-made-easily-when.html | COTTON ADVANCES 10 TO 15 POINTS; Gains Are Made Easily When Contracts Are Lacking -- Some Switching Done MARKET UP FROM START Buying by Mills at Southern Centers -- Statistical Record of Day's Operations | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/life-blood-theyre-interested-in.html | LIFE BLOOD THEY'RE INTERESTED IN" | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/wed-in-westchester.html | WED IN WESTCHESTER | True | Special to THE NEW YORK Tnizs. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/interned-british-well-red-cross-reports-on-food-and-sanitation-of.html | INTERNED BRITISH WELL; Red Cross Reports on Food and Sanitation of Tokyo Camps | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/wide-changes-due-in-priority-setup-new-classification-system-and.html | WIDE CHANGES DUE IN PRIORITY SET-UP; New Classification System and PRP Will Rule the Flow of Goods After July 1 | True | By William J. Enright | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-cloud-over-sunny-south-the-man-in-the-tobacco-or-cotton-field.html | WAR CLOUD OVER SUNNY SOUTH; The Man in the Tobacco or Cotton Field Displays a Loyal but Apathetic Spirit | True | By Brooks Atkinson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/killings-by-nazis-scored-in-pulpits-slaughter-of-hostages-leads-to.html | KILLINGS BY NAZIS SCORED IN PULPITS; Slaughter of Hostages Leads to Denunciation by Rabbis in Sermons Here | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/more-women-doctors-step-forward-as-the-men-join-the-medical-corps.html | More Women Doctors Step Forward As the Men Join the Medical Corps; Welcomed as Interne and Resident by Hospitals, They March to Victory in Their Battle for Equality | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cold-kills-eight-argentines.html | Cold Kills Eight Argentines | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-six-iron-spiders-by-phoebe-atwood-taylor-288-pp-new-york-ww.html | THE SIX IRON SPIDERS. By Phoebe Atwood Taylor. 288 pp. New York: W.W. Norton & Co. $2. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/costa-rica-seizes-spies-newspapers-warned-not-to-publish-movements.html | COSTA RICA SEIZES SPIES; Newspapers Warned Not to Publish Movements of Ships | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/when-we-rebuild-the-world-herbert-hoover-and-hugh-gibson-discuss.html | WHEN WE REBUILD THE WORLD; Herbert Hoover and Hugh Gibson Discuss Problems of the Peace | True | By Anne O'Hare McCormick | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dr-otis-b-whitford-plainfield-dentist-didnt-miss-rotary-meeting-in.html | DR. OTIS B. WHITFORD; Plainfield Dentist Didn't Miss Rotary Meeting in 21 Years | True | Special to TIIF: Nnw YORK TIMKS. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/named-in-ftc-order-newark-concern-must-end-claims-for-civil-service.html | NAMED IN FTC ORDER; Newark Concern Must End Claims for Civil Service Courses | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ferry-work-greatly-expanded.html | Ferry Work Greatly Expanded | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dr-henry-grote-dies-xray-specialist-73-illinois-physician-lost-four.html | DR. HENRY GROTE DIES; X-RAY SPECIALIST, 73; Illinois Physician Lost Four Fingers in Early Experiments | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-notsofairways-notsofairways.html | The Not-So-Fair-ways; Not-So-Fair-ways | True | By Charles Mcd. Puckette | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nyu-college-and-adelphi-combine-engineering-course-faculty-of.html | N.Y.U. College and Adelphi Combine Engineering Course; Faculty of Former and The Facilities of Latter To Serve Both Men And Women Students | True | By Thorndike Saville Dean, New York University College of Engineering | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/reich-gets-big-shock-new-securities-ordinance-viewed-as-blow-at.html | Reich Gets Big Shock; New Securities Ordinance Viewed as Blow at System | True | LUDWIG VON MISES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-saint-goes-west-by-leslie-charteris-276-pp-new-york-published.html | THE SAINT GOES WEST. By Leslie Charteris. 276 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/yachting-days-on-lake-george.html | Yachting Days On Lake George | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/comment-in-congress.html | Comment in Congress | True | By the United Press. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/shows-aid-relief-work-benefit-exhibitions-for-the-red-cross-and.html | SHOWS AID RELIEF WORK; Benefit Exhibitions for the Red Cross and French Group -- More Books on Art | True | By Edward Alden Jewell | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/planning-for-peace.html | Planning for Peace | True | HENRY SCHMIDT Jr. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/proof-needed-for-medal-commission-makes-rules-for-merchant-marine.html | PROOF NEEDED FOR MEDAL; Commission Makes Rules for Merchant Marine Honor | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/axis-mines-off-atlantic-coast-new-menace-to-our-shipping-mines-off.html | Axis Mines Off Atlantic Coast New Menace to Our Shipping; MINES OFF COAST NEW SHIP PERIL | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/arizona-adjusted-to-latinamericans-university-has-long-drawn-such.html | Arizona Adjusted To Latin-Americans; University Has Long Drawn Such Students and Pursues Good-Neighbor Policy | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/anniversary-in-russia.html | ANNIVERSARY IN RUSSIA | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-virginia-natte-engaged-to-marry-smith-college-student-will-be.html | \Miss Virginia Natte Engaged to Marry; Smith College Student Will Be Bride of Theodore Peck | True | Special to THE NBW ToRK TlAr_,_ v | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hall-traded-to-lions.html | Hall Traded to Lions | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tuskegee-raises-hopes-of-negroes-army-flying-school-is-main.html | TUSKEGEE RAISES HOPES OF NEGROES; Army Flying School Is Main Evidence That Something Is Stirring Toward Change | True | By Brooks Atkinson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/vermont-awaits-influx.html | Vermont Awaits Influx | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/two-killed-in-tornado-three-missing-at-kokomo-ind-twenty-are.html | TWO KILLED IN TORNADO; Three Missing at Kokomo, Ind. -- Twenty Are Injured | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/auction-brings-18533-700-for-ramsay-canvas-in-sale-of-bourne-art.html | AUCTION BRINGS $18,533; $700 for Ramsay Canvas in Sale of Bourne Art Objects | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/pictou-gives-her-cannon.html | Pictou Gives Her Cannon | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/salvation-army-man-slain-in-hotel-room-worker-from-michigan-found.html | SALVATION ARMY MAN SLAIN' IN HOTEL ROOM; Worker From Michigan Found by Bellboy Stabbed to Death | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/build-new-war-homes-trump-gets-contract-for-400-units-in-chester-pa.html | BUILD NEW WAR HOMES; Trump Gets Contract for 400 Units in Chester, Pa. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mary-j-pirie-wed-in-evanston.html | Mary J. Pirie Wed in Evanston | True | Special to THE NETV YORK TIMES | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/navy-says-enemy-hides-in-aleutians-but-japanese-are-smashed.html | NAVY SAYS ENEMY HIDES IN ALEUTIANS; But Japanese Are 'Smashed' Whenever There Is a Rift in the Fog Banks FOE HELD TO BE DOOMED Spokesman Declares Some of Invaders Know They Cannot Retain the Islands | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/2-doriot-offices-bombed-free-french-blast-headquarters-at-nice-and.html | 2 DORIOT OFFICES BOMBED; Free French Blast Headquarters at Nice and Cannes | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/joseph-jones.html | JOSEPH JONES | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hoarding-of-cash-found-on-increase-fear-of-compulsory-savings-law.html | HOARDING OF CASH FOUND ON INCREASE; Fear of Compulsory Savings Law Said to Be Causing Many to Hold Currency | True | By Edward J. Condlon | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/elected-vice-president-of-arbitration-group.html | Elected Vice President Of Arbitration Group | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/teaches-neareast-languages.html | Teaches Near-East Languages | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-nancy-ritch1e-married-to-ensign-uuuuuuu-i-philadelphia-girl.html | MISS NANCY RITCH1E MARRIED TO ENSIGN:; uuuuuuu I Philadelphia Girl the Bride ofEdmund Thayer Jr. of Navy i | True | Special lo THE NEW YORK TIMES | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/jeep-on-the-farm.html | Jeep on the Farm | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/five-missing-men-are-prisoners.html | Five Missing Men Are Prisoners | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/admiral-helfrich-in-colombo.html | Admiral Helfrich in Colombo | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/efficiency-what-happens-when-us-navy-planes-strike.html | EFFICIENCY: WHAT HAPPENS WHEN U.S. NAVY PLANES STRIKE | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/form-tie-fabrics-group.html | Form Tie Fabrics Group | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/us-airmen-escape-from-burma.html | U.S. Airmen Escape From Burma | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/widens-mathematics-pittsburgh-offers-special-course-for-navy-men.html | Widens Mathematics; Pittsburgh Offers Special Course for Navy Men | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-earnest-artist-the-copper-pot-by-oliver-la-farge-295-pp-boston.html | The Earnest Artist; THE COPPER POT. By Oliver La Farge. 295 pp. Boston: Houghton Mifflin Company. $2.50. | True | MARGARET WALLACE. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes.html | Notes | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/amos-wins-from-moroz-outweighed-105-pounds-he-earns-decision-at.html | AMOS WINS FROM MOROZ; Outweighed 105 Pounds, He Earns Decision at Queensboro | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/history-in-the-colleges.html | HISTORY IN THE COLLEGES | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-slate-wed-to-lt-orton.html | Miss Slate Wed to Lt. Orton | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/budge-and-riggs-register-easy-triumphs-in-opening-round-of-pro.html | Budge and Riggs Register Easy Triumphs In Opening Round of Pro Title Tennis; Budge and Riggs Triumph Easily In Opening Round of Pro Tennis | True | By Allison Danzig | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-hampshire-fairs-to-run.html | New Hampshire Fairs to Run | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/9-uu-o-v-miss-crawford-waibeabride-o-v-uuuuuuuuuuuuuuuuuuuuuu.html | 9 - \^^^uu o -^^< Miss Crawford WaiBeaBride o; V uuuuuuu-uuuuuuuuuuuuuu Betrothed to Lieut. Thomas D. Spencer, an Assistant Naval Attache at Rio de Janeiro | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/program-adopted-to-stiffen-morale-maritime-board-sets-up-new.html | PROGRAM ADOPTED TO STIFFEN MORALE; Maritime Board Sets Up New Service to Bring the War to Workers at Home | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/riddle-tops-phils-with-two-hits-70-only-29-men-face-reds-hurler-as.html | RIDDLE TOPS PHILS WITH TWO HITS, 7-0; Only 29 Men Face Reds' Hurler as Cincinnati Gains Sixth Victory in Row | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/aleutian-thrust-alarms-northwest-japanese-invasion-is-held-a-real.html | ALEUTIAN THRUST ALARMS NORTHWEST; Japanese Invasion Is Held a Real Menace -- Air Raids Feared | True | By Richard L. Neuberger | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/our-swiftly-growing-army-spreads-over-globe-military-and-air-forces.html | OUR SWIFTLY GROWING ARMY SPREADS OVER GLOBE; Military and Air Forces, Built Almost Overnight, Nearing the Offensive | True | By Charles Hurd | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sea-battle-tales-open-fire-battle-stations-enemy-sighted-rendezvous.html | Sea Battle Tales; OPEN FIRE: Battle Stations Enemy Sighted. Rendezvous. Night Action. By Alec Hudson. 71, 61, 94, 63 pp. New York: The Macmillan Company. $2.50. | True | FRED T. MARSH. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/asides-of-the-concert-and-opera-worlds-delivering-a-score-in.html | ASIDES OF THE CONCERT AND OPERA WORLDS; Delivering a Score in Microfilm From Soviet Union by Air | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/phelan-st-marys-coach-succeeds-strader-as-football-head-for-the.html | PHELAN ST. MARY'S COACH; Succeeds Strader as Football Head for the Duration | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/maritime-eagle-on-stamp-symbol-to-be-basic-design-on-new-war-issue.html | MARITIME EAGLE ON STAMP; Symbol to Be Basic Design on New War Issue | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/coast-guard-school-at-mchenry.html | Coast Guard School at McHenry | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/herman-hornig-80-entomologist-dies-aide-of-reading-museum-who.html | HERMAN HORNIG, 80; ENTOMOLOGIST, DIES; Aide of Reading Museum, Who Served in Philadelphia for 18 Years, Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/shirley-p-bassett-is-married-in-ohio-becomes-bride-of-matthew-g-ely.html | SHIRLEY P. BASSETT IS MARRIED IN OHIO; Becomes Bride of Matthew G. Ely Jr. in St. Paul's Church in Cleveland Heights | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/raf-raids-emden-pounds-nazi-bases-few-hundred-british-bombers.html | R.A.F. RAIDS EMDEN; POUNDS NAZI BASES; Few Hundred British Bombers Resume Night Offensive -- French Coast Hit in Day | True | By James MacDonald | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/warrenton-carnival.html | Warrenton Carnival | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-nation.html | THE NATION | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/laurel-display-in-berkshires-peak-of-the-season-is-this-week-at.html | Laurel Display In Berkshires; Peak of the Season Is This Week at Mount Everett -- Pleasant Valley Birds | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/3-missionaries-to-be-freed.html | 3 Missionaries to Be Freed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/labor-short-in-bermuda-board-says-work-at-american-base-affects-all.html | LABOR SHORT IN BERMUDA; Board Says Work at American Base Affects All Fields | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mens-garden-clubs.html | Men's Garden Clubs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/pettyuonderdonk.html | PettyuOnderdonk | True | Sr-vcial to THE NEW YORK THIES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-yard-at-perth-amboy-will-build-secret-type-of-cargo-vessel-for.html | New Yard at Perth Amboy Will Build Secret Type of Cargo Vessel for Navy | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/waterway-of-the-old-emigrant-route-to-the-west-the-allegheny-by.html | Waterway of the Old Emigrant Route to the West; " The Allegheny," by Frederick Way Jr., Is a Colorful Addition to a Popular Series | True | By Horace Reynolds | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-mechanics-trained-new-zealand-graduates-76-who-will-service.html | WAR MECHANICS TRAINED; New Zealand Graduates 76 Who Will Service Machines | True | Wireless to THE New YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/westhampton-beach-golf.html | Westhampton Beach Golf | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/activity-renewed-in-apparel-market-buying-kept-to-actual-needs-with.html | ACTIVITY RENEWED IN APPAREL MARKET; Buying Kept to Actual Needs, With Speculation Absent, Kirby, Block Reports | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tin-buffer-pool-to-be-liquidated-experience-gained-expected-to-be.html | TIN BUFFER POOL TO BE LIQUIDATED; Experience Gained Expected to Be Used By British in Post-War Developments TEA SUPPLIES FOR ALLIES Agreement Reported Reached for Division -- Will Reduce Import Prices Here | True | By Henry Heymanwireless To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/colonists-arrive-in-the-adirondacks-camps-and-summer-homes-on-lakes.html | Colonists Arrive In the Adirondacks; Camps and Summer Homes On Lakes Are Opened by Well-Known Families | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/finnish-paper-sorry-us-is-on-soviet-side-social-democratic-organ.html | FINNISH PAPER SORRY U.S. IS ON SOVIET SIDE; Social Democratic Organ Says Feeling for Us Is Unchanged | True | By Telephone To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/urges-construction-of-midtown-tunnel-broadway-body-asks-it-be-part.html | URGES CONSTRUCTION OF MIDTOWN TUNNEL; Broadway Body Asks It Be Part of Post-War Program | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/air-not-ivy-for-this-university-dr-angell-discusses-a-project-that.html | AIR, NOT IVY, FOR THIS UNIVERSITY; Dr. Angell Discusses a Project That Looks Toward the Future | True | By Dr. James Rowland Angell, | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mellenthin-fund-to-be-distributed-details-completed-for-prizes-at.html | MELLENTHIN FUND TO BE DISTRIBUTED; Details Completed for Prizes at Major Dog Shows Over a Five-Year Period WESTMINSTER HEADS LIST Cocker Spaniel Awards Will Be Made at 1943 Fixture -- Monmouth Event Today | True | By Henry R. Ilsley | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/carol-bach-becomes-bride.html | Carol Bach Becomes Bride | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/doctors-prepare-for-poison-gas-26000-in-state-to-be-taught-to.html | DOCTORS PREPARE FOR POISON GAS; 26,000 in State to Be Taught to Diagnose and Treat Any Cases That Eventuate | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/recordrama-of-opera-produced-in-this-country-other-recent-releases.html | Recordrama of Opera Produced in This Country -- Other Recent Releases | True | By Howard Taubman | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lack-of-radio-men-delays-two-ships-shortage-will-become-more-acute.html | LACK OF RADIO MEN DELAYS TWO SHIPS; Shortage Will Become More Acute, Union Says -- Navy 'Blacklist' Assailed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-windsors-in-jersey-duke-and-duchess-are-guests-at-cs-cutting.html | THE WINDSORS IN JERSEY; Duke and Duchess Are Guests at C.S. Cutting Estate | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/3-japanese-ships-sunk-by-british-underwater-craft-operating-in-far.html | 3 JAPANESE SHIPS SUNK BY BRITISH; Underwater Craft Operating in Far East Score for First Time Against Foe R.A.F. IN RAIDS ON BURMA Kalewa and Myitkyina Bombed -- U.S. Fliers Lost in Attack on Rangoon Reach Safety | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mday-for-young-campers.html | M-Day for Young Campers | True | By Catherine MacKenzie | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-cooperation-in-finance-begun-nucleus-of-committed-fog-joint.html | NEW COOPERATION IN FINANCE BEGUN; Nucleus of Committed fog Joint Work of SEC and the Industry Formed | True | By Walter W. Ruch | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/german.html | German | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/silent-on-de-gaulle-rift-starhemberg-says-cordial-break-is-entirely.html | SILENT ON DE GAULLE RIFT; Starhemberg Says Cordial Break Is Entirely Personal | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/plane-crew-lands-amid-shark-school-6-allied-airmen-are-rescued-from.html | PLANE CREW LANDS AMID SHARK SCHOOL; 6 Allied Airmen Are Rescued From Raft by Natives After Coral Sea Crash | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | W.T. ARMS. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dr-felix-gatz-dies-music-art-teacher-former-conductor-in-berlin.html | DR. FELIX GATZ DIES; MUSIC, ART TEACHER; Former Conductor in Berlin Served Scranton University | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/barbara-t-mlntire-wed-to-army-officer-bride-of-licat-norman-s-dike.html | BARBARA T. M'INTIRE WED TO ARMY OFFICER; Bride of Lieat. Norman S. Dike Jr. in St. Paul's, Englewood | True | Special to THE NEW YORK Truss. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/varying-the-french-dressing.html | Varying the French Dressing | True | By Jane Holt | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lists-230-more-prisoners-war-department-says-civilians-were-taken.html | LISTS 230 MORE PRISONERS; War Department Says Civilians Were Taken on Wake Island | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/shortage-of-oil-worries-owners-of-housing-here-changes-in-heating.html | SHORTAGE OF OIL WORRIES OWNERS OF HOUSING HERE; Changes in Heating Equipment and Rationing of Hot Water Started WINTER STILL PROBLEM Public Housing Projects and Parkchester Among Those Now Conserving Fuel SHORTAGE OF OIL AFFECTS HEATING | True | By Lee E. Cooper | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/shut-out-is-beaten-by-valdina-orphan-victor-in-29650-dwyer-sets.html | SHUT OUT IS BEATEN BY VALDINA ORPHAN; Victor in $29,650 Dwyer Sets Track Record at Aqueduct -- Supermont Wins Tremont SHUT OUT IS BEATEN BY VALDINA ORPHAN ODDS-ON CHOICE GOING DOWN IN TRACK-RECORD TIME IN THE DWYER | True | By Bryan Field | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/local-handicaps-listed-for-golf-chapman-and-billows-rated-at.html | LOCAL HANDICAPS LISTED FOR GOLF; Chapman and Billows, Rated at Scratch, Top Field in Metropolitan Group 745 LINKSMEN ARE RANKED Cestone, Frank Strafaci, Dear and Whitehead Grouped at One Stroke by Officials | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/japan-seen-marking-time.html | Japan Seen Marking Time | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-connecticut-shore.html | The Connecticut Shore | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/backtoearth-vacations-in-southern-hills-great-smoky-area-offers.html | ' Back-to-Earth' Vacations in Southern Hills; Great Smoky Area Offers Sports and Relaxation In a Scenic Setting Vacations in Highlands of Midsouth | True | By Nina Oliver Dean | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/its-summer-at-917-pm-but-mercury-is-not-told.html | It's Summer at 9:17 P.M., But Mercury Is Not Told | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/germans-claim-new-gains-advance-in-bitter-fighting-north-of.html | GERMANS CLAIM NEW GAINS; Advance in Bitter Fighting North of Sevastopol Reported | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-hamilton-to-be-married-graduate-of-brearley-school-engaged-to.html | Miss Hamilton To Be Married; Graduate of Brearley School Engaged to Whitman Hobbs, An Alumnus of Harvard | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-new-books-for-younger-readers-books-for-younger-readers.html | The New Books for Younger Readers; Books for Younger Readers | True | By Ellen Lewis Buell. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/russian.html | Russian | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-eileen-loo-becomes-a-bride-wellesey-graduate-is-wed-to-leoh.html | MISS EILEEN LOO BECOMES A BRIDE; Wellesey Graduate Is Wed to leoh Wing Pel at Home of Mrs. W. L. Bottomley HER SISTER HONOR MAID Chinese Consul Genera! Here, James Yu, OfficiatesuHus- band M. I. T. Alumnus j | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/laurels-to-poodle-in-brookline-show-griess-homebred-ch-knight.html | LAURELS TO POODLE IN BROOKLINE SHOW; Griess Home-Bred, Ch. Knight Errant of Salmagundi, Is Named for Top Prize | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/winning-the-war-after-war-war-after-the-war.html | Winning the War After War; War After The War | True | By Milo Perkins. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/philadelphias-rabbit-club-scene-of-amity-between-the-sec-and.html | Philadelphia's Rabbit Club, Scene of Amity Between the SEC and Securities Industry | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/goliath-takes-the-count.html | GOLIATH TAKES THE COUNT" | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/troths-announced-of-jersey-sisters-helen-s-foster-is-affianced-to.html | TROTHS ANNOUNCED OF JERSEY SISTERS; Helen S. Foster Is Affianced to the Rev. J. K. Highberger, and Wilhelmina to W. R. Reynolds | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/botanical-club-will-meet.html | Botanical Club Will Meet | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/russias-war-films-like-the-arms-industries-motion-picture-studios.html | RUSSIA'S WAR FILMS; Like the Arms Industries, Motion Picture Studios Go All Out Against the Enemy | True | By Lillian Nadel | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-anna-mary-hedden.html | MISS ANNA MARY HEDDEN | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/50-firemen-hurt-in-5alarm-blaze-virtually-an-entire-block-in.html | 50 FIREMEN HURT IN 5-ALARM BLAZE; Virtually an Entire Block in Greenwich Village Wrecked -- Loss May Be $1,000,000 | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/i-another-1942-objective.html | I ANOTHER 1942 OBJECTIVE | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/kroegerwagner-advance-in-golf-take-two-matches-to-reach-semifinals.html | KROEGER-WAGNER ADVANCE IN GOLF; Take Two Matches to Reach Semi-Finals of Best-Ball Tourney at Cherry Valley | True | By Robert F. Kelley | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/raf-attacks-benghazi.html | R.A.F. Attacks Benghazi | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bronx-gets-new-plants-fortyfour-new-firms-located-there-in-five.html | BRONX GETS NEW PLANTS; Forty-four New Firms Located There in Five Months | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/personal-record-out-of-africa-beryl-markhams-autobiography-is-vivid.html | Personal Record Out of Africa; Beryl Markhams, Autobiography Is Vivid, Evocative Writing | True | By Jane Spence Southron | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/officers-attend-stadium-concert-guests-of-mrs-cornelius-v-whitney.html | OFFICERS ATTEND STADIUM CONCERT; Guests of Mrs. Cornelius V. Whitney and Mrs. P.M. Hamilton -- Tchaikovsky Program | True | By Noel Straus | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/400-madagascar-fighters-desert-to-free-french.html | 400 Madagascar Fighters Desert to Free French | True | By Reuter | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/gandhi-tells-chiang-india-opposes-japan-but-he-says-she-cant-aid.html | GANDHI TELLS CHIANG INDIA OPPOSES JAPAN; But He Says She Can't Aid China Without Independence | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/samuel-a-pickering.html | SAMUEL A. PICKERING | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/days-sales-going-into-bonds.html | Day's Sales Going Into Bonds | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/change-in-brokerage-firms.html | Change in Brokerage Firms | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rangers-get-ready-for-campers.html | Rangers Get Ready for Campers | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/army-plane-crash-kills-officer.html | Army Plane Crash Kills Officer | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/patrolman-slain-comrade-is-held-shot-twice-after-row-with-radiocar.html | PATROLMAN SLAIN; COMRADE IS HELD; Shot Twice After Row With Radio-Car Partner Heard by Persons in Street | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/la-reigh-captures-betsy-ross-stakes-pelleteris-filly-closes-fast-to.html | LA REIGH CAPTURES BETSY ROSS STAKES; Pelleteri's Filly Closes Fast to Annex Sprint by Head at Suffolk Downs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/fresh-air-camp-open-july-2.html | Fresh Air Camp Open July 2 | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/scouts-to-induct-air-squadron.html | Scouts to Induct Air Squadron | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/british-fear-storm-in-india-gandhi-and-nehru-believed-to-be-working.html | BRITISH FEAR STORM IN INDIA; Gandhi and Nehru Believed to Be Working Toward a Civil Disobedience Strike | True | By Craig Thompsonwireless To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/schools-in-plants-fenn-college-brings-education-to-war-workers.html | Schools in Plants; Fenn College Brings Education to War Workers | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hanes-will-advise-awvs.html | Hanes Will Advise A.W.V.S. | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/at-lake-tarleton.html | At Lake Tarleton | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/democrats-seen-holding-strength-would-increase-seats-in-the-house.html | DEMOCRATS SEEN HOLDING STRENGTH; Would Increase Seats in the House if Elections Were Today, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hirecars-and-cabs-carry-drivers-lacking-gasoline.html | Hire-Cars and Cabs Carry Drivers Lacking Gasoline | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/reedufrazier-.html | Reedu-Frazier ] | True | Special to THE NEW YORK TIHES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/says-filipinos-fight-on-romulo-veteran-of-bataan-asserts-women.html | SAYS FILIPINOS FIGHT ON; Romulo, Veteran of Bataan, Asserts Women Battle Invaders | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tire-ruling-eased-for-war-workers-opa-rationing-amendment-sets-up.html | TIRE RULING EASED FOR WAR WORKERS; OPA Rationing Amendment Sets Up Plan to Permit Grade II Product | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/us-troops-in-camp-throughout-britain.html | U.S. Troops in Camp Throughout Britain | True | By the United Press. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cathrall-takes-tennis-final.html | Cathrall Takes Tennis Final | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/watch-hill-activities.html | Watch Hill Activities | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/benefits-in-newport.html | Benefits in Newport | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mrs-james-h-burke.html | MRS. JAMES H. BURKE | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/festival-to-assist-king-haakon-fund-proceeds-of-outdoor-event-in.html | Festival to Assist King Haakon Fund; Proceeds of Outdoor Event in Westport Today to Benefit Norwegian War Victims | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/no-past-is-dead-by-jj-connington-265-pp-boston-little-brown-co2.html | NO PAST IS DEAD. By J.J. Connington. 265 pp. Boston. Little, Brown & Co. $2. | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/in-the-adirondacks.html | In the Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/factory-fashions.html | Factory Fashions | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/germans-reveal-worry-over-unrest-in-europe-attempts-at-conciliation.html | GERMANS REVEAL WORRY OVER UNREST IN EUROPE; Attempts at Conciliation Alternate With Further Acts of Terrorism | True | By George Axelsson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/trapshoot-for-sun-valley.html | Trapshoot for Sun Valley | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/programs-of-the-week-folk-songs-on-the-firing-line-at-the-stadium.html | PROGRAMS OF THE WEEK; ' Folk Songs on the Firing Line' -- At the Stadium and in the Parks | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-tax-move-is-opposed-americans-in-brazil-fight-bill-before-us.html | NEW TAX MOVE IS OPPOSED; Americans in Brazil Fight Bill Before U.S. Congress | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/chinatown-stages-a-play-my-fete-children-of-one-family-walk-off.html | CHINATOWN STAGES A PLAY MY FETE; Children of One Family Walk Off With Chief Honors in the Competitions | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/danishyouth-invited-to-ukraine.html | DanishYouth 'Invited' to Ukraine | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/2-more-czech-generals-die.html | 2 More Czech Generals Die | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/buenos-aires-paper-punished.html | Buenos Aires Paper Punished | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/footprints-in-the-sands-of-time.html | Footprints in the Sands of Time | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-york-race-narrows-to-bennett-and-dewey-opposition-to-both-of.html | NEW YORK RACE NARROWS TO BENNETT AND DEWEY; Opposition to Both of the Candidates Has Not Changed the Outlook | True | By James A. Hagerty | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ninemonth-profit-put-at-2407133-spicer-manufacturing-co-reports-it.html | NINE-MONTH PROFIT PUT AT $2,407,133; Spicer Manufacturing Co. Reports It Equal to $7.49 a Common Share WAS $7.07 YEAR BEFORE Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/united-nations.html | United Nations | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sales-show-rise-but-profits-lag-survey-is-made-of-electrical.html | SALES SHOW RISE BUT PROFITS LAG; Survey Is Made of Electrical Manufacturing and Office Equipment Companies | True | By Kenneth L. Austin | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/kansas-ctiy.html | Kansas Ctiy | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/industrial-plants-used-for-war-work-staten-island-space-is-being.html | INDUSTRIAL PLANTS USED FOR WAR WORK; Staten Island Space Is Being Absorbed, Says Kaufmann | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/random-notes-for-travelers-july-opens-canadian-season-for-bass.html | Random Notes For Travelers; July Opens Canadian Season For Bass -- Banff Hikers Making Plans | True | By Diana Rice | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/japanese-at-work-for-the-us-japanese-at-work.html | Japanese at Work For the U.S.; Japanese at Work | True | By Lawrence E. Davies | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/plan-our-air-force-as-largest-best-generals-tell-writers-we-are.html | PLAN OUR AIR FORCE AS LARGEST, BEST; Generals Tell Writers We Are Also Striving to Make It the World's Safest | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/higher-standards-in-dealer-field-need-for-minimum-capital.html | HIGHER STANDARDS IN DEALER FIELD; Need for Minimum Capital Requirements Recognized by the Industry | True | By Howard W. Calkins | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dancing-hamlet-to-tchaikovsky.html | DANCING 'HAMLET' TO TCHAIKOVSKY | True | By F. Bonavia | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-trends-in-home-decoration-wall-shelves-that-banish-monotony.html | New Trends in Home Decoration; Wall Shelves That Banish Monotony -- Lace Curtains for Various Uses | True | By Walter Rendell Storey | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/montgomery-larkin-signed.html | Montgomery, Larkin Signed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ask-urban-aid-in-farm-homes-women-say-farmerettes-are-no-answer-to.html | Ask Urban Aid In Farm Homes; Women Say Farmerettes Are No Answer to Problem of Increased Crops | True | By Anne Petersen | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rodenbaughusoleliac.html | RodenbaughuSoleliac | True | ( Special to THK Ntfr TORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/study-jersey-shales-for-building-uses-research-indicates.html | STUDY JERSEY SHALES FOR BUILDING USES; Research Indicates Availability for Many Materials | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/plan-of-long-armistice-finds-scant-opposition-with-hoover.html | PLAN OF LONG ARMISTICE FINDS SCANT OPPOSITION; With Hoover Supporting Idea Urged By Welles, Belief Grows That Old Isolationism Has Gone Into Retreat | True | By Arthur Krock | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/munnuyouner.html | MunnuYouner | True | p-.ona! to TUB NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/stole-gas-worth-1-fined-500.html | Stole 'Gas' Worth $1, Fined $500 | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-riddle-of-the-ancient-stone-tower-at-newport-philip-ainsworth.html | The Riddle of the Ancient Stone Tower at Newport; Philip Ainsworth Means Examines the Past of Our Land's Most Enigmatic Building | True | BY Katherine Woods | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cooperation-works-in-illinois-colleges-two-years-trial-of.html | Cooperation Works In Illinois Colleges; Two Years Trial of Coordinating Policies Said to Prove Successful | True | Special to THE NEW YORK Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/curtain-show-opens-monday.html | Curtain Show Opens Monday | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/yeshiva-widens-work-begins-experiment-in-its-extension-activities.html | Yeshiva Widens Work; Begins Experiment in Its Extension Activities | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/a-british-chronologyuat-last-a-step-in-the-right-direction-_____-.html | A BRITISH CHRONOLOGYu"AT LAST, 'A STEP IN THE RIGHT. DIRECTION" / _____ ' | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hunter-adds-studies-to-summer-session-members-of-armed-forces-to-be.html | Hunter Adds Studies To Summer Session; Members of Armed Forces to Be Admitted Free | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mrs-robert-w-wood-daughterinlaw-of-gen-robert-e-wood-dies-in.html | MRS. ROBERT W. WOOD; Daughter-in-Law of Gen. Robert E. Wood Dies in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/giving-appraisal-course.html | Giving Appraisal Course | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nurses-of-five-wars.html | Nurses of Five Wars | True | E.F.H. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/friends-of-wartorn-country-will-open-a-shop-tomorrow-greek-monarch.html | Friends of War-Torn Country Will Open a Shop Tomorrow; Greek Monarch, Giving His Approval to New Mart, Spurs Funds for Distribution by Red Cross -- Series of Art Exhibitions Planned New Shop to Aid People of Greece | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/michigan-mill-to-process-milkweed-floss-for-navy-use-in-lifebelts.html | Michigan Mill to Process Milkweed Floss For Navy Use in Lifebelts and Flying Suits | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bears-rout-bisons-184-get-eight-runs-in-second-inning-two-homers.html | BEARS ROUT BISONS, 18-4; Get Eight Runs in Second Inning -- Two Homers for Kelleher | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/legend-tells-of-luck-stone-canadas-blackfoot-tribe-likes-the.html | Legend Tells Of Luck Stone; Canada's Blackfoot Tribe Likes The Ancient Story of the Buffalo Charm | True | By John L. Mortimer | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/a-view-of-the-vital-mediterranean-theatre.html | A VIEW OF THE VITAL MEDITERRANEAN THEATRE | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/us-bombers-missed-ploesti-turks-hear-hits-on-another-rumanian-oil.html | U.S. BOMBERS MISSED PLOESTI, TURKS HEAR; Hits on Another Rumanian Oil Center Are Reported, However | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sees-deficiency-in-city-schools-professor-abelson-in-clinic-report.html | Sees Deficiency In City Schools; Professor Abelson, in Clinic Report, Says Pupils Need Defense Training | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/seed-mens-national-convention-here.html | Seed Men's National Convention Here | True | F.F.R. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/blind-mans-dog-gets-sugar.html | Blind Man's Dog Gets Sugar | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/inflation-is-everybodys-business-inflation-is-everybodys-business.html | Inflation Is Everybody's Business; Inflation Is Everybody's Business | True | By Elliott V. Bell | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nazis-laud-soviet-forts-ingenious-pillbox-system-found-in-crimea.html | NAZIS LAUD SOVIET FORTS; Ingenious Pillbox System Found in Crimea, They Say | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/efforts-for-the-red-cross-uso-and-navy-relief-are-on-the-schedule-a.html | Efforts for the Red Cross, USO and Navy Relief Are On the Schedule -- A Golf Tournament Planned at Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/recapture-of-wutu-reported.html | Recapture of Wutu Reported | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rabbits-and-kangaroos-menace-australias-food.html | Rabbits and Kangaroos Menace Australia's Food | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/fireman-held-after-hangar-fire.html | Fireman Held After Hangar Fire | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/joan-myers-bronxville-bride.html | Joan Myers Bronxville Bride | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/chinese.html | Chinese | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mail-service-suspended.html | Mail Service Suspended | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/draft-compromise-voiced-in-canada-debate-shows-trend-to-limit.html | DRAFT COMPROMISE VOICED IN CANADA; Debate Shows Trend to Limit Overseas Conscription to an Emergency Application MINISTERS BACK MOVE Speeches Are Regarded as Re- flecting Official View -- 70 Negative Votes Seen | True | By P.j. Philipspecial To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/407-are-graduated-by-cathedral-high-largest-class-in-history-of.html | 407 ARE GRADUATED BY CATHEDRAL HIGH; Largest Class in History of Girls' School Warned of Paganism by Archbishop | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bronx-lyons-roars-at-quiet-mr-ross-borough-president-objects-to.html | BRONX LYONS ROARS AT QUIET MR. ROSS; Borough President Objects to Editor's Letters in Defense of Connecticut Privacy | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/laws-for-the-soldies.html | Laws for the Soldies | True | By Ganson J. Baldwin, Member of the New York Bar | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/army-inducts-wallaesa.html | Army Inducts Wallaesa | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/plastic-razors-ordered-army-lets-large-contracts-for-new-type-in.html | PLASTIC RAZORS ORDERED; Army Lets Large Contracts for New Type in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ocd-plans-defense-of-big-apartments-pamphlet-is-issued-outlining.html | OCD PLANS DEFENSE OF BIG APARTMENTS; Pamphlet Is Issued Outlining Precautions to Be Taken in Air Raids, Blackouts EACH HOUSE SINGLE UNIT Employes and Tenants Are to Comprise Warden Service to Act in Emergencies | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cravenulaird.html | CravenuLaird | True | Special 10 THE NEW YORK TIMES. j | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/program-offered-for-training-blind-plan-for-rehabilitation-of-war.html | PROGRAM OFFERED FOR TRAINING BLIND; Plan for Rehabilitation of War Disabled and Others Goes to Washington Officials | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nazi-tank-refrigeration-denied.html | Nazi Tank Refrigeration Denied | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/natalie-townsend-wed-bride-of-joseph-m-kline-in-st-pauls-church.html | NATALIE TOWNSEND WED; Bride of Joseph M. Kline in St. Paul's Church, Jersey City | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/general-motors-reports-record-for-stockholders.html | General Motors Reports Record for Stockholders | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/calls-womens-power-great.html | Calls Women's Power Great | True | By the United Press. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/deyoes-96-annexes-410gauge-laurels-triumphs-at-stratford-traps.html | DEYOE'S 96 ANNEXES .410-GAUGE LAURELS; Triumphs at Stratford Traps -- Shaughnessy Takes 20 Shoot | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/art-display-to-aid-merchant-marine.html | Art Display to Aid Merchant Marine | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/jmjh-lambooy.html | J.M.J.H. LAMBOOY | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/56473-fha-loans-insured-in-state-mortgages-approved-on-44945.html | 56,473 FHA LOANS INSURED IN STATE; Mortgages Approved on 44,945 Dwellings in Eight Years In Metropolitan Area | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/polyclinic-founding-described-in-book-dr-hartshorn-tells-of-schools.html | POLYCLINIC FOUNDING DESCRIBED IN BOOK; Dr. Hartshorn Tells of School's and Hospital's Sixty Years | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/talk-on-bergen-county-housing.html | Talk on Bergen County Housing | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nazis-proclaim-internal-purge-to-wipe-out-tepid-war-backers.html | Nazis Proclaim Internal Purge To Wipe Out Tepid War Backers; Political Foes Are Bracketed With Drunkards as 'Anti-Social Elements' -- Campaign of Elimination Is Begun in Austrian Zone | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/transplanting-seedlings.html | Transplanting Seedlings | True | Anna Dowd, Hamden, Conn. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/use-vacant-stores-for-housing-units-conversion-of-suck-properties.html | USE VACANT STORES FOR HOUSING UNITS; Conversion of Suck Properties for Workers Suggested | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/james-b-coyle.html | JAMES B. COYLE | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/du-fonts-have-method-to-stamp-garments-out-of-nylon-fabric-process.html | Du Fonts Have Method to Stamp Garments Out of Nylon Fabric; Process Patented by Wilmington Inventor Held to Eliminate Seams and Produce Better Fit -- More War Devices Listed | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/problems-cited-in-building-field-division-of-many-materials-for.html | PROBLEMS CITED IN BUILDING FIELD; Division of Many Materials for Vital War Needs Adds to Complications | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/double-wedding-on-long-island.html | Double Wedding on Long Island | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/in-mountains-to-the-north-vacation-activities-of-lakes-and-forests.html | In Mountains To the North; Vacation Activities of Lakes And Forests of Vermont And New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/planted-pools-to-mirror-summer-skies-and-sunsets-discriminating.html | Planted Pools, to Mirror Summer Skies and Sunsets; Discriminating Choice of Water Lilies, Which Are Available in a Wide Range of Hues, Provides an Attractive Garden Spot | True | By Helen van Pelt Wilson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/churchill-said-to-oppose-call-for-an-invasion-soon-2d-front-delay.html | Churchill Said to Oppose Call for an Invasion Soon; 2D FRONT DELAY LAID TO CHURCHILL | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/business-index-rises.html | BUSINESS INDEX RISES | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/japan-donates-seized-books.html | Japan Donates Seized Books | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/selfeducation-to-be-tried-out-american-university-will-put-new.html | Self-Education To Be Tried Out; American University Will Put New Program Into Effect in Washington | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/surreys-at-sea-island.html | Surreys at Sea Island | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/junk-box-radios.html | JUNK BOX' RADIOS | True | By T.r. Kennedy Jr. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/highways-of-the-air.html | HIGHWAYS OF THE AIR | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/at-the-wheel.html | At the Wheel | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/reviews-corps-of-cadets-king-and-greek-officials-inspect-military.html | REVIEWS CORPS OF CADETS; King and Greek Officials Inspect Military Academy | True | Special to THE NEW YORK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/submarine-sighted.html | Submarine Sighted! | True | By George H. Copeland | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hayden-gift-announced-200000-goes-for-childrens-village-play-center.html | HAYDEN GIFT ANNOUNCED; $200,000 Goes for 'Children's Village' Play Center | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/reed-will-stay-with-wpb-nelson-give-complete-reply-to-truman.html | REED WILL STAY WITH WPB; Nelson Gave Complete Reply to Truman Committee, He Says | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/pace-of-war-spending.html | PACE OF WAR SPENDING | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/airlines-doing-biggest-job-half-of-space-not-priority.html | Airlines Doing Biggest Job; Half of Space Not 'Priority' | True | By Philip B. Coan | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/an-old-village-young-in-charm-in-chester-one-may-see-houses-and-an.html | An Old Village, Young in Charm; In Chester One May See Houses and an Inn Built Before Revolutionary War | True | By John B. McCabe | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/a-red-anniversary-for-hitler.html | A Red Anniversary for Hitler | True | By C.l. Sulzberger | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/bridge-annual-tournament-to-be-held-in-the-poconos.html | Bridge: Annual Tournament To Be Held in the Poconos | True | By Albert H. Morehead | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/wallis-and-futuna-series.html | Wallis and Futuna Series | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/chinese-score-gains-in-kiangsi-but-general-campaign-is-held-going.html | CHINESE SCORE GAINS IN KIANGSI; But General Campaign Is Held Going Against Chungking -- More 'Scorehing' Urged | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/roses-fish-dinner.html | Rose's Fish Dinner | True | Mary S.O. Bogart, Yonkers. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/plastics-and-glass-used-in-plumbing-new-materials-take-place-of.html | PLASTICS AND GLASS USED IN PLUMBING; New Materials Take Place of Copper and Brass | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tired-sleepy-fathers.html | Tired, Sleepy Fathers | True | By Catherine MacKenzie | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/not-much-to-ask-some-of-the-means-by-which-raw-film-stock-might-be.html | NOT MUCH TO ASK; Some of the Means by Which Raw Film Stock Might Be Diverted to War Use | True | By Bosley Crowther | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/ask-nation-to-aid-bataan-captives-coast-newspaper-men-appeal-to.html | ASK NATION TO AID BATAAN CAPTIVES; Coast Newspaper Men Appeal to Roosevelt and Hull to Ease Plight of Over 12,000 | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/at-lake-sunapee.html | At Lake Sunapee | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/museum-here-is-custodian-of-index-of-american-design-resources-of.html | Museum Here Is Custodian Of Index of American Design; Resources of Metropolitan Increased by Addition of WPA Art Data | True | By Thomas C. Linn | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/nazis-extend-mine-zone-guarding-of-eastern-skagerrak-near-baltic.html | NAZIS EXTEND MINE ZONE; Guarding of Eastern Skagerrak Near Baltic Announced | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/a-wvs-division-to-give-a-luncheon.html | A W.V.S. Division To Give a Luncheon | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/manpower-agency-will-aid-negroes-new-service-is-set-up-to-work-for.html | MANPOWER AGENCY WILL AID NEGROES; New Service Is Set Up to Work for Their Full Use in War Production Program | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/black-bourse-sets-own-money-rates-smuggled-funds-from-many.html | BLACK BOURSE SETS OWN MONEY RATES; Smuggled Funds From Many Countries Finally Reach 'Legal' Market in Geneva | True | By Eugen Kovaos | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/op-a-deadline-spurs-food-trade-action-requests-for-relief-must-be.html | OP A DEADLINE SPURS FOOD TRADE ACTION; Requests for Relief Must Be In by Saturday -- Mass Protests Planned | True | By George A. Mooney | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/mayor-among-750-at-campbell-rites-service-for-superintendent-of.html | MAYOR AMONG 750 AT CAMPBELL RITES; Service for Superintendent of Schools Held in Creenpoint Presbyterian Church 500 GATHER IN STREETS The Coffin Is Borne Through a Double Line of Childrenu High School Chorus Sings | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/murphy-explains-political-change-exgovernor-of-new-hampshire.html | MURPHY EXPLAINS POLITICAL CHANGE; Ex-Governor of New Hampshire Repudiates 'Stumbling, Petty' Republican Leadership | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/test-of-plane-motors-is-utilized-to-supply-power-for-factories-new.html | Test of Plane Motors Is Utilized To Supply Power for Factories; New Engines Are Connected With Electric Generators on 'Plant Runs' - An Accurate Gauge of Performance Also Obtained | True | By Thomas P. Swift | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/helen-swayze-brideelect-mt-holyoke-alumna-is-fiancee-of-william.html | Helen Swayze Bride-Elect; Mt. Holyoke Alumna Is Fiancee of William Harrison Lear | True | Special to THE^IEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lesson-from-history-study-of-congress-of-vienna-recommended-to-us.html | Lesson From History; Study of Congress of Vienna Recommended to Us | True | PHILIP W. HENRY. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/4-hits-by-medwick-with-350-average-he-takes-league-batting-lead.html | 4 HITS BY MEDWICK; With .350 Average, He Takes League Batting Lead From Reiser | True | By Roscoe McGowen | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/showy-bloom-and-autumn-color-provided-by-hardy-viburnums-many.html | Showy Bloom and Autumn Color Provided by Hardy Viburnums; Many Varieties of the Flowering Shrubs, Known Also as Haws, Do Well Almost Anywhere | True | By Ethel Mary Baker | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/use-of-handicapped-to-aid-war-proposed-four-types-of-camps.html | USE OF HANDICAPPED TO AID WAR PROPOSED; Four Types of Camps Suggested for 600,000 Persons | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/english-cartoonists-keep-their-eyes-on-the-russojapanese-border.html | ENGLISH CARTOONISTS KEEP THEIR EYES ON THE RUSSO-JAPANESE BORDER\ | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/fewer-dwellings-built-in-brooklyn-plans-filed-during-first-five.html | FEWER DWELLINGS BUILT IN BROOKLYN; Plans Filed During First Five Months Show Big Decline Over 1941 Period | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/madagascar-a-refuge-island-believed-to-be-suitable-for-colonization.html | Madagascar a Refuge; Island Believed to Be Suitable For Colonization | True | CLARE SHIPMAN. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/share-maplewood-lead-g-f-brownreynolds-match-68-of-sullivangk-brown.html | SHARE MAPLEWOOD LEAD; G. F. Brown-Reynolds Match 68 of Sullivan-G.K. Brown | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/layaway-mapped-on-gas-appliances-group-drafts-postwar-sales-program.html | LAYAWAY MAPPED ON GAS APPLIANCES; Group Drafts Post-War Sales Program as Idea Spreads to Many Fields | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/londons-young-idea-londons-young-idea.html | LONDON'S YOUNG IDEA; LONDON'S YOUNG IDEA | True | W.A. DARLINGTON. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/deaf-hold-victory-show-proceeds-of-benefit-to-be-given-to-the-armed.html | DEAF HOLD VICTORY SHOW; Proceeds of Benefit to Be Given to the Armed Forces | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/foe-bombed-at-kalewa.html | Foe Bombed at Kalewa | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hunter-graduates-hazy-on-war-aims-girls-are-a-bit-confused-on-what.html | HUNTER GRADUATES HAZY ON WAR AIMS; Girls Are 'a Bit Confused' on What Country Is Fighting For, Survey Shows ANTI-NAZI PROTEST TODAY Book Collection Will Contrast With Burning -- Students Give Data on Jobs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/elected-by-bond-club-cyrus-r-currier-heads-new-jersey-organization.html | ELECTED BY BOND CLUB; Cyrus R. Currier Heads New Jersey Organization | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/argentine-denies-aim-for-ships-immunity-spokesman-forecasts-course.html | ARGENTINE DENIES AIM FOR SHIPS IMMUNITY; Spokesman Forecasts Course on Extended Axis Blockade | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/best-seller-detroit-victor.html | Best Seller Detroit Victor | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/anger-in-europe.html | Anger in Europe | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/june-feast.html | June Feast | True | Mrs. G.W. Thompson, Auburn. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/way-is-pointed-to-cut-illiteracy-wf-russell-urges-federal-program.html | Way Is Pointed to Cut Illiteracy; W.F. Russell Urges Federal Program to End Loss Of Man Power | True | By William F. Russell Director, National Citizenship Education Program | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lucky-me-first-in-pace-smiths-mare-wins-two-heats-in-row-at-mineola.html | LUCKY ME FIRST IN PACE; Smith's Mare Wins Two Heats in Row at Mineola | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/kinderujones.html | KinderuJones | True | SpecJa) to THE New foss TJJIM. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/queens-messengers-from-america-queens-messengers-from-america.html | Queen's Messengers' from America; Queen's Messengers' from America | True | By Bertram de N. Cruger, Chairman of the London Committees of the British War Relief Society | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/edward-black.html | EDWARD BLACK | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/asheville-is-host-to-the-governors.html | Asheville Is Host To the Governors | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/married-at-home.html | MARRIED AT HOME | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lincoln-handicap-to-equifox.html | Lincoln Handicap to Equifox | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/smith-of-indians-pitches-1hitter-to-shut-out-world-champions-10.html | Smith of Indians Pitches 1-Hitter To Shut Out World Champions, 1-0; Only Two Yanks Reach Base, DiMaggio With Double and Hassett on Error -- Mill's Single in Seventh Beats Bonham | True | By James P. Dawson | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/by-way-of-report-governmentsponsored-film-prologue-to-pearl-harbor.html | BY WAY OF REPORT; Government-Sponsored Film Prologue to Pearl Harbor Completed -- Other Items | True | By Thomas M. Pryor | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/haskellusmith.html | HaskelluSmith | True | Special to THE NEW YORE TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/-pioneer-life-in-a-cabin-35-miles-from-the-big-city-a-settler-has.html | ' Pioneer Life' in a Cabin 35 Miles From the Big City; A 'Settler' Has His Troubles With Birds, Rain, Rabbits, a Victory Garden, and Hamburger And Onions on an Old Oil Stove | True | By John Markland | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/identity-cards-issued-to-700000-coast-guard-system-to-protect-shore.html | IDENTITY CARDS ISSUED TO 700,000; Coast Guard System to Protect Shore Area Is Already Larger Than in World War | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/skilled-men-used-properly-in-army-british-union-head-declares-work.html | SKILLED MEN USED PROPERLY IN ARMY; British Union Head Declares Work Conforms to Training | True | Wireless to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-contracts-get-25000-salary-limit-new-rules-bar-advertising.html | WAR CONTRACTS GET $25,000 SALARY LIMIT; New Rules Bar Advertising Outlay in Figuring Costs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/making-music-and-listening-the-two-should-go-together-if-the.html | MAKING MUSIC AND LISTENING; The Two Should Go Together if the Amateur Is to Get the Most From the Art, Educator Contends | True | By Olin Downes | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/victory-certain-greek-king-says-out-of-it-will-come-complete.html | VICTORY CERTAIN, GREEK KING SAYS; ' Out of It Will Come Complete Liberation of the World,' George II Declares Here | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/to-be-ordained-at-maryknoll.html | To Be Ordained at Maryknoll | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/polish-women-executed.html | Polish Women Executed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/margery-l-jones-married-in-jersey-she-becomes-bride-of-ladd.html | MARGERY L. JONES MARRIED IN JERSEY; She Becomes Bride of Ladd MacMillan at Home of Her Parents in South Orange | True | Special to THE NEW TOHK TIXIES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/city-deals-show-cash-buyers-get-realty-bargains-purchasers-with.html | CITY DEALS SHOW CASH BUYERS GET REALTY 'BARGAINS'; Purchasers With Ready Money Paid Only 37.8 Per Cent on Tax Values in '41 | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tigers-vanquish-senators-7-to-6-win-in-ninth-after-allowing-rivals.html | TIGERS VANQUISH SENATORS, 7 TO 6; Win in Ninth After Allowing Rivals to Overcome Early Five-Run Handicap | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/for-quality-check-as-ceiling-policy-wolcott-urges-informative.html | FOR QUALITY CHECK AS CEILING POLICY; Wolcott Urges Informative Labels as Best Protection for Consumers PROBLEM TO GROW LATER When Current Stocks Are Used Up, Interest in Comparative Values Will Rise, He Says | True | By Thomas F. Conroy | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cool-jellied-dishes.html | Cool Jellied Dishes | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/uboat-victims-get-kits-17-british-seamen-outfitted-by-bundles-for.html | U-BOAT VICTIMS GET KITS; 17 British Seamen Outfitted by 'Bundles for Britain' | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/coordination-of-our-fighting-services-under-one-cabinet-member.html | Coordination of Our Fighting Services Under One Cabinet Member Proposed | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/everett-advances-in-clay-court-play-upsets-mattmann-in-national.html | EVERETT ADVANCES IN CLAY COURT PLAY; Upsets Mattmann in National Tennis at St. Louis, 4-6, 6-3, 6-2 and 6-0 LARNED DOWNS RICHARDS Talbert and Greenberg Reach Semi-Final Bracket With Straight-Set Triumphs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/westport-victory-golf.html | Westport Victory Golf | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/henderson-hurls-offer-to-resign-issues-challenge-to-congress-in.html | HENDERSON HURLS OFFER TO RESIGN; Issues Challenge to Congress in Clash Over Patronage and His Subsidy Proposal | True | By Frederick R. Barkley | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/conleyutaylor.html | ConleyuTaylor | True | Special to TKL NEV YORK TEJES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/us-history-study-is-not-required-in-82-colleges-nationwide-survey.html | U.S. HISTORY STUDY IS NOT REQUIRED IN 82% COLLEGES; Nation-Wide Survey Reveals 72% Do Not List It as an Entrance Prerequisite EDUCATORS URGE CHANGE 69% in 690 Institutions Vote for Compulsory Courses to Develop Good Citizens 82% of Colleges Do Not Require Study of United States History | True | By Benjamin Fine | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rommels-libya-victory-may-loose-a-new-drive-axis-north-african.html | ROMMEL'S LIBYA VICTORY MAY LOOSE A NEW DRIVE; Axis North African Campaign Is Only Phase of Thrust for Middle East | True | By Hanson W. Baldwin | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sally-leaves-hospital-seeing-eye-dog-gained-weight-watching-over.html | SALLY LEAVES HOSPITAL; Seeing Eye Dog Gained Weight Watching Over Master | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-york-at-lunch.html | NEW YORK AT LUNCH | True | By Virginia Pope | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/realty-men-and-architects-will-study-war-problems-delegates-to.html | Realty Men and Architects Will Study War Problems; Delegates to Three National and State Conventions This Week Facing Changes in the Conduct of Their Business | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cripps-foretells-march-to-berlin-but-declares-none-can-say-when.html | CRIPPS FORETELLS MARCH TO BERLIN; But Declares None Can Say When Moment Will Come -- British Honor Russia | True | By Craig Thompson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/salvation-army-graduation.html | Salvation Army Graduation | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/swiss-on-broadway.html | SWISS ON BROADWAY | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/a-reviewers-notebook-thirteen-galleries-to-devote-proceeds-to-war.html | A REVIEWER'S NOTEBOOK; Thirteen Galleries to Devote Proceeds to War Bonds -- Other Summer Shows | True | By Howard Devree | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cuts-use-of-mercury-50.html | Cuts Use of Mercury 50% | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/oklahoma-post-to-tuttle.html | Oklahoma Post to Tuttle | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/muriel-a-mcmahons-nuptials-i.html | Muriel A. McMahon's Nuptials I | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/joint-prayer-for-netherlands.html | Joint Prayer for Netherlands | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/vacationists-urged-to-guard-against-setting-woods-afire.html | Vacationists Urged to Guard Against Setting Woods Afire | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tribute-to-dan-beard-pilgrimage-is-held-to-grave-of-noted-scout.html | TRIBUTE TO DAN BEARD; Pilgrimage Is Held to Grave of Noted Scout Leader | True | Special to The NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/diamond-shortage-called-imaginary-debeers-chairman-says-supply-is.html | DIAMOND SHORTAGE CALLED IMAGINARY; DeBeers Chairman Says Supply Is Ample for All Needs | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/boys-to-camp-out-as-berry-pickers-100-from-atlantic-city-to-aid.html | BOYS TO CAMP OUT AS BERRY PICKERS; 100 From Atlantic City to Aid Farmers in Harvest in Hammonton District | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/new-china-route-studied-surveyors-map-line-to-india-to-replace.html | NEW CHINA ROUTE STUDIED; Surveyors Map Line to India to Replace Burma Road | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/war-stirs-dispute-at-church-session-pacifists-and-interventionists.html | WAR STIRS DISPUTE AT CHURCH SESSION; Pacifists and Interventionists Clash on Congregationalist Statement of Policy | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/yanofsky-victor-in-ventnor-chess-youthful-canadian-champion-wins.html | YANOFSKY VICTOR IN VENTNOR CHESS; Youthful Canadian Champion Wins After 30 Moves in Match With Chauvenet POINT GAINED BY DONOVAN Time Limit Costly to Moskowitz in Opening Round of Invitation Tourney | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/seeks-to-protect-water-and-foods-bay-state-college-also-offers.html | Seeks to Protect Water and Foods; Bay State College Also Offers Specialized Training Against Gas Attacks | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/virginia-sets-institute-date-universitys-public-affairs-parley-will.html | Virginia Sets Institute Date; University's Public Affairs Parley Will Include Noted Authorities | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/armored-patrols-active-seizure-of-bardia-by-axis-reported.html | Armored Patrols Active; SEIZURE OF BARDIA BY AXIS REPORTED | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/tyro-proves-backlighting-is-not-always-a-bugaboo-but-the-amateur.html | Tyro Proves Backlighting Is Not Always a Bugaboo; But the Amateur Will Need to Learn Some Special Tricks if He Is to Get the Desired Results With This Type of Picture | True | By Charles Phelps Cushing | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/cio-blacklists-deweybennett-state-convention-acts-after-lehman.html | C.I.O. BLACKLISTS DEWEY,BENNETT; State Convention Acts After Lehman Urges Both Parties to Name 'True Liberals' C.I.O. BLACKLISTS DEWEY, BENNETT | True | By A.h. Raskinspecial To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/suzanne-underwood-married-j.html | Suzanne Underwood Married j | True | Special to THE NEW TORS TIMES. I | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lake-george-sailing.html | Lake George Sailing | True | Special to THE NEW YORK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/roosevelt-churchill-in-conference-again-two-leaders-meet-to-weigh.html | ROOSEVELT, CHURCHILL IN CONFERENCE AGAIN; Two Leaders Meet to Weigh Situation Of United Nations in the Many Fields of Anti-Axis Action | True | By Edwin L. James | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/judiciary-hit-first-soviet-says.html | Judiciary Hit First, Soviet Says | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/russians-leave-mexico-mission-said-to-be-disappointed-on-trade-pact.html | RUSSIANS LEAVE MEXICO; Mission, Said to Be Disappointed on Trade Pact, Coming to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/fitness-program-begun-by-dancers-professor-opens-campaign-to-adapt.html | FITNESS PROGRAM BEGUN BY DANCERS; Professor Opens Campaign to Adapt Various Phases of Art to Use by Laymen | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/naval-workers-buy-bonds.html | Naval Workers Buy Bonds | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/margaret-buscher-wed-is-bride-of-burchard-m-day-in-church-at-old.html | MARGARET BUSCHER WED; Is Bride of Burchard M. Day in Church at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/title-to-worcester-school.html | Title to Worcester School | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/pink-gives-warning-on-state-medicine-insurance-superintendent-sees.html | PINK GIVES WARNING ON STATE MEDICINE; Insurance Superintendent Sees Revision if Professional Groups Fail in Care | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/g-e-wins-navy-e-flag-cluverious-says-men-at-work-and-in-uniform-are.html | G. E. WINS NAVY 'E' FLAG; Cluverious Says Men at Work and in Uniform Are One | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/chinese-preparing-for-long-conflict-industries-will-be-developed-in.html | CHINESE PREPARING FOR LONG CONFLICT; Industries Will Be Developed in Far West With Government and Bank Loans | True | By Harrison Formal | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/uruguay-faces-newsprint-ration.html | Uruguay Faces Newsprint Ration | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/500-girls-and-4-boys-in-park-dance-fete-lone-males-are-zuni-chiefs.html | 500 GIRLS AND 4 BOYS IN PARK DANCE FETE; Lone Males Are Zuni Chiefs in Indian Ceremonial Number | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/princetons-nine-set-high-standard-acconnted-for-half-of-titles-in.html | PRINCETON'S NINE SET HIGH STANDARD; Acconnted for Half of Titles in Eastern Baseball League | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/will-dedicate-new-wing-home-for-aged-infirm-hebrews-holds-ceremony.html | WILL DEDICATE NEW WING; Home for Aged, Infirm Hebrews Holds Ceremony Today | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/adds-defense-courses-lafayette-college-expands-its-engineering.html | Adds Defense Courses; Lafayette College Expands Its Engineering Program | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/t-anthonyurobbins.html | t AnthonyuRobbins | True | Special to THE New TORS Trass. I | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/uncle-sam-hires-a-reporter.html | Uncle Sam Hires a Reporter | True | By H.i. Brock | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/notes-of-the-camera-world.html | Notes of the Camera World | True | J.D. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/fleischmanns-furloughs.html | Fleischmanns Furloughs | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/reich-stock-seizure.html | REICH STOCK SEIZURE | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/army-and-navy-medals.html | Army and Navy Medals | True | | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/soviet-confident-as-war-year-ends-press-comment-on-anniversary.html | SOVIET CONFIDENT AS WAR YEAR ENDS; Press Comment on Anniversary Hails British and U.S. Aid as Deciding Factor | True | By Ralph Parker | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/i-william-h-sievers.html | I WILLIAM H. SIEVERS | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/quentin-reynolds-gets-around-a-war-correspondent-sets-down-some.html | Quentin Reynolds Gets Around; A War Correspondent Sets Down Some Observations on England, Russia and the Libyan Front | True | By R.l. Duffus | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/rapid-trend-seen-for-simple-homes-bank-review-predicts-greater.html | RAPID TREND SEEN FOR SIMPLE HOMES; Bank Review Predicts Greater Interest by Future Owners in Low-Cost Dwellings | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/adele-walkers-nuptials-uuuuuuuu-i-wedding-to-franklin-d-ickes-held.html | ADELE WALKER'S NUPTIALS; uuuuuuuu I Wedding to Franklin D. Ickes Held in Jackson Heights | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/-sorry-no-gas-signs-dot-city-dealers-with-supplies-besieged-long.html | ' Sorry -- No Gas' Signs Dot City; Dealers With Supplies Besieged; Long Lines Snarl Traffic at Stations Selling Final Third of Quota for Month -- Shortage Widespread | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/popes-crisis-reported-past.html | Pope's 'Crisis' Reported Past | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/oldtime-hotel-has-a-comeback-quiet-resorts-in-the-south-benefit-by.html | Old-Time Hotel Has a Comeback; Quiet Resorts in the South Benefit by War Measures | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/stating-the-case-for-slavonic-culture-soviet-composer-examines.html | STATING THE CASE FOR SLAVONIC CULTURE; Soviet Composer Examines Meaning and Roots of His People's Music | True | By Dimitri Shostakovich | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/atlantic-beach-parties.html | Atlantic Beach Parties | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/vitamin-c-aid-in-heat-with-salt-it-helps-to-prevent-prostrations-of.html | Vitamin C Aid in Heat; With Salt It Helps to Prevent Prostrations of Workers | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/fund-will-supply-drugs-to-russia-war-relief-group-luncheon-will-be.html | Fund Will Supply Drugs to Russia; War Relief Group Luncheon Will Be Held Tuesday for This Purpose | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sweet-flowers-in-the-evening-for-enjoyment-of-the-homing-worker-are.html | Sweet Flowers In the Evening; For Enjoyment of the Homing Worker Are Many Plants With Twilight Charm | True | By Julia W. Wolfe | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-lighthouse-is-on-war-duty-to-the-hazard-of-wave-and-weather-are.html | The Lighthouse Is on War Duty; To the Hazard of Wave and Weather Are Now Added Dangers Made by Man | True | By Blackburn Sims | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/teachers-protest-dismissal-of-125-role-they-play-in-wartime-is.html | TEACHERS PROTEST DISMISSAL OF 125; Role They Play in Wartime Is Emphasized in Demand to Rescind Order BRITAIN CITED AS EXAMPLE ' Individual Child Needs More Attention Now Rather Than Less,' They Say | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/jersey-plant-to-get-navy-e.html | Jersey Plant to Get Navy E | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/asbury-park-water-show.html | Asbury Park Water Show | True | Special to THE NEW YORK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/strictly-from-an-armchair-or-the-traditional-2-cents-worth-about.html | STRICTLY FROM AN ARMCHAIR; Or the Traditional 2 Cents' Worth About Some New Shows, With Particular Attention to 'Cheers From the Camps' | True | By John K. Hutchens | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-mary-holton-bride-she-is-wed-to-frank-eastman-i-beane-in.html | MISS MARY HOLTON BRIDE; She Is Wed to Frank Eastman I Beane in Greenwich Home j | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/-curse-of-army-scrapped-rubber-stamps-go-on-pile.html | ' Curse of Army' Scrapped Rubber Stamps Go on Pile | True | By the United Press. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/spain-denies-aiding-axis-says-merchant-ships-do-not-give-fuel-to.html | SPAIN DENIES AIDING AXIS; Says Merchant Ships Do Not Give Fuel to Submarines | True |  | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sample-of-the-soldiers-mail-that-circulates-on-chinese-front.html | Sample of the Soldier's Mail That Circulates on Chinese Front | True | G.V.U. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/vineland-war-bond-drive-to-be-model-for-nation.html | Vineland War Bond Drive To Be Model for Nation | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/lake-placid-ice-season-opens.html | Lake Placid Ice Season Opens | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/elaine-eldredge-long-island-bride-wed-at-glen-lo-farm-glen-cove-to.html | ELAINE ELDREDGE LONG ISLAND BRIDE; Wed at Glen Lo Farm, Glen Cove, to Frank Powers Jr. by Rev. John A. Cross | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/prr-paid-its-president-100658-in-1941-two-chiefs-of-the-b-o-got.html | P.R.R. Paid Its President $100,658 in 1941; Two Chiefs of the B. & O. Got $60,000 Each | True | By the United Press. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/spring-festival-on-today.html | Spring Festival On Today | True |  | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/sales-levy-killed-holdout-tax-wins-withholding-or-payasyougo-plan.html | SALES LEVY KILLED; HOLD-OUT TAX WINS; Withholding or Pay-as-You-Go Plan of Treasury Accepted by House Committee | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/james-f-larkin-veteran-detective-helped-to-break-up-hudson-dusters.html | JAMES F. LARKIN; Veteran Detective Helped to Break Up Hudson Dusters Gang | True |  | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/anderson-shows-way-in-run.html | Anderson Shows Way In Run | True |  | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/novels-by-somerset-maugham-hg-wells-oliver-la-farge-and-several.html | Novels by Somerset Maugham, H.G. Wells, Oliver La Farge and Several Others; THE HOUR BEFORE THE DAWN By W. Somerset Maugham. 307 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | PETER MONRO JACK. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/hogan-ties-mike-turnesa-at-203-for-lead-in-hale-america-golf-hogan.html | Hogan Ties Mike Turnesa at 203 For Lead in Hale America Golf; HOGAN, 203, IN TIE WITH MIKE TURNESA | True | By William D. Richardson | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-m-h-lincoln-engaged-to-marry-north-carolina-girl-will-be-the.html | Miss M. H. Lincoln Engaged to Marry; North Carolina Girl Will Be the Bride of Lieut. Thomas Edward Bates, U. S. A. | True | Special to THE NEW TOKK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/heavy-fund-bills-facing-congress-it-must-act-on-43-billions-more-in.html | HEAVY FUND BILLS FACING CONGRESS; It Must Act on 43 Billions More in Eight Days After Record Total Since January DISPUTES DELAY DECISIONS Some Measures Are Not Likely to Be Finished by Fiscal Year-End Despite Need | True | By C.p. TrussellSpecial To the New York Times. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/miss-goodrich-bride-in-chapel.html | Miss Goodrich Bride in Chapel | True | Special to THE NEW YOHK TIMES. | C1B 546385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/jersey-coast-resorts-busy-atlantic-city-childrens-week-in-july-at.html | Jersey Coast Resorts Busy; Atlantic City Children's Week In July -- At Asbury Park And Other Areas | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/savoyards-to-aid-navy-relief.html | Savoyards to Aid Navy Relief | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/costa-rica-to-sell-rubber-to-us.html | Costa Rica to Sell Rubber to Us | True | Wireless in The NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/giants-home-runs-crush-cubs-8-to-1-barna-and-ott-connect-while.html | GIANTS' HOME RUNS CRUSH CUBS, 8 TO 1; Barna and Ott Connect, While Schumacher Limits Chicago to Five Scattered Hits GIANTS' HOME RUNS CRUSH CDBS, 8 TO 1 | True | By John Drebinger | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/survey-community-for-changes-in-war-hobart-and-william-smith.html | Survey Community For Changes in War; Hobart and William Smith Colleges Study Economic and Social Effects | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/would-tax-federal-land-jersey-board-favors-bill-for-1-per-cent-levy.html | WOULD TAX FEDERAL LAND; Jersey Board Favors Bill for 1 Per Cent Levy | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/poconos-ready-for-golf-events.html | Poconos Ready For Golf Events | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/harturosen.html | HartuRosen | True | Special to THE NEW YORK TIMES. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/best-promotions-in-week-main-floor-lines-sports-wear-active-meyer.html | BEST PROMOTIONS IN WEEK; Main Floor Lines, Sports Wear Active, Meyer Both Finds | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/aussie-armored-unit-parades.html | Aussie Armored Unit Parades | True | | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | ROBERT ROSS. | C1B 546385 |
| 1942-06-21 | 1942-06-21 | https://www.nytimes.com/1942/06/21/archives/palestine-groups-urge-recruiting.html | Palestine Groups Urge Recruiting | True | | C1B 546385 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dimout-failure-is-laid-to-mayor-defense-council-members-say-he-has.html | DIM0UT 'FAILURE' IS LAID TO MAYOR; Defense Council Members Say He Has Not Ordered Police to Enforce Army Rules DIM0UT 'FAILURE' IS LAID TO MAYOR | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/driggsuknight.html | DriggsuKnight | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/outdoor-epee-medal-is-taken-by-santos-veteran-mijer-next-in-field.html | OUTDOOR EPEE MEDAL IS TAKEN BY SANTOS; Veteran Mijer Next in Field of 12 at Travers Island | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/spring-offensive-is-nazi-boomerang-german-embarrassment-seen-as.html | SPRING OFFENSIVE IS NAZI BOOMERANG; German Embarrassment Seen as Long Heralded Drive on Russia Fails to Develop MANY EXCUSES MADE Shift of Emphasis Attempted to Summer, Then to Action on Kerch and at Kharkov | True | By Delbert Clarkspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/extension-sought-for-bond-campaign-minute-men-say-more-than-10-days.html | EXTENSION SOUGHT FOR BOND CAMPAIGN; Minute Men Say More Than 10 Days Are Needed to Get All Pledges in City WOULD RUN TO SATURDAY Meeting to Consider Request Today -- Madden Expects a Total Above Quota | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/national-freedom-stressed-by-quezon-message-to-macarthur-says.html | NATIONAL FREEDOM STRESSED BY QUEZON; Message to MacArthur Says Filipino Goal Is Recognized | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/valentineurugeii-.html | ValentineuRugeii ' | True | Special to THE NEW YORK TIMES. I | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/sneadcruickshank-win.html | Snead-Cruickshank Win | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/stalins-second-son-wins-decoration-for-bravery.html | Stalin's Second Son Wins Decoration for Bravery | True | Wireless to THE NEW YORK Tims. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/return-is-voted-at-ship-plant.html | Return Is Voted at Ship Plant | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/books-published-today.html | Books Published Today | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/fund-groups-to-meet-radio-and-furniture-sections-will-discuss.html | FUND GROUPS TO MEET; Radio and Furniture Sections Will Discuss Campaign | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/wynns-new-show-to-arrive-tonight-laugh-town-laugh-with-jane-froman.html | WYNN'S NEW SHOW TO ARRIVE TONIGHT; ' Laugh, Town, Laugh,' With Jane Froman and Carmen Amaya, Opens at the Alvin | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/i-burnsuharris.html | I BurnsuHarris | True | Special to THE NEW TOKK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/news-puts-damper-on-churchill-visit-but-washington-sees-mideast.html | NEWS PUTS DAMPER ON CHURCHILL VISIT; But Washington Sees Mid-East Crisis as Incidental in His Planning With Roosevelt NEWS PUTS DAMPER ON CHURCHILL VISIT | True | By James B. Restonspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/goebbels-deplores-swearing.html | Goebbels Deplores Swearing | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/tornado-dead-mount-to-4-150-injured-100-homeless-in-path-of-indiana.html | TORNADO DEAD MOUNT TO 4; 150 Injured, 100 Homeless in Path of Indiana Blow | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/ecuador-exminister-is-freed-from-prison-plaza-lasso-departs-by.html | ECUADOR EX-MINISTER IS FREED FROM PRISON; Plaza Lasso Departs by Airplane for California | True | Special Cable to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/j-alfred-spender-british-author-80-noted-liberal-editor-of-the-i.html | J. ALFRED SPENDER, BRITISH AUTHOR, 80; Noted Liberal, Editor of The I Westminster Gazette, 1896- 1922, Is Dead in Kent ACTIVE TILL 10 DAYS AGO Last Book Was Published in 1940uWrote Biographies of Two Prime Ministers I | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/government-maturities-4983329600-in-year.html | Government Maturities $4,983,329,600 in Year | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/lunchtime-follies-volunteers.html | Lunchtime Follies' Volunteers | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/patjl-palmer.html | PATJl. PALMER | True | 1 Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/cork-with-a-light-lures-fish-in-dark-mobile-dentist-rigs-a-device.html | CORK WITH A LIGHT LURES FISH IN DARK; Mobile Dentist Rigs a Device to Attract Insects as Bait for the Stay-Up-Lates | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mary-grove-students-depict-indian-state-college-publishes-monograph.html | MARY GROVE STUDENTS DEPICT INDIAN STATE; College Publishes Monograph on 1610-1767 Work of Jesuits | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dean-sage-jr-gives-full-time-to-fund-to-concentrate-on-work-of-the.html | DEAN SAGE JR. GIVES FULL TIME TO FUND; To Concentrate on Work of the United Hospitals | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/connecticut-revises-payroll-tax-rates-number-of-employers-in-the.html | CONNECTICUT REVISES PAYROLL TAX RATES; Number of Employers in the Minimum Class Increased | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/labor-group-fights-fish-party-leaders-in-his-district-vote.html | LABOR GROUP FIGHTS FISH; Party Leaders in His District Vote Denunciation of Him | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/italy-claims-sinking-4-british-warships-acknowledges-damage-to-3-of.html | ITALY CLAIMS SINKING 4 BRITISH WARSHIPS; Acknowledges Damage to 3 of Her Ships in Recent Battle | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/corn-prices-hold-in-narrow-range-variation-in-week-on-chicago-board.html | CORN PRICES HOLD IN NARROW RANGE; Variation in Week on Chicago Board of Trade Is Only 1 Cent a Bushel | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/making-friends-urged-dr-hewlett-says-it-is-necessary-to-get-best.html | MAKING FRIENDS URGED; Dr. Hewlett Says It Is Necessary to Get Best Out of Life | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/norwegian-freighter-is-sunk-in-the-gulf-vessel-is-shelled-heavily.html | NORWEGIAN FREIGHTER IS SUNK IN THE GULF; Vessel Is Shelled Heavily and Then Hit by Torpedo | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/margaret-boss-engaged-radcliffe-alumna-will-become-bride-of-james-f.html | MARGARET BOSS ENGAGED; Radcliffe Alumna Will Become Bride of James F. Amory | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/churches-asked-to-end-race-bias-federal-council-committee-says.html | CHURCHES ASKED TO END RACE BIAS; Federal Council Committee Says Interracial Tensions Threaten National Unity UN-CHRISTIAN ACTS SCORED If We Would Be Leaders for World Justice We Must Set Example, Message Holds | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hunt-up-patches-of-grandmothers-finery-if-you-want-to-make-the.html | Hunt Up Patches of Grandmother's Finery If You Want to Make the Latest in Frocks | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/gas-drought-cuts-holiday-pleasure-as-city-swelters-new-yorkers-stay.html | 'GAS' DROUGHT CUTS HOLIDAY PLEASURE AS CITY SWELTERS; New Yorkers Stay at Home or Drive Only to Suburbs -- Many Avoid Main Roads CROWDS AT SOME RESORTS Others Are Hard Hit as Travel Is Spotty -- Humidity Soars and Mercury Reaches 84 'GAS' DROUGHT CUTS HOLIDAY PLEASURE | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/negro-nurses-case-stated-councilman-isaacs-explains-purport-of-his.html | Negro Nurses' Case Stated; Councilman Isaacs Explains Purport of His Resolution | True | STANLEY M. ISAACS. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/brown-double-victor-in-skeet-tournament-takes-great-eastern-allbore.html | BROWN DOUBLE VICTOR IN SKEET TOURNAMENT; Takes Great Eastern All-Bore, High Over-All Titles | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/100-get-hebrew-awards-students-in-citys-high-schools-receive.html | 100 GET HEBREW AWARDS; Students in City's High Schools Receive Council Pins | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/formosans-at-amoy-bomb-the-japanese-patriot-group-kills-many-in.html | FORMOSANS AT AMOY BOMB THE JAPANESE; Patriot Group Kills Many in Raid on Foe's Naval Headquarters | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/prof-george-w-rolfe-retired-chemist-once-on-fac-ulty-at-vi-i-t.html | PROF. GEORGE W. ROLFE; Retired Chemist, Once on Fac-ulty at (VI. I. T., Succumbs at 76 | True | Special to THE NEW YORK TIMES.. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/new-landing-made-japanese-cruiser-is-hit-in-army-air-blow-at-kiskas.html | NEW LANDING MADE; Japanese Cruiser Is Hit in Army Air Blow at Kiska's Harbor TRANSPORT IS SUNK U. S. Fliers See Enemy's Temporary Buildings on Aleutian Isle NEW LANDING MADE ON ALEUTIAN ISLE | True | By C. Brooks Petersspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/memorial-for-czechs-under-nazi-rule-held-manning-message-is-read-at.html | MEMORIAL FOR CZECHS UNDER NAZI RULE HELD; Manning Message Is Read at the Service in Jan Has Church | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/german.html | German | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/paint-materials-in-better-supply-group-finds-situation-good-in.html | PAINT MATERIALS IN BETTER SUPPLY; Group Finds Situation Good in Titanium, Zinc Oxide, Lead, Soybean Oil, Solvents BUT STILL TIGHT IN SOME Tung Oil Picture Unchanged and Castor Oil Demand Is Outstripping Output | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/nazis-fine-luxembourg-town.html | Nazis Fine Luxembourg Town | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/exhibit-for-consumers.html | Exhibit for Consumers | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/many-fetes-held-for-fathers-day-at-central-park-observance-medal-is.html | MANY FETES HELD FOR FATHER'S DAY; At Central Park Observance Medal Is Given to Detroit Airplane Plant Worker M'ARTHUR MESSAGE READ Others Named as Outstanding Parents -- Special Honor Paid to Those in Defense | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/urges-normal-living-dr-sockman-says-we-must-prepare-for-war.html | URGES NORMAL LIVING; Dr. Sockman Says We Must Prepare for War Problems | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/cash-sales-in-the-bronx-homes-purchased-on-plymouth-and-katonah.html | CASH SALES IN THE BRONX; Homes Purchased on Plymouth and Katonah Avenues | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/miriam-batchelor-to-become-a-bride-engaged-to-the-rev-william-f.html | MIRIAM BATCHELOR TO BECOME A BRIDE;, Engaged to the Rev. William; F. Corker, Assistant Minister at St. Bartholomew's A GRADUATE OF DANA HALL Fiance Is an Alumnus of Ohio Wesleyan and of the Union Theological Seminary | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/on-the-sidewalks-of-new-york.html | ON THE SIDEWALKS OF NEW YORK | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/pa-fellows-advanced-by-wpa.html | P.A. Fellows Advanced by WPA | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/a2vdrew-rstevex-.html | A2VDREW R.-STEVEX \ | True | Special to THE .New YOBS TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/big-push-in-russia-held-beyond-nazis-soviet-president-in-reviewing.html | BIG PUSH IN RUSSIA HELD BEYOND NAZIS; Soviet President, in Reviewing Year of War, Says General Offensive Is Impossible POINTS TO AID BY ALLIES Courage of British Is Praised Highly in Pravda -- Writer Cites Dunkerque Fight | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/women-voters-to-meet.html | Women Voters to Meet | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/coal-oil-and-tires.html | Coal, Oil and Tires | True | C.A. HILL | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/bandits-kill-british-in-india.html | Bandits Kill British in India | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/caution-adopted-by-pension-fund-episcopal-church-security-unit.html | CAUTION ADOPTED BY PENSION FUND; Episcopal Church Security Unit Plans in Future to Limit Extra Benefits NO REDUCTIONS FORESEEN Report Shows New Grants of $122,208 in 1941 -- Assets Increased $600,000 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/books-authors.html | Books -- Authors | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/tax-returns-filed-by-14710661.html | Tax Returns Filed by 14,710,661 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/h-j-maxwell-gryixs.html | H. J. MAXWELL GRYIXS | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/sales-in-connecticut-soirthport-and-norwalk-prop-erties-change.html | SALES IN CONNECTICUT; Soirthport and Norwalk Prop- erties Change Hands | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/soy-bean-market-still-unsettled-prices-advance-despite-doubt-over.html | SOY BEAN MARKET STILL UNSETTLED; Prices Advance Despite Doubt Over Government Policy | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/henderson-faces-sniping-in-house-group-forms-to-curb-his-opa.html | HENDERSON FACES SNIPING IN HOUSE; Group Forms to Curb His OPA Appointing Because He Ignored Suggestions for Patronage WOULD AMEND FUND BILL Plan Is for Clause to Compel Senate Action on Nominees for Posts Above $4,000 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/beachek-w-compton.html | BEACHEK W- COMPTON | True | Special to THE yw YORK TIMES. o | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/odt-opens-campaign-to-conserve-trucks-president-backs-move-to.html | ODT OPENS CAMPAIGN TO CONSERVE TRUCKS; President Backs Move to Assure Uninterrupted Flow of Materials | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/kansas-city-slavs-hail-unity.html | Kansas City Slavs Hail Unity | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/market-steady-despite-confusing-news-erie-common-stock-pays.html | Market Steady, Despite Confusing News -- Erie Common Stock Pays Dividend | True | By Alexander D. Noyes | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/support-president-against-farm-bloc-laborfarmerchurch-groups-urge.html | SUPPORT PRESIDENT AGAINST FARM BLOC; Labor-Farmer-Church Groups Urge Appeal to People for Small Farm Aid, Wheat Sale AS VITAL FACTORS IN WAR A.F.L., C.I.O. and Others Say Congress Risks Scarcities in Balking at Proposals | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/3mrs-ernest-merrick.html | 3MRS. ERNEST MERRICK | True | special to THE NEW YORK TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/soccer-cup-to-hispanos-americans-turned-back-by-31-in-duffy-series.html | SOCCER CUP TO HISPANOS; Americans Turned Back by 3-1 in Duffy Series Final | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/burke-finds-jobs-for-192-places-all-but-8-queens-employes-hit.html | BURKE FINDS JOBS FOR 192; Places All but 8 Queens Employes Hit by Budget Paring | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/girls-gift-saves-sailor-cigarette-case-stops-missile-on-the.html | GIRL'S GIFT SAVES SAILOR; Cigarette Case Stops Missile on the Lexington, Allowing Escape | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/green-buns-a-new-coffee-concentrate-and-ham-steaks-from-south.html | Green Buns, a New Coffee Concentrate And Ham Steaks From South Reviewed | True | By Jane Holt | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/urges-cargo-submarines-senator-hill-calls-for-craft-able-to-carry.html | URGES CARGO SUBMARINES; Senator Hill Calls for Craft Able to Carry 7,500 Tons | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/two-destroyers-go-down-ways-at-yard-new-jenkins-and-la-vallette-are.html | TWO DESTROYERS GO DOWN WAYS AT YARD; New Jenkins and La Vallette Are Launched at Kearny | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/betty-tfflberlake-prospective-bride-troth-to-robert-h-garritt-jr-an.html | BETTY TfflBERLAKE PROSPECTIVE BRIDE; Troth to Robert H. Garritt Jr. Announced by Her Parents at a Luncheon in Rye | FIANCE IN THE AIR CORPS Was Graduated From the Taft SchooluShe Is an Alumna of Wellesley College | True | I Special to THE NEW TORE TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/results-called-amazing.html | Results Called "Amazing" | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hospital-unit-dedicated-bishop-mconnell-officiates-at-buckley.html | HOSPITAL UNIT DEDICATED; Bishop M'Connell Officiates at Buckley Pavilion in Kings | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hitler-called-a-brat.html | Hitler Called a 'Brat' | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YOKE TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/charles-hbebb-member-of-architectural-firm-in-seattle-191239-dies.html | CHARLES H^BEBB; Member of Architectural Firm in Seattle, 1912-39, Dies at 86 | True | Soecial to THE NEW YOHK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/george-ii-to-make-a-tour-incognito-king-decides-to-prolong-his-stay.html | GEORGE II TO MAKE A TOUR INCOGNITO; King Decides to Prolong His Stay in U.S. to Inspect War Plants in Several Cities TO DO SOME SHOPPING, TOO 3,000 Throng Greek Cathedral at Special Service Held for the Exiled Ruler | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/australian-workers-pledge-full-support-demand-compulsory-unionism.html | AUSTRALIAN WORKERS PLEDGE FULL SUPPORT; Demand Compulsory Unionism to Get Utmost Production | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/arnold-wood-dies-philanthropist-69-__o-j-former-president-of-rower.html | ARNOLD WOOD DIES; PHILANTHROPIST, 69 __o j; Former President of Rower Hospital Is Stricken at His Summer Home in Maine HEADED PUBLISHING FIRM LongActive in William Wood & Co,, Founded in 1804uAuthor of a Book on Fishing I | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/gandhi-backs-british-as-indias-defenders-recognizes-military.html | GANDHI BACKS BRITISH AS INDIA'S DEFENDERS; Recognizes 'Military Necessity' to Bar Japanese, He Writes | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/the-fall-of-tobruk.html | THE FALL OF TOBRUK | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/red-army-retires-paris-radio-says-nazi-troops-have-reached-town-of.html | RED ARMY RETIRES; Paris Radio Says Nazi Troops Have Reached Town of Sevastopol AXIS LOSSES SEVERE Placed at 7 Divisions -- Germans Repelled on Kharkov Front RED ARMY RETIRES ABOUT SEVASTOPOL | True | By Ralph Parkerwireless To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/brooklyn-blanked-by-cooper-11-to-0-cards-ace-takes-7th-in-row-with.html | BROOKLYN BLANKED BY COOPER, 11 TO 0; Cards' Ace Takes 7th in Row With 5-Hitter, Then Higbe Wins for Dodgers, 5-2 33,441 AT EBBETS FIELD Medwick Runs Hitting Streak to 25 Games, Though Reiser Regains Batting Lead | True | By Roscoe McGowen | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/halifax-beads-lesson.html | Halifax Beads Lesson | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/jewish-appeal-drive-gets-pledges-of-aid-representatives-of-five.html | JEWISH APPEAL DRIVE GETS PLEDGES OF AID; Representatives of Five United Nations Voice Pleas | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/united-nations.html | United Nations | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/to-form-minute-men-of-42.html | To Form 'Minute Men' of '42 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/to-revamp-state-war-council.html | To Revamp State War Council | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/tenants-gets-library-new-york-public-library-to-open-unit-at.html | TENANTS GETS LIBRARY; New York Public Library to Open Unit at Parkchester | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/drop-in-circulation-is-noted-in-england-u500000-decline-for-the.html | DROP IN CIRCULATION IS NOTED IN ENGLAND; u500,000 Decline for the Week Is First Since February | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/ships-in-uboat-fight-more-destroyers-and-subchasers-building-and.html | Ships in U-Boat Fight; More Destroyers and Sub-Chasers Building, And Many More Are Needed in Atlantic | True | By Hanson W. Baldwin | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hershey-stars-271-is-best-at-chicago-hogan-cards-final-68-in-hale.html | HERSHEY STARS 271 IS BEST AT CHICAGO; Hogan Cards Final 68 in Hale America Golf -- Total Lowest for Event of Major Size DEMARETTES FOR SECOND Falters With Victory in Sight and Ends in Deadlock With Mike Turnesa at 274 | True | By William D. Richardsonspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/4-to-get-diplomas-on-welfare-island-graduates-took-high-school.html | 4 TO GET DIPLOMAS ON WELFARE ISLAND; Graduates Took High School Courses While in Hospital | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/cairo-studies-defeat-tobruk-defense-lines-seen-as-too-long-for.html | CAIRO STUDIES DEFEAT; Tobruk Defense Lines Seen as Too Long for Available Forces | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/breath-of-40-saves-life-friends-of-oklahoman-hope-for-iron-lung-to.html | BREATH OF 40 SAVES LIFE; Friends of Oklahoman Hope for Iron Lung to Ease Task | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/says-jail-betters-him-pastor-in-spy-ring-case-returns-to-pulpit-on.html | SAYS JAIL 'BETTERS' HIM; Pastor, in Spy Ring Case, Returns to Pulpit on Bail | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/shortage-of-scrap-for-steel-is-seen-inadequate-supply-in-winter-for.html | SHORTAGE OF SCRAP FOR STEEL IS SEEN; Inadequate Supply in Winter Forecast Unless Efforts Are Made to Add to Stocks LEASE-LEND CUTS TOTAL Shipments Result in Loss of Discarded Fabrications as Orders Increase SHORTAGE OF SCRAP FOR STEEL IS SEEN | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/blood-tops-schedule-red-cross-drive-for-military-is-three-weeks.html | BLOOD TOPS SCHEDULE; Red Cross Drive for Military Is Three Weeks Ahead of Quota | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/enunciation-of-things-to-live-and-die-by-is-urged-upon-the-church.html | Enunciation of Things to Live and Die By Is Urged Upon the Church by Dr. Bader | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/edwards-takes-tennis-final.html | Edwards Takes Tennis Final | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/australia-marks-day-by-honoring-soviet-curtin-voices.html | AUSTRALIA MARKS DAY BY HONORING SOVIET; Curtin Voices Congratulations -- MacArthur Sends Message | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/phils-nip-reds-32-but-drop-nightcap-starr-takes-no-10-by-21-on.html | PHILS NIP REDS, 3-2, BUT DROP NIGHTCAP; Starr Takes No. 10 by 2-1 on Bragan's Error in Ninth -- Koy Single Wins Opener | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/3076-quit-prison-in-state-of-1940-total-839-were-parole.html | 3,076 QUIT PRISON IN STATE; Of 1940 Total, 83.9% Were Paroles or Conditional Pardons | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/gertrude-young-wed-in-montgomery-ala-alumna-of-teachers-college-the.html | GERTRUDE YOUNG WED IN MONTGOMERY, ALA.; Alumna of Teachers College the Bride of Robert B. Cheney | True | Special to THB NEW YORK TJMEB. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/athletics-vanquish-browns-42-and-43-johnsons-home-run-and-double.html | ATHLETICS VANQUISH BROWNS, 4-2 AND 4-3; Johnson's Home Run and Double Decide First Contest | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dry-gas-pumps-anger-motorists-police-called-in-westchester-as-worst.html | DRY 'GAS PUMPS ANGER MOTORISTS; Police Called in Westchester as Worst Fuel Drought Is Felt in the East MAYOR PLANS CONFERENCE Hopes Relief Will Be Possible After Talk With Ickes and Other U.S. Officials | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/pirates-turn-back-braves-in-10th-73-pinch-hitter-stewarts-triple.html | PIRATES TURN BACK BRAVES IN 10TH, 7-3; Pinch Hitter Stewart's Triple With Bases Full Decides -- Second Game Postponed | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/british-bomber-in-lisbon.html | British Bomber in Lisbon | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mrs-roosevelt-selected-as-working-girls-friend.html | Mrs. Roosevelt Selected As Working Girl's Friend | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mildred-m-welsh-wed-bride-of-lieut-cmdr-howard-e-moore-in-a-san.html | MILDRED M. WELSH WED; Bride of Lieut. Cmdr. Howard E. Moore in a San Juan Garden | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/wheat-sensitive-to-legislation-reports-of-high-loans-for-the.html | WHEAT SENSITIVE TO LEGISLATION; Reports of High Loans for the Farmers Sends the Market to Top Level of Month LATER NEWS UNFAVORABLE Ability of Farmers to Get More by Borrowing Than Selling Limits Hedging | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/commodity-prices-in-britain-rising-board-of-trade-index-for-may-is.html | COMMODITY PRICES IN BRITAIN RISING; Board of Trade Index for May Is 160.7 as Compared With 159.6 a Month Earlier | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/joanne-gershel-married.html | Joanne Gershel Married | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/fflrsjcslaughter-engaged-to-marry-widow-of-doctor-is-betrothed-to.html | fflRS.J.C.SLAUGHTER ENGAGED TO MARRY; Widow of Doctor Is Betrothed to William S. Wellington, a Graduate of Harvard J _____ i | True | ! I Special to THE NEW YORK TIMES. \| | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/william-h-brenner-built-tokyos-first-trolley-line-electrified.html | WILLIAM H. BRENNER; Built Tokyo's First Trolley Line, Electrified Mikado's Palace | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/colombian-trade-hit-by-sinking-of-ships-bank-of-republic-reports-on.html | COLOMBIAN TRADE HIT BY SINKING OF SHIPS; Bank of Republic Reports on Results for May | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/ja-hanffs-jr-have-child.html | J.A. Hanffs Jr. Have Child | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/inflation-reserves.html | INFLATION RESERVES | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/abel-m-1wnbtjbn.html | ABEL M. 1WNBTJBN | True | Special to THE NEW YORK Turns. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mbs-james-g-shand.html | MBS. JAMES G. SHAND | True | Special to THE NEW YORK TIMES. o | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/in-aid-of-aeronautics.html | IN AID OF AERONAUTICS | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/rains-cut-crop-outlook-estimates-of-winter-wheat-oats-and-barley.html | RAINS CUT CROP OUTLOOK; Estimates of Winter Wheat, Oats and Barley Revised | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hogan-spaniel-triumphs-obedience-trial-trophy-taken-by-philsworths.html | HOGAN SPANIEL TRIUMPHS; Obedience Trial Trophy Taken by Philsworth's Postman | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/engaged.html | ENGAGED | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/nazis-list-twenty-downed.html | Nazis List Twenty Downed | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/-disaster-is-seen-in-tobruks-fall-london-comment-says-axis-is-now.html | ' DISASTER' IS SEEN IN TOBRUK'S FALL; London Comment Says Axis Is Now in Position for Big Drive Toward Egypt LOSS OF 50,000 IS FEARED Reinforcements to Replace Them Are Difficult -- Cairo Declares Border Is Strong | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mary-c-shaffer-married-elizabeth-n-j-girl-is-bride-of-arthur.html | MARY C. SHAFFER MARRIED; Elizabeth, N. J., Girl Is Bride of Arthur Jennings of Newark | True | i Special to THE NEW YORK TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/french-banks-statement.html | French Bank's Statement | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/slavs-hear-ickes-forecast-new-era-he-tells-35000-in-pittsburgh-that.html | SLAVS HEAR ICKES FORECAST NEW ERA; He Tells 35,000 in Pittsburgh That 'Enforced Peace' Will Bring 'a People's Century' DEPICTS WORLD SET FREE Secretary Declares Nazis Will Pay Penalty for Crimes to Subjugated Nations | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/buys-scarsdale-home-advertising-man-purchases-house-from-bowery.html | BUYS SCARSDALE HOME; Advertising Man Purchases House From Bowery Savings Bank | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/maritime-meeting-will-open-today-international-labor-office-body-to.html | MARITIME MEETING WILL OPEN TODAY; International Labor Office Body to Sponsor Conference to Be Held in London WELFARE PROBLEMS SEEN Delegates From 12 Countries to Discuss Means of Aiding All Seamen | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/westawayuloutrel.html | WestawayuLoutrel | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/montclair-suites-in-new-ownership-two-apartment-houses-on-forest-st.html | MONTCLAIR SUITES IN NEW OWNERSHIP; Two Apartment Houses on Forest St. Sold for Cash Over $255,725 Lien NEWARK CONCERN EXPANDS Electric Arc, Inc., Will Add to Its Plant -- Warehouse Deal in Perth Amboy | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/all-are-qualified.html | All Are Qualified | True | MABEL K. STAUPERS, Executive Secretary, National Association of Colored Graduate Nurses. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/sons-of-zion-meet-ask-roosevelt-to-help-get-more-jews-into.html | SONS OF ZION MEET; Ask Roosevelt to Help Get More Jews Into Palestine | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dry-measure-opposed-state-liquor-authority-objects-to-pending.html | DRY MEASURE OPPOSED; State Liquor Authority Objects to Pending Federal Bill | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/i-john-x-ott-j.html | i JOHN X. OTT j | True | i Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/british-bravery-praised.html | British Bravery Praised | True | Special Cable to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/alexandrians-dance-doubting-war-peril-britons-at-naval-base.html | ALEXANDRIANS DANCE, DOUBTING WAR PERIL; Britons at Naval Base Confident Foe Will Be Repulsed | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/resident-offices-report-on-trade-wholesale-activity-improved-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Activity Improved as Father's Day and Seasonal Orders Spur Volume DRESS DEMAND EXCELLENT Sportswear Buying Brisk and Ordering Starts on Back-to-School Wear | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/trophy-to-miss-fischer-she-takes-swim-honors-in-lido-beach-benefit.html | TROPHY TO MISS FISCHER; She Takes Swim Honors in Lido Beach Benefit Meet | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/greek-submarines-fight-two-return-to-egypt-reporting-they-sank.html | GREEK SUBMARINES FIGHT; Two Return to Egypt Reporting They Sank Dozen Enemy Craft | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/feller-strikes-out-12-norfolk-sailors-beat-camp-lee-by-52-homer-for.html | FELLER STRIKES OUT 12; Norfolk Sailors Beat Camp Lee by 5-2 -- Homer for Chapman | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mlarinutate-.html | M'LarinuTate ! | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/gives-radio-service-to-man-down-under-general-electric-starts.html | GIVES RADIO SERVICE TO MAN 'DOWN UNDER'; General Electric Starts Programs for U.S. Troops Today | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/edith-hlowenheim-bride-i-uuuuuuuuuuu-married-to-nathan-weinstein.html | EDITH H.LOWENHEIM BRIDE; I uuuuuuuuuuu Married to Nathan Weinstein, Physician, of Norwalk, Conn. | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/red-submarines-break-into-baltic-harass-foe.html | Red Submarines Break Into Baltic, Harass Foe | True | By Telephone To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/alsab-arrives-at-arlington.html | Alsab Arrives at Arlington | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/akyab-airdrome-bombed.html | Akyab Airdrome Bombed | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/to-confer-on-transport-in-state.html | To Confer on Transport in State | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mackenzie-king-visit-is-likely.html | Mackenzie King Visit Is Likely | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/italian.html | Italian | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/detroit-pledge-to-destroy-nazis.html | Detroit Pledge to Destroy Nazis | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/new-ark-postmaster-defends-his-record-jf-sinnott-says-attacks-on.html | NEW ARK POSTMASTER DEFENDS HIS RECORD; J.F. Sinnott Says Attacks on Him Are Unsubstantiated | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dies-in-12year-feud-seaman-stabbed-in-fight-old-shipmate-is.html | DIES IN 12-YEAR FEUD; Seaman Stabbed in Fight -- Old Shipmate Is Arrested | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/notes.html | Notes | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/lyttelton-praises-uscanadian-output-production-chief-home-after.html | LYTTELTON PRAISES U.S.-CANADIAN OUTPUT; Production Chief Home After Three Weeks in America | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/murphyureeves.html | MurphyuReeves | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/arthur-pryor-rites-service-for-band-leader-held-in-trinity-church.html | ARTHUR PRYOR RITES; Service for Band Leader Held in Trinity Church, Asbury Park | True | oSpecial to THE New YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/bishop-s-g-babcock-dies-in-boston-at-91-suffragan-of-the.html | BISHOP S. G. BABCOCK DIES IN BOSTON AT 91; Suffragan of the Massachusetts, Episcopal Diocese, 1913-37 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/nazis-claim-another-fort-also-report-entry-of-last-soviet.html | NAZIS CLAIM ANOTHER FORT; Also Report Entry of Last Soviet Stronghold Above Sevastopol | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/leona-l-quints-nuptials-goucher-college-alumna-is-wed-to-seymour-h.html | LEONA L QUINT'S NUPTIALS; Goucher College Alumna Is Wed to Seymour H. Kopelman | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mrs-emmett-soden.html | MRS. EMMETT SODEN | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/nursing-courses-to-open-classes-in-three-communities-in-queens.html | NURSING COURSES TO OPEN; Classes in Three Communities In Queens Scheduled | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/china-relief-seeks-collectors.html | China Relief Seeks Collectors | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/emergency-landing-strip-first-in-us-completed.html | Emergency Landing Strip, First in U.S. Completed | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/reactions-to-fall-of-tobruk.html | Reactions to Fall of Tobruk | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/oconnells-67-is-best-pro-and-mcdonough-on-best-ball-62-tie-in-essex.html | O'CONNELL'S 67 IS BEST; Pro and McDonough, On Best- Ball 62, Tie in Essex Fells Golf | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/get-architects-awards-3-students-receive-institute-scholarships-34.html | GET ARCHITECTS AWARDS; 3 Students Receive Institute Scholarships, 34 Win Medals | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/corporate-profit-found-decreasing-department-of-commerce-sees-8.html | CORPORATE PROFIT FOUND DECREASING; Department of Commerce Sees 8% Drop in First Quarter of This Year | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/primate-says-allies-should-prepare-now-to-meet-test-of.html | Primate Says Allies Should Prepare Now to Meet Test of Responsibilities -- Sets a High Peace Role for Church | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/tankermen.html | TANKERMEN | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/che-le-is-first-among-448-dogs-in-monmouth-county-club-show-mrs.html | Che Le Is First Among 448 Dogs In Monmouth County Club Show; Mrs. Austin's Pekingese Champion Victor at Asbury Park -- Terrier Glynhir Given Chief Rival -- Sheepdog Malba Wins | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/levin-captures-two-chess-games-triumphs-over-moskowitz-and-yanofsky.html | LEVIN CAPTURES TWO CHESS GAMES; Triumphs Over Moskowitz and Yanofsky to Lead Field in Ventnor City Tourney BERNSTEIN DEFEATS LEVY Shares Point in Match With Suesman -- Pinkus Checks Donovan in 3d Round | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/daughter-to-mrs-john-curtis.html | Daughter to Mrs. John Curtis | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/general-escapes-death-von-mannstein-reveals-peril-in-tribute-to.html | GENERAL ESCAPES DEATH; Von Mannstein Reveals Peril in Tribute to Chauffeur | True | By Telephone To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/cotton-loan-news-factor-in-market-pending-legislation-concerns.html | COTTON LOAN NEWS FACTOR IN MARKET; Pending Legislation Concerns Traders Who Watch Farm Bloc and Administration PRICES GAIN SLIGHTLY Reports of Rains and Weevils in Belt Also Have Effect Upon Short Covering | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/rivalry-attacked-on-war-materials-foreign-policy-group-asserts-some.html | RIVALRY ATTACKED ON WAR MATERIALS; Foreign Policy Group Asserts Some Interests and Federal Agencies Seek an Edge WOULD END COMPETITION Study Declares We Must Lift Output and Learn to Save by Cut in Consumption | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/vancouver-island-shelled-northwest-coast-dims-out-vancouver-island.html | Vancouver Island Shelled; Northwest Coast Dims Out; VANCOUVER ISLAND IS SHELLED BY FOE | True | By P.j. Philipspecial To the New York Times. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/union-supports-dewey-locals-president-praises-him-for-prosecuting.html | UNION SUPPORTS DEWEY; Local's President Praises Him for Prosecuting Its Officers | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hugh-a1kman.html | HUGH A1KMAN | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/bulgarian-influence-rises-in-greek-areas-macedonia-and-thrace-said.html | BULGARIAN INFLUENCE RISES IN GREEK AREAS; Macedonia and Thrace Said to Be Virtually Annexed by Sofia | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/windsors-back-in-city-spend-weekend-in-jersey-leave-for-nassau.html | WINDSORS BACK IN CITY; Spend Week-End in Jersey -- Leave for Nassau Tomorrow | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/changes-simplify-some-price-rules-provisions-pertaining-to-taxes.html | CHANGES SIMPLIFY SOME PRICE RULES; Provisions Pertaining to Taxes, Licensing, Registration and Postings Are Altered WHOLESALER GROUP WIDER Jobbers and Distributors Are Included -- War Purchases Are Freed of Handicaps | True | Special to THE New YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/business-drafted-miss-kellems-says-if-must-take-on-increasing.html | BUSINESS DRAFTED, MISS KELLEMS SAYS; If Must Take On Increasing Responsibility, She Declares | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/troth-announced-of-miss-lochridge-wellesley-college-graduate-to.html | TROTH ANNOUNCED OF MISS LOCHRIDGE; Wellesley College Graduate to Become the Bride of James B. Massie of Minneapolis | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/new-wing-opened-at-home-for-aged-and-infirm-hebrews.html | NEW WING OPENED AT HOME FOR AGED AND INFIRM HEBREWS | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/thomas-f-sullivan.html | THOMAS F. SULLIVAN | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/clark-of-navy-is-married.html | Clark of Navy Is Married | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/japanese-to-get-patents.html | Japanese to Get Patents | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/awvs-division-to-mark-first-year-unit-with-6000-members-will-give.html | A.W.V.S. DIVISION TO MARK FIRST YEAR; Unit With 6,000 Members Will Give Luncheon Tomorrow | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/cotterells-team-triumphs-at-19th-he-and-torgerson-set-back-andrews.html | COTTERELL'S TEAM TRIUMPHS AT 19TH; He and Torgerson Set Back Andrews and Neu in Final of Cherry Valley Golf | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/borowy-shuts-out-indians-by-40-after-champions-drop-5th-in-row.html | Borowy Shuts Out Indians by 4-0 After Champions Drop 5th in Row; 44,278 See Yanks' Unbeaten Hurler, Aided by Gordon's Bat, Win 6th Straight -- Dean Tops Ruffing, 3-2, in 9th of Opener | True | By James P. Dawsonspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/drottningholm-awaits-orders.html | Drottningholm Awaits Orders | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/allied-guerrillas-active-in-indies-australia-hears.html | Allied Guerrillas Active In Indies, Australia Hears | True | By Reuter. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/masons-to-aid-red-cross-state-body-to-give-ambulances-and-mobile.html | MASONS TO AID RED CROSS; State Body to Give Ambulances and Mobile Units Saturday | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dont-read-in-hotel-bed-you-may-be-called-a-spy.html | Don't Read in Hotel Bed; You May Be Called a Spy | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/french-submarine-lost-vichy-adds-another-vessel-to-madagascar.html | FRENCH SUBMARINE LOST; Vichy Adds Another Vessel to Madagascar Defense Cost | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/young-wont-run-for-governorship-retired-industrialist-writes.html | YOUNG WONT RUN FOR GOVERNORSHIP; Retired Industrialist Writes Moskovit He Has No Desire to Enter Political Arena WATSON NOT A CANDIDATE Morgenthau Also Is Removed From Consideration -- Bennett Backers Continue Efforts | True | By James A. Hagerty | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mgr-scully-finds-battle-essential-declares-man-has-obligation-to.html | MGR. SCULLY FINDS BATTLE ESSENTIAL; Declares Man Has Obligation to Defend Inalienable Rights Conferred by His Creator LAW OF GOD EMPHASIZED It Affords Only Foundation for Lasting Peace, Cathedral Preacher Asserts | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/france-tightening-her-control-of-the-franc-in-foreign-exchange.html | France Tightening Her Control Of the Franc in Foreign Exchange; Special Terms Granted to Colonial Banks, but Penalties for Illegal Operations Are Increased -- Dollar Weakens | True | By Feknand Maboniwireless To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/evatt-returns-home-from-u-s-britain-he-says-victory-is-certain-but.html | EVATT RETURNS HOME FROM U. S., BRITAIN; He Says Victory Is Certain, but 'We Must Work Hard for It' | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/new-jersey-elks-elect.html | New Jersey Elks Elect | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/oats-and-rye-mark-time-transactions-last-week-reflect-those-of.html | OATS AND RYE MARK TIME; Transactions Last Week Reflect Those of Other Grains | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/freedom-for-all-asked-nesbitt-calls-for-a-universal-application-of.html | FREEDOM FOR ALL ASKED; Nesbitt Calls for a Universal Application of Principle | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/defeatism-held-unjustified-now-dean-gilkey-tells-riverside-church.html | DEFEATISM HELD UNJUSTIFIED NOW; Dean Gilkey Tells Riverside Church Congregation That It Is Not Justified | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/ambrose-e-fbatt.html | AMBROSE E. FBATT | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/stocks-lower-in-london-financial-newss-index-drops-to-795-for.html | STOCKS LOWER IN LONDON; Financial News's Index Drops to 79.5 for Thirty Industrials | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/british.html | British | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/blind-brook-on-top-83-evans-and-cohen-excel-against-long-island.html | BLIND BROOK ON TOP, 8-3; Evans and Cohen Exel Against Long Island Poloists | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/rattlesnake-wins-race-on-the-sound-mcculloughs-sloop-first-on.html | RATTLESNAKE WINS RACE ON THE SOUND; McCullough's Sloop First on Handicap in Seawanhaka Corinthian Regatta SHIELDS'S AILEEN VICTOR Leader in International Class -- Other Groups Headed by Neap Tide, Teal, Rascal | True | By James Robbinsspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dr-shuster-tells-of-good-from-war-asserts-it-injects-new-life-into.html | DR. SHUSTER TELLS OF GOOD FROM WAR; Asserts It Injects New Life Into U.S. and Creates Again Spirit of Neighborliness HITLER DEFEAT PREDICTED 917 Graduates Give Books for Armed Forces as Protest Against Nazi Attitude | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/spot-market-is-slower-futures-make-small-net-gains-for-week-in-new.html | SPOT MARKET IS SLOWER; Futures Make Small Net Gains for Week in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/ca-riegelman-named-attorney-elected-chairman-of-national-refuge.html | C.A. RIEGELMAN NAMED; Attorney Elected Chairman of National Refugee Service | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/miss-charlotte-obrien-wed.html | Miss Charlotte O'Brien Wed | True | Special to THE NEW TORE TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/lard-transactions-slow-up-in-chicago-july-and-december-closings.html | LARD TRANSACTIONS SLOW UP IN CHICAGO; July and December Closings Show No Fluctuation | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/greenberg-gains-final-upsets-talbert-in-clay-court-tennis-everett.html | GREENBERG GAINS FINAL; Upsets Talbert in Clay Court Tennis -- Everett Tops Larned | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dead-in-harlem-holdup-another-believed-wounded-by-police-three-are.html | DEAD IN HARLEM HOLD-UP; Another Believed Wounded by Police -- Three Are Seized | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/rules-explained-for-redecorating-oem-says-no-special-permit-is.html | RULES EXPLAINED FOR REDECORATING; OEM Says No Special Permit Is Required Under Recent Order of the WPB USUAL 'REPAIRS' APPROVED Landlord May Repaint Rooms for a New Tenant as Part of Maintenance | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/chileans-honor-mexico.html | Chileans Honor Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/governors-meet-on-war-problems-record-attendance-slated-as-state.html | GOVERNORS MEET ON WAR PROBLEMS; Record Attendance Slated as State Executives Open Their 'Most important Conference' NATION'S LEADERS TO TALK Speakers at Asheville, N.C., to Include Military Spokesmen and Ambassadors of Allies | True | By Russell B. Porterspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/scout-troop-aids-rubber-collection-kips-bay-club-unit-welcomed-with.html | SCOUT TROOP AIDS RUBBER COLLECTION; Kips Bay Club Unit 'Welcomed With Open Arms' by Barge Captains on East River NEIGHBORS LAVISH GIFTS Almost New White-Wall Tire Poses Problem and Rubber Bloomers Bring a Blush | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/homestead-greys-win-cuban-stars-also-triumph-in-negro-twin-bill-at.html | HOMESTEAD GREYS WIN; Cuban Stars Also Triumph in Negro Twin Bill at Stadium | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/soviet-links-gestapo-to-huehnlein-death-doubts-nazi-report-goebbels.html | SOVIET LINKS GESTAPO TO HUEHNLEIN DEATH; Doubts Nazi Report -- Goebbels Laments 'Thinning' of Ranks | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/paton-will-suit-goes-on-defenders-of-testament-likely-to-rest-case.html | PATON WILL SUIT GOES ON; Defenders of Testament Likely to Rest Case Today | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/church-called-aid-in-reconciliation-dr-fosbrooke-finds-it-a-link.html | CHURCH CALLED AID IN RECONCILIATION; Dr. Fosbrooke Finds It a Link Between Personal Freedom and Group Fellowship | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/investor-acquires-house-on-west-side-bays-suites-in-chelsea-area.html | INVESTOR ACQUIRES HOUSE ON WEST SIDE; Bays Suites in Chelsea Area Assessed at $25,500 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/dear-joe.html | DEAR JOE"-- | True | | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/briton-tells-here-of-strong-morale-new-information-chief-lands-from.html | BRITON TELLS HERE OF STRONG MORALE; New Information Chief Lands From Clipper Confident of Ultimate Victory WORK BY WOMEN PRAISED Butler Says Empire Has Lost 100,000 Lives, Including 44,000 Civilians | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/reynolds-victor-on-jersey-course-pairs-with-cf-brown-to-take-roche.html | REYNOLDS VICTOR ON JERSEY COURSE; Pairs With C.F. Brown to Take Roche Memorial Golf Test at Maplewood With 137 | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/russian.html | Russian | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/senators-trip-tigers-after-newsom-loses-detroit-tops-bobo-41-before.html | SENATORS TRIP TIGERS AFTER NEWSOM LOSES; Detroit Tops Bobo, 4-1, Before Dropping 3-2 Decision | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/budge-eliminates-veteran-kozeluh-czech-defaults-after-losing-two.html | BUDGE ELIMINATES VETERAN KOZELUH; Czech Defaults After Losing Two Sets at Forest Hills -- Riggs Puts Out Hunter SABIN CRUSHES PETERSON Kovacs Tops Kenney in Lively Match -- Budge-Sabin Win Special Doubles Contest | True | By Allison Danzig | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/churchills-visit-weighed-trip-to-us-is-expected-to-have-little.html | CHURCHILL'S VISIT WEIGHED; Trip to U.S. Is Expected to Have Little Effect on Markets | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hurls-nohit-shutout-falk-fans-19-as-army-team-tops-navy-rivals-by.html | HURLS NO-HIT SHUT-OUT; Falk Fans 19 as Army Team Tops Navy Rivals by 2-0 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/bankers-to-push-deal-for-utility-300-firms-and-dealers-will-seek-to.html | BANKERS TO PUSH DEAL FOR UTILITY; 300 Firms and Dealers Will Seek Today Exchange of National Power Stock PROSPECTUS OF 107 PAGES Canvass to Run Until Aug. 14 Under Reversal of Stand by the SEC | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/at-the-central.html | At the Central | True | T.M.P. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/nazis-near-egypt-british-are-on-border-as-rommel-presses-on-after.html | NAZIS NEAR EGYPT; British Are on Border as Rommel Presses On After Victory PORT'S LOSS SERIOUS Plan for a Second Front Seen Upset by Need to Hold New Line NAZIS NEAR EGYPT AS TOBRUK FALLS | True | By David Andersonspecial Cable To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/steelman-enters-pittsburgh-strike-federal-conciliator-gets-data-on.html | STEELMAN ENTERS PITTSBURGH STRIKE; Federal Conciliator Gets Data on Wage Dispute Between Operators and Drivers MINOR STOPPAGES ON RISE 250 Carnegie Steel Workers, Unauthorized, Leave Jobs to Force Pay Increase | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/peter-of-yugoslavia-reaches-washington.html | Peter of Yugoslavia Reaches Washington | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/cyprus-has-air-alarm-plane-believed-on-axis-reconnaissance-fired-at.html | CYPRUS HAS AIR ALARM; Plane, Believed on Axis Reconnaissance, Fired At by British | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/john-m-laird-hartford-insurance-executive-dies-on-visit-to-chicago.html | JOHN M. LAIRD; Hartford Insurance Executive Dies on Visit to Chicago | True | Special to TEH NEW YORK TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/shortening-the-radius.html | SHORTENING THE RADIUS | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/elected-by-purple-heart-john-galuski-of-syracuse-is-new-state.html | ELECTED BY PURPLE HEART; John Galuski of Syracuse Is New State Commander of Order | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/socialists-nominate-cheney-for-governor-state-party-drops.html | SOCIALISTS NOMINATE CHENEY FOR GOVERNOR; State Party Drops Cooperation With American Labor Party | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/25-priests-ordained-in-mass-ceremony-bishop-mcIntyre-officiates-at.html | 25 PRIESTS ORDAINED IN MASS CEREMONY; Bishop McIntyre Officiates at Maryknoll Seminary | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/a-manuel-fox-53-noted-economist-_____i___-american-member-of.html | A. MANUEL FOX, 53; NOTED ECONOMIST ___*_____i__; American Member of Chinese Money Stabilization Board Succumbs in Chungking TARIFF COMMISSION AIDE Chairman of Advisory Mission to Venezuela in 1939uHe Escaped From Hong Kong | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/rumanian-losses-set-at-157562.html | Rumanian Losses Set at 157,562 | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/lyon-bourse-fluctuates.html | Lyon Bourse Fluctuates | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/piano-industry-to-be-converted.html | Piano Industry to Be Converted | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/friendly-enemies-with-ruggles-and-winninger-opens-at-the-rivoli.html | ' Friendly Enemies,' With Ruggles and Winninger, Opens at the Rivoli --- 'Submarine Raider' Is Seen at the Central | True | T.S. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/free-way-of-life-lauded-the-rev-jw-houck-calls-for-end-to-bigotry.html | FREE WAY OF LIFE LAUDED; The Rev. J.W. Houck Calls for End to Bigotry of Belief | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/americans-may-be-in-tobruk.html | Americans May Be in Tobruk | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/march-to-save-gasoline-army-medical-units-also-economize-on-tires.html | MARCH TO SAVE GASOLINE; Army Medical Units Also Economize on Tires in Camp Shift | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/series-of-concerts-ended-by-rodzinski-daphnis-et-chloe-and-fifth-of.html | SERIES OF CONCERTS ENDED BY RODZINSKI; ' Daphnis et Chloe' and Fifth of Beethoven at Stadium | True | R.P. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/commodity-average-again-goes-lower-farm-products-higher-last-week.html | COMMODITY AVERAGE AGAIN GOES LOWER; Farm Products Higher Last Week, Foodstuffs Lower | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/miss-lopaus-tennis-victor.html | Miss Lopaus Tennis Victor | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/battle-heard-off-dover-light-naval-forces-of-british-and-germans.html | BATTLE HEARD OFF DOVER; Light Naval Forces of British and Germans Believed Engaged | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/leonidas-l-bracken-exsecretary-of-federal-trade-commission-dies-in.html | LEONIDAS L BRACKEN; Ex-Secretary of Federal Trade Commission Dies in Mtmcie, Ind. | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/beaverbrook-asks-2d-front-at-once-he-says-army-is-equipped-for.html | BEAVERBROOK ASKS 2D FRONT AT ONCE; He Says Army Is Equipped for Invasion and Eager to Go -- Scores Unnecessary Delay EXTOLS SOVIET STRATEGY Former Supply Chief Stirs a Russian Day Throng -- Bevin Prods Nazi Workers | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/germans-hopeful-on-churchill-visit-assert-allied-statesmen-cannot.html | GERMANS HOPEFUL ON CHURCHILL VISIT; Assert Allied Statesmen Cannot Solve Their Problems | True | By Telephone To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/brazil-plans-to-build-planes-of-us-design-contract-is-signed-with.html | BRAZIL PLANS TO BUILD PLANES OF U.S. DESIGN; Contract Is Signed With Fairchild Aircraft Company | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/fred-c-grufflfflan-linotype-official-personal-aide-of-the-president.html | FRED. C. GRUfflfflAN, LINOTYPE OFFICIAL; * Personal Aide of the President of Mergenthaler Company Dies in Hospital at 62 ONCE A PRINTER'S DEVIL Credited-With Making Many Type-Setting Improvements in 50 Ye&rs in Industry | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/raf-pays-emden-2d-visit-in-2-nights-also-hammers-other-targets-in.html | R.A.F. PAYS EMDEN 2D VISIT IN 2 NIGHTS; Also Hammers Other Targets in Northwest Reich -- Hits Ship Off Dutch Coast R.A.F. PAYS EMDEN 2D VISIT IN 2 NIGHTS | True | By James MacDonaldwireless To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/laval-to-broadcast-from-vichy-today-berlin-radio-says-it-will-be-an.html | LAVAL TO BROADCAST FROM VICHY TODAY; Berlin Radio Says It Will Be 'an Important Speech' | True | By Telephone To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/charles-w-batj.html | CHARLES W. BATJ | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/slavs-here-pledge-aid-american-group-sends-patriotic-address-to.html | SLAVS HERE PLEDGE AID; American Group Sends Patriotic Address to Roosevelt | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/hull-in-message-praises-russians-note-to-molotoff-predicts-another.html | HULL IN MESSAGE PRAISES RUSSIANS; Note to Molotoff Predicts Another Year Will Prove to Axis Error of Its Course RED ARMY'S FIGHT HAILED U.S. Will Send Ever-Increasing Supplies Until Victory, the Secretary of State Says | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/10280713-given-in-the-uso-drive-1243196-is-reported-for-last-week.html | $10,280,713 GIVEN IN THE USO DRIVE; $1,243,196 Is Reported for Last Week -- Some States and Cities Exceed Quotas | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/otts-men-win-50-then-bow-to-cubs-dallessandros-pinch-homer-with-3.html | OTT'S MEN WIN, 5-0, THEN BOW TO CUBS; Dallessandro's Pinch Homer With 3 On in Ninth Seals 7-2 Victory Over Giants MIZE, WITH 2, NOW HAS 11 Gets One in Each Game Before 26,251 -- Melton Beats Lee in Opener, Giving 4 Hits | True | By John Drebinger | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/jewish-fund-work-hailed-in-chicago-dinner-held-to-mark-40-years-of.html | JEWISH FUND WORK HAILED IN CHICAGO; Dinner Held to Mark 40 Years of Effort -- Weizmann Urges Loan for Land Buying | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/senator-looks-sees-no-snakes-owl-swamps-good-name-safe-desmond.html | Senator Looks, Sees No Snakes; Owl Swamp's Good Name Safe; Desmond Leads Intrepid Party on a Bear Mountain Safari -- Risks Even Sport Shoes to Prove There Are No Rattlers | True | Special to THE NEW YORK TIMES. c | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/eleanor-wolfes-nuptials.html | Eleanor Wolfe's Nuptials | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/axis-reports-on-tobruk-most-of-fort-said-to-have-been-taken-before.html | AXIS REPORTS ON TOBRUK; Most of Fort Said to Have Been Taken Before Surrender | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/venezuela-speeds-iron-mine-program-start-of-production-may-rest.html | VENEZUELA SPEEDS IRON MINE PROGRAM; Start of Production May Rest With War Demand -- 400 Men at Work in Bolivar | True | By Air Mail To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/british-labor-urges-new-education-plan-full-revision-with-taking.html | BRITISH LABOR URGES NEW EDUCATION PLAN; Full Revision, With Taking Over of Private Softools, Is Proposed | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/failed-to-hit-building.html | Failed to Hit Building | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/city-war-council-is-named-by-mayor-morris-appointed-chairman-of.html | CITY WAR COUNCIL IS NAMED BY MAYOR; Morris Appointed Chairman of Body of 25 Provided For in State Emergency Act LA GUARDIA IS DIRECTOR Makes Plain Intent to Keep Reins in Interview After His 'Talk to People' | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/personnel-changes-expected.html | Personnel Changes Expected | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/washington-and-oregon-act.html | Washington and Oregon Act | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/culture-of-soviet-flourishes-in-war-virtually-all-writing-art-and.html | CULTURE OF SOVIET FLOURISHES IN WAR; Virtually All Writing, Art and Music Pertain to Struggle -- Authors in Uniform OUTPUT IS ENORMOUS Ehrenburg and Tolstoy Build Reputations -- Former Defines 'Hate' of Armed Germans | True | Wireless to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/jersey-city-halts-newark-by-6352-little-giants-climb-to-second.html | JERSEY CITY HALTS NEWARK BY 6-3,5-2; Little Giants Climb to Second Place, 3 1/2 Games Behind League-Leading Bears JUNGELS VICTOR IN OPENER East Pitches Fifth Triumph in Seven-Inning Second Fray Despite Perry's Homer | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/chinese.html | Chinese | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/summer-comes-to-the-zoo.html | SUMMER COMES TO THE ZOO | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/gloucester-bush-jacket-sets-raf-style-in-india.html | Gloucester 'Bush Jacket' Sets R.A.F. Style in India | True | North American newspaper alliance | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/nazi-tank-thrust-fails.html | Nazi Tank Thrust Fails | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/oo-12ooo-o-uuuuuuuuuuuuuuu-x-gertrude-r-bennett-bride-of-clergyman.html | oo 1/2ooo o uuuuuuuuuuuuuuu x GERTRUDE R. BENNETT BRIDE OF CLERGYMAN; Poet Married to the Rev. Frank C. Williams of Brooklyn | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/screen-news-here-and-in-hollywood-disney-to-do-featurelength.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Disney to Do Feature-Length Cartoon of 'Victory Through Air Power,' by De Seversky FIVE NEW FILMS TO OPEN ' Beyond the Blue Horizon,' 'Ship Ahoy,' 'Dr. Broadway' to Be Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/war-news-checks-british-markets-but-considerable-improvement-in-the.html | WAR NEWS CHECKS BRITISH MARKETS; But Considerable Improvement in the Technical Position Is Said to Have Resulted SETBACK FOUND OVERDUE Indiscriminate Buying Noted Previously in the Various Types of Securities | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/foe-held-stalled-on-kiangsi-front-chungking-says-neither-side-is.html | FOE HELD STALLED ON KIANGSI FRONT; Chungking Says Neither Side Is Able to Advance in Fight for Railway Link ENEMY LOSES IN HONAN Ho Ying-chin Cites China Aids Russia by Bogging Down Japanese in East | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/15ooo-banks-to-get-manual-on-loans-for-war-work-under-federal.html | 15,OOO Banks to Get Manual on Loans For War Work Under Federal Guarantee | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/interest-payment-announced.html | Interest Payment Announced | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/-never-a-dull-moment-at-midway-reporter-watching-battle-found-never.html | ' Never a Dull Moment' at Midway, Reporter Watching Battle Found; ' Never a Dull Moment at Midway,'Reporter Watching Battle From Warship Finds KISKA ISLAND, WHICH HAS BEEN OCCUPIED BY THE JAPANESE | True | By Foster Haileyspecial To the New York Times. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/macarthur-settles-utica-boys-dispute-with-the-japs-have-not-got.html | MacArthur Settles Utica Boy's Dispute With 'the Japs Have Not Got Pearl Harbor' | True | By Reuter. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/benefit-group-meets-plans-ticket-sales-for-opening-of-the-roosevelt.html | BENEFIT GROUP MEETS; Plans Ticket Sales for Opening of the Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/unity-service-held-by-7-denominations-marks-session-of.html | UNITY SERVICE HELD BY 7 DENOMINATIONS; Marks Session of Congregational Christian Churches | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/evelyn-puffers-troth-librarian-engaged-to-harry-e-knowlton-of.html | EVELYN PUFFER'S TROTH; Librarian Engaged to Harry E. Knowlton of Cambridge, Mass. | True | Special to THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/kasenucooperman.html | KasenuCooperman | True | Special to THE Ntew YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/for-care-of-pets-in-raids.html | For Care of Pets in Raids | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/british-plan-to-end-distinction-in-envoys-would-give-ministers-rank.html | BRITISH PLAN TO END DISTINCTION IN ENVOYS; Would Give Ministers Rank of Ambassadors After the War | True | Wireless to THE THE NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/lady-mavreen-wife-ofofstanley3mp-visited-17-s-m-2930-with-lord.html | LADY MAVREEN, WIFE OFO.F.STANLEY3M.P.\; Visited 17. S. m 2930 With Lord Derby, Met Father-in-law j | True | Wireless to TSK NEW YORK TIMES. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/arnold-predicts-boom-after-war-he-says-new-blood-of-full-production.html | ARNOLD PREDICTS BOOM AFTER WAR; He Says 'New Blood of Full Production' Will Make the Capitalist System Work HITS SUPPRESSION DRIVES At Memorial to La Follette He Assails Moves by Labor, Industry and Farmers | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/tobruk-and-the-rooseveltchurchill-decisions.html | Tobruk and the Roosevelt-Churchill Decisions | True | By Anne O'Hare McCormick | C1B 546386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/parttime-religion-scored-by-neibacher-worse-than-none-at-all-he.html | PART-TIME RELIGION SCORED BY NEIBACHER; Worse Than None at All, He Says at St. Luke's Lutheran Church | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/most-important-words.html | MOST IMPORTANT WORDS | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/of-time-and-money.html | Of Time and Money | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/institutions-sell-houses-in-brooklyn-one-and-two-family-dwellings.html | INSTITUTIONS SELL HOUSES IN BROOKLYN; One and Two Family Dwellings Figure in the Trading | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/eleanor-f-nager-is-married.html | Eleanor F. Nager Is Married | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/gc-mathews-in-new-post.html | G.C. Mathews in New Post | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/second-front-plans-upset.html | Second Front Plans Upset | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/fonder-gains-auto-title.html | Fonder Gains Auto Title | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/davis-appointment-praised-hope-expressed-that-he-will-give-us-our.html | Davis Appointment Praised; Hope Expressed That He Will Give Us Our War News Straight | True | JOHN DANIELS. | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/british-catholics-map-social-order-4-archbishops-draft-minimum.html | BRITISH CATHOLICS MAP SOCIAL ORDER; 4 Archbishops Draft Minimum Conditions for Christian Life -- Revise 'Living Wage' STRESS COMFORT, SAVING Pastoral Letter Puts Onus on State to Meet Deficiency -- End of Slums Urged | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/lyons-takes-250th-as-white-sox-split-he-wins-65-before-hughson-of.html | LYONS TAKES 250TH AS WHITE SOX SPLIT; He Wins, 6-5, Before Hughson of Red Sox Pitches 3-Hit Game for 7-0 Victory | True | | C1B 546386 |
| 1942-06-22 | 1942-06-22 | https://www.nytimes.com/1942/06/22/archives/mines-along-our-coast.html | MINES ALONG OUR COAST | True | | C1B 546386 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/australian-area-remains-quiet.html | Australian Area Remains Quiet | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/oscar-w-wentz.html | OSCAR W. WENTZ | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/london-stresses-ships-major-problem-for-churchill-and-roosevelt.html | LONDON STRESSES SHIPS; Major Problem for Churchill and Roosevelt, Says Official | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/radio-dimout-urged.html | Radio Dimout Urged | True | LAMBERT A. SHEARS. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/chester-roe-livengood.html | CHESTER ROE LIVENGOOD | True | Special to THE Nrw YORK TIMES. I | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/dutch-sea-case-decided-court-sitting-in-britain-jails-seaman-for.html | DUTCH SEA CASE DECIDED; Court Sitting in Britain Jails Seaman for Manslaughter | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/cartoon-prizes-awarded-two-soldiers-and-a-sailor-win-in.html | CARTOON PRIZES AWARDED; Two Soldiers and a Sailor Win in 'Write-'Em-a-Letter' Contest | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/life-term-is-begun-by-madeline-webb-few-see-slayers-departure-for.html | LIFE TERM IS BEGUN BY MADELINE WEBB; Few See Slayer's Departure for Prison in Westchester | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/dr-charles-e-harvey-physician-in-greenport-l-i-for-29-years-dies-in.html | DR. CHARLES E. HARVEY; Physician in Greenport, L. I., for 29 Years Dies in Hospital | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/british-indecision-at-tobruk-blamed-waitandsee-policy-and-the-nazis.html | BRITISH INDECISION AT TOBRUK BLAMED; ' Wait-and-See' Policy and the Nazis' Tactical Boldness Are Held Responsible for Loss FEW SUPPLIES CAPTURED Axis Parachutists Failed to Prevent Hasty Destruction sis End Neared at Port | True | By Richard D. McMillan, United Press Correspondent | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rev-william-d-buckley-pastor-of-st-mary-of-isle-long-beach.html | REV. WILLIAM D. BUCKLEY; Pastor of St. Mary of Isle, Long Beach, Ex-Teacher at College | True | Special to THE NEW YORK Trares. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/curb-exchange-seat-900.html | Curb Exchange Seat $900 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/fresh-fruit-back-in-british-stores-little-had-been-seen-in-legal.html | FRESH FRUIT BACK IN BRITISH STORES; Little Had Been Seen in Legal Markets for Nearly a Year -- Other Delicacies Available HAWKERS DO A BIG TRADE But Price Control by Government Causes Items to Vanish to the Outlaw Dealers | True | By Tania Longwireless To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/stassen-declares-for-world-league-association-like-48-states.html | STASSEN DECLARES FOR WORLD LEAGUE; Association Like 48 States Pictured by Minnesotan at Governors' Conference HALIFAX FOR GENERAL IDEA Other Envoys Look to Post-War Unity -- Roosevelt Warns We Are in 'Supreme Struggle' | True | By Russell Porterspecial To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/lord-gowrie-on-aerial-tour.html | Lord Gowrie on Aerial Tour | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bankers-renamed-by-white.html | Bankers Renamed by White | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mayor-of-niagara-falls-chosen.html | Mayor of Niagara Falls Chosen | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/champion-defeats-attention-by-nose-whirlaway-310-races-mile-and.html | CHAMPION DEFEATS ATTENTION BY NOSE; Whirlaway, 3-10, Races Mile and Furlong in 1:49 2/5 on Track That Is Only Good EARNINGS REACH $380,836 Leaders Due to Meet Again in Brooklyn Handicap Saturday -- Swing and Sway Third | True | By Robert F. Kelley | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/alice-frauenheiffi-engaged-to-marry-alumna-of-marymount-college-to.html | ALICE FRAUENHElffi ENGAGED TO MARRY; Alumna of Marymount College to Be Bride of Frank M. Foley, Nephew of Surrogate STUDIED IN NEW ORLEANS Attended Convent of Sacred HeartuBridegroom-Elect a Graduate of Williams | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/whistle-while-you-work.html | Whistle While You Work | True | L.N. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/cat80mpsondies-0-s-extreasurer-ohio-an-who-served-taft-as-secretary.html | C.A.T80MPSONDIES; 0. S. EX-TREASURER; Ohio an Who Served Taft as Secretary in White Housa Dies in Cleveland o WORKED IN COAL MINES Became a Power in Politics uSuccessful in Business and as a Lawyer | True | spedit to TK= NEW TORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/education-grants-are-fixed.html | Education Grants Are Fixed | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/museum-hours-changed-modern-art-institution-adopts-new-wartime.html | MUSEUM HOURS CHANGED; Modern Art Institution Adopts New Wartime Schedule | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/basic-human-values.html | Basic Human Values | True | STEWART G. COLE,Director Service Bureau for Intercultural Relations. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/windsors-leave-today-duke-to-fly-to-washington-and-join-duchess.html | WINDSORS LEAVE TODAY; Duke to Fly to Washington and Join Duchess There on Train | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/thomas-b-clabkson.html | THOMAS B. CLABKSON | True | Special to THE Hew XOKK TIMES. 1 | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/uprising-in-korea-feb-26-reported-word-reaching-here-asserts-1080.html | UPRISING IN KOREA FEB. 2-6 REPORTED; Word Reaching Here Asserts 1,080 Japanese and 2,185 Natives Were Slain MILITARY DAMAGE HEAVY Hangars, Warehouses and Tankers Dynamited or Burned, It Is Stated | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/repays-good-samaritans-californian-leaves-175000-for-help-given-him.html | REPAYS GOOD SAMARITANS; Californian Leaves $175,000 for Help Given Him 36 Years Ago | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/italian.html | Italian | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/dies-target-to-get-pay-house-drops-ban-in-accepting-offices.html | DIES TARGET TO GET PAY; House Drops Ban in Accepting Offices Conference Report | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/screen-news-here-and-in-hollywood-story-of-postcivil-war-period.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Story of Post-Civil War Period Bought by Paramount as Vehicle for Richard Dix AIR FILM PREMIERE JULY 2 ' Eagle Squadron' to Be Shown at Globe -- 'Counter Attack' Will Arrive on July 3 | True | By Telephone To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/betty-goffe-to-be-wed-she-will-be-bride-of-lieut-w-r-harrison-on.html | BETTY GOFFE TO BE WED; She Will Be Bride of Lieut. W. R. Harrison on Saturday | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/plandomes-star-is-first-with-a-77-putting-provides-margin-for-mrs.html | PLANDOME'S STAR IS FIRST WITH A 77; Putting Provides Margin for Mrs. McNaughton, L.I. Medalist 2d Year in Row MISS AMORY REGISTERS 81 85s Posted by Mrs. Leichner and Mrs. Torgerson on the North Hempstead Links | True | By Frank Elkinsspecial To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/sues-groucho-marx-for-divorce.html | Sues Groucho Marx for Divorce | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bridges-case-is-speeded-court-orders-defense-to-file-brief-within.html | BRIDGES CASE IS SPEEDED; Court Orders Defense to File Brief Within Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/agreement-reached-on-carrier-charges-icc-and-opa-set-minimums-for.html | AGREEMENT REACHED ON CARRIER CHARGES; I.C.C. and OPA Set Minimums for Interstate Contract Service | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/william-h-sheridan.html | WILLIAM H. SHERIDAN | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/offers-five-services-to-dress-producers-department-under-impartial.html | OFFERS FIVE SERVICES TO DRESS PRODUCERS; Department Under Impartial Chairman Checks Plants | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/arkwright-mill-resumes-work.html | Arkwright Mill Resumes Work | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/for-teachers-in-politics-senate-passes-bill-to-exempt-them-from.html | FOR TEACHERS IN POLITICS; Senate Passes Bill to Exempt Them From Hatch Act | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/action-on-dividend-delayed.html | Action on Dividend Delayed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/urged-to-register-quickly.html | Urged to Register Quickly | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/hathaway-ad-director-resigns-to-join-air-corps.html | Hathaway Ad Director Resigns to Join Air Corps | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/163-park-violation-fines-2-to-5-levied-on-bronx-card-players-litter.html | 163 PARK VIOLATION FINES; $2 to $5 Levied on Bronx Card Players, Litter Scatterers | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/vonsiatsky-admits-acting-as-spy-gets-5year-sentence-at-hartford.html | Vonsiatsky Admits Acting as Spy, Gets 5-Year Sentence at Hartford; Aided Germany and Japan, but Court Says He Was Not Brains of Plot -- Trial of Minister Is Set for July 15 | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/130-more-czechs-reported-killed-nazis-give-the-names-of-two-former.html | 130 MORE CZECHS REPORTED KILLED; Nazis Give the Names of Two Former Army Officers Said to Have Slain Heydrich CALL THEM BRITISH AGENTS Plotters Dropped From Plane Dec. 29, Germans State -- Priests Are Arrested | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/notes.html | Notes | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/axis-used-parachutists.html | Axis Used Parachutists | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/amphibian-tank-for-navy-grahampaige-is-delivering-huge-fighting.html | AMPHIBIAN TANK FOR NAVY; Graham-Paige Is Delivering Huge Fighting Machines | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/british-leadership-blamed.html | British Leadership Blamed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/2000-cousins-lose-suit-court-says-mary-frances-whites-will-meant-5.html | 2,000 COUSINS LOSE SUIT; Court Says Mary Frances White's Will Meant 5 First Cousins | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/broken-journey-due-here-tonight-rosenthal-play-produced-by-martin.html | BROKEN JOURNEY' DUE HERE TONIGHT; Rosenthal Play, Produced by Martin Burton, Will Be Seen at Henry Miller's Theatre OPERETTA ALSO TO OPEN ' The Chocolate Soldier' Revival for Carnegie Hall Tonight -- Other News of Stage | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/schwartz-at-stanford-former-notre-dame-star-named-head-football.html | SCHWARTZ AT STANFORD; Former Notre Dame Star Named Head Football Coach | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/state-school-gains-called-greatest-dr-cole-declares-rural-progress.html | STATE SCHOOL GAINS CALLED GREATEST; Dr. Cole Declares Rural Progress Is Not Surpassed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/marine-veterans-give-aid-dependents-of-fighters-will-get-assistance.html | MARINE VETERANS GIVE AID; Dependents of Fighters Will Get Assistance From Fund | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/allied-unity-held-vital-dr-leiper-speaks-at-gathering-of-christians.html | ALLIED UNITY HELD VITAL; Dr. Leiper Speaks at Gathering of Christians and Jews | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/steel-rate-off-03-point-this-week-to-98.html | Steel Rate Off 0.3 Point This Week to 98% | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/predicts-greater-world.html | Predicts Greater World | True | Special to THE NEW YORK TIMES. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/argentina-bars-leftist-paper.html | Argentina Bars Leftist Paper | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/nancy-m-hayden-engaged-vassar-alumna-will-be-bride-of-ansel-g-young.html | NANCY M. HAYDEN ENGAGED; Vassar Alumna Will Be Bride of Ansel G. Young of Fillmore, N. Y. | True | Special to THB NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/output-of-seeds-to-be-stepped-up-growers-are-told-they-must-triple.html | OUTPUT OF SEEDS TO BE STEPPED UP; Growers Are Told They Must Triple Production of All Types to Meet War Needs DEMAND FOR FOOD HEAVY But By-Products of Vegetables Also Are Needed, Head of Trade Association Says | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mrs-lang-advances-in-new-jersey-tennis-wins-twice-as-tourney-opens.html | MRS. LANG ADVANCES IN NEW JERSEY TENNIS; Wins Twice as Tourney Opens -- Miss Steinbach Gains | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/lamp-buying-declines.html | Lamp Buying Declines | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/jersey-city-houses-sold-holc-disposes-of-two-of-its-holdings.html | JERSEY CITY HOUSES SOLD; HOLC Disposes of Two of Its Holdings | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/british-ire-is-high-over-tobruk-loss-churchill-will-be-under-fire.html | BRITISH IRE IS HIGH OVER TOBRUK LOSS; Churchill Will Be Under Fire on Return, With the Anger Over Libya Mounting PRESS LEADS QUESTIONING German Move on Syria Now Regarded as a Possibility -- Hope Put on Egypt | True | By Raymond DaniellSpecial Cable To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/defaulted-judgments-bought-up-in-netherlands.html | Defaulted Judgments Bought Up in Netherlands | True | Netherlands Indies News Agency | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/laval-voices-hope-for-reich-victory-appeals-for-great-numbers-of.html | LAVAL VOICES HOPE FOR REICH VICTORY; Appeals for 'Great Numbers' of Workers to Go to Germany to Free War Prisoners LAVAL VOICES HOPE FOR REICH VICTORY | True | By Lansing Warrenby Telephone To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/castroviejo-reaches-miami.html | Castroviejo Reaches Miami | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/632000-tons-of-ships-turned-out-in-month-58-put-in-service-officer.html | 632,000 TONS OF SHIPS TURNED OUT IN MONTH; 58 Put in Service, Officer Says at Charleston Launching | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/3-killed-in-guncotton-blast.html | 3 Killed in Guncotton Blast | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/wider-rent-curb-planned-opa-will-impose-its-controls-on-60-more.html | WIDER RENT CURB PLANNED; OPA Will Impose Its Controls on 60 More Cities July 1 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/furniture-buying-spotty-at-opening-initial-volume-is-better-than.html | FURNITURE BUYING SPOTTY AT OPENING; Initial Volume Is Better Than the Manufacturers Had Anticipated STYLE VARIATIONS MINOR More Interest Shown in Solid Woods Than Veneers in Tables, Case Goods | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/sl-greenberg-gets-senate-designation-chosen-by-democratic-leaders.html | S.L. GREENBERG GETS SENATE DESIGNATION; Chosen by Democratic Leaders to Replace J.A. Esquirol | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/minesweeper-launched-here.html | Minesweeper Launched Here | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/begin-speedup-term-about-1900-students-start-summer-work-at-u-of-p.html | BEGIN 'SPEED-UP' TERM; About 1,900 Students Start Summer Work at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/receives-promotion.html | RECEIVES PROMOTION | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/swedish-ore-ship-sunk-in-baltic-by-submarine.html | Swedish Ore Ship Sunk In Baltic by Submarine | True | By Telephone To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mr-hendersons-crime.html | MR. HENDERSON'S CRIME | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/shoe-contracts-awarded-army-orders-2900000-pairs-from-eleven-firms.html | SHOE CONTRACTS AWARDED; Army Orders 2,900,000 Pairs From Eleven Firms | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/4-get-terms-for-murder-woman-and-3-men-in-epps-case-receive-20.html | 4 GET TERMS FOR MURDER; Woman and 3 Men in Epps Case Receive 20 Years to Life | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/straus-mentioned-for-congress-seat-exusha-head-among-those-deemed.html | STRAUS MENTIONED FOR CONGRESS SEAT; Ex-USHA Head Among Those Deemed Likely Candidates for Baldwin's Post SEES LEADER OF TAMMANY Some Democrats Think Mead May Still Decide to Enter Governorship Race | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/48-americans-return-from-canadian-army-most-of-them-fliers-they-get.html | 48 AMERICANS RETURN FROM CANADIAN ARMY; Most of Them Fliers, They Get Marine Commissions | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/chinese.html | Chinese | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/honor-roll-defaced-police-seek-vandals-who-marred-tablet-on.html | HONOR ROLL DEFACED; Police Seek Vandals Who Marred Tablet on Synagogue | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/business-failures-up-rose-to-180-for-week-ended-june-18-duns-report.html | BUSINESS FAILURES UP; Rose to 180 for Week Ended, June 18, Dun's Report | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/nancy-robertson-to-be-wed.html | Nancy Robertson to Be Wed | True | Special to TSX Niw YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/fatal-accidents-in-industry-rise-national-safety-council-reports.html | FATAL ACCIDENTS IN INDUSTRY RISE; National Safety Council Reports 3,555 in 23 States | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/valor-at-midway-the-casual-brand-afterbattle-chats-of-officers.html | VALOR AT MIDWAY THE CASUAL BRAND; After-Battle Chats of Officers Reveal Their Great Pride in Performance of Men FOE'S FIRE COOLLY FACED Admiral, the 'Fightingest Guy in Navy,' Also Wins Praise for Display of Calm | True | By Foster Haileyspecial To the New York Times | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/auto-accidents-fewer-deaths-injuries-also-decline-for-week-in-city.html | AUTO ACCIDENTS FEWER; Deaths, Injuries Also Decline for Week in City | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ecuador-seizes-proaxis-radio.html | Ecuador Seizes Pro-Axis Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/sacrifices-in-war-by-labor-stressed-but-newspaper-guild-is-told.html | SACRIFICES IN WAR BY LABOR STRESSED; But Newspaper Guild Is Told Gains Must Be Preserved | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/may-seek-treatment-in-us.html | May Seek Treatment in U.S. | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/three-share-top-weight.html | Three Share Top Weight | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/laval-and-hitler.html | LAVAL AND HITLER | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/dangerous-bundist-arrested.html | Dangerous' Bundist Arrested | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/yiddish-actors-to-aid-relief.html | Yiddish Actors to Aid Relief | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/new-brooklyn-member-on-higher-education-board.html | New Brooklyn Member On Higher Education Board | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/miss-fanny-r-smith-___uuuuu-educator-in-chicago-51-years-wrote-a.html | MISS FANNY R. SMITH ___,uuuuu-; Educator in Chicago 51 Years Wrote a. Book on 'Manners* | True | Special to THE NEW YORK TIMES. I | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/f-m-admits-girl-students.html | F. & M. Admits Girl Students | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/troth-made-known-of-elizabeth-burke-former-vaildeane-student-to-be.html | TROTH MADE KNOWN OF ELIZABETH BURKE; Former Vail-Deane Student to Be Wed to Frank W. Alpams Jr. | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/belfast-inciter-gets-jail-term.html | Belfast Inciter Gets Jail Term | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/william-mcconnell.html | WILLIAM McCONNELL | True | Special to THB NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/us-war-insurance-draws-criticism-objections-made-to-rule-that.html | U.S. WAR INSURANCE DRAWS CRITICISM; Objections Made to Rule That Policy Cannot Be Canceled During the Year FAULT FOUND WITH RATES Property Owners Held to Be Highly Favored by System That Starts July 1 U.S. WAR INSURANCE DRAWS CRITICISM | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/addresses-of-litvinoff-hopkins-and-green-at-russian-war-relief.html | Addresses of Litvinoff, Hopkins and Green at Russian War Relief Rally in Madison Sq. Garden | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mrs-j-l-bouvier-is-wed-in-virginia-becomes-the-bride-of-lieut-hugh.html | MRS. J. L. BOUVIER IS WED IN VIRGINIA; Becomes the Bride of Lieut. Hugh D.Auchincloss.U.S.N., at His Country Home | True | Special to THE NEW TOBK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/riverhead-rejects-farm-labor-camp-fsa-project-for-500-migrants.html | RIVERHEAD REJECTS FARM LABOR CAMP; FSA Project for 500 Migrants Turned Down at Meeting | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/westchester-estate-bought-by-doctor-taxpayer-in-mount-vernon-sold.html | WESTCHESTER ESTATE BOUGHT BY DOCTOR; Taxpayer in Mount Vernon Sold for Cash by Bank | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/right-turns-on-red-advocated.html | Right Turns on Red Advocated | True | A.G. STILLWELL | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/cotton-advances-on-the-war-news-buying-of-futures-continued-on.html | COTTON ADVANCES ON THE WAR NEWS; Buying of Futures Continued on Theory That Conflict Will Be Prolonged | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/opa-is-preparing-service-ceilings-special-division-planned-to.html | OPA IS PREPARING SERVICE CEILINGS; Special Division Planned to Administrate the Code, Beginning July 1 MARCH COSTS ARE BASIS Seasonal Operations Being Considered in Formulae on New Prices | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/order-by-odt-permits-beach-and-park-buses-eastman-says-services.html | ORDER BY ODT PERMITS BEACH AND PARK BUSES; Eastman Says Services Aiding Morale Are Not Banned | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/saltonstall-will-run-again.html | Saltonstall Will Run Again | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/city-hard-pressed-hill-defenders-in-south-repel-heavy-attacks.html | CITY HARD PRESSED; Hill Defenders in South Repel Heavy Attacks, Soviet Declares FOE CLAIMS HEIGHTS Reports Capture of Last Russian Coastal Fort Above Sevastopol SEVASTOPOL LINES ARE HARD PRESSED | True | By Ralph Parkerwireless To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rommel-gets-new-rank-now-a-general-field-marshal-wins-praise-from.html | ROMMEL GETS NEW RANK; Now a General Field Marshal -- Wins Praise From Hitler | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/dr-edson-brady-fowler.html | DR. EDSON BRADY FOWLER | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/collections-of-revenue-rise-70-per-cent-in-year.html | Collections of Revenue Rise 70 Per Cent in Year | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/beginajud-cknickerbocker.html | BEGINAJUD C.KNICKERBOCKER | True | Special to THE New YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/william-h-ward-71-once-police-captain-known-for-his-kindly-attitude.html | WILLIAM H. WARD, 71, ONCE POLICE CAPTAIN; Known for His Kindly Attitude Toward the Public | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/wheat-recovers-from-early-drop-close-shows-losses-of-18-to-38-c.html | WHEAT RECOVERS FROM EARLY DROP; Close Shows Losses of 1/8 to 3/8 c, With Mills Buyers on the Decline STEADIER TONE IN CORN Oats Finish Even but Rye, Is Higher -- New Crop Soy Bean Futures Strong | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/manifesto-calls-for-revival-of-parliament-condemns-abdication-and.html | Manifesto Calls for Revival of Parliament -- Condemns 'Abdication' and 'Sacrifice' Regimes -- Secret Press to Reveal Aims | True | By Robert P. Postwireless To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/soldiers-kept-neat-by-button-brigade-avvs-unit-also-teaches-men-to.html | SOLDIERS KEPT NEAT BY 'BUTTON BRIGADE'; A.W.V.S. Unit Also Teaches Men to Darn and Mend | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/british-miners-urged-to-accept-wage-plan-executive-acts-as-500.html | British Miners Urged to Accept Wage Plan; Executive Acts as 500 Welsh Pitboys Strike | True | Wireless to THB NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/us-submarine-saves-allies-held-on-timor-eludes-foes-patrol-and.html | U.S. SUBMARINE SAVES ALLIES HELD ON TIMOR; Eludes Foe's Patrol and Takes Off Six Australian Airmen | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/daylight-sirens-halt-boston-life-the-whole-metropolitan-area-is.html | DAYLIGHT SIRENS HALT BOSTON LIFE; The Whole Metropolitan Area Is Subjected to Surprise Test About Noon | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/asks-red-tape-cut-to-speed-output-dr-ewing-of-purdue-declares.html | ASKS RED TAPE CUT TO SPEED OUTPUT; Dr. Ewing of Purdue Declares Engineers Can Produce if They Get a Chance OSBORNE IS ELECTED HEAD Laboratories Study Speed for War Communications, He Reports at Chicago | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/paul-baron.html | PAUL BARON | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/librarians-study-changes-in-work-2000-at-milwaukee-convention.html | LIBRARIANS STUDY CHANGES IN WORK; 2,000 at Milwaukee Convention Discuss How War Has Forced Revisions in Methods AID FOR PEACE PLANNERS C.H. Brown, Their President, Suggests Assistance for Those Who Look Ahead | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/muskalonge-shows-increase.html | Muskalonge Shows Increase | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/greek-king-thanks-countrys-friends-9-american-institutions-get-his.html | GREEK KING THANKS COUNTRY'S FRIENDS; 9 American Institutions Get His 'Heartfelt Gratitude' on Behalf of Thousands HE SPEAKS AT DINNER HERE Lamont Calls on U.S. to Use Its Imagination and Strength to Bring 'Victory of Peace' | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/190-job-law-convictions.html | 190 Job Law Convictions | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/watsonwoolworth-are-victors-on-links-pace-field-with-65-in-oneday.html | WATSON-WOOLWORTH ARE VICTORS ON LINKS; Pace Field With 65 in One-Day Event at Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/group-in-church-rebels-at-pacifism-interventionists-at-convention.html | GROUP IN CHURCH REBELS AT PACIFISM; Interventionists at Convention of Congregational Council Seek Defeat of Resolution STRONG WAR STAND URGED ' Quasi-Religious Journalism' Tries to Make America 'Anti-Human,' Says Speaker | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/state-to-close-4-summer-parks.html | State to Close 4 Summer Parks | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/vancouver-attack-reviewed.html | Vancouver Attack Reviewed | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/opa-brochures-help-solve-problems-of-cooks-faced-with-rising-food.html | OPA Brochures Help Solve Problems Of Cooks Faced With Rising Food Costs | True | By Jane Holt | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/aid-pledged-to-allies-prayer-for-victory-is-offered-at-meeting-of.html | AID PLEDGED TO ALLIES; Prayer for Victory Is Offered at Meeting of Orthodox Rabbis | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ltjigi-comtjni.html | LTJIGI COMTJNI | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/joins-life-insurance-board.html | Joins Life Insurance Board | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/pope-resumes-his-audiences.html | Pope Resumes His Audiences | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/advertising-news.html | Advertising News | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $42,000,000 in Its Advances to Brokers U.S. BONDHOLDINGS RISE Demand Deposits Adjusted $36,000,000 Higher for the Period Ended June 17 | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/fielding-ltaylor-physician-51-years-came-here-in-1891-and-had.html | FIELDING LTAYLOR, PHYSICIAN 51 YEARS; Came Here in 1891 and Had Practiced Until Recentlyu Dead at Home at 74 OF COLONIAL ANCESTRY Descendant of Early Virginia SettlersuConsultant at the New York Hospital | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/axis-parachutists-massed.html | Axis Parachutists Massed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/first-commencement-at-cardinal-hayes-high-school.html | FIRST COMMENCEMENT AT CARDINAL HAYES HIGH SCHOOL | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/better-treatment-asked-for-africa-continent-is-vital-to-winning-war.html | BETTER TREATMENT ASKED FOR AFRICA; Continent Is Vital to Winning War, Says Survey, Urging New Attitude Toward It ROLE OF U.S. IS STRESSED Education, Economic Relief and Voice in Policy Among the Steps Proposed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/axis-claims-vast-booty-100-tanks-among-it-rome-says-six-generals.html | AXIS CLAIMS VAST BOOTY; 100 Tanks Among It, Rome Says -- Six Generals Reported Seized | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/card-party-to-aid-british.html | Card Party to Aid British | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/russian.html | Russian | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/danish-king-taken-to-a-hospital.html | Danish King Taken to a Hospital | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/fatally-gored-by-bull-farmer-dies-after-his-scottie-tried-to-drive.html | FATALLY GORED BY BULL; Farmer Dies After His Scottie Tried to Drive Animal Off | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/care-of-textiles-shown-exhibit-also-gives-guidance-on-buying.html | CARE OF TEXTILES SHOWN; Exhibit Also Gives Guidance on Buying Household Fabrics | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/the-bums-calliope-again-music-teacher-is-back-in-court-with-melodic.html | THE BUMS' CALLIOPE AGAIN; Music Teacher Is Back in Court With Melodic Complaints | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/deaf-to-be-graduated-junior-high-for-them-to-hold-first-exercises.html | DEAF TO BE GRADUATED; Junior High for Them to Hold First Exercises Tomorrow | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/amba-joannes-coptic-patriarch-headed-sect-in-ethiopia-egyptudies-at.html | AMBA JOANNES; Coptic Patriarch Headed Sect in Ethiopia, EgyptuDies at 87 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mrs-caroline-beixamann.html | MRS. CAROLINE BEIXAMANN | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bioff-shakedown-news-to-officials-4-officers-and-former-director-of.html | BIOFF SHAKEDOWN NEWS TO OFFICIALS; 4 Officers and Former Director of Paramount Say They Did Not Know of Movie Deal | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/japanese-envoy-sees-molotoff.html | Japanese Envoy Sees Molotoff | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/fire-department.html | Fire Department | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/649pound-tuna-caught.html | 649-Pound Tuna Caught | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/philip-morris-sets-record-for-sales-112565201-in-year-ended-march.html | PHILIP MORRIS SETS RECORD FOR SALES; $112,565,201 in Year Ended March 31 Shows 29% Rise Over Previous Period PROFIT ALSO AT NEW HIGH Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/son-to-john-d-kernans.html | Son to John D. Kernans | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/meaney-favored-by-senate-group-subcommittee-votes-2-to-1-for.html | MEANEY FAVORED BY SENATE GROUP; Subcommittee Votes 2 to 1 for Confirmation of Friend of Hague as Federal Judge FULL COMMITTEE WAITS Delays Action Till Wednesday to Hear Austin, Who Voted 'No' -- Smathers, Hughes 'Yes' | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/salvationist-exercises-75-cadets-get-commissions-as-probationary.html | SALVATIONIST EXERCISES; 75 Cadets Get Commissions as Probationary Lieutenants | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/325-buyers-registered-curtain-show-exhibitors-are-pleased-with.html | 325 BUYERS REGISTERED; Curtain Show Exhibitors Are Pleased With Results | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/china-fights-in-air-in-hunan-district-japanese-bombers-opposed-over.html | CHINA FIGHTS IN AIR IN HUNAN DISTRICT; Japanese Bombers Opposed Over Hengyang for the First Time in Four Years FOE IS HELD ON RAILWAY Still 48 Miles Apart Along the Hangchow-Nanchang Road -- Harassed by Defenders | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/sailors-halt-white-sox-great-lakes-wins-73-rigney-starring-in-box.html | SAILORS HALT WHITE SOX; Great Lakes Wins, 7-3, Rigney Starring in Box and at Bat | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/yanks-bow-at-toledo-51-sanford-pitches-shutout-till-ninth-for-mud.html | YANKS BOW AT TOLEDO, 5-1; Sanford Pitches Shut-Out Till Ninth for Mud Hens | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/agatha-mguire-a-bride-wed-to-philip-b-daghlian-an-instructor-at.html | AGATHA M'GUIRE A BRIDE; Wed to Philip B. Daghlian, an Instructor at Yale | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/predict-enough-meat-agriculture-officials-look-for-plenty-for.html | PREDICT ENOUGH MEAT; Agriculture Officials Look for Plenty for Civilian Use | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/engines-easily-available.html | Engines Easily Available | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rev-f-dougherty-ca1sids-edean-former-buffalo-educator-dies-in.html | REV. F. DOUGHERTY, CA1SIDS EX-LEAN; Former Buffalo Educator Dies in Hospital Here After an Illness of Two Years ONCE SERVED AT FORDHAM Was Superior at St. Ignatius House of Studies on Long Island at His Death | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/senator-vandenberg-ill.html | Senator Vandenberg Ill | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mrs-david-htttzuer.html | MRS. DAVID HtTTZUER | True | Special to THE NEV YORK TIMES. 1 | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/pinkus-gains-lead-in-chess-tourney-beats-chauvenet-in-54-moves-then.html | PINKUS GAINS LEAD IN CHESS TOURNEY; Beats Chauvenet in 54 Moves, Then Brings About First Setback for Levin LEVY DEFEATS YANOFSKY Moskowitz Plays Draw With Bernstein at Ventnor City -- Donovan Held Even | True | Special to THE NEW YORK TIMES. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/order-on-imports-satisfies-traders-importers-hopeful-a-similar.html | ORDER ON IMPORTS SATISFIES TRADERS; Importers Hopeful a Similar Ruling on Finished Goods Will Come From OPA WILL SPREAD INCREASES Industrial and Commercial Users to Absorb Cost, Trade Believes | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/20000-chileans-ask-axis-break.html | 20,000 Chileans Ask Axis Break | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/nlrb-plea-balks-propeller-strike-mrs-herrick-wires-to-1134-in.html | NLRB PLEA BALKS PROPELLER STRIKE; Mrs. Herrick Wires to 1,134 in Independent Union Not to Walk Out Today VOTE SET FOR THURSDAY Clash Arises Over NLRB Poll in Which Only A.F. of L. and C.I.O. Locals Are Listed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/fog-maker-is-fined-250-or-60-days-is-the-courts-attitude-on-auto.html | FOG MAKER IS FINED; $250 or 60 Days Is the Court's Attitude on Auto Experiment | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/foes-shells-fall-on-oregon-coast-hunt-for-japanese-submarine.html | FOE'S SHELLS FALL ON OREGON COAST; Hunt for Japanese Submarine Pressed After Missiles Hit Sand Dunes Near Fort ENEMY SHELL FELL NEAR THEIR HOME FOES SHELLS FALL ON OREGON COAST SHELLING ON COAST | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/saves-boy-from-river-unidentified-hero-quietly-slips-away-after.html | SAVES BOY FROM RIVER; Unidentified Hero Quietly Slips Away After Rescue | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/nazis-identify-slayers.html | Nazis "Identify" Slayers | True | By Telephone To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/germans-report-advances-say-last-of-soviet-coastal-forts-above.html | GERMANS REPORT ADVANCES; Say Last of Soviet Coastal Forts Above Sevastopol Has Fallen | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/steel-production-higher-for-the-week-as-operating-rate-rose-to-99.html | Steel Production Higher for the Week; As Operating Rate Rose to 99 Per Cent | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/miss-g-b-colson-to-wed-her-fiance-h-w-nicholsonu-both-are-oberlin-g.html | MISS G. B. COLSON TO WED; Her Fiance H. W. Nicholsonu Both Are Oberlin Graduates | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/treasury-to-seek-2-34-to-4-12-billions-morgenthau-announces-plans.html | TREASURY TO SEEK 2 3/4 TO 4 1/2 BILLIONS; Morgenthau Announces Plans for Federal Borrowing in July and August | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/clerics-among-those-shot.html | Clerics Among Those Shot | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ezra-cornell-blair.html | EZRA CORNELL BLAIR | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/committee-balks-at-taxing-checks-eight-classes-of-relief-for.html | COMMITTEE BALKS AT TAXING CHECKS; Eight Classes of Relief for Corporations Are Approved by Ways and Means AS 'TECHNICAL DIRECTIVES' Companies Permitted to Buy Own Securities Under Par for Three Years More | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/macy-lauds-dewey-in-willkie-rebuke-republican-leader-cites-two.html | MACY LAUDS DEWEY IN WILLKIE REBUKE; Republican Leader Cites Two Editorials Asking Support of Aspirant in State FACTIONALISM IS DECRIED Move for Another Candidate Seen as Bid for National Delegates in 1944 | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/plane-victim-is-new-yorker.html | Plane Victim Is New Yorker | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/crash-kills-us-fliers-army-airmen-demonstrating-power-dives-to.html | CRASH KILLS U.S. FLIERS; Army Airmen Demonstrating Power Dives to Venezuelans | True | Special Cable to THE NEW YORK TIMES | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/senate-approves-bill-to-merge-all-us-telegraph-operations-measure.html | Senate Approves Bill to Merge All U.S. Telegraph Operations; Measure Sent to House Would Save Postal System, Create Single Service -- Release of Teletype Machines for War Seen SENATE APPROVES TELEGRAPH MERGER | True | Special to THE NEW YORK TIMES | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/paul-waner-is-honored-braves-veteran-feted-for-his-3000-hits-in.html | PAUL WANER IS HONORED; Braves' Veteran Feted for His 3,000 Hits in Majors | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/french-train-derailed-saboteurs-blamed-for-wreck-between-paris-and.html | FRENCH TRAIN DERAILED; Saboteurs Blamed for Wreck Between Paris and Tours | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/navy-bill-sent-to-president.html | Navy Bill Sent to President | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/house-sold-in-woodmere-long-island-city-plot-with-buildings-in-new.html | HOUSE SOLD IN WOODMERE; Long Island City Plot With Buildings in New Hands | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/stockholder-totals-rise-general-motors-and-us-steel-show-increases.html | STOCKHOLDER TOTALS RISE; General Motors and U.S. Steel Show Increases | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/canning-kitchen-to-serve-a-town-community-project-to-open-wednesday.html | CANNING KITCHEN TO SERVE A TOWN; Community Project to Open Wednesday in Princeton's Food Saving Campaign INSTRUCTION TO BE GIVEN In Return for Use of Equipment Women Will Donate Part of Produce They Preserve | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mines-get-us-ship.html | Mines Get U.S. Ship | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/roosevelt-work-hailed-brith-sholom-pledges-its-help-to-him-in-war.html | ROOSEVELT WORK HAILED; Brith Sholom Pledges Its Help to Him in War Program | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/new-gasoline-plan-put-off-to-july-22-as-spur-to-sharing-opa-delays.html | NEW GASOLINE PLAN PUT OFF TO JULY 22 AS SPUR TO SHARING; OPA Delays Permanent Ration System One Week So More Drivers Can Form Clubs INTERIM SUPPLY IS FIXED Motorists Can Use Bond Seal as an Extra Unit -- Those Left Are Still Good NEW GASOLINE PLAN PUT OFF TO JULY 22 | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/marilyn-slater-a-bride-married-in-upper-montclair-to-charles-wesley.html | MARILYN SLATER A BRIDE; Married in Upper Montclair to Charles Wesley Gillespie Jr. | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/stocks-sell-off-on-the-war-news-decline-however-fails-to-show-any.html | STOCKS SELL OFF ON THE WAR NEWS; Decline However Fails to Show Any Pressing Liquidation -- Commodities Mixed | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/more-views-on-waller-case-it-is-held-to-involve-matters-aside-from.html | More Views on Waller Case; It Is Held to Involve Matters Aside From the Purely Legalistic | True | MURRAY T. QUIGG. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/marthur-men-hail-jive-gift-from-us-9-records-sent-to-soldier-by-new.html | M'ARTHUR MEN HAIL JIVE GIFT FROM U.S.; 9 Records Sent to Soldier by New York Girl Law Student 'Disrupt' Store at Tryout CLERKS, CUSTOMERS AGOG ' When the Roses Bloom Again' and 'String of Pearls' Called Best News From Home | True | By Byron Darntonwireless To the New York Times. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/colorado-defense-force-will-use-dry-ice-rifle.html | Colorado Defense Force Will Use 'Dry Ice' Rifle | True | By the United Press. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/20-us-men-escaped-at-tobruk.html | 20 U.S. Men Escaped at Tobruk | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/brereton-lost-in-storm-on-trip-to-kunming-flies-back-to-india-as.html | Brereton, Lost in Storm, on Trip to Kunming, Flies Back to India as Gasoline Runs Low | True | By the United Press. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/it-is-the-most-serious-they-have-met-in-north-africa-but-position.html | It Is the Most Serious They Have Met in North Africa, but Position Is Not Fatal | True | By Hanson W. Baldwin | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/german.html | German | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/japans-base-in-america.html | JAPAN'S BASE IN AMERICA | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rain-postpones-ballet-serenade-nutcracker-listed-for-lewisohn.html | RAIN POSTPONES BALLET; ' Serenade,' 'Nutcracker' Listed for Lewisohn Stadium Tonight | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/to-sell-utility-bonds-ogden-corp-asks-sec-to-approve-laclede-gas.html | TO SELL UTILITY BONDS; Ogden Corp. Asks SEC to Approve Laclede Gas Deal | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/jersey-trolley-rails-sought-for-war-use-mayors-of-102.html | JERSEY TROLLEY RAILS SOUGHT FOR WAR USE; Mayors of 102 Municipalities Asked to Speed Project | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/axis-warned-by-chile.html | Axis Warned by Chile | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mize-seen-choice-for-post-on-team-melton-reiser-medwick-and-wyatt.html | MIZE SEEN CHOICE FOR POST ON TEAM; Melton, Reiser, Medwick and Wyatt Among Local Players Likely to Be Selected DUROCHER TO LEAD STARS Giants Clash With Reds Today -- Dodgers to Face Pirates in Twilight Contest | True | By Louis Effrat | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/new-zealand-budget-session-set.html | New Zealand Budget Session Set | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/schroeder-easily-takes-first-test-in-national-intercollegiate.html | Schroeder Easily Takes First Test In National Intercollegiate Tennis; Stanford Star Routs Bryant of Austin, 6-1, 6-0 -- Friedman, N.Y.U., Eliminated by Bartlett of Tulane, 6-1, 6-1 | True | By the United Press. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/200-will-attend-tea-dance-for-uso-ticket-sale-gains-for-party.html | 200 WILL ATTEND TEA DANCE FOR USO; Ticket Sale Gains for Party Tomorrow Sponsored by the Officers Service Group CO-CHAIRMEN MAKE PLANS Mrs. Marshall Field and Mrs. Donald Tansill Assisted by Two Large Committees | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/stage-relief-fund-moves.html | Stage Relief Fund Moves | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/reopening-denied-in-the-flynn-case-justice-mccook-sees-no-gain-to.html | REOPENING DENIED IN THE FLYNN CASE; Justice McCook Sees No Gain to Public in Granting the City Club's Petition | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bank-deposits-insured-dollar-and-new-york-savings-get-federal.html | BANK DEPOSITS INSURED; Dollar and New York Savings Get Federal Coverage | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/called-lavals-swan-song.html | Called "Laval's Swan Song" | True | By Telephone To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/adolph-w-may-j.html | ADOLPH W. MAY j | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/civilians-invited-to-leave-hawaii-gen-emmons-requests-early.html | CIVILIANS INVITED TO LEAVE HAWAII; Gen. Emmons Requests Early Departure of Persons Not Needed in War Work SAYS PERIL IS NOT PAST Victory Off Midway Produced a False Sense of Security, Army Warning States | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/maiones-remain-on-bail-brothers-of-killer-tried-for-conspiracy-at.html | MAIONES REMAIN ON BAIL; Brothers of Killer Tried for Conspiracy at His Case | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/assails-truman-charge-besse-says-war-orders-automatically-convert.html | ASSAILS TRUMAN CHARGE; Besse Says War Orders Automatically Convert Woolen Mills | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ambassadors-all.html | AMBASSADORS ALL | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/stock-offering-to-public-today-5940000-common-of-pfizer-co-to-be.html | STOCK OFFERING TO PUBLIC TODAY; $5,940,000 Common of Pfizer & Co. to Be Handled by Underwriting Group | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/exhibit-to-depict-red-cross-history-part-women-have-played-in-war.html | EXHIBIT TO DEPICT RED CROSS HISTORY; Part Women Have Played in War to Be Depicted in Show at City's Museum | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/left-on-bases.html | Left on Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/vacation-funds-for-blind-needed.html | Vacation Funds for Blind Needed | True | ALAN R. BLACKBURN, Director of Social Welfare | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/a-library-closed.html | A LIBRARY CLOSED | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/army-officer-here-to-expedite-loans-major-to-be-at-reserve-bank-to.html | ARMY OFFICER HERE TO EXPEDITE LOANS; Major to Be at Reserve Bank to Deal With Applications of Contractors $100,000 CERTIFICATE TOP Larger, Sums to Be Passed On by Procurement Division in Nation's Capital | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/a-manuel-fox-eulogized-i-uuuuuuuuuuu-tributes-to-currency-expert.html | A. MANUEL FOX EULOGIZED; I uuuuuuuuuuu Tributes to Currency Expert Paid fay Hull and Morgenthau | True | Special to THB NEW YofK TIMES. I | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/will-discuss-hollowed-bill.html | Will Discuss Hollowed Bill | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/pits-hoyt-against-fish-dutchess-democratic-group-backs-congress.html | PITS HOYT AGAINST FISH; Dutchess Democratic Group Backs Congress Candidate | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/lidice-crime-protested-germanamerican-group-voices-its-grief-to.html | LIDICE CRIME PROTESTED; German-American Group Voices Its Grief to Masaryk | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/loft-building-sold-on-west-38th-st-property-assessed-at-225000-in.html | LOFT BUILDING SOLD ON WEST 38TH ST.; Property Assessed at $225,000 in First Trade Since Its Erection 30 Years Ago TWO TENEMENTS BOUGHT Bank Disposes of Houses on East 8th St. and Building on East 48th St. | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/municipal-forum-elects-charles-f-aufderhar-jr-chosen-to-be.html | MUNICIPAL FORUM ELECTS; Charles F. Aufderhar Jr. Chosen to Be President for Year | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/new-zealand-broadens-service.html | New Zealand Broadens Service | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/uncle-of-hitler-dies-alois-kozelsky-tenant-farmer-in-texas-critical.html | UNCLE OF HITLER DIES; Alois Kozelsky, Tenant Farmer in Texas, Critical of Nephew | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/held-answer-to-us-criticism.html | Held Answer to U.S. Criticism | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/australian-assails-sugarcoated-news-political-leader-warns-against.html | AUSTRALIAN ASSAILS SUGAR-COATED NEWS; Political Leader Warns Against Clouding of 'Grim Realities' | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/leaders-in-accord-for-earliest-maximum-concentration-of-blows-on.html | LEADERS IN ACCORD; For 'Earliest Maximum Concentration' of Blows on Enemy DETAILS BARRED NOW Their Joint Statement Emphasizes 'Complete Harmony' on Plans LEADERS IN ACCORD ON MASSING POWER | True | By W.h. Lawrencespecial To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/picket-education-board-brooklyn-children-protest-the-transfer-of.html | PICKET EDUCATION BOARD; Brooklyn Children Protest the Transfer of Classes | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/seeks-jersey-barge-canal-mccormack-proposes-it-as-link-with-florida.html | SEEKS JERSEY BARGE CANAL; McCormack Proposes It as Link With Florida Project | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/31-pastors-admitted-into-lutheran-synod-atlantic-district.html | 31 PASTORS ADMITTED INTO LUTHERAN SYNOD; Atlantic District Convention at Bronxville Acts | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/tydings-asks-check-on-federal-publicity-bill-would-compel-agencies.html | TYDINGS ASKS CHECK ON FEDERAL PUBLICITY; Bill Would Compel Agencies to Get Congress Authority | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/policeman-falls-dead-body-of-joseph-swoboda-found-on-queensborough.html | POLICEMAN FALLS DEAD; Body of Joseph Swoboda Found on Queensborough Bridge | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/homes-for-ship-workers-17700-units-are-planned-in-six-busy-maritime.html | HOMES FOR SHIP WORKERS; 17,700 Units Are Planned in Six Busy Maritime Areas | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/boy-kidnapper-sent-to-prison.html | Boy Kidnapper Sent to Prison | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/brazil-hears-of-sinkings.html | Brazil Hears of Sinkings | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bundist-is-a-suicide-second-in-a-week-was-under-subpoena-air-warden.html | BUNDIST IS A SUICIDE; SECOND IN A WEEK; Was Under Subpoena -- Air Warden Faces Denaturalization | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/office-vacancies-lowest-in-12-years-report-to-building-managers.html | OFFICE VACANCIES LOWEST IN 12 YEARS; Report to Building Managers Shows, Too, New York Fares Better Than the Average FEDERAL OCCUPANCY AIDS Delegates at Detroit Meeting Are Told, However, That New Factors Offset Gains | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/julia-wept-dies-noted-sculptor-72-represented-by-work-in-the.html | JULIA WEPT DIES; NOTED SCULPTOR, 72; Represented by Work in the Illinois Capitol -- Stricken at Home in California LORADO TAFT PROTEGEE Was Student and Aide of Artist -- Wife of Painter and Active in Art Circles on Coast | True | Special to THE NEW YORK TIMES. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bronx-century-plant-starts-to-flower-though-its-merely-a-youngster.html | Bronx Century Plant Starts to Flower Though It's Merely a Youngster of 75 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/lindbergh-to-live-near-detroit.html | Lindbergh to Live Near Detroit | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/books-authors.html | Books -- Authors | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/maternal-death-rate-falls.html | Maternal Death Rate Falls | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/frank-doc-bagley-tunney-examanager-he-sold-his-contract-for-5000.html | FRANK (DOC) BAGLEY, TUNNEY EX-MANAGER; He Sold His Contract for $5,000 uDirected Willie Jackson | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/joe-louis-departs-to-finish-training-goes-to-fort-riley-kan-for.html | JOE LOUIS DEPARTS TO FINISH TRAINING; Goes to Fort Riley, Kan., for Basic Military Schooling -- Travels Unaccompanied | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/patents-once-owned-by-germans-seized-stainless-steel-among-them.html | PATENTS ONCE OWNED BY GERMANS SEIZED; Stainless Steel Among Them -- Copyrights Taken Over | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/says-18750-coke-men-quit-lewiss-miners-head-of-new-council-expects.html | SAYS 18,750 COKE MEN QUIT LEWISS MINERS; Head of New Council Expects All 40,000 to Join | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/governors-son-leases-peter-lehman-of-rcaf-takes-suite-on-park.html | GOVERNOR'S SON LEASES; Peter Lehman of R.C.A.F. Takes Suite on Park Avenue | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/child-care-in-war-studied-at-vassar-problems-created-by-impact-of-a.html | CHILD CARE IN WAR STUDIED AT VASSAR; Problems Created by Impact of a New-Type Conflict Are Outlined at Institute HOME FRONT CALLED REAL Poletti Asserts Families Take the Chance of Death Faced by Soldiers at Front | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/shelter-ruling-delayed-court-reserves-decision-on-plea-for-animal.html | SHELTER RULING DELAYED; Court Reserves Decision on Plea for Animal Housing | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/board-opens-drive-on-unfit-teachers-to-try-principal-for-failure-to.html | BOARD OPENS DRIVE ON UNFIT TEACHERS; To Try Principal for Failure to Report Physical Defective, E.B. Buck Announces | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/message-to-stalin-sent-by-churchill-prime-minister-hails-fighting.html | MESSAGE TO STALIN SENT BY CHURCHILL; Prime Minister Hails 'Fighting Alliance' of Two Countries | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rifle-shot-kills-upstate-fha-head-rs-smith-of-albany-found-in.html | RIFLE SHOT KILLS UP-STATE FHA HEAD; R.S. Smith of Albany Found in Apartment With Gun Leaning on the Body FRIEND MAKES DISCOVERY Police Give Out No Statement Pending Coroner's Verdict -- No Notes Are Left | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/tennessee-sells-490000-of-bonds-two-10-12year-issues-bought-by.html | TENNESSEE SELLS $490,000 OF BONDS; Two 10 1/2-Year Issues Bought by Chemical Bank-Fisk Group and Reoffered to Public MUNICIPALS ON MARKET Worcester, Mass.; Phoenix, Ariz., Also Arrange for New Financing | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rome-elated-on-tobruk-press-stresses-surrender-was-made-to-an.html | ROME ELATED ON TOBRUK; Press Stresses Surrender Was Made to an Italian | True | By Telephone To the New York Times. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/decorated-for-raid-on-japanese.html | Decorated for Raid on Japanese | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/business-world.html | Business World | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/south-africans-reported-intact.html | South Africans Reported Intact | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/how-great-britain-dealt-with-the-submarine.html | How Great Britain Dealt With the Submarine | True | By Arthur Krock | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/princeton-lets-in-women-course-in-mapmaking-open-to-them-23.html | PRINCETON LETS IN WOMEN; Course in Mapmaking Open to Them -- 23 Enrolled | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mccormick-quits-party-post.html | McCormick Quits Party Post | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/committee-to-select-375-as-waac-officers-group-meets-saturday-to.html | COMMITTEE TO SELECT 375 AS WAAC OFFICERS; Group Meets Saturday to Weed Out Trainee Applicants | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/greenberg-takes-final-beats-everett-in-five-sets-for-national-clay.html | GREENBERG TAKES FINAL; Beats Everett in Five Sets for National Clay Court Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/10000000-cache-of-blackmer-found-treasury-freezes-in-banks-here.html | $10,000,000 CACHE OF BLACKMER FOUND; Treasury Freezes in Banks Here Funds of Oil Man Self-Exiled in Teapot Dome Case $10,000,000 FOUND IN BLACKMER CACHE | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/malta-downs-ten-planes.html | Malta Downs Ten Planes | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/murray-hits-lewis-again-says-end-of-labor-dictatorship-is-as-vital.html | MURRAY HITS LEWIS AGAIN; Says End of Labor Dictatorship Is as Vital as End of Hitler | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/heads-city-college-girls-club.html | Heads City College Girls Club | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/allied-seapatrols-get-toll-of-nazis-british-and-polish-forces-rout.html | ALLIED SEAPATROLS GET TOLL OF NAZIS; British and Polish Forces Rout E-Boats and Torpedo Supply Ship in Channel R.A.F. BOMBERS HIT REICH Strike After Day Sweeps Over Occupied Coast -- Germans Raid Southampton | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ickes-lifts-output-of-oil-for-july-daily-production-of-3833800.html | ICKES LIFTS OUTPUT OF OIL FOR JULY; Daily Production of 3,833,800 Barrels, 200,000 Above June | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/30-minutes-lively-on-uboat-chaser-indoctrination-cruise-ends-in.html | 30 MINUTES LIVELY ON U-BOAT CHASER; ' Indoctrination' Cruise Ends in Bombing of Raider, a Sinking and Rescue at Sea AND ALL IN A DAY'S WORK Reporter Has Exciting Time -- Even Cook Mans Gun on Coast Guard Craft | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/paton-maid-tells-of-rectors-visits-testifies-wealthy-widow-was.html | PATON MAID TELLS OF RECTOR'S VISITS; Testifies Wealthy Widow Was 'Unduly Fond' of the Rev. Dr. Henry Darlington PATON MAID TELLS OF RECTOR'S VISITS | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/argentine-ship-is-sunk.html | Argentine Ship Is Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/reid-jorgensons-have-a-son.html | Reid Jorgensons Have a Son | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/school-children-get-essay-awards-ten-enrolled-in-city-system.html | SCHOOL CHILDREN GET ESSAY AWARDS; Ten Enrolled in City System Receive $100 Checks From Gimbel Brothers THOUSAND IN THE CONTEST Students Write on Procedure in Institutions in Lands of Their Fathers | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/screen-publicists-go-cio.html | Screen Publicists Go C.I.O | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/sentenced-for-chaining-wife.html | Sentenced for Chaining Wife | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/tokyo-radio-is-boastful-claims-panic-in-us-and-cutting-off-of-our.html | TOKYO RADIO IS BOASTFUL; Claims 'Panic' in U.S. and Cutting Off of Our Aid to Allies | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/heads-state-school-physicians.html | Heads State School Physicians | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/real-information-sought-senator-tydingss-efforts-regarded-as-move.html | Real Information Sought; Senator Tydings's Efforts Regarded as Move in Right Direction | True | DISGUSTED. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mr-edwards-gets-a-stake-in-america-four-years-ago-he-scratched.html | MR. EDWARDS GETS A STAKE IN AMERICA; Four Years Ago He Scratched Eroded Soil for Existence as a Wandering Sharecropper HAS A LITTLE FARM NOW Farm Security Gave Him Loan -- He Is Repaying It and Raising 9 Children and Crops MR. EDWARDS GETS A STAKE IN AMERICA | True | By Brooks Atkinsonspecial To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mayor-is-prodded-on-dimout-orders-his-failure-to-set-date-for.html | MAYOR IS PRODDED ON DIMOUT ORDERS; His Failure to Set Date for Meeting of War Council Moves Kinsley to Act VOTE TO BE ASKED TODAY New Body Must Adopt Rules to Guide Police -- La Guardia Silent on Protest Letter | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/edward-j-maher-treasurer-of-maher-brothers-utica-clothing.html | EDWARD J. MAHER; Treasurer of Maher Brothers, Utica Clothing Manufacturers | True | Special to THB NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/coral-sea-called-mark-in-history-admiral-sherman-says-battle-was-a.html | CORAL SEA CALLED MARK IN HISTORY; Admiral Sherman Says Battle Was a Naval Turning Point, Like Monitor-Merrimac TELLS OF LEXINGTON'S END Her Commander, Here, Says Japanese Lost Two Carriers, With Third Damaged | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mayor-would-ship-oil-in-sprinklers-ready-to-use-street-flushing.html | MAYOR WOULD SHIP OIL IN SPRINKLERS; Ready to Use Street Flushing Trucks to Help Ease Heating Fuel Shortage, He Says EASTMAN ALSO HAS PLAN Suggests Convoyed Tankers to Bring In Winter's Supply -- New 'Gas' Drought Seen | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/miss-barbara-clark-becomes-the-bride-of-if-henry-j-stuart-jr-yale.html | Miss Barbara Clark Becomes the Bride Of If. Henry J. Stuart Jr., Yale Alumnus | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/civilian-war-bill-is-split-by-senate-compensation-for-injury-death.html | CIVILIAN WAR BILL IS SPLIT BY SENATE; Compensation for Injury, Death or Capture Voted for Workers on Our Military Bases DOMESTIC PHASES HELD UP Finance Committee Will Pass on Terms of Compensation to Residents at Home | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mel-hein-to-coach-union-eleven-in-43-giants-center-also-will-fill.html | MEL HEIN TO COACH UNION ELEVEN IN '43; Giants' Center Also Will Fill Physical Education Post | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/11-concerns-on-trial-in-bulb-trust-suit-government-action-in.html | 11 CONCERNS ON TRIAL IN BULB TRUST SUIT; Government Action in Electric Lamp Case Opens in Trenton | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/war-is-found-curb-to-held-research-marketing-group-discloses.html | WAR IS FOUND CURB TO HELD RESEARCH; Marketing Group Discloses Public's Reluctance in Answering Questions CONSIDERS POST-WAR PLAN Association Would Assist in Programs During the Readjustment | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/offers-new-credit-corp-issue.html | Offers New Credit Corp. Issue | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mrsbwstilwell-generals-mother-chief-of-staff-of-chinas-army-who.html | MRS.B.W.STILWELL, GENERAL'S MOTHER; Chief of Staff of China's Army, Who Visited Her Before He Sailed, Notified of Death ANOTHER SON PROMINENT He Is Colonel John Stilwell, a Utility Official uMother Had Headed Aged Women's Home | True | Speetal to Tsz New YORK TIMES. I | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/the-heroes-of-lost-battles.html | THE HEROES OF LOST BATTLES | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/2-killed-4-hurt-in-bridge-wreck-men-demolishing-concrete-arch-of.html | 2 KILLED, 4 HURT IN BRIDGE WRECK; Men Demolishing Concrete Arch of Ocean City Span Are Caught as It Collapses MUNICIPAL BUILDER VICTIM Structure on Which Workers Were Engaged Had Been Condemned a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/bond-drive-to-run-through-sunday-pledge-campaign-extended-to-enable.html | BOND DRIVE TO RUN THROUGH SUNDAY; Pledge Campaign Extended to Enable City's Minute Men to Reach All Families 60% OF HOMES ARE VISITED Bad War News Said to Have Speeded Response -- Average Is $175 a Year NEW YORK WAR BOND COMMITTEE IN CONFERENCE YESTERDAY BOND DRIVE TO RUN THROUGH SUNDAY | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/air-force-lieutenant-found-dead-in-home-h-mayhew-lancaster-exlawyer.html | AIR FORCE LIEUTENANT FOUND DEAD IN HOME; H. Mayhew Lancaster, Ex-Lawyer, Believed Victim of Accident | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/defenders-pushed-back.html | Defenders Pushed Back | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/buys-old-putnam-farm-home.html | Buys Old Putnam Farm Home | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/gandhi-strikes-back-at-british-criticism-says-london-press-distorts.html | GANDHI STRIKES BACK AT BRITISH CRITICISM; Says London Press 'Distorts' His Plea for Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/nazis-claim-3-gunboats-sank.html | Nazis Claim 3 Gunboats Sank | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ed-wynn-and-his-friends-put-on-an-evening-of-mirth-and-madness-at.html | Ed Wynn and His Friends Put On an Evening of Mirth and Madness at the Alvin -- 'Lunchtime Follies' Gets Test | True | L.N. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/ortiz-said-to-plan-early-resignation-argentine-presidents-reported.html | ORTIZ SAID TO PLAN EARLY RESIGNATION; Argentine President's Reported Move Is Laid to Decision Against Eye Operation CASTILLO FOES CHAGRINED They See Hopes of Changing Neutrality Stand Fade -- Blow to Liberals Stressed | True | By Aknaldo Cortesispecial Cable To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/repays-1500000-to-rfc.html | Repays $1,500,000 to RFC | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/litvinoff-and-hopkins-see-our-aid-crushing-the-nazis-litvinoff.html | Litvinoff and Hopkins See Our Aid Crushing the Nazis; LITVINOFF, HOPKINS SEE NAZIS CRUSHED | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/calls-architects-a-casualty-of-war-committee-of-their-institute.html | CALLS ARCHITECTS A CASUALTY OF WAR; Committee of Their Institute Says Building Drop Hurts Profession PEACE PLANNING IS URGED Report, Preceding Convention at Detroit, Stresses the Need of Reconstruction | True | By Lee E. Cooperspecial To the New York Times. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/clerk-is-sentenced-for-171000-theft-knickerbocker-savings-aide-gets.html | CLERK IS SENTENCED FOR $171,000 THEFT; Knickerbocker Savings Aide Gets 3 1/2 to 7 Years in Sing Sing | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/barbers-raise-their-prices.html | Barbers Raise Their Prices | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/miss-marjorie-burns-wed-to-c-t-we1hman-church-of-the.html | MISS MARJORIE BURNS WED TO C. T. WE1HMAN; Church of the Transfiguration Scene of Their Marriage | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/the-temperamental-motorist.html | THE TEMPERAMENTAL MOTORIST | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/miss-adeva-gobbing.html | MISS ADEVA GOBBING | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mmitchell-dodds-rice-clip-records-stars-eclipse-longstanding.html | M'MITCHELL, DODDS, RICE CLIP RECORDS; Stars Eclipse Long-Standing Figures for Odd Distances in Passaic Track Meet THOMPSON EQUALS MARK New York A.C. Wins National Medley and 400 Relays -- Wayne U. Takes 1,600 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/wilhelmina-due-today-leaves-ottawa-for-lee-mass-to-be-guest-of.html | WILHELMINA DUE TODAY; Leaves Ottawa for Lee, Mass., to Be Guest of Juliana | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/paper-work-slows-up-canning.html | Paper Work Slows Up Canning | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/this-driver-is-thorough-intoxication-hitting-police-car-hitrun-a.html | THIS DRIVER IS THOROUGH; Intoxication, Hitting Police Car, Hit-Run a Few of Charges | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/son-to-lt-and-mrs-er-hansen.html | Son to Lt. and Mrs. E.R. Hansen | True | Special to THE NEW YORK TIMES. | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/headliners-of-42-to-close.html | Headliners of '42' to Close | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/laurels-captured-by-mrs-hellmann-westchesterfairfield-medal-to.html | LAURELS CAPTURED BY MRS. HELLMANN; Westchester-Fairfield Medal to Scarsdale Golfer With an 80 on Home Course MARGIN IS FIVE STROKES Mrs. Beard and Mrs. Luckey Tie for Second Place in Qualifying Play | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/hints-sea-otter-has-been-revived-brewster-says-ship-stands-navy.html | HINTS SEA OTTER HAS BEEN REVIVED; Brewster Says Ship Stands Navy Tests and Intimates Early Building Program DISCUSSION 'PREMATURE' Discouraged by Officials -- Gasoline Vessels Would Go Into Coastal Runs | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/rubber-salvaging-beginning-to-roll-sutherland-says-reports-that.html | RUBBER SALVAGING 'BEGINNING TO ROLL'; Sutherland Says Reports That Drive Is Failure 'Are, to Say the Least, Premature' RETURNS ARE INCOMPLETE Collections in the Metropolitan Area Over Week-End Swell Total to 648 Tons | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/wife-asks-husband-if-hes-alive.html | Wife Asks Husband if He's Alive | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/large-space-available-many-staten-island-industrial-buildings-found.html | LARGE SPACE AVAILABLE; Many Staten Island Industrial Buildings Found Vacant | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/miss-dudleys-76-best-by-2-shots-chicagoan-captures-medal-in-womens.html | MISS DUDLEY'S 76 BEST BY 2 SHOTS; Chicagoan Captures Medal in Women's Western Open Golf by Going Around in Par 32 QUALIFY FOR MATCHES Misses Kirby and Otto Share Runner-Up Spot, While Miss Jameson Requires a 79 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/american-in-lost-canadian-plane.html | American in Lost Canadian Plane | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/british.html | British | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/new-zealand-restricts-deliveries.html | New Zealand Restricts Deliveries | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/yugoslavs-report-foe-trapped.html | Yugoslavs Report Foe Trapped | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/held-in-husbands-death-pawling-mother-of-six-phoned-complaint-after.html | HELD IN HUSBAND'S DEATH; Pawling Mother of Six Phoned Complaint After Using Gun | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/mhale-and-mallon-capture-golf-prize-their-66-wins-wheatley-hills.html | M'HALE AND MALLON CAPTURE GOLF PRIZE; Their 66 Wins Wheatley Hills Amateur-Pro Tourney | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/proposes-bermuda-divorce-law.html | Proposes Bermuda Divorce Law | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/united-nations.html | United Nations | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/navys-convoys-for-cargo-ships-reduce-uboat-raids-in-atlantic-navy.html | Navy's Convoys for Cargo Ships Reduce U-Boat Raids in Atlantic; NAVY CONVOYS CUT RAIDS BY U-BOATS | True | | C1B 546418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/plea-sent-to-churchill-sons-of-zion-ask-realization-of-palestine-as.html | PLEA SENT TO CHURCHILL; Sons of Zion Ask Realization of Palestine as Jewish State | True | Special to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/evacuation-drills-in-norway.html | Evacuation Drills in Norway | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/4000-join-in-rally-for-russian-charity-furriers-also-mark-year-of.html | 4,000 JOIN IN RALLY FOR RUSSIAN CHARITY; Furriers Also Mark Year of Soviet-German War | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/stocks-and-bonds-in-london-market-disappointment-at-fall-of-tobruk.html | STOCKS AND BONDS IN LONDON MARKET; Disappointment at Fall of Tobruk Is Reflected in a Dull Session OILS AMONG WEAK SPOTS Egyptian Loan Also Is Easier -- Gilt-Edge Issues and Rails Are Lower | True | Wireless to THE NEW YORK TIMES. | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/urges-sugar-for-home-canning.html | Urges Sugar for Home Canning | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/2000-end-6day-shipyard-strike.html | 2,000 End 6-Day Shipyard Strike | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/to-bomb-model-tokyo-july-4.html | To Bomb Model Tokyo July 4 | True | | C1B 546418 |
| 1942-06-23 | 1942-06-23 | https://www.nytimes.com/1942/06/23/archives/axis-tanks-pause-at-egypts-border-only-one-light-clash-reported-but.html | AXIS TANKS PAUSE AT EGYPT'S BORDER '; Only One Light Clash Reported, but R.A.F. Presses Attacks -- 'Chutists Mass in Crete TENSE LULL SETTLES OVER NORTH AFRICA AXIS TANKS PADSE AT EGYPT'S BORDER | True | By Joseph M. Levywireless To the New York Times. | C1B 546418 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/insurance-sales-here-fall.html | Insurance Sales Here Fall | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/new-fire-bomb-pump-uses-no-metal-or-rubber.html | New Fire Bomb Pump Uses No Metal or Rubber | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/aleutians-as-a-key-japanese-must-be-cleared-out-for-reasons-of.html | Aleutians As a Key; Japanese Must Be Cleared Out for Reasons of Defense and Offense | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/charles-berg-retired-inventor-was-head-of-imperial-electric-motor.html | CHARLES BERG; Retired Inventor Was Head of Imperial Electric Motor Co. | True | Special to THe Nrw YORK THIEB. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/two-naval-fliers-killed-plane-crashes-near-pensacola-with-ensigns.html | TWO NAVAL FLIERS KILLED; Plane Crashes Near Pensacola With Ensigns as Victims | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/move-to-draft-willkie-begun-by-foes-of-dewey-in-state-race-feeler.html | Move to 'Draft Willkie' Begun By Foes of Dewey in State Race; Feeler Put Out by Vote for Freedom Group -- Bennett Backed by Kings Leaders, Defies Labor to Prove He Is Unfriendly to It | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mayor-intervenes-in-row-takes-up-dispute-between-parcel-service-and.html | MAYOR INTERVENES IN ROW; Takes Up Dispute Between Parcel Service and Employes | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/leopold-prince-directs-opens-15th-season-of-outdoor-concerts-by.html | LEOPOLD PRINCE DIRECTS; Opens 15th Season of Outdoor Concerts by Amateur Group | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/pinkus-is-beaten-by-levy-in-chess-leader-at-ventnor-city-bows-to.html | PINKUS IS BEATEN BY LEVY IN CHESS; Leader at Ventnor City Bows to Young Rival After 25 Moves in Fifth Round SUESMAN SET BACK TWICE Concedes Game to Chauvenet, Then Falls Before Donovan -- Levin, Shainswit Draw | True | Special to THE NEW YORK TIMES. | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/navy-yachtsmen-lead-take-second-and-third-races-of-intercollegiate.html | NAVY YACHTSMEN LEAD; Take Second and Third Races of Intercollegiate Series | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/united-nations.html | United Nations | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/german.html | German | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/lacrosse-trophy-to-princeton.html | Lacrosse Trophy to Princeton | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/white-mans-reign-over-says-thomas-senator-tells-architects-at.html | WHITE MAN'S REIGN OVER, SAYS THOMAS; Senator Tells Architects at Detroit That Free Nations Will Compose New World AMERICAN SYSTEM BASIS Neither Nazi Nor Japanese Plan Can Endure, Speaker Says, With Old Values Cone | True | By Lee E. Cooperspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/yugoslav-crew-safe.html | Yugoslav Crew Safe | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/hull-says-laval-is-hitler-puppet-secretary-holds-vichy-leaders.html | HULL SAYS LAVAL IS HITLER PUPPET; Secretary Holds Vichy Leader's Speech Confirms His Aim to Deliver All to Reich DE GAULLE PACT WATCHED Washington Hears Laval Will Send 350,000 Frenchmen to Work in Germany | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/italian.html | Italian | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/doctor-to-serve-term-insurance-fund-conspirator-refused-war.html | DOCTOR TO SERVE TERM; Insurance Fund Conspirator Refused War Probation | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/cuban-minister-flies-to-us.html | Cuban Minister Flies to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/150000-to-register-with-draft-boards-18to20year-group-to-enroll.html | 150,000 TO REGISTER WITH DRAFT BOARDS; 18-to-20-Year Group to Enroll Here on Tuesday -- Number May Reach 175,000 REGISTRARS ARE SOUGHT No Directive Received on the Disposition of Men to Be Signed, McDermott Says | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/macy-rewards-employes-grand-prizes-awarded-for-most-valuable.html | MACY REWARDS EMPLOYES; Grand Prizes Awarded for Most Valuable Suggestions | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/a-difficult-moment-for-the-war-leaders.html | A Difficult Moment for the War Leaders | True | By Anne O'Hare McCormick | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bribe-charge-denied-by-police-lieutenant-dannhanser-is-also-accused.html | BRIBE CHARGE DENIED BY POLICE LIEUTENANT; Dannhanser Is Also Accused of Protecting Gambling Ring | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/pba-seizes-ickes-mats-to-stop-grab-for-scrap.html | PBA Seizes Ickes' Mats To Stop 'Grab for Scrap' | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/hickman-defeated-by-jake-in-tennis-texan-bows-26-97-62-in-college.html | HICKMAN DEFEATED BY JAKE IN TENNIS; Texan Bows, 2-6, 9-7, 6-2, in College Event -- Schroeder and Dee Pressed to Win | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/pfizer-stock-in-demand.html | Pfizer Stock in Demand | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/british.html | British | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/plane-rearming-boat-launched.html | Plane Rearming Boat Launched | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/medalist-halted-in-title-tourney-mrs-balding-after-trailing-2-down.html | MEDALIST HALTED IN TITLE TOURNEY; Mrs. Balding, After Trailing 2 Down at 14th Hole, Stops Mrs. McNaughton, 1 Up MRS. LEICHNER IS VICTOR Beats Mrs. Gordon, 3 and 2, in Long Island Golf Play -- Miss Amory Triumphs | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/unfinished-houses-sold-three-2story-dwellings-in-little-neck-traded.html | UNFINISHED HOUSES SOLD; Three 2-Story Dwellings in Little Neck Traded | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/cash-gifts-to-fund-now-at-4000000-womens-unit-is-praised-at-final.html | CASH GIFTS TO FUND NOW AT $4,000,000; Women's Unit Is Praised at Final Meeting of Summer | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/warns-executives-of-postwar-test-harvard-deansays-adjustment-era.html | WARNS EXECUTIVES OF POST-WAR TEST; Harvard DeanSays Adjustment Era Will Demand New Kind of Business Thinking ADVISES PLANNING NOW Job Is to Insure Real Buying Power by Employment and Low Prices, He Says | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/reverses-in-war-spur-bond-drive-military-bad-news-serves-to-raise.html | REVERSES IN WAR SPUR BOND DRIVE; Military Bad News Serves to Raise Average of Pledges From $175 to $197 2,000,000 SEEN SIGNING Retailers to Reveal Plans at Victory Dinner June 30 to Sell $2,500,000 in July | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/charges-rubber-damage-akron-journal-says-auto-tires-were-ordered.html | CHARGES RUBBER DAMAGE; Akron Journal Says Auto Tires Were Ordered Mutilated | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/defends-war-risk-rates-christensen-explains-uniform-charges.html | DEFENDS WAR RISK RATES; Christensen Explains Uniform Charges Throughout Country | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dr-max-samuel-wien-an-associate-professor-of-skin-diseases-at.html | DR. MAX SAMUEL WIEN; An Associate Professor of Skin Diseases at Illinois University | True | Special to THE NEW YORS TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/named-jewish-chaplain-rabbi-bloom-of-newburgh-to-be-west-point.html | NAMED JEWISH CHAPLAIN; Rabbi Bloom of Newburgh to Be West Point Visitant | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dies-charges-plot-to-smear-congress-committee-calls-union-for.html | DIES CHARGES 'PLOT' TO SMEAR CONGRESS; Committee Calls Union for Democratic Action Communistic | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/westport-conn-estate-sold.html | Westport, Conn., Estate Sold | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/child-to-william-a-crawfords.html | Child to William A. Crawfords | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-aucce-bemis-tatlok.html | MRS. AUCCE BEMIS TATLOK | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/japanese-fighter-shot-down.html | Japanese Fighter Shot Down | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-comstock-68-retired-actress-began-in-1887-career-of-more-than.html | MISS COMSTOCK, 68, RETIRED ACTRESS; Began in 1887 Career of More Than Thirty Years on Stage Here and in England ACTED IN MANY SUCCESSES' Lion and the Mouse' One of ThemuPlayed With Wilton Lackaye, Otis Skinner | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-theresa-mdermott-mother-of-police-deputy-chief-inspector-on.html | MRS. THERESA M'DERMOTt; Mother of Police Deputy Chief Inspector on Staten island | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/chinese.html | Chinese | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/tobruk-fugitives-say-barrage-was-laid-by-all-of-enemy-guns-naval.html | Tobruk Fugitives Say Barrage Was Laid by All of Enemy Guns; Naval Vessels Fled From Harbor Through Curtain of Shells Without Suffering a Hit -- Tanks Trapped Part of the Garrison | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/sortie-on-grass-brings-fine-of-4-bronx-couple-is-penalized-for.html | SORTIE ON GRASS BRINGS FINE OF $4; Bronx Couple Is Penalized for Running After 2-Year-Old Son at Orchard Beach | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/registration-of-x-cards-for-gas-starts-today.html | Registration of X Cards For 'Gas' Starts Today | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bonds-and-shares-in-london-market-war-news-continues-to-cast-a.html | BONDS AND SHARES IN LONDON MARKET; War News Continues to Cast a Shadow Over Trading, With Most Groups Dull EGYPTIAN BONDS WEAKEN Oils Also Continue to Sink to Lower Levels -- South African Cold Mines Ease | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/art-notes.html | Art Notes | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/submarine-launched-at-night.html | Submarine Launched at Night | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/yanks-trip-browns-under-lights-6-to-5-rosar-limps-over-plate-with.html | YANKS TRIP BROWNS UNDER LIGHTS, 6 TO 5; Rosar Limps Over Plate With Winning Score Just Ahead of Bid for Triple Play MURPHY RESCUES DONALD 17,501 See St. Louis Fall One Tally Short of Tying Count in Three-Run Eighth | True | By James P. Dawsonspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/rico-outpoints-peralta-gains-verdict-in-main-bout-of-ten-rounds-at.html | RICO OUTPOINTS PERALTA; Gains Verdict in Main Bout of Ten Rounds at Coliseum | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/chakues-a-cramer.html | CHAKUES A. CRAMER | True | Special to THE NEW TORS TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/us-women-warned-on-war-challenge-do-not-yet-measure-up-to-the.html | U.S. WOMEN WARNED ON WAR CHALLENGE; Do Not Yet Measure Up to the Chinese, British or Russians, Miss Boothe Tells A.W.V.S. | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/herman-kkamer.html | HERMAN KKAMER | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/13story-apartment-bid-in-at-auction-plaintiff-acquires-94244-fifth.html | 13-STORY APARTMENT BID IN AT AUCTION; Plaintiff Acquires 942-44 Fifth Avenue for $700,000 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/brace-organized-childrens-aid.html | Brace Organized Children's Aid | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/brooklyns-4-runs-in-fifth-decide-62-french-blanking-pirates-for-7.html | BROOKLYN'S 4 RUNS IN FIFTH DECIDE, 6-2; French, Blanking Pirates for 7 Innings in Relief, Singles to Open Winning Drive REISER HIT SETTLES ISSUE Then Medwick, Batting Safely in 26th Successive Game, Doubles for 2 Tallies | True | By Louis Effrat | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/costa-rica-road-planned-panamanicaragua-link-to-be-constructed-soon.html | COSTA RICA ROAD PLANNED; Panama-Nicaragua Link to Be Constructed Soon by U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/spanish-prelate-reported-attacking-nazi-atheists.html | Spanish Prelate Reported Attacking Nazi Atheists | True | By the United Press. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-joseph-m-fox.html | MRS. JOSEPH M. FOX | True | Special to THE NEW YORK Tuns. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/brunjesgardiner.html | Brunjes-^Gardiner | True | Special to THE NEW Toss TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/gen-wh-hale-takes-over-tinker-air-post-in-hawaii.html | Gen. W.H. Hale Takes Over Tinker Air Post in Hawaii | True | By the United Press. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/antiaxis-europeans-hail-peoples-fight-ask-concerted-action-by-all.html | ANTI-AXIS EUROPEANS HAIL PEOPLES' FIGHT; Ask Concerted Action by All Underground Elements Abroad | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/to-bar-congress-leaves-for-war.html | To Bar Congress Leaves for War | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bank-rents-space-in-new-taxpayer-manufacturers-trust-company-will.html | BANK RENTS SPACE IN NEW TAXPAYER; Manufacturers Trust Company Will Move Sixth Ave. Branch | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/delay-on-monopoly-suit-electric-bulb-action-may-be-put-off-till.html | DELAY ON MONOPOLY SUIT; Electric Bulb Action May Be Put Off Till After War | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/35000000-in-20year-debentures-are-registered-by-celanese-corp-new-3.html | $35,000,000 in 20-Year Debentures Are Registered by Celanese Corp.; New 3 1/2% Issue to Be Company's Only Funded Debt -- Dillon, Read and Glore, Forgan to Head Underwriting Group $35,000,000, ISSUE FILED BY CELANESE | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/price-ceilings-set-for-service-fields-levels-in-hundreds-of-such.html | PRICE CEILINGS SET FOR SERVICE FIELDS; Levels in Hundreds of Such Trades Are Fixed at March Figures by OPA WPB ACTS ON CANNED BEEF Freezes All Large Stocks of Imports for Use of Armed Forces -- Other Action PRICE CEILINGS SET FOR SERVICE FIELDS | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/heads-lutheran-synod-unit.html | Heads Lutheran Synod Unit | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/advertising-in-wartime.html | ADVERTISING IN WARTIME | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bay-state-index-off-may-figure-of-2002-compared-with-2351-for-april.html | BAY STATE INDEX OFF; May Figure of 200.2 Compared With 235.1 for April | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/vote-cambria-iron-sale-stockholders-agree-on-offer-by-bethlehem.html | VOTE CAMBRIA IRON SALE; Stockholders Agree on Offer by Bethlehem Steel | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/port-of-new-york-wins-icc-refuses-to-cut-freight-rates-from-norfolk.html | PORT OF NEW YORK WINS; I.C.C. Refuses to Cut Freight Rates From Norfolk to Interior | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/british-in-africa-lack-killer-urge-writer-says-the-troops-are-not.html | BRITISH IN AFRICA LACK KILLER URGE; Writer Says the Troops Are Not Trained to Meet Fast, Angry, Tough Germans NAZIS IGNORE OWN LOSSES But the British Commanders Follow Tradition of Trying to Avoid Casualties | True | By James Aldridgenorth American Newspaper Alliance. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/vichyjapanese-deal-reported.html | Vichy-Japanese Deal Reported | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/rally-raises-750ooo-russian-war-relief-benefits-luncheon-brings.html | RALLY RAISES $750,OOO; Russian War Relief Benefits -- Luncheon Brings $6,500 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/windsor-reports-on-bahaman-trade-sees-hope-of-rise-for-lowestpaid.html | WINDSOR REPORTS ON BAHAMAN TRADE; Sees Hope of Rise for Lowest-Paid Workers, but Must Consult With Executive Council U.S. TO BUY SISAL THERE Fisheries Expected to Provide New Business -- Duke Flies to Capital, Joins Duchess | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/botanical-club-fete-torrey-oldest-in-us-at-75-visits-garden-in.html | BOTANICAL CLUB FETE; Torrey, Oldest in U.S. at 75, Visits Garden in Bronx Park | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/long-island-fetes-honor-debutantes-misses-barbara-hard-frances.html | LONG ISLAND FETES HONOR DEBUTANTES; Misses Barbara Hard, Frances Robertson Bow Together as 'Little Season' Opens RECEIVE WITH MOTHERS Mrs. Wm. Long Gives Dinner Before Dance for Daughter, Miss Dorothy B. Long | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/net-of-schenley-put-at-4436829-ninemonth-profit-compares-with.html | NET OF SCHENLEY PUT AT $4,436,829; Nine-Month Profit Compares With $4,386,432 Shown the Year Before $2.98 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/10000-see-ballet-open-at-stadium-postponed-premiere-of-monte-carlo.html | 10,000 SEE BALLET OPEN AT STADIUM; Postponed Premiere of Monte Carlo Group Takes Place -- Two More Programs OLD FAVORITES ARE GIVEN Balanchine's 'Serenade,' 'The Nutcracker' and 'Prince Igor' by Fokine Presented | True | By John Martin | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/jersey-city-tops-newark-by-5-to-0-entire-proceeds-from-paid-crowd.html | JERSEY CITY TOPS NEWARK BY 5 TO 0; Entire Proceeds From Paid Crowd of 38,704 Go to Army and Navy Funds GORDON GETS 4 SAFETIES Victors Clip Bears' Lead to 2 1/2 Games in Contest Cut Short by Dimout Rules | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/profits-doubled-hardy-reports-american-car-foundrys-net-equal-to.html | PROFITS DOUBLED, HARDY REPORTS; American Car & Foundry's Net Equal to $12.09 a Share, $5.23 Year Before | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/l500000-gift-to-britain-in-27-is-now-l1125703.html | L500,000 Gift to Britain In '27 Is Now L1,125,703 | True | Special Cable to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bund-official-to-testify-here.html | Bund Official to Testify Here | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/curtin-condemns-arm-chair-critics-australian-prime-minister-is.html | CURTIN CONDEMNS ARM CHAIR CRITICS; Australian Prime Minister Is Admirer of All the Fighting Forces of United Nations BLAMEY IS CALM ON LIBYA Evatt Stresses Vast Output of War Supplies in Britain and United States | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-henry-a-clabk.html | MRS. HENRY A. CLABK | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ruffin-beats-young-in-fast-10rounder-5123-fans-see-qneensboro-bout.html | RUFFIN BEATS YOUNG IN FAST 10-ROUNDER; 5,123 Fans See Qneensboro Bout -- Beau Jack Stops Puentes | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/hugo-h-piesen-extreasuror-of-brooklyn-jewish-charities-federation.html | HUGO H. PIESEN; Ex-Treasuror of Brooklyn Jewish Charities Federation Dies | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/garment-workers-idle-jobless-registered-for-work-steadily-grow-in.html | GARMENT WORKERS IDLE; Jobless Registered for Work Steadily Grow in Numbers | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/strike-closes-a-republic-mine.html | Strike Closes a Republic Mine | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/australia-firsters-lose-two-convicted-of-conspiring-to-aid-japanese.html | AUSTRALIA FIRSTERS LOSE; Two Convicted of Conspiring to Aid Japanese Forces | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/emery-to-wed-tamara-geva.html | Emery to Wed Tamara Geva | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/list-of-the-missing-navy-makes-public-names-of-men-from-new-york.html | LIST OF THE MISSING; Navy Makes Public Names of Men From New York Area | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bomber-down-in-portugal.html | Bomber Down in Portugal | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/british-to-buy-dried-eggs-today.html | British to Buy Dried Eggs Today | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/george-e-wendt.html | GEORGE E. WENDT | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/wabash-listings-soon-when-issued-trading-to-cease-at-end-of-month.html | WABASH LISTINGS SOON; ' When Issued' Trading to Cease at End of Month | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/750-enemy-patents-seized-by-crowley-some-items-acquired-are-used-in.html | 750 ENEMY PATENTS SEIZED BY CROWLEY; Some Items Acquired Are Used in Airplane Building, Coal Mining, Oil Refining TAKE CORPORATIONS HERE One of 4 in Hands of Alien Property Custodian Will Be Converted to War Work | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/housing-surveys-barred-by-ford-permission-to-survey-willow-run-area.html | HOUSING SURVEYS BARRED BY FORD; Permission to Survey Willow Run Area for 'Bomber City' Development Is Denied PROJECT HELD WASTEFUL Industrialist Contends Permanent Buildings Are Unnecessary -- Legal Fight Looms | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/list-neighborhood-meet-plans.html | List Neighborhood Meet Plans | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-hellmann-routs-mrs-herrick-8-and-7-miss-nichols-also-advances.html | MRS. HELLMANN ROUTS MRS. HERRICK, 8 AND 7; Miss Nichols Also Advances in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/commons-critical-awaits-churchill-wants-statement-on-libya-apart.html | COMMONS CRITICAL, AWAITS CHURCHILL; Wants Statement on Libya, Apart From Visit to U.S., Before Taking a Stand CONFIDENCE VOTE LIKELY Prime Minister Is Expected to Win Overwhelmingly, but People Are Aroused | True | By Raymond Daniellwireless To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/earl-g-swanson-49-of-burlington-line-assistant-vice-president-in.html | EARL G. SWANSON, 49, OF BURLINGTON LINE; Assistant Vice President in Charge of Traffic Is Dead | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/nelson-offers-cushion-to-add-to-rubber-store.html | Nelson Offers Cushion To Add to Rubber Store | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-called-notable.html | Article Called Notable | True | ERIC PALMER Sr. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/jeep-too-fast-for-police-car.html | Jeep Too Fast for Police Car | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/women-buyers-elect-miss-geist.html | Women Buyers Elect Miss Geist | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/life-company-changes-cg-taylor-jr-succeeds-fw-ecker-at-metropolitan.html | LIFE COMPANY CHANGES; C.G. Taylor Jr. Succeeds F.W. Ecker at Metropolitan | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/superficiality-deplored.html | Superficiality Deplored | True | ERNEST K. COULTER. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/althea-r1tscher-fiancee-i-will-be-wedtodavidt-houston-head-of-newark.html | ALTHEA R1TSCHER FIANCEE; I Will Be WedtoDavidT.Houston, Head of Newark Realty Firm | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/star-and-garter-has-debut-tonight-revue-features-gypsy-rose-lee.html | STAR AND GARTER' HAS DEBUT TONIGHT; Revue Features Gypsy Rose Lee, Bobby Clark and Carrle Finnell at Music Box STAGED BY HASSARD SHORT National Conference to Give New Maxwell Anderson Play -- Jane Cowl Selects Role | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mary-g-lombard.html | MARY G. LOMBARD | True | special to THB Nrw YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/disagree-on-war-at-church-session-congregationalists-at-durham.html | DISAGREE ON WAR AT CHURCH SESSION; Congregationalists at Durham Adopt a Statement Setting Forth Opposing Views DELEGATES DENY A 'SPLIT' 409 Support Use of Arms, 135 Reject 'Bloodshed,' and 35 Refuse to Choose | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ny-central-loses-commutation-plea-transit-commission-refuses-10.html | N.Y. CENTRAL LOSES COMMUTATION PLEA; Transit Commission Refuses 10% Rise Within City | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ban-fireworks-on-west-coast.html | Ban Fireworks on West Coast | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/plead-for-rabbis-abroad-orthodox-clergymen-ask-100000-to-aid-those.html | PLEAD FOR RABBIS ABROAD; Orthodox Clergymen Ask $100,000 to Aid Those in Europe | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/trenton-hotel-sold-by-bank-to-investor-twofamily-dwellings-change.html | TRENTON HOTEL SOLD BY BANK TO INVESTOR; Two-Family Dwellings Change Hands in Jersey City | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/red-sox-with-judd-conquer-tigers-62-southpaw-has-shutout-until.html | RED SOX, WITH JUDD, CONQUER TIGERS, 6-2; Southpaw Has Shut-Out Until Eighth and Drives Homer -- Williams Hits No. 16 | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/fort-monmouth-listed-will-play-rutgers-in-football-at-new-brunswick.html | FORT MONMOUTH LISTED; Will Play Rutgers in Football at New Brunswick Nov. 14 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/berlin-says-japan-sees-soviet-threat-churchill-reported-to-plan-to.html | BERLIN SAYS JAPAN SEES SOVIET THREAT; Churchill Reported to Plan to Go to Ask Stalin to Attack | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/roosevelt-praises-small-newspapers-greets-convention-of-national.html | ROOSEVELT PRAISES SMALL NEWSPAPERS; Greets Convention of National Editorial Group in Quebec | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/map-ceiling-revision-opa-and-retailers-plan-changes-on-used.html | MAP CEILING REVISION; OPA and Retailers Plan Changes on Used Furniture | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/willkie-says-bias-is-a-national-evil-racial-and-religious-discord.html | WILLKIE SAYS BIAS IS A NATIONAL EVIL; Racial and Religious Discord Will Weaken Us in War, He Warns in Current Article ASKS ALL TO BE ON GUARD Each of Us, if Not Alert, May Carry 'Germ' That Will End Our Freedom, He Declares | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ship-war-risk-rates-up-charges-for-panama-canal-traffic-to.html | SHIP WAR RISK RATES UP; Charges for Panama Canal Traffic to Australasia Raised to 15% | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/wpb-reassures-food-men-mcconnell-says-metal-will-be-provided-where.html | WPB REASSURES FOOD MEN; McConnell Says Metal Will Be Provided Where Needed | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/nuptials-are-held-of-miss-bradford-wed-in-st-james-episcopal-church.html | NUPTIALS ARE HELD OF MISS BRADFORD; Wed in St. James Episcopal Church to Dr. F. W. Preston of Rochester, Minn. | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/sissonuhoward.html | SissonuHoward | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/sentenced-to-death-slayer-of-policeman-doomed-to-die-in-week-of-aug.html | SENTENCED TO DEATH; Slayer of Policeman Doomed to Die in Week of Aug. 3 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dr-carl-sumner-knopf-willamette-university-head-52-long-at-southern.html | DR. CARL SUMNER KNOPF; Willamette University Head, 52, Long at Southern California | True | Special to THE NEW YORK TIMES* | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/40000-fund-raised-by-french-aid-units-jeanne-darc-drive-ends-with.html | $40,000 FUND RAISED BY FRENCH AID UNITS; Jeanne d'Arc Drive Ends With Rally; 64,500 Children Fed | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/sevastopol.html | SEVASTOPOL | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/advertising-news.html | Advertising News | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ad-field-to-work-for-unity-morale-federation-to-use-power-for-war.html | AD FIELD TO WORK FOR UNITY, MORALE; Federation to Use Power for War Purposes -- Sees Responsibility URGES SUPPORT OF PRESS Dewey Says Advertising Is Necessary to Uphold Its Independence AD FIELD TO WORK FOR UNITY, MORALE | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/stocks-are-firm-in-quiet-market-sales-at-207980-shares-the-lowest.html | STOCKS ARE FIRM IN QUIET MARKET; Sales at 207,980 Shares, the Lowest Since Aug. 26,1940 -- Some Rails Higher MOST STEELS ARE STEADY Commodities Are Mixed, With Wheat Off, Cotton Up -- Bonds in Demand | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/king-of-greece-visits-relief-association-he-confers-here-on.html | KING OF GREECE VISITS RELIEF ASSOCIATION; He Confers Here on Possibility of Transporting Children | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/279-city-tax-rate-voted-1point-cut-kinsley-and-morris-in-council.html | $2.79 CITY TAX RATE VOTED, 1-POINT CUT; Kinsley and Morris in Council Row Over Relaxing Rail Levy -- Relief Taxes Adopted $2.79 CITY TAX RATE VOTED, 1-POINT CUT | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dr-george-forbes-physician-had-practiced-for-52-years-in-brooklyn.html | DR. GEORGE FORBES; Physician Had Practiced for 52 Years in Brooklyn | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/more-city-housing-set-for-after-war-state-agrees-to-finance-new.html | MORE CITY HOUSING SET FOR AFTER WAR; State Agrees to Finance New Low-Rent Developments for About 3,800 Families SLUMS TO BE CLEARED Sub-Standard Tenements in Manhattan, Brooklyn and Bronx to Be Razed | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/again-heads-65-group-gen-atkinson-95-reelected-by-order-of-stars.html | AGAIN HEADS '65 GROUP; Gen. Atkinson, 95, Re-elected by Order of Stars and Bars | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/red-army-yields-german-attacks-force-ukraine-units-from-some.html | RED ARMY YIELDS; German Attacks Force Ukraine Units From Some Positions CRIMEAN STAND STIFFENS Reinforced Defenders Fight On as Most Civilians Leave -- Nazis Advance Slowly | True | By the United Press. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/i-jean-e-brockman-a-bride.html | I Jean E. Brockman a Bride | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/raf-strikes-in-burma-makes-two-attacks-on-akyab-magwe-airdrome.html | R.A.F. STRIKES IN BURMA; Makes Two Attacks on Akyab -- Magwe Airdrome Raided | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dimout-criticism-of-mayor-repudiated-lower-west-side-defense-group.html | DIMOUT CRITICISM OF MAYOR REPUDIATED; Lower West Side Defense Group Voices 'Confidence in Measures' | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/march-in-service-net-final.html | March in Service Net Final | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/surveys-are-begun-for-oil-pipe-route-ickes-says-11-companies-join.html | SURVEYS ARE BEGUN FOR OIL PIPE ROUTE; Ickes Says 11 Companies Join to Build 550-Mile Line | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/border-reached-axis-says.html | Border Reached, Axis Says | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/block-of-buildings-traded-downtown-cf-noyes-buys-for-daughter-17-st.html | BLOCK OF BUILDINGS TRADED DOWNTOWN; C.F. Noyes Buys for Daughter 17 Structures on Pearl, Ferry, Beekman and Cliff Sts 48TH ST. BUILDING SOLD Corporation Acquires, Resells 41-Unit Apartment on West 99th Street | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-cumming-advances-defeats-miss-allen-60-60-in-new-jersey-state.html | MISS CUMMING ADVANCES; Defeats Miss Allen, 6-0, 6-0, in New Jersey State Tennis | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-hamilton-engaged-betrothal-of-winnetka-girl-to-frank-lindsay.html | MISS HAMILTON ENGAGED; Betrothal of Winnetka Girl to Frank Lindsay Announced | True | Special to THE NEW YORK Tmzs. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/russian.html | Russian | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/patrick-jmcann-72-former-alderman-headed-seawanhaka-democratic.html | PATRICK J.M'CANN, 72; FORMER ALDERMAN; Headed Seawanhaka Democratic ClubuNever Defeated | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/navy-seeks-athletes-college-graduates-needed-as-physical.html | NAVY SEEKS ATHLETES; College Graduates Needed as Physical Instructors | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/machines-decreed-for-hudson-voting-jersey-board-acts-in-edisons.html | MACHINES DECREED FOR HUDSON VOTING; Jersey Board Acts in Edison's Absence to Get Devices | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/new-zealand-widens-militia-role.html | New Zealand Widens Militia Role | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/postwar-refunds-put-into-tax-bill-corporations-would-get-back-14-of.html | POST-WAR REFUNDS PUT INTO TAX BILL; Corporations Would Get Back 14% of Excess Profits After Paying In 94 Per Cent MEASURE IN FINAL STAGE Drafting Expected to Start Today -- Total is 2 Billion Under Treasury Plea | True | Special to THe NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/cotton-testimony-weakens-market-early-gains-are-forfeited-as-supply.html | COTTON TESTIMONY WEAKENS MARKET; Early Gains Are Forfeited as Supply of Staple Is Said to Be Adequate CLOSE UNCHANGED TO 3 UP Liquidation of July Position Persistent in Day -- Rise in Hedging Noted | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/malta-downs-a-bomber.html | Malta Downs a Bomber | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/john-j-bbattn.html | JOHN J. BBATTN | True | Snecial to THE Niw YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/italians-home-from-east-africa.html | Italians Home From East Africa | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/frank-m-snyder-controller-of-jersey-central-served-road-for-51.html | FRANK M. SNYDER; Controller of Jersey Central Served Road for 51 Years | True | Spsclal to THE NEW TORE TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/woman-is-arrested-in-bankruptcy-fraud-she-is-arrested-as-sequel-to.html | WOMAN IS ARRESTED IN BANKRUPTCY FRAUD; She Is Arrested as Sequel to Bankruptcy Petitions | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/disbarred-lawyer-sought-as-fugitive-warrants-out-for-ra-knight.html | DISBARRED LAWYER SOUGHT AS FUGITIVE; Warrants Out for R.A. Knight, Charged With Annoying Attorneys by Letters CLUE POINTS TO RESORT Telephones He Will Come Here 'Screaming Like Madeline Webb' if Extradited | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/larkin-victor-over-davis.html | Larkin Victor Over Davis | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/cotton-research-men-to-meet.html | Cotton Research Men to Meet | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/would-greet-americans-commons-member-gets-retort-circus-business-is.html | WOULD GREET AMERICANS; Commons Member Gets Retort 'Circus Business' Is Tiresome | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/steel-group-names-post.html | Steel Group Names Post | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/modern-museum-opens-exhibitions-departure-triptych-by-max-beckman.html | MODERN MUSEUM OPENS EXHIBITIONS; ' Departure,' Triptych by Max Beckman, Among Works by Anti-Nazi Germans SHOW SELECTED POSTERS War Salvage Theme of High School Artists -- Paintings by Josephine Joy on View | True | By Edward Alden Jewell | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/36-pass-up-devils-island.html | 36 Pass Up Devils Island | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/wpb-reorganizing-meets-opposition-transfer-of-production-and-war.html | WPB REORGANIZING MEETS OPPOSITION; Transfer of Production and War Equipment Buying to Army and Navy Disparaged ECHOES IN WHITE HOUSE Critics, Some on Board, Hold Industry Is Not Sufficiently Streamlined for Change | True | By John MacCormacspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/paperboard-output-off-against-trend-new-and-unfilled-orders-also.html | Paperboard Output Off Against Trend; New and Unfilled Orders Also Decline | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/senators-approve-combat-ship-bill-8500000000-appropriation-stresses.html | SENATORS APPROVE COMBAT SHIP BILL; $8,500,000,000 Appropriation Stresses Aircraft Carriers in Additions to Navy WALSH HAILS THEIR VALUE Committee Votes for Another Measure Increasing Tonnage of Auxiliary Vessels | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-row-victor-over-miss-dudley-surprises-medalist-in-first-round.html | MISS ROW VICTOR OVER MISS DUDLEY; Surprises Medalist in First Round of Woman's Western Open Golf Event, 1 Up MISS JAMESON ADVANCES Miss Kirby, Miss Tainter and Mrs. Mann Among Others to Gain on Chicago Links | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/death-rate-in-city-continues-to-fall-29-suicides-reported-in-week.html | DEATH RATE IN CITY CONTINUES TO FALL; 29 Suicides Reported in Week -- Births on Increase | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/swedes-rout-nazis-holding-public-rally.html | Swedes Rout Nazis Holding Public Rally | True | By Telephone To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/rector-quits-to-join-war-dr-ware-of-scranton-acts-after-son-escapes.html | RECTOR QUITS TO JOIN WAR; Dr. Ware of Scranton Acts After Son Escapes Torpedoing | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/divergent-views-stated-merit-of-compulsory-courses-in-american.html | Divergent Views Stated; Merit of Compulsory Courses in American Background Under Discussion | True | C.C. WILLIAMS,President, Lehigh University. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/5-to-15-years-for-subway-killer.html | 5 to 15 Years for Subway Killer | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/professor-cullis-recovering.html | Professor Cullis Recovering | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/swedish-ship-sunk-in-territorial-seas-russian-submarine-is-blamed.html | SWEDISH SHIP SUNK IN TERRITORIAL SEAS; Russian Submarine Is Blamed -- Convoy Protection Increased | True | By Telephone To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/reelected-by-brith-sholom.html | Re-elected by B'rith Sholom | True | Special to THE NEW YORK TIMES. | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/screen-news-here-and-in-hollywood-dishonored-lady-katharine-cornell.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Dishonored Lady,' Katharine Cornell Vehicle of 1930, Is Bought by Hunt Stromberg NEW FILM AT PARAMOUNT ' Beyond Blue Horizon' Here -- 'Private Buckaroo' and 'Dr. Broadway' Arrive | True | By Telephone To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/new-fcc-term-for-fly-approved.html | New FCC Term for Fly Approved | True | Special to THE New YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/geraldine-fitz-gerald-wed.html | Geraldine Fitz Gerald Wed | True | special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/california-cities-led-may-store-sales-rise-vallejo-and-napa-had-40.html | CALIFORNIA CITIES LED MAY STORE SALES RISE; Vallejo and Napa Had 40% Gain; Charleston, S.C., Next | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/de-kalb-ave-house-bought-in-brooklyn-little-mothers-aid-group-setts.html | DE KALB AVE. HOUSE BOUGHT IN BROOKLYN; Little Mothers Aid Group Setts 75th Street Dwelling | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/1368-in-plant-school-international-business-machines-has-record.html | 1,368 IN PLANT SCHOOL; International Business Machines Has Record Enrollment | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/uboat-sank-ship-argentina-states-buenos-aires-takes-serious-view-of.html | U-BOAT SANK SHIP, ARGENTINA STATES; Buenos Aires Takes 'Serious View' of New Nazi Attack, Made in Full Daylight FIVE CREW MEMBERS LOST Freighter's Captain, Ordered Aboard Submarine, Tells His Story on the Radio | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bids-industry-build-reserve-buy-bonds-delaney-suggests-purchase-of.html | BIDS INDUSTRY BUILD RESERVE, BUY BONDS; Delaney Suggests Purchase of War Issues as Cushion for Economic 'Shocks' | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/our-rubber-needs-told-to-governors-nelson-henderson-patterson.html | OUR RUBBER NEEDS TOLD TO GOVERNORS; Nelson, Henderson, Patterson Explain at Asheville Why Conservation Is Vital LEHMAN FOR CURB ON 'GAS' He Says It Should Be Rationed on National Basis to Share Economy on Tire Use | True | By Russell Porterspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/a-royal-visitor.html | A ROYAL VISITOR | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/vichy-french-form-antiallied-legion-press-says-tricolor-forces-will.html | VICHY FRENCH FORM ANTI-ALLIED LEGION; Press Says 'Tricolor' Forces Will Defend Nation's Rights in Europe and Africa LAVAL SPONSORSHIP CITED Defeat of 'Soviet Barbarism,' Anglo-Saxon 'Greed' and U.S. 'Imperialism' Are Aims | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/susan-b-hyde-betrothed-palisades-n-y-girl-brideelect-of-eiiot-e.html | SUSAN B. HYDE BETROTHED; Palisades, N. Y., Girl Bride-Elect of Eiiot E. Macy, Yale Athlete | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/spragaeuhoffman.html | SpragaeuHoffman | True | Special >o THZ Nrw YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-mary-f-shea-democratic-coleader-of-12th-assembly-district.html | MISS MARY F. SHEA; Democratic Co-Leader of 12th Assembly District, Brooklyn | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mary-pettengill-engaged-to-wed-cincinati-girl-will-become-bride-of.html | MARY PETTENGILL ENGAGED TO WED; Cincinnati Girl Will Become Bride of Porter C. Smith-Petersen of Newton, Mass. GARLAND SCHOOL ALUMNA Fiance, at Officers' Training School, Is an Alumnus of Amherst College j | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ringling-estate-pays-850000.html | Ringling Estate Pays $850,000 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/keep-plans-flexible-vacationers-urged-pullman-official-warns-of.html | KEEP PLANS FLEXIBLE, VACATIONERS URGED; Pullman Official Warns of Unexpected Delays | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/5-draft-evaders-jailed-youth-whose-father-died-in-last-war-among.html | 5 DRAFT EVADERS JAILED; Youth Whose Father Died in Last War Among Those Sentenced | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/20000-hear-lily-pons-kostelanetz-is-conductor-of-concert-in-newark.html | 20,000 HEAR LILY PONS; Kostelanetz Is Conductor of Concert in Newark Stadium | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/reynolds-asks-end-of-his-vindicators-says-pearl-harbor-changed.html | REYNOLDS ASKS END OF HIS VINDICATORS; Says Pearl Harbor Changed Prospect for Objectives | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/madagascar-airfield-strafed.html | Madagascar Airfield Strafed | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/louise-r-wolcott-a-prospective-bride-will-be-wed-to-aviation-cadet.html | LOUISE R. WOLCOTT A PROSPECTIVE BRIDE; Will Be Wed to Aviation Cadet Thomas H. W. Jones of Navy _____ I | True | Soecial to THE NEW YOKE TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/construction-jobs-rise-employment-in-state-up-95-payrolls-172-in.html | CONSTRUCTION JOBS RISE; Employment in State Up 9.5%, Payrolls 17.2% in May | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/thirtyfour-are-torpedoed-twice.html | Thirty-four Are Torpedoed Twice | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mexican-praises-bolivar-president-avila-camacho-gets-decoration.html | MEXICAN PRAISES BOLIVAR; President Avila Camacho Gets Decoration From Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/more-elevated-cars-sold.html | More Elevated Cars Sold | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/virtues-of-milk-are-sung-with-hints-for-converting-those-who-dont.html | Virtues of Milk Are Sung, With Hints for Converting Those Who Don't Like It; VARIATION ON A DESSERT STAND-BY | True | By Jane Holt | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/first-world-war-scrap-makes-tanks-for-second.html | First World War Scrap Makes Tanks for Second | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/on-teaching-americanism.html | On Teaching Americanism | True | ISAAC SIEGEL. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/herschkowitz-to-defend-title.html | Herschkowitz to Defend Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/francis-wheaton-humanitarian-93-painter-teacher-benefactor-of.html | FRANCIS WHEATON, HUMANITARIAN, 93; Painter, Teacher, Benefactor of 'Jackson Whites' in the Ramapo Mountains, Dies BUILT SCHOOL FOR THEM He and Wife Led Hostile Folk to Respect Law and Society uWon Position as Artist | True | Special to THB NEW YORK Tmas. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/move-savings-reported-but-wpb-warns-producers-that-chemicals-will.html | MOV!E SAVINGS REPORTED; But WPB Warns Producers That Chemicals Will Be Scarcer | True | I uuuuuuuuuuu Special to THS NEW YOHK TIMES. | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/authors-of-books-for-young-honored-library-association-awards-go-to.html | AUTHORS OF BOOKS FOR YOUNG HONORED; Library Association Awards Go to W.D. Edmonds and Robert McCloskey RECIPIENTS TELL OF WORK Dr. Gumpert of New York Stresses Heritage of Culture at Milwaukee Convention | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bosch-alien-stock-deposited-with-us-77-held-for-foreign-interests.html | BOSCH ALIEN STOCK DEPOSITED WITH U.S.; 77% Held for Foreign Interests Turned Over -- Government to Name 2 Directors | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/general-advance-blocked-red-army-yields-in-kharkov-area.html | General Advance Blocked; RED ARMY YIELDS IN KHARKOV AREA | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/coyle-jersey-boxing-inspector.html | Coyle Jersey Boxing Inspector | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-7-no-title.html | Article 7 -- No Title | True | By the United Press. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/electrical-engineers-elect.html | Electrical Engineers Elect | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/adolph-reppert-served-central-savings-bank-for-43-yearsudies-at-83.html | ADOLPH REPPERT; Served Central Savings Bank for 43 YearsuDies at 83 | True | Special to THE NBW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/reading.html | Reading | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ocd-music-unit-formed-volunteers-will-aid-morale-by-playing-at.html | OCD MUSIC UNIT FORMED; Volunteers Will Aid Morale by Playing at Defense Rallies | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/15000-in-liquor-hijacked.html | $15,000 in Liquor Hijacked | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dissenting-report-planned.html | Dissenting Report Planned | True | By the United Press. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/nassau-backs-trot-card-county-supports-army-relief-program-at.html | NASSAU BACKS TROT CARD; County Supports Army Relief Program at Raceway | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/nazis-fight-on-in-crimea-report-continued-battle-with-ringed-foe.html | NAZIS FIGHT ON IN CRIMEA; Report Continued Battle With Ringed Foe North of Sevastopol | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/retail-drug-chain-issue-rands-of-pittsburgh-offering-6-per-cent.html | RETAIL DRUG CHAIN ISSUE; Rand's of Pittsburgh Offering 6 Per Cent Debentures | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/yonkers-will-vote-on-plans-to-end-pr-council-approves-referenda.html | YONKERS WILL VOTE ON PLANS TO END P.R.; Council Approves Referenda Proposed by Both Parties | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/a-matter-of-public-taste.html | A Matter of Public Taste | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/playwright-leases-east-65th-st-suite-essex-house-gets-seven-new.html | PLAYWRIGHT LEASES EAST 65TH ST. SUITE; Essex House Gets Seven New Tenants Over Week-End | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/plenty-of-stockings.html | Plenty of Stockings | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/louis-visits-his-home-on-way-to-fort-riley-joe-says-hell-fight-only.html | LOUIS VISITS HIS HOME; On Way to Fort Riley, Joe Says He'll Fight Only Conn | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-paton-called-a-mans-woman-servants-testify-she-primped-up-when.html | MRS. PATON CALLED A 'MAN'S WOMAN'; Servants Testify She 'Primped' Up When Dr. Darlington Was Expected to Call RECTOR MAY BE WITNESS Lawyers for Contestants of Will Likely to Put Him on the Stand | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/anne-sutherland-actress-dies-at-75-veteran-trouper-on-stage-nearly.html | ANNE SUTHERLAND, ACTRESS, DIES AT 75; Veteran 'Trouper, on Stage Nearly 60 Years, Began Career in 'Pinafore' PLAYED IN 'CRAIG'S WIFE' She Toured With Jefferson in 'Rip Van Winkle' and Had Supported Mrs. Carter | True | Special to THE NEW YORK Tuns. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/salmon-crews-defy-japanese.html | Salmon Crews Defy Japanese | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/sailors-excel-at-dance-two-take-top-prizes-at-service-festival-on.html | SAILORS EXCEL AT DANCE; Two Take Top Prizes at Service Festival on Macy's Roof | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/waste-is-charged-by-house-group-in-war-contracts-lack-of.html | WASTE IS CHARGED BY HOUSE GROUP IN WAR CONTRACTS; Lack of Orientation to State of War and Red Tape Blamed by Military Committee REPORT IS VOTED, 12 TO 9 Minority Contends That No One Got Time to Read Findings in 600-Page Document WASTE IS CHARGED IN WAR CONTRACTS | True | By Frank L. Kluckhoenspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/stokes-gets-guild-award-washington-reporter-is-honored-for.html | STOKES GETS GUILD AWARD; Washington Reporter Is Honored for Newspaper Work | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/white-house-keyed-to-royal-visitors-mrs-roosevelt-says-they-need.html | WHITE HOUSE KEYED TO ROYAL VISITORS; Mrs. Roosevelt Says They Need More Room but Present No Other Special Problems WILL NOT SEE KING PETER She Thinks It Is Unlikely That Meeting 'an Old Lady' Would Thrill Young Ruler | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dies-in-east-orange-at-108.html | Dies in East Orange at 108 | True | Special to THE Nrw TORE Tuns. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/air-wreck-found-in-australia.html | Air Wreck Found in Australia | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/enemy-reinforces-to-attack-kiangsi-still-faces-50mile-gap-in.html | ENEMY REINFORCES TO ATTACK KIANGSI; Still Faces 50-Mile Gap in Railroad in Plan for Shang-hai-Singapore Link CHINESE RETAKE TOWNS They Cite to Allies Urgency of Sending the Weapons to Thwart Japanese | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/advertising-will-spur-big-campaign-to-save-kitchen-fats-for-war-use.html | Advertising Will Spur Big Campaign To Save Kitchen Fats for War Use | True | Special to THe NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/the-lessons-of-libya.html | THE LESSONS OF LIBYA | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/de-gaulle-got-molotoff-pledge.html | De Gaulle Got Molotoff Pledge | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/history-vs-propaganda.html | History vs. Propaganda | True | RICHARD A. NEWHALL, | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/apparel-men-map-war-output-drive-directors-of-17-needletrade-groups.html | APPAREL MEN MAP WAR OUTPUT DRIVE; Directors of 17 Needle-Trade Groups Form Committee to Push Conversion UNION PROMISES TO ASSIST Dubinsky Says I.L.G.W.U. Will Not Insist on High Civilian Output Rates | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/indicted-in-army-fraud-two-accused-of-plot-involving-a-salvage-sale.html | INDICTED IN ARMY FRAUD; Two Accused of Plot Involving a Salvage Sale at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/planes-speed-wounded-new-zealand-evacuates-men-from-middle-east.html | PLANES SPEED WOUNDED; New Zealand Evacuates Men From Middle East Fronts | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/deserter-slayer-gets-5-years.html | Deserter Slayer Gets 5 Years | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/named-by-statler-to-head-new-washington-hotel.html | Named by Statler to Head New Washington Hotel | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/shortage-of-labor-menaces-big-crop-59000000-farm-yield-the-record.html | SHORTAGE OF LABOR MENACES BIG CROP; $59,000,000 Farm Yield, the Record in State, May Die Unless Workers Volunteer 1,000 FROM CITY NEEDED Usual Supply of Help Now Is at Work in War Plants in Boom Sections | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bettina-outpoints-bobo-in-cleveland-rallies-from-near-knockout-in.html | BETTINA OUTPOINTS BOBO IN CLEVELAND; Rallies From Near Knockout in Fifth to Win in 10 Rounds Before 23,574 Fans CHRISTOFORIDIS IS VICTOR Beats Colan, Muscato Stops Franklin -- Bouts Net $25,000 for MacArthur Bomber Fund | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/airs-whxiam-p-mlbick.html | AIRS. WHXIAM P. MLBICK | True | Special to THE New YORK Toms. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/havre-reported-bombed.html | Havre Reported Bombed | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mayor-asks-truth-in-worlds-affairs-points-to-clarity-simplicity-in.html | MAYOR ASKS TRUTH IN WORLD'S AFFAIRS; Points to Clarity, Simplicity in Prize-Winning Paper by School Girl, 15 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bergdoll-seeking-freedom-to-enlist-draft-dodger-in-world-war-i-he.html | BERGDOLL SEEKING FREEDOM TO ENLIST; Draft Dodger in World War I, He Now Wants to Help Send Hitler to 'Doom' PLEA IS SENT TO BIDDLE Lawyer Says His Client, Now 48, Wants to Prove Patriotism by Joining Air Corps | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/a-restive-congress-any-new-war-upset-is-likely-to-bring-criticism.html | A Restive Congress; Any New War Upset Is Likely to Bring Criticism to Surface | True | By Arthur Krockspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/freeing-of-convicts-for-army-is-favored-plan-for-parole-eligibles.html | FREEING OF CONVICTS FOR ARMY IS FAVORED; Plan for Parole Eligibles Backed in Gallop Poll | True | By George Gallup Director, American Institute of Public Opinion | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/worthington-pump-deal.html | Worthington Pump Deal | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/moskowitz-goes-to-prison.html | Moskowitz Goes to Prison | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/fire-menaces-art-works-blaze-at-the-knoedler-galleries-damages.html | FIRE MENACES ART WORKS; Blaze at the Knoedler Galleries Damages Library Slightly | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mr-meaney-and-mayor-hague.html | MR. MEANEY AND MAYOR HAGUE | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/leases-garment-center-floor.html | Leases Garment Center Floor | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/new-librarian-is-named-mrs-dr-homer-appointed-to-135th-street.html | NEW LIBRARIAN IS NAMED; Mrs. D.R. Homer Appointed to 135th Street Branch | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/government-supports-british-orphans-of-war.html | Government Supports British Orphans of War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/soviet-using-dogs-to-blow-up-tanks-they-are-taught-to-attack-mere.html | SOVIET USING DOGS TO BLOW UP TANKS; They Are Taught to Attack -- Mere Barking Said to Have Checked One Nazi Unit ANIMALS ALSO SAVE LIVES With Sleds They Transported Many Wounded Russians in Winter, Writer States | True | By Ilya Ehrenburgsoviet War Correspondent | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/axis-gets-15-ships-231-dead-missing-army-men-among-86-feared-lost.html | AXIS GETS 15 SHIPS; 231 DEAD, MISSING; Army Men Among 86 Feared Lost on One -- U-Boat Named in Argentine Vessel Attack AXIS SINKS 14 SHIPS; 223 DEAD, MISSING | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/boy-killed-on-roller-coaster.html | Boy Killed on Roller Coaster | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ortiz-retirement-confirmed.html | Ortiz Retirement Confirmed | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/910-to-get-degrees-at-hunter-tonight-mrs-roosevelt-will-deliver-the.html | 910 TO GET DEGREES AT HUNTER TONIGHT; Mrs. Roosevelt Will Deliver the Main Address to Girls in College Assembly Hall 60 AWARDS TO BE MADE Heads of the Self-Government Association and Senior Class to Lead Procession | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/2-held-in-cuba-as-uboat-aiders.html | 2 Held in Cuba as U-Boat Aiders | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/biscan-quits-browns-for-service.html | Biscan Quits Browns for Service | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dealer-convicted-in-stamp-fraud-guilty-of-selling-canceled-articles.html | DEALER CONVICTED IN STAMP FRAUD; Guilty of Selling Canceled Articles, After 'Washing' Them, at Discount FACES 10 YEARS IN PRISON Sharp Eyes of Postal Clerk Bring Discovery That Traps the Culprit | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-i-a-huyelle-to-become-a-bride-todhunter-graduate-will-be.html | MISS I. A. HUYELLE TO BECOME A BRIDE; Todhunter Graduate Will Be Married to Army Sergeant Raymond Holmes Malone | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/navy-names-2207-on-casualty-list.html | Navy Names 2,207 on Casualty List | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bullitt-sworn-in-as-aide-to-knox-former-ambassador-inactive-resigns.html | BULLITT SWORN IN AS AIDE TO KNOX; Former Ambassador, Inactive, Resigns to Take Navy Post | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/coughlin-offers-study-parish-would-give-training-to-bind-link-to.html | COUGHLIN OFFERS STUDY; Parish Would Give Training to Bind Link to Latins | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/rev-simeon-t-qttann.html | REV. SIMEON T. QTTANN | True | Special to-Tax New TORE TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/british-miners-accept-delegates-unanimously-agree-to-wage-plan-of.html | BRITISH MINERS ACCEPT; Delegates Unanimously Agree to Wage Plan of Green Board | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/army-pictures-of-isle-guided-navy-in-attack.html | Army Pictures of Isle Guided Navy in Attack | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/2-ambulances-for-libya-given.html | 2 Ambulances for Libya Given | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/get-gas-book-anywhere-motorists-away-from-home-can-register-at.html | GET 'GAS' BOOK ANYWHERE; Motorists Away From Home Can Register at Nearest Place | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/slim-lines-mark-fashion-exhibit-14-topflight-designers-offer-their.html | SLIM LINES MARK FASHION EXHIBIT; 14 Top-Flight Designers Offer Their Latest to Aid Fund of Russian War Relief MANY CONTRASTS SHOWN Net, Not on the Priority List, Vies With WPB Material-Saving Gowns | True | By Virginia Pope | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/insuring-property-from-war-hailed-adviser-on-federal-protection.html | INSURING PROPERTY FROM WAR HAILED; Adviser on Federal Protection Plan for Civilian Centers Praises It to Owners LAG IN REPAIRS STRESSED Report at Detroit Urges Making Reserves for Replacements Deductible on Taxes | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/361-are-graduated-by-aviation-school-mayor-tells-youths-that-they.html | 361 ARE GRADUATED BY AVIATION SCHOOL; Mayor Tells Youths That They Are Needed Now by Nation | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bonds-for-citys-sinking-funds.html | Bonds for City's Sinking Funds | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/peddie-students-join-farm-aid-program-earn-18-a-week-in-helping-at.html | Peddie Students Join Farm Aid Program, Earn $18 a Week in Helping at Harvests | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/order-wright-to-box-costantino.html | Order Wright to Box Costantino | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/the-play.html | THE PLAY | True | L.N. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/charles-e-manson-former-newspaper-man-had-served-the-old-world-here.html | CHARLES E. MANSON; Former Newspaper Man Had Served the Old World Here | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/legion-linked-to-laval-talk.html | Legion Linked to Laval Talk | True | By Telephone To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/books-authors.html | Books -- Authors | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/roosevelt-and-churchill-held-to-be-8th-cousins.html | Roosevelt and Churchill Held to Be 8th Cousins | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/mrs-james-armstrong.html | MRS. JAMES ARMSTRONG | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/wilhelmina-on-way-here-netherland-queen-to-stay-with-daughter-in.html | WILHELMINA ON WAY HERE; Netherland Queen to Stay With Daughter in Lee, Mass. | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/raf-bombs-fall-on-emden-again-third-attack-in-4-days-is-most.html | R.A.F. Bombs Fall on Emden Again;; Third Attack in 4 Days Is 'Most Successful' -- Dunkerque Is Also Pounded in Wide Sweeps That Cost British 6 Planes | True | By David Andersonwireless To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/5-raf-men-killed-in-canada.html | 5 R.A.F. Men Killed in Canada | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/soviet-is-warned-of-new-sacrifices-pravda-bids-people-prepare-for.html | SOVIET IS WARNED OF NEW SACRIFICES; Pravda Bids People Prepare for Hardship, but Reiterates Belief in 1942 Victory COMPLACENCY IS BARRED More Stubborn, Bloody Battles Promised, but Press Declares 'Revenge' Is Assured | True | Wireless to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/chile-warns-axis-attack-means-war-sinking-of-any-american-ship-in.html | CHILE WARNS AXIS ATTACK MEANS WAR; Sinking of Any American Ship in South Pacific Sphere Listed as Casus Belli ASSURANCE ON BLOCKADE Santiago Has a Promise Its Flag Will Be Respected in Submarine Warfare | True | By Charles Griffinspecial Cable To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/nicaragua-to-control-currency.html | Nicaragua to Control Currency | True | Special Cable to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/war-effects-are-noted-by-social-register-yacht-listings-out.html | War Effects Are Noted by Social Register; Yacht Listings Out, Marriages Rise Sharply | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/senators-favor-womens-navy-unit-committee-reports-the-walsh-measure.html | SENATORS FAVOR WOMEN'S NAVY UNIT; Committee Reports the Walsh Measure to Set Up a Reserve Force ONLY FOR REPLACEMENTS It Is Planned to Give Women the Same Rank and Pay as the Men | True | By Nona Baldwinspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/two-died-to-blast-tobruk.html | Two Died to Blast Tobruk | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bobby-jones-reports-for-mitchel-field-duty.html | Bobby Jones Reports For Mitchel Field Duty | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/says-french-aid-rommel-british-official-describes-help-by-way-of.html | SAYS FRENCH AID ROMMEL; British Official Describes Help by Way of North Africa | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/450-curtain-buyers-attend-show.html | 450 Curtain Buyers Attend Show | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/asks-exemption-on-signals.html | Asks Exemption on Signals | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/best-irish-takes-buck-horn-purse-favorite-holds-on-to-nose-out.html | BEST IRISH TAKES BUCK HORN PURSE; Favorite Holds On to Nose Out Famous Victory in Dash for Juveniles at Aqueduct MIQUELON, $125.50, SCORES Coupled With Bug Boy, Victor in Second Race, He Returns $841.50 in Daily Double | True | By Bryan Field | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/cubs-bunch-blows-to-beat-phils-84-novikoffs-homer-and-triple-by.html | CUBS BUNCH BLOWS TO BEAT PHILS, 8-4; Novikoff's Homer and Triple by Nicholson Down Philadelphia | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/banks-criticized-on-war-insurance-connecticut-official-says-many.html | BANKS CRITICIZED ON WAR INSURANCE; Connecticut Official Says Many Are Demanding Coverage Before June 27 HOLDS TIME IS TOO SHORT But He Urges Bombardment Protection on All Property -- $60,000,000 for State | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/says-army-weighs-a-70mile-dimout-scott-acting-governor-of-jersey.html | SAYS ARMY WEIGHS A 70-MILE DIMOUT; Scott, Acting Governor of Jersey, Declares War Board Has Been Told of Proposal MOVE FELT UNNECESSARY Opposed by Civilian Defense -- Nassau Asks Exemption on Turning Off Traffic Lights | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/og-judds-father-a-banker.html | O.G. Judd's Father a Banker | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/jf-musson-is-named-heads-war-bond-committee-of-national-security.html | J.F. MUSSON IS NAMED; Heads War Bond Committee of National Security Traders | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/navy-e-goes-to-jersey-concern.html | Navy E Goes to Jersey Concern | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/lohrman-blanks-cincinnati-70-for-his-fourth-straight-triumph-giants.html | Lohrman Blanks Cincinnati, 7-0, For His Fourth Straight Triumph; Giants Trip Reds Sixth Time in Row Behind Bill's Four-Hit Pitching -- Derringer Pounded for All Seven Runs | True | By Arthur Daley | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/havoc-likened-to-that-of-cologne-base-likened-to-cologne.html | Havoc Likened to That of Cologne; Base Likened to Cologne | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/army-newspaper-on-air-in-a-big-way-bright-bits-of-soldier-news-and.html | ARMY NEWSPAPER ON AIR IN A BIG WAY; Bright Bits of Soldier News and Jazz on Broadcasts | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/2951000-in-bonds-sold-for-housing-syndicate-headed-by-phelps-fenn.html | $2,951,000 IN BONDS SOLD FOR HOUSING; Syndicate Headed by Phelps, Fenn & Co. Obtains New Haven Loan of $2,267,000 | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/oatman-gets-72-to-win-annexes-transmississippi-golf-medal-by-one.html | OATMAN GETS 72 TO WIN; Annexes Trans-Mississippi Golf Medal by One Stroke | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/fur-concern-fined-500-ellbee-furriers-convicted-for-misleading.html | FUR CONCERN FINED $500; Ellbee Furriers Convicted for Misleading Radio Advertising | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/pope-pius-has-talk-with-serrano-suner-spains-internal-situation.html | POPE PIUS HAS TALK WITH SERRANO SUNER; Spain's Internal Situation Said to Have Been Major Topic | True | By Telephone To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/kathleen-burnett-bride-barnard-alumna-is-married-to-peter-f-mccann.html | KATHLEEN BURNETT BRIDE; Barnard Alumna Is Married to Peter F. McCann of Utica | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/miss-caroline-c-ward.html | MISS CAROLINE C. WARD | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/fur-trade-held-up-by-ceiling-delay-opa-failure-to-issue-seasonal.html | FUR TRADE HELD UP BY CEILING DELAY; OPA Failure to Issue Seasonal Order Is Criticized as Breeding Uncertainty WORRIED ON DELIVERIES Retailers' Adjust Ordering in an Effort to Offset the Output Bottleneck | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/rogers-quits-yale-post.html | Rogers Quits Yale Post | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/wheat-recovers-from-early-lows-list-off-a-cent-at-one-time-on.html | WHEAT RECOVERS FROM EARLY LOWS; List Off a Cent at One Time on Reports of Better Harvesting Weather NET LOSSES ARE 3/8 TO 1/2 C Strength in Hogs a Factor in Trading in Corn -- Soy Beans Mixed | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/edward-st-george-joyce-reporter-for-municipal-court-in-philadelphia.html | EDWARD ST. GEORGE JOYCE; Reporter for Municipal Court in Philadelphia Dies at 52 | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/to-welcome-latin-americans.html | To Welcome Latin Americans | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/canada-plans-100-profits-tax-forced-loans-stiff-income-rate-canada.html | Canada Plans 100% Profits Tax, Forced Loans, Stiff Income Rate; CANADA PROPOSES 100% PROFITS TAX | True | By P.j. Philipspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/notes.html | Notes | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/dr-charles-a-service.html | DR. CHARLES A. SERVICE | True | Special to THE Nsw YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/cobrokers-in-juliana-lease.html | Co-Brokers in Juliana Lease | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/indian-group-outlawed-nationalist-bloc-headed-by-a-proaxis-exile-is.html | INDIAN GROUP OUTLAWED; Nationalist Bloc, Headed by a Pro-Axis Exile, Is Banned | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/glass-for-bearing-insapphires-place-fused-drops-are-as-useful-in-in.html | GLASS FOR BEARING INSAPPHIRE'S PLACE; Fused Drops Are as Useful in Instrument Making, Electrical Engineers Are Told A PRODUCT OF NECESSITY Supply From Europe Is Ended, but the Demand Continues, Two G.E. Men Report | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/air-ferry-to-china-braves-rising-peril-to-continue-in-spite-of.html | AIR FERRY TO CHINA BRAVES RISING PERIL; To Continue in Spite of Monsoon and Japanese Fighters | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/net-loss-reported-by-utility-system-international-hydroelectrics.html | NET LOSS REPORTED BY UTILITY SYSTEM; International Hydro-Electric's 3-Month Deficit Contrasts With Profit in 1941 GROSS REVENUES HIGHER But Increases in Costs and Taxes More Than Offset Rise in Income | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/urges-inventory-ceiling-conick-would-maintain-values-for-6-months.html | URGES INVENTORY 'CEILING'; Conick Would Maintain Values for 6 Months After Peace | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ja-voice-drowns-at-atlantic-beach-leader-in-lithographing-field.html | J.A. VOICE DROWNS AT ATLANTIC BEACH; Leader in Lithographing Field Dies When Swimming Near His Home | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/to-report-on-pennroad-group-named-by-court-to-decide-on-prr-payment.html | TO REPORT ON PENNROAD; Group Named by Court to Decide on P.R.R. Payment | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/ywha-director-retires.html | Y.W.H.A. Director Retires | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/to-investigate-railroad-public-service-commission-cites-the.html | TO INVESTIGATE RAILROAD; Public Service Commission Cites the Pennsylvania | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/canada-lee-to-be-honor-guest.html | Canada Lee to Be Honor Guest | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/other-municipal-loans-2951000-in-bonds-sold-for-housing.html | OTHER MUNICIPAL LOANS; $2,951,000 IN BONDS SOLD FOR HOUSING | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/makes-hot-oil-act-permanent.html | Makes 'Hot Oil' Act Permanent | True | Special to THE NEW YORK TIMES. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/scrap-rubber-pile-in-city-increased-190-tons-added-in-day-to.html | SCRAP RUBBER PILE IN CITY INCREASED; 190 Tons Added in Day to Collections, Bringing Total to 838 Tons Salvaged 240 TONS MORE PLEDGED Huge Tires Used as Bumpers for Barges and Tugs to Be Surrendered in Drive | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/roosevelt-and-churchill-call-shipping-experts-in-crisis-shipping.html | Roosevelt and Churchill Call Shipping Experts in Crisis; SHIPPING EXPERTS CALLED IN CRISIS | True | By W.h. Lawrencespecial To The New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/indians-homers-top-athletics-75-hockett-fleming-and-keltner-hit-for.html | INDIANS' HOMERS TOP ATHLETICS, 7-5; Hockett, Fleming and Keltner Hit for Circuit -- Johnson Connects for Losers | True | | C1B 546452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/libya-reinforced-attlee-discloses-he-reveals-convoy-actions-cost.html | LIBYA REINFORCED, ATTLEE DISCLOSES; He Reveals Convoy Actions Cost British 7 Warships -- Commons Is Critical LIBYA REINFORCED, ATTLEE DISCLOSES | True | By Robert P. Postwireless To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/bribe-taking-laid-to-exharvey-aide-former-official-charged-with.html | BRIBE TAKING LAID TO EX-HARVEY AIDE; Former Official Charged With Accepting Big Sum to Insure Use of Certain Type Brick U.S. SEEKS JURISDICTION Federal Attorney Asks Grand Jury Data in Action Arising From Amen Investigation | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/house-by-352-to-0-votes-army-funds-of-42820003067-in-five-hours.html | HOUSE BY 352 TO 0 VOTES ARMY FUNDS OF $42,820,003,067; In Five Hours, Greatest of All Appropriation Bills in Our History Is Sent to Senate BOTH PARTIES SHOW UNITY Only Voice Against Measure Is Rich, a Republican, but He Votes for Its Adoption VOTES ARMY FUNDS OF $42,820,003,067 | True | By James B. Restonspecial To the New York Times. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/albert-b-wright-a-buffalo-broker-expresident-of-the-buffalo-stock.html | ALBERT B. WRIGHT, A BUFFALO BROKER; Ex-President of the Buffalo Stock Exchange and Civic Leader Dies at Age of 62 CAREER COVERED 44 YEARS Directed City's Liberty Loan, Centennial, NRA and Recent 'Community Fund Parades | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/nazis-admit-casualties.html | Nazis Admit Casualties | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/brassuwolf.html | BrassuWolf* | True | Special to THE KEW YORK TIMRS. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/finnish.html | Finnish | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/flying-ace-brings-17-from-europe-sir-andrew-cunningham-is-one-of.html | FLYING ACE BRINGS 17 FROM EUROPE; Sir Andrew Cunningham Is One of Those on Maiden Passenger Voyage | True | | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/opera-bouffe-revived.html | Opera Bouffe Revived | True | K.S. | C1B 546452 |
| 1942-06-24 | 1942-06-24 | https://www.nytimes.com/1942/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546452 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/changes-approved-in-the-reserve-act-house-committee-acts-on-bill.html | CHANGES APPROVED IN THE RESERVE ACT; House Committee Acts on Bill Providing for Election of Open-Market Group | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/four-of-family-die-in-gas-raid-test-mother-and-3-children-killed-by.html | FOUR OF FAMILY DIE IN 'GAS RAID' TEST; Mother and 3 Children Killed by Explosion and Fire in California Home | True | By the United Press. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/buses-to-the-stadium-concerts.html | Buses to the Stadium Concerts | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/the-government-should-try-an-autobiography.html | The Government Should Try an Autobiography | True | By Arthur Krock | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/state-fire-towers-to-aid-army.html | State Fire Towers to Aid Army | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/goebbels-jeers-at-allies.html | Goebbels Jeers at Allies | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bernstein-in-tie-for-lead-at-chess-overhauls-pinkus-by-beating.html | BERNSTEIN IN TIE FOR LEAD AT CHESS; Overhauls Pinkus by Beating Chauvenet in Fifth-Round Game at Ventnor City | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/advertising-news.html | Advertising News | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/alice-lunches-on-cabbage-and-carrots-at-opening-of-zoos-moated.html | Alice Lunches on Cabbage and Carrots At Opening of Zoo's Moated Elephant Yard | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/plan-huge-ad-drive-to-sell-war-bonds-ad-men-lay-out-nationwide.html | PLAN HUGE AD DRIVE TO SELL WAR BONDS; Ad Men Lay Out Nation-Wide Campaign, Using All Types of Promotions | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/tillman-exhead-of-west-point-dies-brigadier-general-94-oldest.html | TILLMAN, EX-HEAD OF WEST POINT, DIES; Brigadier General, 94, Oldest Graduate of Academy, Was Superintendent, 1917-19 | True | Special to THE Niw YOBS TIMEl. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/argentina-sends-protest-to-berlin-energetic-note-asks-germany-to.html | ARGENTINA SENDS PROTEST TO BERLIN; ' Energetic' Note Asks Germany to Make Amends for U-Boat Sinking of Freighter | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/poletti-gives-his-views-for-agreement-between-labor-and-democrats.html | POLETTI GIVES HIS VIEWS; For Agreement Between Labor and Democrats, He Says | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/elizabeth-sprague-wed-married-to-charles-b-love-at-montclair.html | ELIZABETH SPRAGUE WED; Married to Charles B. Love at Montclair Teachers College | True | Special to THB NEW YORK Tuns. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/confederate-vets-see-hitlers-doom-thirty-with-average-age-of-96.html | CONFEDERATE VETS SEE HITLER'S DOOM; Thirty With Average Age of 96 Talk of War at Convention in Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/new-zealand-curbs-radios.html | New Zealand Curbs Radios | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/af-of-l-protest-made.html | A.F. of L. Protest Made | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/high-award-given-houstons-captain-congressional-medal-of-honor-is.html | HIGH AWARD GIVEN HOUSTON'S CAPTAIN; Congressional Medal of Honor Is Conferred on Hero 'Missing With Ship in Java Sea | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/intuition-guides-rommel.html | Intuition Guides Rommel | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/french-terror-kept-up-doriot-headquarters-set-afire-proaxis-club.html | FRENCH TERROR KEPT UP; Doriot Headquarters Set Afire -- Pro-Axis Club Bombed | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/effingham-s-finch-exsecretary-of-the-binney-and-smith-co-here-dies.html | EFFINGHAM S. FINCH; Ex-Secretary of the Binney and Smith Co. Here Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/rate-hearings-in-buffalo.html | Rate Hearings in Buffalo | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/congress-leaders-will-hear-roosevelt-churchill-today-congress.html | Congress Leaders Will Hear Roosevelt, Churchill Today; CONGRESS LEADERS TO HEAR STRATEGY | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazis-assert-laval-gains-in-popularity-change-in-attitude-seen.html | NAZIS ASSERT LAVAL GAINS IN POPULARITY; Change in Attitude Seen -- Vichy Leader in Paris for Parleys | True | By Telephone To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/tanks-hurled-back-in-ukraine.html | Tanks Hurled Back in Ukraine | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/schroeder-and-dee-triumph-at-tennis-advance-in-college-singles-and.html | SCHROEDER AND DEE TRIUMPH AT TENNIS; Advance in College Singles and Doubles -- Greenberg Is Upset | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/investors-active-in-housing-field-mutual-life-gets-cash-for.html | INVESTORS ACTIVE IN HOUSING FIELD; Mutual Life Gets Cash for Dwelling on 72d Street Near Park Avenue | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/labor-mediation-in-may-state-board-says-it-averted-41-strikes.html | LABOR MEDIATION IN MAY; State Board Says It Averted 41 Strikes Involving 2,699 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/listing-of-70000-x-card-holders-in-this-city-is-started-by-opa-4000.html | Listing of 70,000 X Card Holders In This City Is Started by OPA; 4,000 Names Revealed to Reporters on First Day -- None May Be Published Until the Rolls Are Completed | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/offer-of-exchange-extended.html | Offer of Exchange Extended | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wins-dartmouth-prize.html | Wins Dartmouth Prize | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/jn-whipple-heads-iba-slate-election-to-be-held-in-october.html | J.N. Whipple Heads I.B.A. Slate; Election to Be Held in October; Nominations Made by the Board of Governors Are Announced by J.S. Fleek, President of the Association J.N. WHIPPLE HEADS THE I.B.A. SLATE | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wins-memorial-medal-boy-12-takes-childrens-aid-award-for.html | WINS MEMORIAL MEDAL; Boy, 12, Takes Children's Aid Award for Sportsmanship | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/colonial-losses-told-to-commons-macmillan-says-effort-made-to-get.html | COLONIAL LOSSES TOLD TO COMMONS; MacMillan Says Effort Made to Get Enough Rubber in Ceylon and Africa | True | By David Anderson | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/campaign-to-draft-willkie-is-started-scandretts-drive-gets-impetus.html | CAMPAIGN TO DRAFT WILLKIE IS STARTED; Scandrett's Drive Gets Impetus as Dubinsky Aids Republican and Attacks Bennett CAMPAIGN TO DRAFT WILLKIE IS STARTED | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/election-by-philadelphia-bank.html | Election by Philadelphia Bank | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bombs-for-berlin-at-war-bond-rally-missiles-also-labeled-to-fall-on.html | BOMBS FOR BERLIN AT WAR BOND RALLY; Missiles Also Labeled to Fall on Tokyo Will Be Signed in Times Sq. Tomorrow | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/women-to-meet-in-utica.html | Women to Meet in Utica | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/look-to-agencies-as-space-renters-building-owners-see.html | LOOK TO AGENCIES AS SPACE RENTERS; Building Owners See Decentralization at Washington as Chief Hope for Occupancies NEW YORK CITY HARD HIT Delegates at Detroit Hear Reports on Many Problems Due to War Conditions | True | By Lee E. Cooperspecial To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/flushing-house-bought-several-factory-buildings-are-leased-in-long.html | FLUSHING HOUSE BOUGHT; Several Factory Buildings Are Leased in Long Island City | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/jk-smith-in-air-corps.html | J.K. Smith in Air Corps | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wagner-of-red-sox-blanks-tigers-10-williams-settles-issue-with-17th.html | WAGNER OF RED SOX BLANKS TIGERS, 1-0; Williams Settles Issue With 17th Homer -- Boston Hurler Faces Only 28 Batters | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/brazil-sifts-uboat-hint-acts-on-report-that-gurupy-river-may-be-a.html | BRAZIL SIFTS U-BOAT HINT; Acts on Report That Gurupy River May Be a Base | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/forced-ride-to-shipyard-brings-6-months-in-jail.html | Forced Ride to Shipyard Brings 6 Months in Jail | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mrs-rttth-mcf-jones.html | MRS. RtTTH McF. JONES | True | Special to THE NswToRZ TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/state-guard-wants-men.html | State Guard Wants Men | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/german.html | German | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/senate-committee-votes-for-meaney-nomination-for-judge-in-new.html | SENATE COMMITTEE VOTES FOR MEANEY; Nomination for Judge in New Jersey Is Supported by 11 to 5 WILL BE REPORTED MONDAY Smathers, Who Led Fight for Hague Man, Predicts a 3 to 1 Confirmation | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/arthur-l-jelley.html | ARTHUR L. JELLEY | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-janet-luce-will-be-married-troth-of-shipley-graduate-to-guy.html | MISS JANET LUCE WILL BE MARRIED; Troth of Shipley Graduate to Guy Dill Andersen Jr. Is Announced by Parents | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/more-bungling-anticipated-sugar-situation-viewed-as-indication-of.html | More Bungling Anticipated; Sugar Situation Viewed as Indication of Inept Administration | True | R. CALDWELL. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/repatriation-near-for-missionaries-maryknoll-croup-is-compelled-to.html | REPATRIATION NEAR FOR MISSIONARIES; Maryknoll Croup Is Compelled to Leave Posts Throughout the Japanese Empire | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/tenants-attracted-to-london-terrace-several-sign-new-leases-in-the.html | TENANTS ATTRACTED TO LONDON TERRACE; Several Sign New Leases in the W. 23d St. Development | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/grohe-leader-with-73-but-he-declines-gross-for-net-prize-at.html | GROHE LEADER WITH 73; But He Declines Gross for Net Prize at Montclair | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/hoyt-is-endorsed-as-fishs-opponen-orange-county-completes-backing.html | HOYT IS ENDORSED AS FISH'S OPPONEN; Orange County Completes Backing for All of the District | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/at-the-paramount.html | At the Paramount | True | By Bosley Crowther | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/berlin-hopes-soar-for-swift-victory-expectation-of-early-offensive.html | BERLIN HOPES SOAR FOR SWIFT VICTORY; Expectation of Early Offensive in Russia Is Heightened by Axis Forces' Success | True | By Telephone To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mrs-lang-upset-at-net-put-out-by-miss-sheer-in-new-jersey-title.html | MRS. LANG UPSET AT NET; Put Out by Miss Sheer in New Jersey Title Tourney | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-nichols-wins-in-golf-by-5-and-3-defeats-mrs-hellmann-the.html | MISS NICHOLS WINS IN GOLF BY 5 AND 3; Defeats Mrs. Hellmann, the Medalist, in Westchester-Fairfield Title Test MRS. LUCKEY ALSO GAINS Beats Mrs. Holman at 18th Hole -- Mrs. Degener and Mrs. Bartol Triumph | True | By Maureen Orcuttspecial To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/malta-bags-three-planes.html | Malta Bags Three Planes | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/priority-on-track-tape.html | Priority on Track Tape | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/100-new-airfields-built-in-australia-facilities-for-allied-planes.html | 100 NEW AIRFIELDS BUILT IN AUSTRALIA; Facilities for Allied Planes Cover Wide Area, Engineer Officer Discloses BIG PROGRAM IS REVIEWED General Says Thousands of Miles of Roads in Vital Sections Are Improved | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/chesapeake-corp-settles-tax-claim-payment-of-1200000-to-pave-the.html | CHESAPEAKE CORP. SETTLES TAX CLAIM; Payment of $1,200,000 to Pave the Way for Winding Up of the Receivership | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/stock-movements-narrow-and-light-turnover-on-exchange-only-243680.html | STOCK MOVEMENTS NARROW AND LIGHT; Turnover on Exchange Only 243,680 Shares -- War News Restricts Operations | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/its-the-same-war-in-china.html | IT'S THE SAME WAR IN CHINA | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/lillian-h-osbom-becomes-a-bride-glasgow-girl-married-in-brick.html | LILLIAN H. OSBOM BECOMES A BRIDE; Glasgow Girl Married in Brick Presbyterian Church Here to Jeremiah R. Beard | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ellen-leontia-barnes-married.html | Ellen Leontia Barnes Married | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/-crooked-as-fish-hooks-mild-for-foe-says-hull.html | ' Crooked as Fish Hooks' Mild for Foe, Says Hull | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/doubles-test-tops-forest-hills-card-kozeluhs-meet-sabin-and-hall-in.html | DOUBLES TEST TOPS FOREST HILLS CARD; Kozeluhs Meet Sabin and Hall in Feature of National Pro Tennis Tourney Today BARNES TO FACE WATSON Harmon to Play Chapin While Nogrady Opposes Wood and Kenny Engages Rericha | True | By Allison Danzig | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ban-on-steel-uses-due-for-extension-wpb-to-add-300-items-to-list-of.html | BAN ON STEEL USES DUE FOR EXTENSION; WPB to Add 300 Items to List of Products Barred From Using the Metal | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/american-woman-same-age-as-dutch-queen-greets-wilhelmina-at-her.html | American Woman, Same Age as Dutch Queen, Greets Wilhelmina at Her Summer Home | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazis-claim-gains-in-siege-land-tip-north-of-sevastopol-bay-is.html | NAZIS CLAIM GAINS IN SIEGE; Land Tip North of Sevastopol Bay Is Reported Cleared | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bushwicks-lose-63.html | Bushwicks Lose, 6-3 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dr-dudley-to-be-honored-pastor-will-be-guest-at-dinner-in-brooklyn.html | DR. DUDLEY TO BE HONORED; Pastor Will Be Guest at Dinner in Brooklyn Tonight | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/chinese.html | Chinese | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/new-steel-plate-record.html | New Steel Plate Record | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/hint-of-compulsion-in-assigning-tasks-forcing-of-skills-into-vital.html | HINT OF COMPULSION IN ASSIGNING TASKS; Forcing of Skills Into Vital Channels Is Sensed in One of McNutt's Directives | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/premier-cautions-egypt-warns-against-fifth-column-relies-on-british.html | PREMIER CAUTIONS EGYPT; Warns Against Fifth Column -- Relies on British | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/walters-wins-43-on-homer-by-haas-reds-beat-giants-in-10th-of-first.html | WALTERS WINS, 4-3, ON HOMER BY HAAS; Reds Beat Giants in 10th of First Twilight-Night Game Staged at Polo Grounds SCHUMACHER STREAK ENDS Frank McCormick's 4-Bagger Ties Score in 8th -- Barna Wastes Circuit Shot | True | By Arthur Daley | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/war-interrupts-a-tradition.html | War Interrupts a Tradition | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/virginias-governor-studies-waller-case-darden-incognito-talks-at.html | VIRGINIA'S GOVERNOR STUDIES WALLER CASE; Darden, Incognito, Talks at Murder Scene for Clemency Data | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/treasurys-tax-estimate.html | Treasury's Tax Estimate | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/alien-found-dead-in-east-river.html | Alien Found Dead in East River | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/convoy-is-hit-by-raf.html | Convoy Is Hit By R.A.F. | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/house-group-cuts-henderson-funds-161000000-for-the-opa-as-approved.html | HOUSE GROUP CUTS HENDERSON FUNDS; $161,000,000 for the OPA as Approved by Budget Bureau Is Slashed to $95,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/promoted-by-swift-co.html | Promoted by Swift & Co. | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/quake-in-wellington-no-casualties-reported-at-new-zealand-capital.html | QUAKE IN WELLINGTON; No Casualties Reported at New Zealand Capital | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dies-as-greatgrandson-s-born.html | Dies as Great-Grandson \'s Born | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bids-bus-concerns-join-defense-plan-eastman-moves-to-set-up-units.html | BIDS BUS CONCERNS JOIN DEFENSE PLAN; Eastman Moves to Set Up Units to Transport Troops or Evacuate Civilians OCD AND ODT COOPERATING Companies Are Invited to Send a Representative to Attend Training Courses | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/optimistic-on-shipbuilding.html | Optimistic on Shipbuilding | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/red-cross-merges-two-fund-drives-november-rollcall-will-be-deferred.html | RED CROSS MERGES TWO FUND DRIVES; November Roll-Call Will Be Deferred Until War Appeal in March Next Year | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bonds-and-shares-in-london-market-most-securities-are-easier-in.html | BONDS AND SHARES IN LONDON MARKET; Most Securities Are Easier in Dull Session on the Stock Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bill-hits-mrs-rosenberg-senate-committee-amendment-would-stop.html | BILL HITS MRS. ROSENBERG; Senate Committee Amendment Would Stop Federal Salary | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/booksauthors.html | Books-Authors | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/the-new-superintendent.html | THE NEW SUPERINTENDENT | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-jameson-gains-in-chicago-tourney-halts-miss-wall-6-and-5-in.html | MISS JAMESON GAINS IN CHICAGO TOURNEY; Halts Miss Wall, 6 and 5, in Western Open Links Play | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/siren-tests-each-day-but-public-wont-hear.html | Siren Tests Each Day, But Public Won't Hear | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/womens-uniforms-shared-for-drive-garb-of-six-altered-during-the.html | WOMEN'S UNIFORMS SHARED FOR DRIVE; Garb of Six Altered During the Week to Fit 21 Callers for Salvage in Jersey | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/pirates-top-allentown-43.html | Pirates Top Allentown, 4-3 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/very-rev-cecil-whalley-dean-of-nova-scotia-rector-of-halifax.html | VERY REV. CECIL WHALLEY; Dean of Nova Scotia, Rector of Halifax Cathedral, Dies at 57 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/raid-foiled-italians-say.html | Raid Foiled, Italians Say | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dr-wade-elected-city-school-head-sixyear-term-as-successor-to.html | DR. WADE ELECTED CITY SCHOOL HEAD; Six-Year Term as Successor to Campbell Unanimously Voted by Board 44 YEARS IN THE SYSTEM Action on Dismissal of 40 Teachers Put Off -- Number Reduced From 125 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/in-training-to-operate-armys-vast-communication-system.html | IN TRAINING TO OPERATE ARMY'S VAST COMMUNICATION SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/the-need-of-unified-command.html | THE NEED OF UNIFIED COMMAND | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bus-petition-is-denied-line-to-saratoga-track-fails-to-receive.html | BUS PETITION IS DENIED; Line to Saratoga Track Fails to Receive Approval | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nyu-honors-hulse-vecchio.html | N.Y.U. Honors Hulse, Vecchio | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/latinamericans-are-greeted-here-mayor-in-talk-invites-the-argentine.html | LATIN-AMERICANS ARE GREETED HERE; Mayor in Talk Invites the Argentine to Join United Nations in War | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/scarsdale-houses-sold-ten-and-6room-dwellings-go-to-new-owners.html | SCARSDALE HOUSES SOLD; Ten and 6-Room Dwellings Go to New Owners | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/war-worker-in-own-play-winner-of-2000-in-contest-is-heard-on-radio.html | WAR WORKER IN OWN PLAY; Winner of $2,000 in Contest Is Heard on Radio Here | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/tea-dance-held-here-to-help-uso-work-officers-committee-sponsors-of.html | TEA DANCE HELD HERE TO HELP USO WORK; Officers Committee Sponsors of Benefit Fete at Stork Club | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/homes-of-president-and-mother-to-se-hunter-community-house.html | Homes of President and Mother To Se Hunter Community House; ROOSEVELT HOMES GIFT TO HUNTER | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/denies-guilt-in-girls-death.html | Denies Guilt in Girl's Death | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/banker-elected-to-prr-board.html | Banker Elected to P.R.R. Board | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/new-zealand-forms-war-administration-government-has-7-members-and.html | NEW ZEALAND FORMS WAR ADMINISTRATION; Government Has 7 Members and Opposition Has 6 | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/confidence-urged-in-mideast-press-rommels-most-difficult-task-ahead.html | CONFIDENCE URGED IN MID-EAST PRESS; Rommel's Most Difficult Task Ahead of Him, People Told -- Realism Advocated | True | By A. C. Sedgwick | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/colombia-offers-bonds-for-those-of-its-banks.html | Colombia Offers Bonds For Those of Its Banks | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-ann-kerr-makes-debut.html | Miss Ann Kerr Makes Debut | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/war-risk-rates-lifted-underwriters-make-increases-of-50-on-west.html | WAR RISK RATES LIFTED; Underwriters Make Increases of 50% on West Coast Routes | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/building-concern-reports-a-profit-1385-in-the-year-to-april-30-for.html | BUILDING CONCERN REPORTS A PROFIT; $1,385 in the Year to April 30 for Thompson -- Starratt -- 2c a Preferred Share | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/emden-badly-damaged.html | Emden Badly Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/raf-ace-is-promoted.html | R.A.F. Ace Is Promoted | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/gc-murphy-stock-plan.html | G.C. Murphy Stock Plan | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/rector-a-gigolo-to-paton-servants-widows-butler-however-says-she.html | RECTOR A 'GIGOLO' TO PATON SERVANTS; Widow's Butler, However, Says She Had Only 'Religious Love' for Darlington | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ewell-penn-state-joins-army.html | Ewell, Penn State, Joins Army | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cunningham-gets-medal-deputy-controller-receives-the-louisville.html | CUNNINGHAM GETS MEDAL; Deputy Controller Receives the 'Louisville Award for Service | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/stocks-of-gasoline-decline-in-week-supply-in-united-states-put-at.html | STOCKS OF GASOLINE DECLINE IN WEEK; Supply In United States Put at 89,847,000 Barrels | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/two-canal-projects-favored-need-is-seen-for-construction-of-both.html | Two Canal Projects Favored; Need Is Seen for Construction of Both Florida and St. Lawrence Waterways | True | MAURICE P. DAVIDSON, | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/italian.html | Italian | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/bishop-duffy-against-mothers-in-war-jobs-buffalo-churchman-fears.html | BISHOP DUFFY AGAINST MOTHERS IN WAR JOBS; Buffalo Churchman Fears Loss of Integrity of Home | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/gus-edwardss-condition-songwriter-confined-to-home-on-coast-by.html | GUS EDWARDS'S CONDITION; Songwriter Confined to Home on Coast by Nervous Ailment | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/18story-apartment-bought-at-auction-west-96th-st-property-bid-in-by.html | 18-STORY APARTMENT BOUGHT AT AUCTION; West 96th St. Property Bid In by Mortgage Trustee | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/insignia-for-merchant-sailors.html | Insignia for Merchant Sailors | True | GORDON R. MACALLISTER. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazis-claim-102000-tons.html | Nazis Claim 102,000 Tons | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/on-great-western-sugar-board.html | On Great Western Sugar Board | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/official-trained-by-erie-joins-the-lackawanna.html | Official Trained by Erie Joins the Lackawanna | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.cv-times.com/1942/06/25/archives/stranded-by-cab-vacation-in-washington.html | STRANDED BY CAB 'VACATION' IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/text-of-declaration.html | TEXT OF DECLARATION | True | By Canadian Press Cable. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/says-war-agencies-bar-cubanalcohol-island-has-enough-molasses-for.html | SAYS WAR AGENCIES BAR CUBANALCOHOL; Island Has Enough Molasses for 125,000,000 Gallons, Lesteior Declares | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/scheduled-for-repatriation-by-the-japanese.html | Scheduled for Repatriation by the Japanese | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/joseph-phelps-lewis-president-of-carrick-bank-in-pittsburgh-for.html | JOSEPH PHELPS LEWIS; President of Carrick Bank in Pittsburgh for Last 12 Years i | True | Special to THE NET? YORK TEUES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mary-p-gartfllell-to-be-web-july-8-will-become-bride-of-ensign.html | MARY P. GARTfllELL TO BE WEB JULY 8; Will Become Bride of Ensign Robertson Alford, U. S. N. R., in St. James Church | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/smuggler-loses-fight-on-arrest.html | Smuggler Loses Fight on Arrest | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazi-escapes-canadian-camp.html | Nazi Escapes Canadian Camp | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazis-report-skirmishes.html | Nazis Report Skirmishes | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/rubber-campaign-nets-100438-tons-ickes-and-aides-report-on-first.html | RUBBER CAMPAIGN NETS 100,438 TONS; Ickes and Aides Report on First Six Days of Drive, With Secretary Criticizing the East | True | By W. H. Lawrence | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mayor-tells-how-to-curb-scanties-bids-police-fan-offending-bathers.html | MAYOR TELLS HOW TO CURB 'SCANTIES; Bids Police 'Fan' Offending Bathers All the Way to the Station House HE DELAYS SIGNING BILL Enforcement Difficulties in Conrad's Proposed Ban to Be Studied | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/banker-elected-director-of-burlington-mills.html | Banker Elected Director Of Burlington Mills | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/republican-praises-henderson.html | Republican Praises Henderson | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/long-warns-home-owners-president-of-state-realtors-talks-at-bolton.html | LONG WARNS HOME OWNERS; President of State Realtors Talks at Bolton Landing | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/foreign-netmen-advance-vega-brothers-russell-and-segura-gain-at.html | FOREIGN NETMEN ADVANCE; Vega Brothers, Russell and Segura Gain at Cincinnati | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wooden-tires-make-25-an-hour.html | Wooden Tires Make 25 an Hour | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/british.html | British | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/pelley-loses-on-appeal-north-carolina-court-rules-he-must-serve.html | PELLEY LOSES ON APPEAL; North Carolina Court Rules He Must Serve Prison Term | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/back-volunteer-plan-for-price-posting-aid-retailers-hail-move-by.html | BACK VOLUNTEER PLAN FOR PRICE POSTING AID; Retailers Hail Move by OPA to Enlist Civilians | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/puts-plea-up-to-flynn-citizens-committee-asks-him-to-return-paving.html | PUTS PLEA UP TO FLYNN; Citizens Committee Asks Him to Return Paving Blocks | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/18-drop-in-demand-seen-bureau-expects-use-of-gasoline-in-july-to.html | 18% DROP IN DEMAND SEEN; Bureau Expects Use of Gasoline in July to Decline From 1941 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/brewster-scores-convoy-systems-maine-senator-declares-it-just-sinks.html | BREWSTER SCORES CONVOY SYSTEMS; Maine Senator Declares It Just 'Sinks Half the Merchant Fleet' of the Nation | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/governors-back-president-on-war-asheville-conference-gives-national.html | GOVERNORS BACK PRESIDENT ON WAR; Asheville Conference Gives National Example of Faith in Our Leadership | True | By Russell B. Porter | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-kate-blancke-retired-actress-once-operated-valentine-stock.html | MISS KATE BLANCKE; Retired Actress Once Operated Valentine Stock Company | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/movies-give-browning-3d-review-shows-judges-erred-in-aau-low.html | MOVIES GIVE BROWNING 3D; Review Shows Judges Erred in A.A.U. Low Hurdles Awards | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/louis-reaches-ft-riley-arrives-to-complete-his-preliminary-army.html | LOUIS REACHES FT. RILEY; Arrives to Complete His Preliminary Army Training | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/march-annexes-tennis-title.html | March Annexes Tennis Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/canadians-applaud-step.html | Canadians Applaud Step | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/second-front-discounted.html | Second Front Discounted | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/4-nuns-teachers-50-years.html | 4 Nuns Teachers 50 Years | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/water-waste-is-explained-mr-moses-tells-why-the-park-drinking.html | Water Waste Is Explained; Mr. Moses Tells Why the Park Drinking Fountains Are Kept Running | True | ROBERT MOSES, | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/thomas-j-oneill-a-newspaper-man-advertising-manager-of-old-evening.html | THOMAS J. O'NEILL, A NEWSPAPER MAN; Advertising Manager of Old Evening Mail Dies at 68u Also Served Globe, World | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/objectors-praised-at-church-session-congregationalists-at-durham.html | OBJECTORS PRAISED AT CHURCH SESSION; Congregationalists at Durham Are Told They Welcome Work, Refuse Only to Take Life | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/white-sox-triumph-over-senators-60-humphries-hurls-shutout-and.html | WHITE SOX TRIUMPH OVER SENATORS, 6-0; Humphries Hurls Shut-Out and Turner Hits 4-Run Homer | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mrs-robert-j-hijllas.html | MRS. ROBERT J. HIjLLAS | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/state-job-placements-up-applicants-for-work-in-city-increase-17460.html | STATE JOB PLACEMENTS UP; Applicants for Work in City Increase 17,460 to 321,633 | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/macarthur-rallies-auchinleck.html | MacArthur Rallies Auchinleck | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/239-messengers-graduated.html | 239 Messengers Graduated | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/raids-on-lishui.html | Raids on Lishui | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/liquidation-sends-cotton-prices-off-outweighs-spasmodic-trade.html | LIQUIDATION SENDS COTTON PRICES OFF; Outweighs Spasmodic Trade Buying, Active Contracts Closing 5-12 Points Down | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/softening-trend-marks-trade-here-uncertainty-of-governments-policy.html | SOFTENING TREND MARKS TRADE HERE; Uncertainty of Government's Policy on Stocks Brings Out More Goods | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/praises-nurses-aides-bellevue-chairman-declares-they-build-patients.html | PRAISES NURSES' AIDES; Bellevue Chairman Declares They Build Patients' Morale | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/extrabase-attack-by-champions-conquers-browns-in-st-louis-64.html | Extra-Base Attack by Champions Conquers Browns in St. Louis, 6-4; Henrich Leads Yanks' Drive With 2 Doubles -- Breuer Hits Triple, Then Is Knocked Out -- Murphy Again Saves Game | True | By James P. Dawsonspecial To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/aba-convention-in-fall-canceled-administrative-body-drops-its-plans.html | A.B.A. CONVENTION IN FALL CANCELED; Administrative Body Drops Its Plans for Annual Meeting Owing to Transport Need | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/war-workers-get-gas-preference-opa-puts-needs-of-truck-and.html | WAR WORKERS GET 'GAS' PREFERENCE; OPA Puts Needs of Truck and Ambulance Drivers Ahead of Passenger Car Use | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/commons-to-seek-facts-of-defeat-real-reasons-for-reversals-are.html | COMMONS TO SEEK FACTS OF DEFEAT; Real Reasons for Reversals Are Wanted Rather Than Finding a Scapegoat | True | By Raymond Daniell | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-abigail-walley-boston-artist-a-leader-at-old-south-church-dies.html | MISS ABIGAIL WALLEY; Boston Artist, a Leader at Old South Church, Dies at 96 | True | Special to THE NEW YORK TIMKB. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/vonsiatsky-fine-canceled.html | Vonsiatsky Fine Canceled | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cleared-in-erickson-case.html | Cleared in Erickson Case | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/jones-out-of-ryder-cup-golf.html | Jones Out of Ryder Cup Golf | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/senate-committee-votes-to-end-the-ccc-upholds-house-15-to-9-but.html | SENATE COMMITTEE VOTES TO END THE CCC; Upholds House, 15 to 9, but Backs NYA by Two to One | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dmwiddieulewis.html | DmwiddieuLewis | True | Special to TH2 NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/further-delay-likely-on-hide-allocation-wpb-said-to-hold-up-order.html | FURTHER DELAY LIKELY ON HIDE ALLOCATION; WPB Said to Hold Up Order to Bar Any Snag in Flow of Goods | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/williams-annexes-medal-with-77-on-jersey-links.html | Williams Annexes Medal With 77 on Jersey Links | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/-star-and-garter-burlesque-with-bobby-clark-and-gypsy-rose-lee.html | ' Star and' Garter,' Burlesque With Bobby Clark and Gypsy Rose Lee Heading Cast, Has Premiere at the Music Box | True | L.N. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/u18231000-for-singapore-britain-announces-the-amount-spent-after.html | u18,231,000 FOR SINGAPORE; Britain Announces the Amount Spent After Last War | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/economy-urged-in-pennsylvania.html | Economy Urged in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/hast-will-be-host-at-lambs-dinner-film-actor-donates-check-for-fete.html | HAST WILL BE HOST AT LAMBS' DINNER; Film Actor Donates Check for Fete to Honor Team Hancock Combat Team Tonight VACATION FOR PLAYERS Cast of 'Blithe Spirit' Will Be Off Week of July 27 and on Monday Nights in August | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/free-french-state-democratic-aims-declaration-issued-by-de-gaulle.html | FREE FRENCH STATE DEMOCRATIC AIMS; Declaration Issued by de Gaulle Calls for Restoration of the Country and Empire | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/-jimmy-durantes-sister-dies.html | .. Jimmy Durante's Sister Dies | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/delivery-strike-ended-by-mayor-1600-employes-of-united-parcel.html | DELIVERY STRIKE ENDED BY MAYOR; 1,600 Employes of United Parcel Service Return to Work After 2 1/2 Weeks | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/revenues-increased-by-new-york-central-may-freight-income-35053774.html | REVENUES INCREASED BY NEW YORK CENTRAL; May Freight Income $35,053,774 Against $27,676,066 in '41 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/percy-ei-soons-special-to-thb-new-york-times-.html | PERCY Ei SOONS; Special to THB NEW YORK TIMES. > | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/minnesota-sells-certificate-issue-wellsdickey-group-wins-the-award.html | MINNESOTA SELLS CERTIFICATE ISSUE; Wells-Dickey Group Wins the Award of $2,025,000 Lien on Bid of 100.38 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/elected-by-jersey-bank.html | Elected by Jersey Bank | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/china-plans-big-fund-for-cooperatives-ministry-asks-for.html | CHINA PLANS BIG FUND FOR COOPERATIVES; Ministry Asks for Appropriation of $200,000,000 Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/do-you-want-ideas-for-your-next-party-one-store-will-even-do-your.html | Do You Want Ideas for Your Next Party? One Store Will Even Do Your Thinking | True | By Jane Holtret. U.s. Pat. Off. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/favorite-scores-by-four-lengths-vagrancy-12-easily-beats-smiles.html | FAVORITE SCORES BY FOUR LENGTHS; Vagrancy, 1-2, Easily Beats Smiles -- Mackerel Third in Aqueduct Filly Stake TRIUMPH IS WORTH $4,800 McCreary First on Cape May and Mercy, Both Bred and Owned by Roebling | True | By Bryan Field | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/charles-henry-jlyons.html | CHARLES HENRY JLYONS | True | Special to THE NEW YORK TIMKS. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/screen-news-here-and-in-hollywood-flesh-and-fantasy-will-be-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Flesh and Fantasy' Will Be the First Charles Boyer Production at Universal | True | By Telephone To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/propose-franklin-memorial.html | Propose Franklin Memorial | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/japan-controls-foodstuffs.html | Japan Controls Foodstuffs | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dewey-wins-club-backing-young-republicans-vote-for-candidacy-104-to.html | DEWEY WINS CLUB BACKING; Young Republicans Vote for Candidacy, 104 to 1 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/writ-to-halt-issue-by-childs-co-denied-court-says-injunction-would.html | WRIT TO HALT ISSUE BY CHILDS CO. DENIED; Court Says Injunction Would Harm Financing Plan | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/action-against-critic-canadian-leader-faces-court-for-comment-on.html | ACTION AGAINST CRITIC; Canadian Leader Faces Court for Comment on Hong Kong | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/murray-charges-steel-bottleneck-reports-shortages-of-armor-plate.html | MURRAY CHARGES STEEL BOTTLENECK; Reports Shortages of Armor Plate for Tanks, Steel Plate for Ships and Scraps | True | By Louis Stark | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/all-of-early-loss-in-wheat-regained-futures-end-14-to-12c-higher.html | ALL OF EARLY LOSS IN WHEAT REGAINED; Futures End 1/4 to 1/2c Higher After Selling 1/2c Lower -- Mills Are Buyers | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/camp-reported-hit.html | Camp Reported Hit | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ruth-jmaran-betrothed-to-be-bride-of-thomas-turnbull-survivor-of.html | RUTH J..MARAN BETROTHED; To Be Bride of Thomas Turnbull, Survivor of the Reuben James | True | Special to THE NEW YOBS Tons. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/stanton1-rockefeller.html | STANTON1 ROCKEFELLER | True | Special to THE Ntw YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/postwar-planning-urged-by-mayor-here-he-proposes-to-set-up-group-to.html | POST-WAR PLANNING URGED BY MAYOR HERE; He Proposes to Set Up Group to Study for Future Action | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wurlitzer-asks-to-end-listing.html | Wurlitzer Asks to End Listing | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/soldier-memorial-award.html | Soldier Memorial Award | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dartmouth-first-in-title-sailing-mosbacher-crew-wins-last-race-to.html | DARTMOUTH FIRST IN TITLE SAILING; Mosbacher's Crew Wins Last Race to Capture College Series and Keep Cup | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cy-blanton-convalescing.html | Cy Blanton Convalescing | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/knight-gives-up-free-in-3000-bail-but-bond-will-be-canceled-if-the.html | KNIGHT GIVES UP; FREE IN $3,000 BAIL; But Bond Will Be Canceled if the Disbarred Lawyer Continues to Talk | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/action-for-peace-urged-on-builders-industry-must-organize-a-plan-to.html | ACTION FOR PEACE URGED ON BUILDERS; Industry Must Organize a Plan to Sustain Business, Session of Architects Is Told | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/drive-to-save-fats-starts-in-chicago-7000-women-acting-as.html | DRIVE TO SAVE FATS STARTS IN CHICAGO; 7,000 Women, Acting as Conservation Wardens, Begin Their Calls on Housewives | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/lynbrook-flier-dies-in-army-ship.html | Lynbrook Flier Dies in Army Ship | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ford-housing-inquiry-set-truman-committee-to-look-into-bomber-plant.html | FORD HOUSING INQUIRY SET; Truman Committee to Look Into Bomber Plant Program | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/h-d-henschel-now-in-army.html | H. D. Henschel Now in Army | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/loans-arranged-by-two-concerns-gimbel-bros-borrows-5000000-from.html | LOANS ARRANGED BY TWO CONCERNS; Gimbel Bros. Borrows $5,000,000 From Banks -- $9,300,000 for Budd Manufacturing | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/two-more-destroyers-launched.html | Two More Destroyers Launched | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/c-e-smith-cleared-in-jury-presentment-official-referee-files.html | C. E. SMITH CLEARED IN JURY PRESENTMENT; Official Referee Files Findings on Political Charges | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/henry-w-j-bucknall-a-cork-importer-84-excommodore-of-larchmont.html | HENRY W. J. BUCKNALL, A CORK IMPORTER, 84; Ex-Commodore of Larchmont Yacht Club Dies in Glen Cove | True | Special to THE Nw YORK TIMES | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/business-world-named-by-lord-taylor-as-head-of-decorating.html | BUSINESS WORLD; Named by Lord & Taylor As Head of Decorating | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/japanese-fighters-foiled.html | Japanese Fighters Foiled | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/raid-care-of-animals-shown-at-hospital-150-wardens-and-pet-owners.html | RAID CARE OF ANIMALS SHOWN AT HOSPITAL; 150 Wardens and Pet Owners Watch Speyer Demonstration | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/baldwins-orders-rise-bookings-in-may-lift-total-for-five-months-to.html | BALDWIN'S ORDERS RISE; Bookings in May Lift Total for Five Months to $232,937,387 | True | Special to THE NEW YORK TIMES | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/albert-gos-swiss-painter-dies.html | Albert Gos, Swiss Painter. Dies | True | By Telephone To the Nbw York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/united-nations.html | United Nations | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/new-zealand-hotels-essential.html | New Zealand Hotels 'Essential' | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/men-20-face-draft-within-2-months-mcdermott-says-1a-supply-will.html | MEN 20 FACE DRAFT WITHIN 2 MONTHS; McDermott Says 1-A Supply Will Govern Calling of Some in Tuesday's Registration INGERSOLL AWAITS APPEAL Field Tries to Have Editor, 41, Deferred as an Indispensable Executive of His Paper | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miller-west-chester-coach.html | Miller West Chester Coach | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/sailor-freed-by-uboat.html | Sailor Freed by U-Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/luis-yalverde-66-wrgrageexjide-former-vice-president-of-firm-had.html | LUIS YALVERDE, 66, W.R.GRAGEEX-JIDE; Former Vice President of Firm Had Charge of Importing and Exporting¤Dies in Chile JOINED COMPANY IN 1897 Authority on Trade Between North and South Americau Discovered Rodin Statue | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/rutgers-assistants-named.html | Rutgers Assistants Named | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/actresss-art-to-be-sold-furnishings-of-estelle-taylor-will-be.html | ACTRESS'S ART TO BE SOLD; Furnishings of Estelle Taylor Will Be Auctioned Today | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/snake-bites-kill-two-carnival-men-florida-rattler-from-which-it-was.html | SNAKE BITES KILL TWO CARNIVAL MEN; Florida Rattler From Which It Was Thought Poison Had Been Removed Causes Death | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/joseph-myebs.html | JOSEPH MYEBS | True | Special to THB New YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Kingsley Childs | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/fredonia-woman-dies-at-99.html | Fredonia Woman Dies at 99 | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/king-signs-soviet-pact-george-vi-speeds-instrument-of-ratification.html | KING SIGNS SOVIET PACT; George VI Speeds Instrument of Ratification of Treaty | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/statler-promotes-daniels.html | Statler Promotes Daniels | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/labor-scarcity-seen-dominion-textile-finds-trouble-in-keeping-up-to.html | LABOR SCARCITY SEEN; Dominion Textile Finds Trouble in Keeping Up to Capacity | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/hart-island-prisoner-escapes.html | Hart Island Prisoner Escapes | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/writer-on-lexington-was-hero-in-battle-flier-says-johnston-risked.html | WRITER ON LEXINGTON WAS HERO IN BATTLE; Flier Says Johnston Risked Life to Rescue Wounded | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/plan-for-soo-line-amended-by-icc-step-taken-to-assure-control-by-the.html | PLAN FOR SOO LINE AMENDED BY I.C.C.; Step Taken to Assure Control by the Canadian Pacific | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/secret-netherland-radio-begins-daily-broadcasts.html | Secret Netherland Radio Begins Daily Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/pont-ieveque-is-sold.html | Pont l'Eveque Is Sold | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/lutheran-group-elects-board-members-are-chosen-at-bronxville.html | LUTHERAN GROUP ELECTS; Board Members Are Chosen at Bronxville Session | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/official-welcome-given-king-peter-president-has-a-state-dinner-in.html | OFFICIAL WELCOME GIVEN KING PETER; President Has a State Dinner in White House for Yugoslav Monarch | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/gets-year-for-tax-evasion.html | Gets Year for Tax Evasion | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/air-filters-group-gets-fine-of-88000-2-corporations-11-individuals.html | AIR FILTERS GROUP GETS FINE OF $88,000; 2 Corporations, 11 Individuals Named in Anti-Trust Action | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/children-run-a-bazaar.html | Children Run a Bazaar | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/congress-asks-action.html | Congress Asks Action | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/government-held-safe.html | Government Held Safe | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/big-boilers-for-warship-get-stuck-under-bridge.html | Big Boilers for Warship Get Stuck Under Bridge | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/deaf-group-ends-study-twentytwo-get-diplomas-from-junior-high.html | DEAF GROUP ENDS STUDY; Twenty-two Get Diplomas From Junior High School | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/tokyo-sees-pictures-of-aleutian-landing-two-us-prisoners-shown-with.html | TOKYO SEES PICTURES OF ALEUTIAN LANDING; Two U.S. Prisoners Shown With Account of 'Attack' | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/send-fifth-son-to-armed-forces.html | Send Fifth Son to Armed Forces | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/canada-to-send-food-to-greeks.html | Canada to Send Food to Greeks | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/sir-ediin-cooper-london-architect-credited-with-designing-more.html | SIR EDIIN COOPER, LONDON ARCHITECT; Credited With Designing More Buildings in City Than Any One Since WrenuDies at 69 WON ROYAL GOLD MEDAL Honorary Member of Lloydsu Planner of Port of London Authority Building | True | I Wireless to THB NEW YORK TIMES. i | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/city-beach-rules-assailed-teacher-who-sat-on-newspaper-is-freed-by.html | CITY BEACH RULES ASSAILED; Teacher Who Sat on Newspaper Is Freed by Court | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/citys-new-tax-rate-is-called-makeshift-citizens-commission-points.html | CITY'S NEW TAX RATE IS CALLED 'MAKESHIFT'; Citizens Commission Points to Charter Provision Suspension | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/old-indictment-ended.html | Old Indictment Ended | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/parkchester-to-get-savings-bank.html | Parkchester to Get Savings Bank | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/its-a-secret-no-longer-now-you-can-learn-why-those-pullman-cars.html | IT'S A SECRET NO LONGER; Now You Can Learn Why Those Pullman Cars Have Odd Names | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ceiling-liability-of-buyer-stressed-opa-counsel-tells-purchasing.html | CEILING LIABILITY OF BUYER STRESSED; OPA Counsel Tells Purchasing Agents to Get Written Certification CITES UNCERTAIN LEVELS Where Maximums Are Fixed by Formulas, Care Is Needed on Compliance, He Warns | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/first-lady-warns-us-against-fear-she-says-france-fell-because.html | FIRST LADY WARNS U.S. AGAINST FEAR; She Says France Fell Because Leaders Feared New Ideas -- Sees It Here 'Sometimes' | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-caryl-e-had-sell-alumna-of-wellesley-brideelect-of-ensign.html | Miss Caryl E. Had sell, Alumna of Wellesley, Bride-Elect of Ensign James R. English Jr. | True | 1/2 Special to THE NEW YOEK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazi-rear-in-peril-seaborne-soviet-units-strike-through-hills-from.html | NAZI REAR IN PERIL; Sea-Borne Soviet Units Strike Through Hills From South Coast | True | By Daniel T. Brigham | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/dried-meat-tested-for-wartime-use-new-products-can-be-shipped.html | DRIED MEAT TESTED FOR WARTIME USE; New Products Can Be Shipped Overseas in at Least Half the Usual Cargo Space | True | North American Itewspaper Alliance. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/give-ambulance-to-red-cross.html | Give Ambulance to Red Cross | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/more-stores-open-until-9-tonight-trend-toward-evening-shopping.html | MORE STORES OPEN UNTIL 9 TONIGHT; Trend Toward Evening Shopping Recognized by Many of City's Largest Concerns PERMANENT PLAN SEEN Bonwit Teller, Saks-Fifth Ave. To Work New Hours With War Fashion Shows | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/ballet-at-stadium-gives-magic-swan-mia-slavenska-makes-summer-bow.html | BALLET AT STADIUM GIVES 'MAGIC SWAN'; Mia Slavenska Makes Summer Bow in Chief Role at Program Attended by 14,000 | True | By John Martin | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/grand-jury-indicts-two-agents-of-union-attempted-extortion-of-5000.html | GRAND JURY INDICTS TWO AGENTS OF UNION; Attempted Extortion of $5,000 From Publisher Alleged | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-bessie-baker-chief-nurse-of-johns-hopkins-unit-in-france.html | MISS BESSIE BAKER; Chief Nurse of Johns Hopkins Unit in France in 1917 | True | Special to THE Nsw YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/new-zealand-holds-to-social-security-plan-found-within-calculated.html | NEW ZEALAND HOLDS TO SOCIAL SECURITY; Plan Found Within Calculated Cost Despite War Stresses | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/signs-bill-for-auxiliary-shifts.html | Signs Bill for Auxiliary Shifts | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/escapes-in-army-plane-crash.html | Escapes in Army Plane Crash | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/heights-blockfront-sold.html | Heights Blockfront Sold | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cubs-vanquish-phils-behind-passeau-31-chicagoan-pitches-fourhitter.html | CUBS VANQUISH PHILS BEHIND PASSEAU, 3-1; Chicagoan Pitches Four-Hitter in His Eleventh Victory | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/tax-bill-finished-totals-6-billions-joint-returns-out-committee.html | TAX BILL FINISHED; TOTALS 6 BILLIONS; JOINT RETURNS OUT; Committee Sends Measure to Drafters and Will Speed It to House and the Senate SHORT OF TREASURY GOAL President Is Reported to Have Warned Against Delay in Fight on Joint Returns TAX BILL FINISHED; TOTALS 6 BILLIONS | True | By Henry N. Dorrisspecial To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/a-suss-katheblne-weltiams.html | a SUSS KATHEBLNE WELTIAMS | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mother-of-8-toils-to-give-army-food-mrs-sadie-dison-on-farm-in.html | MOTHER OF 8 TOILS TO GIVE ARMY FOOD; Mrs. Sadie Dison, on Farm in Alabama, Says Pearl Harbor Is 'Wrote in My Hart' | True | By Brooks Atkinson | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/power-output-declines-contraseasonally-only-three-areas-show-bigger.html | Power Output Declines Contraseasonally; Only Three Areas Show Bigger Rise in Week | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/eccles-urges-saving-to-keep-prices-down-pay-taxes-bay-bonds-he-says.html | ECCLES URGES SAVING TO KEEP PRICES DOWN; Pay Taxes, Bay Bonds, He Says in Radio Address | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/confer-on-state-defense-heads-of-regrouped-agencies-hold-sessions.html | CONFER ON STATE DEFENSE; Heads of Regrouped Agencies Hold Sessions at Albany | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/by-appointment-only-one-gas-dealers-rule.html | By Appointment Only, One 'Gas' Dealer's Rule | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/son-born-to-mrs-b-a-moran.html | Son Born to Mrs. B. A. Moran | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/francis-s-green-exofficial-of-irvington-n-j-in-leather-business-50.html | FRANCIS S. GREEN; Ex-Official of Irvington, N. J., in Leather Business 50 Years | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mexican-exenvoy-says-nazis-hunger-azcarate-reports-most-germans.html | MEXICAN EX-ENVOY SAYS NAZIS HUNGER; Azcarate Reports Most Germans Live on Vegetables | True | Special Cable to THE NEW-YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/fatinitza-is-given-here-light-opera-guild-presents-the-comic-work.html | FATINITZA' IS GIVEN HERE; Light Opera Guild Presents the Comic Work at the Heckscher | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/russian.html | Russian | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/back-jb-ferris-for-congress.html | Back J.B. Ferris for Congress | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/notes.html | Notes | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/william-couper-sculptor-was-88-pupil-soninlaw-of-thomas-ball-dies.html | WILLIAM COUPER, SCULPTOR, WAS 88; Pupil, Son-in-Law, of Thomas Ball, Dies in Easton, Md.u Did Statues of Notables | True | Special to THS Nrw YORK Tons. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/jewish-welfare-unit-moves.html | Jewish Welfare Unit Moves | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/rossano-fights-tonight.html | Rossano Fights Tonight | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/seminary-gets-pledges-but-total-needed-for-mortgage-is-still-7930.html | SEMINARY GETS PLEDGES; But Total Needed for Mortgage Is Still $7,930 Short | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/burmese-port-is-bombed-again.html | Burmese Port Is Bombed Again | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/fire-damages-art-works-library-color-photographs-catalogues-burn-at.html | FIRE DAMAGES ART WORKS; Library, Color Photographs, Catalogues Burn at Knoedler's | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/col-harry-b-baldwin-retired-officer-served-for-46-years-in-national.html | COL. HARRY B. BALDWIN; Retired Officer Served for 46 Years in National Guard | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mary-miller-becomes-a-bride.html | Mary Miller Becomes a Bride | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-fry-gains-at-tennis.html | Miss Fry Gains at Tennis | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/food-price-index-off-fell-to-366-for-week-ended-june-23-duns-report.html | FOOD PRICE INDEX OFF; Fell to $3.66 for Week Ended June 23, Dun's Report | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/us-to-open-managua-legation.html | U.S. to Open Managua Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/braves-turn-back-cardinals-62-31-tobin-hurls-opener-breaking-his.html | BRAVES TURN BACK CARDINALS, 6-2, 3-1; Tobin Hurls Opener, Breaking His 7-Game Losing Streak -- Waner Gets 1,000th Walk | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/elected-as-the-president-of-home-furnishings-club.html | Elected as the President Of Home Furnishings Club | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/our-output-ahead-of-plan-by-45-days-lyttelton-says-production-has.html | OUR OUTPUT AHEAD OF PLAN BY 45 DAYS; Lyttelton Says Production Has Already Exceeded Britain's, With Peak Out of Sight | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/kraus-to-head-nazi-motor-korps.html | Kraus to Head Nazi Motor Korps | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/houseware-show-off-at-request-of-odt-annual-event-had-been-set-for.html | HOUSEWARE SHOW OFF AT REQUEST OF ODT; Annual Event Had Been Set for Atlantic City Week of July 12 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/a-h-crump.html | A. H. CRUMP | True | Special to THE Nfew Toss: TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/loan-oversubscribed.html | Loan Oversubscribed | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-hubbards-plans-will-be-wed-upstate-on-july-4-to-dr-oliver.html | MISS HUBBARD'S PLANS; Will Be Wed Up-State on July 4 to Dr. Oliver Kennard Scott | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/is-argentina-waking-up.html | IS ARGENTINA WAKING UP? | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/double-pays-1221-at-suffolk-downs-glenace-returning-189-part-of.html | DOUBLE PAYS $1,221 AT SUFFOLK DOWNS; Glenace, Returning $189, Part of Winning Combination -- Bless Me Triumphs | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/girls-13-and-14-get-diplomas-in-hospital-two-compose-graduating.html | Girls, 13 and 14, Get Diplomas in Hospital; Two Compose Graduating Class of School | True | | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/firemens-blood-sought-11000-regulars-and-55000-auxiliaries-urged-to.html | FIREMEN'S BLOOD SOUGHT; 11,000 Regulars and 55,000 Auxiliaries Urged to Donate | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cloud-over-egypt.html | CLOUD OVER EGYPT | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/junius-e-beal-served-longest-on-regents-board-of-michigan.html | JUNIUS E. BEAL; Served Longest on Regents Board of Michigan 'University | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/wounded-czech-here-on-clipper-soldier-arrives-after-a-perilous.html | WOUNDED CZECH HERE ON CLIPPER; Soldier Arrives After a Perilous Flight Through Europe From Nazis | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/namecalling-by-dies-assailed-by-voorhis-member-of-committee-objects.html | NAME-CALLING' BY DIES ASSAILED BY VOORHIS; Member of Committee Objects to Criticism of Organization | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/deals-in-the-bronx-library-society-sells-vacant-plot-in-st-pauls.html | DEALS IN THE BRONX; Library Society Sells Vacant Plot in St. Paul's Place | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/information-criticized.html | Information Criticized | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/soap-concern-buys-jersey-city-plant-palmolive-company-acquires-six.html | SOAP CONCERN BUYS JERSEY CITY PLANT; Palmolive Company Acquires Six Buildings of American Sugar Refining Co. | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/suggested-to-dentists.html | Suggested to Dentists | True | AMERICAN. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/inspector-accuses-lieut-dannhauser-brown-testifies-few-arrests-were.html | INSPECTOR ACCUSES LIEUT. DANNHAUSER; Brown Testifies Few Arrests Were Made in 14th Division in Brooklyn in 1938 | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/excess-profits-refund.html | EXCESS PROFITS REFUND | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mrs-frederick-seacord-new-rochelle-clubwoman-wife-of-lawyer-dies-in.html | MRS. FREDERICK SEACORD; New Rochelle Clubwoman, Wife of Lawyer, Dies in Home | True | Special to THE N1/2w YOBK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/indians-shut-out-athletics-9-to-0-milnar-allows-five-hits-but-none.html | INDIANS SHUT OUT ATHLETICS, 9 TO 0; Milnar Allows Five Hits, but None in Last Six Innings -- Hurler Also Gets Homer | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/250-of-aef-wed-in-australia.html | 250 of A.E.F. Wed in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/rommels-forces-swing-from-coast-mobile-units-of-british-active.html | ROMMEL'S FORCES SWING FROM COAST; Mobile Units of British Active -- Bombers Hammer Enemy Transport and Airfield | True | By Joseph M. Levy | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/senora-machado-returns-to-cuba.html | Senora Machado Returns to Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/managua-opens-airport-july-4.html | Managua Opens Airport July 4 | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/shortage-of-gasoline-impeding-war-work-in-queens-factories-mayor.html | Shortage of Gasoline Impeding War Work in Queens Factories; Mayor Gets Appeal to Aid Stalled Trucks and Employes in Plants -- Motorists 'Raid' Stations With Fresh Supplies | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/curbs-credit-in-army-war-department-limits-purchases-under-new.html | CURBS CREDIT IN ARMY; War Department Limits Purchases Under New Program | True | Special to THE NEW YORK TIMES. | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/nazis-hea-vily-raid-2-midlands-towns-many-casualties-and-some.html | NAZIS HEA VILY RAID 2 MIDLANDS TOWNS; Many Casualties and Some Damage Caused in First Such Attack for Year | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/leader-tells-of-job-in-jewish-education-wide-scope-of-committee.html | LEADER TELLS OF JOB IN JEWISH EDUCATION; Wide Scope of Committee Outlined at Dinner by H.H. Liebovitz | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/czechs-are-warned-they-face-extinction-culture-minister-urges.html | CZECHS ARE WARNED THEY FACE EXTINCTION; Culture Minister Urges Countrymen to Be Cooperative | True | By Telephone To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/braves-to-auction-home-plate.html | Braves to Auction Home Plate | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miss-rothenberg-to-wed-city-magistrates-daughter-is-fiancee-of-wm-s.html | MISS ROTHENBERG TO WED; City Magistrate's Daughter Is Fiancee of Wm. S. Zimmerman | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/to-sell-tankers-to-us-venezuela-agrees-to-release-damaged-italian.html | TO SELL TANKERS TO US; Venezuela Agrees to Release Damaged Italian Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/receipts-increase-here-364-tons-gathered-in-day-43-of-the-previous.html | RECEIPTS INCREASE HERE; 364 Tons Gathered in Day, 43% of the Previous Total | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/deanslaw-takes-delaware-chase-earns-6950-with-6length-victory-over.html | DEANSLAW TAKES DELAWARE CHASE; Earns $6,950 With 6-Length Victory Over Elkridge in Georgetown Handicap | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/draft-dodgers-jailed-3-get-2-12-years-each-while-fourth-receives.html | DRAFT DODGERS JAILED; 3 Get 2 1/2 Years Each, While Fourth Receives Shorter Term | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/japanese-looting-occupied-regions-owi-says-that-an-army-of.html | JAPANESE LOOTING OCCUPIED REGIONS; OWI Says That an Army of Exploiters Marches in Wake of Military PUPPET OFFICIALS NAMED U.S., British and Netherland Holdings Taken Over by Private Companies | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/mrs-nicholas-c-argento.html | MRS. NICHOLAS C. ARGENTO | True | Special to THE Nsvr YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/elizabeth-tilton-bride-of-aviator-wed-to-ensign-p-m-harris-of-navy.html | ELIZABETH TILTON BRIDE OF AVIATOR; Wed to Ensign P. M. Harris of Navy Air Corps in Church of Transfiguration Here | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/opa-picks-advisers-on-food-ceilings-industry-committee-is-named-to.html | OPA PICKS ADVISERS ON FOOD CEILINGS; Industry Committee Is Named to Work Out the Problems Under Regulation | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/graduation-at-slocum-5000-visitors-see-demonstration-by-soldier.html | GRADUATION AT SLOCUM; 5,000 Visitors See Demonstration by Soldier Graduates | True | Special to THE NEW YORK TIMES. | C1B 546489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/cedar-creek-star-victor-by-6-and-4-mrs-rudel-gains-semifinals-of.html | CEDAR CREEK STAR VICTOR BY 6 AND 4; Mrs. Rudel Gains Semi-Finals of Long Island Title Golf by Halting Mrs. Leichner MISS AMORY WINS, 2 AND 1 Checks Miss Morton and Moves Ahead With Mrs. Balding and Mrs. Torgerson | True | By Louis Effratspecial To the New York Times. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/weese-archery-leader-he-sets-pace-in-eastern-title-event-at-storrs.html | WEESE ARCHERY LEADER; He Sets Pace in Eastern Title Event at Storrs, Conn. | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/predicts-democratic-house-gains.html | Predicts Democratic House Gains | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/lost-us-airman-ate-grasshoppers-tasted-like-crabmeat-says-pilot.html | LOST U.S. AIRMAN ATE GRASSHOPPERS; ' Tasted Like Crabmeat,' Says Pilot Saved From Swamps of Northern Australia LILY ROOTS 'NICE EATING' Owl Drumsticks, Served Rare, Also Were on His Diet, but They Are Not Praised | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/a-rally-at-the-net.html | A Rally at the Net | True | Reg. U.S. Pat. Off. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/miami-airports-bought-by-navy.html | Miami Airports Bought by Navy | True | Special to THE NEW YORK TIMES. | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/asks-end-of-method-of-choosing-jurors-federal-bar-adopts-resolution.html | ASKS END OF METHOD OF CHOOSING JURORS; Federal Bar Adopts Resolution Holding System Undemocratic | True | | C1B 546489 |
| 1942-06-25 | 1942-06-25 | https://www.nytimes.com/1942/06/25/archives/aid-church-commission-episcopalians-give-418000-for-army-and-navy.html | AID CHURCH COMMISSION; Episcopalians Give $418,000 for Army and Navy Group | True | | C1B 546489 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/monksucowell.html | MonksuCowell | True | Special to THB NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/admiral-rock-sees-us-shipping-peril-nation-barely-holding-own-in.html | ADMIRAL ROCK SEES U.S. SHIPPING PERIL; Nation 'Barely Holding Own' in Race Against Sinkings, Spokesman for Knox Says | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/named-vice-president-of-young-rubicam-inc.html | Named Vice President Of Young & Rubicam, Inc. | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/russell-subdues-seaver-triumphs-61-62-in-tristate-tennis-at.html | RUSSELL SUBDUES SEAVER; Triumphs, 6-1, 6-2, in Tri-State Tennis at Cincinnati | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/laws-to-pot-down-bias-are-sought-statutes-also-to-cope-with.html | LAWS TO POT DOWN BIAS ARE SOUGHT; Statutes Also to Cope With Subversive Actions Urged at Meeting Here PERILS TO OUR DEMOCRACY Legislative Members of the City and State Join in Pleas to Curb Evils | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/tansevg-b-robinson.html | tANSEVG B. ROBINSON | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/new-zealand-quake-damage-high.html | New Zealand Quake Damage High | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dr-henry-w-hodgson.html | Dr. HENRY W. HODGSON | True | Special to THE KEW YORK tmdES. | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/herbertg-french-soap-firm-official-vice-president-of-procter-gamble.html | HERBERT G. FRENCH. SOAP FIRM OFFICIAL; Vice President of Procter & Gamble and a Patron of Fine Arts Dies in Cincinnati WITH CONCERN 49 YEARS Succeeded. Father in Post of Treasurer Owned Noted Collection of Prints | True | Special to THE Nsw YOB* TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/berle-at-loews-state.html | Berle at Loew's State | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/more-canadians-in-britain-reinforcements-in-convoy-include-firemen.html | MORE CANADIANS IN BRITAIN; Reinforcements in Convoy Include Firemen and Nurses | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/claudia-extends-its-run-to-july-25-john-golden-holds-over-the.html | CLAUDIA' EXTENDS ITS RUN TO JULY 25; John Golden Holds Over the Comedy by Rose Franken Playing at St. James LUNTS ARRIVE NEXT WEEK Will Select Actors for 'The Pirate' -- Gilbert Miller to Produce Play With Music | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/allies-strategy-heartens-leaders-rooseveltchurchill-plans-put.html | ALLIES' STRATEGY HEARTENS LEADERS; Roosevelt-Churchill Plans Put Before 2 Meetings -- Premier Said Not to Fear for Egypt Pacific War Council Meets at White House to Map Plan of Action in That Theatre ALLIES STRATEGY HEARTENS LEADERS | True | By W. H. Lawrence special To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/foes-fleet-defied-by-us-submarine-big-japanese-force-stalked-off.html | FOE'S FLEET DEFIED BY U.S. SUBMARINE; Big Japanese Force Stalked Off Midway to Finish Off a Crippled Carrier 4 DEPTH CHARGES AVOIDED Submersible Also Survived a Broadside From Battleship, Which Fled Torpedoes | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/guard-daycare-children-state-sets-rules-to-aid-mothers-working-in.html | GUARD 'DAY-CARE' CHILDREN; State Sets Rules to Aid Mothers Working in War Plants | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/twu-makes-offer-of-victor-program-transit-workers-ask-for-action-on.html | T.W.U. MAKES OFFER OF 'VICTOR' PROGRAM; Transit Workers Ask for Action on Pay, Security Clause | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/plan-to-pool-losses-on-missing-vessels-war-damage-corp-and.html | PLAN TO POOL LOSSES ON MISSING VESSELS; War Damage Corp. and Companies Will Speed Settlements | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/her-graduation-at-home-girl-paralysis-victim-to-get-high-school.html | HER GRADUATION AT HOME; Girl Paralysis Victim to Get High School Diploma Today | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/miss-cline-halts-miss-kirby-2-and-1-gains-surprising-victory-in.html | MISS CLINE HALTS MISS KIRBY, 2 AND 1; Gains Surprising Victory in Women's Western Open Golf -- Miss Otto Wins, 3 and 2 MISS JAMESON ADVANCES Sets Back Miss Foster, 2 Up -- Miss Row Annexes Match With Miss Ingram, 2 and 1 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/standard-oil-sued-for-100000000-stockholders-seek-to-regain-alleged.html | STANDARD OIL SUED FOR $100,000,000; Stockholders Seek to Regain Alleged Losses Arising From Pact With German Concern 36 INDIVIDUALS ARE NAMED Failure to Exploit Patents Is Charged to the Officers of New Jersey Company | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/jersey-city-house-sold-rented-taxpayer-purchased-in-montclair.html | JERSEY CITY HOUSE SOLD; Rented Taxpayer Purchased in Montclair | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/joan-elizabeth-hoit-to-be-bride-monday-will-be-wed-to-if-j-fr.html | JOAN ELIZABETH HOIT TO BE BRIDE MONDAY; Will Be Wed to If. J. fr. footing Jr., Army Medical Corps | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/sees-a-british-victory-portuguese-premier-suggests-problems-that.html | SEES A BRITISH VICTORY; Portuguese Premier Suggests Problems That Will Follow War | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/training-school-for-refugees-open-poletti-praises-the-ort-for.html | TRAINING SCHOOL FOR REFUGEES OPEN; Poletti Praises the ORT for Providing Institution | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ubiquitous-131-triumphs-by-neck-hanger-colorbearer-defeats-first.html | UBIQUITOUS, 13-1, TRIUMPHS BY NECK; Hanger Colorbearer Defeats First Son in Feature at Suffolk Downs Course | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/gain-by-dunlop-rubber-profit-for-1941-was-l1261649-against-l1259975.html | GAIN BY DUNLOP RUBBER; Profit for 1941 Was L1,261,649, Against L1,259,975 in 1940 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/control-set-on-air-routes.html | Control Set on Air Routes | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/troth-announced-of-miss-babcock-morristown-girl-an-alumna-of-kent.html | TROTH ANNOUNCED OF MISS BABCOCK; ' Morristown Girl, an Alumna of Kent Place, Will Be Wed to. Robert W. Marshall | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/foreign-agents-to-register-july-9-biddle-explains-revised-law.html | FOREIGN AGENTS TO REGISTER JULY 9; Biddle Explains Revised Law Requiring Lawyers, Business Men to Go on Record LABELS FOR PROPAGANDA Material Must Be Marked as to Source -- All Political Activity Is Covered | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/elected-as-a-member-of-university-council.html | Elected as a Member Of University Council | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/nurses-aides-stand-by-survey-finds-that-few-plan-to-take-summer.html | NURSES' AIDES STAND BY; Survey Finds That Few Plan to Take Summer Vacations | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/radio-called-nazi-fake-dutch-freedom-station-run-by-germans.html | RADIO CALLED NAZI FAKE; ' Dutch Freedom' Station Run by Germans, Netherlanders Say | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/shipworkers-buy-war-bonds.html | Shipworkers Buy War Bonds | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/peter-j-backus-inventor-of-lmdfaergh-circular-landing-field-at-san.html | PETER J. BACKUS; Inventor of Lmdfaergh Circular Landing Field at San Diego | True | Special to THE Nsw YORK TIMES. . I | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/army-restricts-leaves-state-legislators-can-no-longer-get-absences.html | ARMY RESTRICTS LEAVES; State Legislators Can No Longer Get Absences for Sessions | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/miss-amory-loses-to-lakeville-star-mrs-torgerson-metropolitan.html | MISS AMORY LOSES TO LAKEVILLE STAR; Mrs. Torgerson, Metropolitan Champion, Reaches Final With 5-and-4 Victory MRS. RUDEL WINS AT 17TH Beats Mrs. Balding, 2 and 1, in Next-to-Last Round of Long Island Title Play | True | By Robert F. Kelleyspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/lorain-plant-with-war-orders-closes.html | Lorain Plant, With War Orders, Closes | True | By the United Press. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fall-kills-patrolman-wj-ahearn-believed-to-have-rolled-out-of.html | FALL KILLS PATROLMAN; W.J. Ahearn Believed to Have Rolled Out of Window in Sleep | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dr-john-giliore-an-agronomist-70-former-president-of-college-of.html | DR. JOHN GILIORE, AN AGRONOMIST, 70; Former President of College of Hawaii Founded Agricultural Schools in Philippines PROFESSOR AT CALIFORNIA Was Adviser on Agriculture to Latin-American Nations <uSuccumbs on Coast | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ellender-assails-war-leadership-he-demands-roosevelt-take-command.html | ELLENDER ASSAILS WAR LEADERSHIP; He Demands Roosevelt Take Command of United Nations and Hits British 'Apathy' LEE DEFENDS CHURCHILL Byrd and Tydings, Joining in Senate Debate, Ask Action to Halt Submarine Peril | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/for-new-state-aid-plan-bill-would-increase-federal-grants-to-poorer.html | FOR NEW STATE AID PLAN; Bill Would Increase Federal Grants to Poorer Group | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fraser-explains-cabinet-new-zealand-leader-says-war-body-will-be.html | FRASER EXPLAINS CABINET; New Zealand Leader Says War Body Will Be Powerful | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/underwriters-are-named-lukens-steel-company-lists-them-with-sec.html | UNDERWRITERS ARE NAMED; Lukens Steel Company Lists Them With SEC | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/news-of-food-weekend-butchers-specials-are-missing-as-price.html | News of Food; Week-End Butchers' Specials Are Missing As Price Ceilings Get Into Full Swing | True | By Jane Holt | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/williams-in-semifinals-beats-gimbel-and-lott-in-new-jersey-junior.html | WILLIAMS IN SEMI-FINALS; Beats Gimbel and Lott in New Jersey Junior Title Golf | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/named-to-housing-post-es-ascher-chosen-administrator-of-agency-in-3.html | NAMED TO HOUSING POST; C.S. Ascher Chosen Administrator of Agency in 3 States | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fluid-milk-sales-up-697.html | Fluid Milk Sales Up 6.97% | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/music-of-americans-at-stadium-tonight-works-of-three-composers-to.html | MUSIC OF AMERICANS AT STADIUM TONIGHT; Works of Three Composers to Be Played -- Smallens to Conduct | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/vamps-cleared-in-arson-3-north-bellmore-volunteers-get-court.html | VAMPS CLEARED IN ARSON; 3 North Bellmore Volunteers Get Court Lecture, However | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/burke-admits-sale-of-tickets-to-staff-asks-what-is-wrong-with.html | BURKE ADMITS SALE OF TICKETS TO STAFF; Asks What Is Wrong With Aiding Navy Relief and Tells Critics to 'Go to Hell' | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/the-battle-of-egypt-rommels-legions-driving-eastward-face-heavy.html | The Battle of Egypt; Rommel's Legions, Driving Eastward, Face Heavy Battles in Bid for the Nile | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fred-w-clark.html | FRED W. CLARK | True | Special to THE Nsw YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/screen-news-here-and-in-hollywood-edward-golden-will-produce.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward Golden Will Produce 'Education for Death' - Fox Signs Damon Runyon MRS. MINIVER' NEAR MARK Draws 471,857 in 3 Weeks at Music Hall -- 'Yankee Doodle Dandy' Is Held Over | True | By Telephone To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dealers-threaten-tieup-of-market-balk-at-leasing-space-in-new.html | DEALERS THREATEN TIE-UP OF MARKET; Balk at Leasing Space in New $550,000 Poultry Terminal in Fight on Local Law | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/chinese-bombers-drive-back-enemy-12-miles-of-railway-in-kiangsi.html | CHINESE BOMBERS DRIVE BACK ENEMY; 12 Miles of Railway in Kiangsi Regained -- Lishui Capture by Foe Claimed in Berlin A.V.G. SCORES IN RAIDS Attack on Hankow Made With Converted Fighters -- Japanese Defended With 40 Planes | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/15-seized-in-british-honduras.html | 15 Seized in British Honduras | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/campaign-to-regain-burma-is-projected-chinese-there-continuing.html | CAMPAIGN TO REGAIN BURMA IS PROJECTED; Chinese There Continuing Fight, Says Leader in Chungking | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/henderson-voices-faith-in-civilians-with-major-tests-to-come-he.html | HENDERSON VOICES FAITH IN CIVILIANS; With Major Tests to Come He Sees People of U.S. Inspired by Russia's Example LABOR, INDUSTRY PRAISED OPA Chief, at Russian War Relief Dinner, Also Hails Exploits of Our Youth | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bing-crosby-made-300000-in-films-last-years-picture-earnings.html | BING CROSBY MADE $300,000 IN FILMS; Last Year's Picture Earnings Augmented by $100,600 From Sale of Records RADIO PAY IS NOT SHOWN More SEC Lists Put MacMurray and Hope Just Behind Him in Movie Remuneration | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bank-of-canada-reports-circulation-dominion-deposits-lower-in-week.html | BANK OF CANADA REPORTS; Circulation, Dominion Deposits Lower in Week | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/brochure-is-available.html | Brochure Is Available | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/laval-seen-edged-into-german-trap-further-surrender-indicated-in.html | LAVAL SEEN EDGED INTO GERMAN TRAP; Further Surrender Indicated in Seeming Conflict of His Labor Plan With Nazi Demands NEW 'LEGION' ALSO A POINT Its Vichy Leaders Favor War With Britain, Although Laval Apparently Is Hesitant | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/florida-canal-advocated.html | Florida Canal Advocated | True | JOHN L. BOGERT. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/52-counties-listed-in-bennett-column-democratic-nomination-for.html | 52 COUNTIES LISTED IN BENNETT COLUMN; Democratic Nomination for Governor Seen Assured | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/death-urged-for-blum-and-others.html | Death Urged for Blum and Others | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/biblical-seminary-saved-foreclosure-prevented-classes-will-resume.html | BIBLICAL SEMINARY SAVED; Foreclosure Prevented, Classes Will Resume in Fall | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bond-offerings-by-municipalities-massachusetts-to-open-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; Massachusetts to Open Bids on $2,500,000 Short-Term Notes on Monday SMALL ISSUES AWARDED Fall River, Mass., Places Loan of $380,000 and Stamford, Conn., One of $350,000 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/acquitted-in-erickson-case.html | Acquitted in Erickson Case | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dressmakers-show-new-wpb-designs-also-pledge-275000-for-war-bonds.html | DRESSMAKERS SHOW NEW WPB DESIGNS; Also Pledge $275,000 for War Bonds at Exhibition | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wife-sues-author-of-tarzan.html | Wife Sues Author of Tarzan | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/uboats-identity-disputed.html | U-Boat's Identity Disputed | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/books-authors.html | Books -- Authors | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/677-refugees-land-many-are-children-50-boys-and-girls-from-axis.html | 677 REFUGEES LAND; MANY ARE CHILDREN; 50 Boys and Girls From Axis- Dominated Europe Show Happiness in Song 23 SPANISH YOUNGSTERS Son of Dreyfus Among Arrivals -- Banker Says France Wants to Fight on U.S. Side | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/nazis-end-jews-schools-all-remaining-in-germany-to-be-closed.html | NAZIS END JEWS' SCHOOLS; All Remaining in Germany to Be Closed, Stockholm Hears | True | By Telephone To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/erie-to-end-ferryline-icc-approvs-discontinuance-of-23d-stjersey.html | ERIE TO END FERRYLINE; I.C.C. Approves Discontinuance of 23d St.-Jersey City Run | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/will-auction-furnishings.html | Will Auction Furnishings | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/germans-wipe-out-a-2d-czech-town-all-men-and-women-are-killed-at.html | GERMANS WIPE OUT A 2D CZECH TOWN; All Men and Women Are Killed at Levzsaky -- Others Put to Death in Prague JEWISH EXODUS REPORTED Many Said to Have Been Sent Out of Slovakia -- Massacre of Poles Is Revealed | True | By Telephone To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/john-j-gawkins-manager-of-utica-district-for-wpa-dies-in-albany.html | JOHN J. GAWKINS; Manager of Utica District for WPA Dies in Albany | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/special-currency-for-hawaii.html | Special Currency for Hawaii | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/louis-put-in-horse-troop-ring-champion-and-stable-owner-gets-fort.html | LOUIS PUT IN HORSE TROOP; Ring Champion and Stable Owner Gets Fort Riley Assignment | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/chicken-coop-foundry-gets-a1a-priority-and-lets-2-aged-men-help-win.html | Chicken Coop Foundry Gets A-1-A Priority And Lets 2 Aged Men 'Help Win the War' | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/jersey-city-loses-21-baltimore-wins-on-two-homers-with-two-out-in.html | JERSEY CITY LOSES, 2-1; Baltimore Wins on Two Homers With Two Out in Ninth | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/stand-on-farm-bill-affirmed-by-senate-conferees-are-instructed-to.html | STAND ON FARM BILL AFFIRMED BY SENATE; Conferees Are Instructed to Insist on Amendments | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/walter-i-heughes.html | WALTER I,. HEUGHES | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/army-hero-2-girls-drowned-in-jersey-youth-discharged-after-gan.html | ARMY HERO, 2 GIRLS DROWNED IN JERSEY; Youth Discharged After Gan Mishap Is a Victim | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/sevastopol-film-shown-moscow-sees-a-tribute-to-the-black-sea.html | SEVASTOPOL FILM SHOWN; Moscow Sees a Tribute to the Black Sea Marines | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/perry-promoted-at-navy.html | Perry Promoted at Navy | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/group-here-buys-mexican-company-shields-co-syndicate-gets-100.html | GROUP HERE BUYS MEXICAN COMPANY; Shields & Co. Syndicate Gets 100% Control of Republic's Second Largest Steel Mills 1941 OUTPUT 37,000 TONS Harry Wright, Founder of La Consolidada, Will Retain Post as its President | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/war-bond-drive-intensified-here-busy-weekend-mapped-for-workers-in.html | WAR BOND DRIVE INTENSIFIED HERE; Busy Week-End Mapped for Workers in Move Toward $1,900,000,000 Goal TIMES SQ. RALLY TONIGHT Brooklyn Man, Whose Son Died in Action, Turns in 175 Pledges as Memorial | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/stocks-and-bonds-quiet-but-firmer-late-improvement-on-small.html | STOCKS AND BONDS QUIET BUT FIRMER; Late Improvement on Small Turnover Recorded -- Grains and Cotton Ease STOCKS AND BONDS QUIET BUT FIRMER | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/goodman-bows-to-kraft-2-and-1.html | Goodman Bows to Kraft, 2 and 1 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/under-attack-fish-calls-foes-reds-aw-bennet-opponent-says.html | UNDER ATTACK, FISH CALLS FOES REDS; A.W. Bennet, Opponent, Says Representative's Nomination Would Jeopardize Ticket | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bermuda-acts-on-divorce-committee-to-be-named-to-draft-measure-for.html | BERMUDA ACTS ON DIVORCE; Committee to Be Named to Draft Measure for Island | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rommel-employs-booty.html | Rommel Employs Booty | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/burns-to-death-in-hayloft-fire.html | Burns to Death in Hayloft Fire | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/hollywood-is-asked-to-interpret-war-british-film-adviser-asserts.html | HOLLYWOOD IS ASKED TO INTERPRET WAR; British Film Adviser Asserts 'Honesty' Is Big Need | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/halts-lease-plan-on-typewriters-opa-bars-any-further-rentals-in.html | HALTS 'LEASE' PLAN ON TYPEWRITERS; OPA Bars Any Further Rentals in Which Full Price of Machine Is Paid SUCH DEALS RULED SALES Order Follows Advertising of 'Single Payment' Method by New York Stores | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/pittsburgh-index-steady-steel-output-near-capacity-freight-loadings.html | PITTSBURGH INDEX STEADY; Steel Output Near Capacity; Freight Loadings Gain | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/slovakia-expels-many-jews.html | Slovakia Expels Many Jews | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/australian-tracker-trails-downed-flier-another-raaf-rescue-by-new.html | AUSTRALIAN TRACKER TRAILS DOWNED FLIER; Another R.A.A.F. Rescue by New Guinea Natives Noted | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/constance-stern-bride-wed-in-her-home-to-mitchel-flaum-fay-dr-jonah.html | CONSTANCE STERN BRIDE; Wed in Her Home to Mitchel Flaum fay Dr. Jonah Wise | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/peter-asks-purge-of-the-axis-heads-king-tells-congress-leaders-of.html | PETER ASKS 'PURGE' OF THE AXIS HEADS; King Tells Congress Leaders of Enemy Must Be Removed to Assure a Lasting Peace HAILS THE FOUR FREEDOMS And Declares Even Smallest Country in the World Must Be Spared Enslavement | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/giants-list-7-pm-games-twilight-contests-with-phils-and-braves-next.html | GIANTS LIST 7 P.M. GAMES; Twilight Contests With Phils and Braves Next Week | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/californian-wins-in-straight-sets-harmon-reveals-accuracy-and-keeps.html | CALIFORNIAN WINS IN STRAIGHT SETS; Harmon Reveals Accuracy and Keeps Pressure on Chapin to Tally, 9-7, 6-1, 6-1 RERICHA CONQUERS KENNY Victor, 6-3, 6-1, 6-4, While Wood Bows to Nogrady -- Budge Sees Action Today | True | By Allison Danzig | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/tokyo-reporting-kiskaattu-seizure-claims-thrust-into-nearby-islands.html | Tokyo, Reporting Kiska-Attu Seizure, Claims Thrust Into Near-By Islands | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/knowledge-of-our-history-vital.html | Knowledge of Our History Vital | True | IMOGENE BULL. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wins-irish-derby-at-72.html | Wins Irish Derby at 7-2 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/new-president-elected-by-carrier-corporation.html | New President Elected By Carrier Corporation | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fwa-director-is-named.html | FWA Director Is Named | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/york-criticizes-censor-archbishop-says-concealment-of-bad-news-is.html | YORK CRITICIZES CENSOR; Archbishop Says Concealment of Bad News Is 'Humiliating' | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/war-bond-sale-lag-imperils-june-quota-morgenthau-holds-earlier.html | WAR BOND SALE LAG IMPERILS JUNE QUOTA; Morgenthau Holds Earlier 'Overoptimism' Cause -- Rising Now | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/censorship-codes-revised-by-needs-new-limitations-on-diplomatic.html | CENSORSHIP CODES REVISED BY NEEDS; New Limitations on Diplomatic Procedures Are Set to Avoid 'Premature Disclosure' VICHY TALKS AN INSTANCE Rulings Regarding Production and Weather Reports Are Among Those Relaxed | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/margaret-brett-will-be-married-graduate-of-chapin-school-is.html | MARGARET BRETT WILL BE MARRIED; Graduate of Chapin School Is Betrothed to John Tenney, Alumnus of Harvard Law | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rockland-sheriff-on-trial.html | Rockland Sheriff on Trial | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/danish-king-reported-improved.html | Danish King Reported Improved | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/noted-jersey-hotel-goes-wet.html | Noted Jersey Hotel Goes Wet | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/thirty-confederate-boys.html | THIRTY CONFEDERATE "BOYS" | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/jlouis-fbankenstbkn.html | JLOUIS FBANKENSTBKN" | True | Special to THE NEW YORK Tores. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/nicaragua-chides-argentina.html | Nicaragua Chides Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/gen-harris-heads-veterans-of-south-one-of-forrests-cavalry-94-wins.html | GEN. HARRIS HEADS VETERANS OF SOUTH; One of Forrest's Cavalry, 94, Wins by One Vote as Forty Confederates Ballot ALL PLEDGED TO NATION Soldiers of 1861-65 Cheer at Chattanooga for War on 'Gangsters of Europe' | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/publicity-awards-given-to-69-libraries-10-in-new-york-9-in-new.html | Publicity Awards Given to 69 Libraries; 10 in New York, 9 in New Jersey, Honored | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/phone-companies-reduce-dividends-bell-of-pennsylvania-and-the.html | PHONE COMPANIES REDUCE DIVIDENDS; Bell of Pennsylvania and the Northwestern Bell Cut Payments on Common | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/trial-evacuation-of-children-set-40-will-be-moved-tomorrow-to.html | TRIAL EVACUATION OF CHILDREN SET; 40 Will Be Moved Tomorrow to Sullivan County Estate | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/circular-on-treasury-bills.html | Circular on Treasury Bills | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/german-alien-seized-in-jersey.html | German Alien Seized in Jersey | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/netherlands-hears-editorial.html | Netherlands Hears Editorial | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/assessment-cut-542500.html | Assessment Cut $542,500 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/allied-food-needs-to-guide-our-plans-survey-of-united-nations-and.html | ALLIED FOOD NEEDS TO GUIDE OUR PLANS; Survey of United Nations and Ship Situation Will Affect '43 Output, Says Wickard Aide PLEA FOR HOME GARDENS Tennessee Governor, Also at Chicago Meeting, Says They Help the War Effort Greatly | True | By F.f. Rockwellspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dr-wade-is-sworn-in-highest-city-job-mayor-tells-the-new-school.html | DR. WADE IS SWORN IN 'HIGHEST CITY JOB'; Mayor Tells the New School Head His Is Most Important and Responsible Office SCORES TEACHER CHARGES Statements in Advertisement That Classes Are Crowded Is Branded as Untrue | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/lehigh-coal-and-navigation.html | Lehigh Coal and Navigation | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/kathebine-r-williams.html | KATHEBINE R. WILLIAMS | True | Special to THE Niw YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/britain-to-register-2000000-for-work-men-and-women-in-middleage.html | BRITAIN TO REGISTER 2,000,000 FOR WORK; Men and Women in Middle-Age Groups Are to Sign Up | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/curfew-urged-again-in-plymouth.html | Curfew Urged Again in Plymouth | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/will-leave-reserve-bank.html | Will Leave Reserve Bank | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/matruh-battle-on-british-fight-rommels-main-striking-force-london.html | MATRUH BATTLE ON; British Fight Rommel's Main Striking Force, London Hears U. S. PLANES IN NEW RAID Hammer Bengazi as Enemy Seizes Border Posts in Drive From Libya AXIS FORCES DRIVE 60 MILES IN EGYPT | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ajsfgeiso-cbibabi.html | AJSfGEIsO CBIBABI | True | Special to THE NBW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/no-ground-for-optimism-seen-in-hawaii-enemy-is-expected-to-try.html | No Ground for Optimism Seen in Hawaii -- Enemy Is Expected to Try Again With Greater Force | True | By Foster Haileyby Telephone To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/urge-nicaraguans-to-be-thrifty.html | Urge Nicaraguans to Be Thrifty | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/many-problems-to-be-overcome.html | Many Problems to Be Overcome | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/schafer-files-suit-to-get-out-of-cell-master-metaphysician-says.html | SCHAFER FILES SUIT TO GET OUT OF CELL; ' Master Metaphysician' Says Court Data Do Not Show He Pleaded Guilty to Theft PERSUADED BY LAWYER But Latter Insists His Client Had Authorized Changing Plea to Judge Bohan | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/warners-bay-film-rights-to-mission-to-moscow.html | Warners Bay Film Rights To 'Mission to Moscow' | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/archery-title-to-weese-he-beats-potts-for-york-round-honors-in.html | ARCHERY TITLE TO WEESE; He Beats Potts for York Round Honors in Eastern Tourney | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/germans-claim-new-gains.html | Germans Claim New Gains | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/power-board-reduces-debt.html | Power Board Reduces Debt | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/reserve-bank-position-range-of-important-items-in-1942-with.html | RESERVE BANK POSITION; Range of Important Items in 1942, With Comparisons | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/2-navy-ships-sunk-by-axis-raiders-small-patrol-craft-victims-off.html | 2 NAVY SHIPS SUNK BY AXIS RAIDERS; Small Patrol Craft Victims Off Coast -- One Is Torpedoed, the Other Hit by Shellfire | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/asia-for-the-japanese.html | ASIA FOR THE JAPANESE" | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/huge-military-plane-to-equal-30car-train-douglas-is-building-cargo.html | HUGE MILITARY PLANE TO EQUAL 30-CAR TRAIN; Douglas Is Building Cargo and Troop Carrier Twice Size of C-54 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/british.html | British | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/british-mine-wage-raised-half-crown-increase-will-go-into-effect.html | BRITISH MINE WAGE RAISED; Half Crown Increase Will Go Into Effect July 10 | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/excess-reserves-decline-sharply-33-member-banks-of-federal-system.html | EXCESS RESERVES DECLINE SHARPLY; 33 Member Banks of Federal System Here Show Loss of $95,000,000 in Week LOWEST SINCE MARCH, '38 Earning Assets Fall for Fifth Consecutive Week -- Total Is Now $12,538,000,000 | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/draft-boards-here-follow-new-law-allowances-to-married-men-do-not.html | DRAFT BOARDS HERE FOLLOW NEW LAW; Allowances to Married Men Do Not Necessarily Mean Automatic Induction BUT SOME MAY HAVE TO GO McDermott Explains Set-Up -- Field Assailed in House for Ingersoll Plea | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/gains-seen-in-brazil-traction-light-and-power-reports-bright.html | GAINS SEEN IN BRAZIL; Traction, Light and Power Reports Bright Outlook | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/the-allstars-in-their-courses.html | The All-Stars in Their Courses | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/company-agrees-to-restore-wage-cut-action-is-taken-while-case-is.html | COMPANY AGREES TO RESTORE WAGE CUT; Action Is Taken While Case Is Pending Before WLB | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/architects-found-pan-american-body-division-will-sponsor.html | ARCHITECTS FOUND PAN AMERICAN BODY; Division Will Sponsor Exhibitions and Exchange Scholarships With Latin Americans DEAN ARNAUD MADE HEAD Industrial Report Advocates Including Organized Labor in Construction Conferences | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Unchanged, Reserve Board Reports NEW YORK TRADE OFF 2% Total for 4 Cities in This Area Showed No Change -- 12% Gain for Specialty Shops | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/member-bank-balances-drop-183000000-money-in-circulation-up.html | Member Bank Balances Drop $183,000,000; Money in Circulation Up $23,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/canada-aids-in-alaska-several-air-squadrons-are-under-us-command.html | CANADA AIDS IN ALASKA; ' Several' Air Squadrons Are Under U.S. Command | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/elman-recital-toniqht.html | Elman Recital Tonight | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mrs-clarks-racer-takes-2085-purse-lovely-night-wins-hurdles-event.html | MRS. CLARK'S RACER TAKES $2,085 PURSE; Lovely Night Wins Hurdles Event of 1 3/4 Miles in 3:12 3/5, Record Time GULLIVER II IS SECOND Arms of War Distant Third -- Crowd Bets $1,038,708 -- Zufelt Gets Double | True | By Bryan Field | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/sheepskin-shortage-may-develop-here-reduced-imports-endanger.html | SHEEPSKIN SHORTAGE MAY DEVELOP HERE; Reduced Imports Endanger Available Inventories | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dry-goods-sales-decline.html | Dry Goods Sales Decline | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/radio-star-sponsors-navy-ship.html | Radio Star Sponsors Navy Ship | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/miss-muriel-r-heller-a-bride.html | Miss Muriel R. Heller a Bride | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wallaesa-helps-fort-dix-win.html | Wallaesa Helps Fort Dix Win | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/building-owners-pledge-war-aid-convention-at-detroit-votes-to.html | BUILDING OWNERS PLEDGE WAR AID; Convention at Detroit Votes to Comply Willingly With All Restrictions ACTIVITIES ARE EXPANDED Problems of Wages, Priorities, Rent Control Will Be Kept Under Watch | True | By Lee E. Cooperspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/two-made-vice-presidents.html | Two Made Vice Presidents | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mary-whitford-jersey-bride.html | Mary Whitford Jersey Bride | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ship-plate-feat-praised-jl-perry-tells-of-ingenuity-in-conversion.html | SHIP PLATE FEAT PRAISED; J.L. Perry Tells of Ingenuity in Conversion of Facilities | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/urge-church-unity-on-postwar-issues-delegates-to-congregational.html | URGE CHURCH UNITY ON POST-WAR ISSUES; Delegates to Congregational Christian Council Vote Tie With Catholics and Jews STIRRED BY CHINA'S PLEA Wife of Christian Leader There Proposes Prayer for 'Real Peace' Based on Freedom | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/city-votes-1000000-for-health-research-estimate-board-agrees-to-pay.html | CITY VOTES $1,000,000 FOR HEALTH RESEARCH; Estimate Board Agrees to Pay $100,000 Yearly for 10 Years | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bay-to-head-scenic-artists.html | Bay to Head Scenic Artists | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/25000000-interest-from-closed-bank-depositors-already-paid-to-get-7.html | $25,000,000 INTEREST FROM CLOSED BANK; Depositors, Already Paid, to Get 7 1/2 Per Cent Additional | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/betty-aortiz-married-mamaroneck-girl-becomes-the-bride-of-charles-t.html | BETTY A./ORTIZ MARRIED; Mamaroneck Girl Becomes the Bride of Charles T. Helmes | True | Special to THE NEW TOHK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/urge-coal-vacation-compromise.html | Urge Coal Vacation Compromise | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bank-of-england-reports-changes-circulation-rises-l2857000-in-week.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Rises L2,857,000 in Week to L796,040,000, Another New High RESERVE RATIO DECLINES 18.7% Compares With 19.9% in Previous Period and 22.8% Year Before | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/gen-eisenhower-takes-up-headquarters-in-london-eisenhower-takes.html | Gen. Eisenhower Takes Up Headquarters in London; EISENHOWER TAKES LONDON COMMAND MAY LEAD INVASION | True | By Charles Hurdspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/officials-to-save-gas-for-workers-special-filling-stations-for-war.html | OFFICIALS TO SAVE 'GAS' FOR WORKERS; Special Filling Stations for War Plant Employes Among Plans Under Study AIR FORCE ACTS IN JERSEY Orders 5 Dealers to Sell Only to Employes in Bendix Aeronautical Factories | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/war-bodies-study-freight-car-device-col-evans-tells-them-loader.html | WAR BODIES STUDY FREIGHT CAR DEVICE; Col. Evans Tells Them Loader Adds 33% to Capacity, Saves Materials and Time WAR BODIES STUDY FREIGHT CAR DEVICE | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/southern-utility-offered-to-city-national-power-light-asks.html | SOUTHERN UTILITY OFFERED TO CITY; National Power & Light Asks Birmingham, Ala., to Consider Purchase | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/195000-mortgage-placed.html | $195,000 Mortgage Placed | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/24020-see-allen-defeat-starr-40-dodgers-shell-reds-veteran-with.html | 24,020 SEE ALLEN DEFEAT STARR, 4-0; Dodgers Shell Reds' Veteran With Five Straight Hits in Third for All Their Runs THOMPSON FINISHES GAME Cincinnati Held to Five Blows in Ebbets Field Contest Completed Under Lights | True | By Arthur Daley | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/3-doctors-guilty-in-abortion-case-woman-attacks-a-member-of-jury.html | 3 DOCTORS GUILTY IN ABORTION CASE; Woman Attacks a Member of Jury After the Verdict Is Returned -- Not Arrested RUNNER' ALSO CONVICTED Members of 'Ring' Face Long Sentences -- Court Praises Attorneys for Conduct | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/guild-hits-vermin-press-condemns-papers-that-spread-disunity-and.html | GUILD HITS 'VERMIN PRESS'; Condemns Papers That Spread 'Disunity and Defeatism' | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/women-held-as-hostages-till-uboat-gets-supplies.html | Women Held as Hostages Till U-Boat Gets Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/crowds-in-stores-for-night-opening-upper-fifth-avenue-launches-9-pm.html | CROWDS IN STORES FOR NIGHT OPENING; Upper Fifth Avenue Launches 9 P.M. Closing to Help War and Office Workers FASHION EXHIBITS HELD Moderately Priced Clothes and 'Double-Duty' Outfits for Summer Are Shown | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/carolyn-m-twiggar-will-be-wed-tonight-to-become-bride-of-john-lewis.html | CAROLYN M. TWIGGAR WILL BE WED TONIGHT; To Become Bride of John Lewis Hay 3d of Canadian Air Force | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/russian.html | Russian | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/george-h-barron-antiquarian-72-curator-of-de-young-memorial-museum.html | GEORGE H. BARRON, ANTIQUARIAN, 72; Curator of De Young Memorial Museum for 24 Years Dies in Redwood City, Calif. | True | Special to THE NEW TOBK TIMES, | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/promoted-by-paramount-pictures.html | Promoted by Paramount Pictures | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ballet-presents-three-favorites-slavenska-has-chief-role-in.html | BALLET PRESENTS THREE FAVORITES; Slavenska Has Chief Role in 'Scheherazade' -- A Performer Hurt as Platform Falls | True | By John Martin | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/the-battle-of-the-atlantic.html | THE BATTLE OF THE ATLANTIC | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/germans-claim-localities.html | Germans Claim Localities | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/63-girl-mechanics-now-busy-at-airport-show-exceptional-skill-in.html | 63 Girl Mechanics Now Busy at Airport; Show Exceptional Skill in Replacing Men | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ship-ahoy-a-mild-summer-musical-film-at-capitol-mexican-spitfire-at.html | ' Ship Ahoy,' a Mild Summer Musical Film, at Capitol -- 'Mexican Spitfire at Sea,' at the Palace | True | By Bosley Crowther | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/white-sox-triumph-20-blank-senators-second-day-in-row-as-ross-gives.html | WHITE SOX TRIUMPH, 2-0; Blank Senators Second Day in Row as Ross Gives Six Hits | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/charles-d-severance-greenfield-mass-civic-leader-retired.html | CHARLES D. SEVERANCE; Greenfield, Mass., Civic Leader,) Retired Industrialist, Was 73 | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/to-auction-westchester-estate.html | To Auction Westchester Estate | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/awards-are-made-for-rail-safety-union-pacific-takes-the-gold-medal.html | AWARDS ARE MADE FOR RAIL SAFETY; Union Pacific Takes the Gold Medal Presented by the Harriman Memorial AWARDS ARE MADE FOR RAIL SAFETY | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/-extra-jap-promised-to-pay-4-parking-fine-court-suspends-sentence.html | ' EXTRA JAP PROMISED TO PAY $4 PARKING FINE; Court Suspends Sentence for Soldier -- Hopes 'Aim Is Good' | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rw-straus-fights-draft-for-willkie-characterizes-as-corny-plan-of.html | R.W. STRAUS FIGHTS DRAFT FOR WILLKIE; Characterizes as 'Corny' Plan of 'Vote for Freedom' on Gubernatorial Candidate SCANDRETT DENIES BIAS Asserts Opposition to Dewey Is Not 'Personal Vendetta' -- Willkie Also Retorts | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/general-motors-rise-in-munitions-continues.html | General Motors' Rise In Munitions Continues | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mrs-john-corcoran.html | MRS. JOHN" CORCORAN | True | Special to THE Niw YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/advertising-news.html | Advertising News | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/to-test-synthetic-tires-army-will-use-them-on-heavy-trucks-in.html | TO TEST SYNTHETIC TIRES; Army Will Use Them on Heavy Trucks in Experiments | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wpb-will-limit-cosmetic-varieties-restrictions-will-be-put-on.html | WPB WILL LIMIT COSMETIC VARIETIES; Restrictions Will Be Put on Shades and Colors Offered by Manufacturers CONTAINER SIZES SMALLER Substitute Material Is Sought for Closures to Overcome Shortage in Metals | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/citrine-gives-report-british-trade-union-council-defers-decision-on.html | CITRINE GIVES REPORT; British Trade Union Council Defers Decision on It | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/blood-donations-are-needed-but-owing-to-complexity-of-process-some.html | Blood Donations Are Needed; But Owing to Complexity of Process Some Delay Is Unavoidable | True | C.P. RHOADS, M.D., Chairman of Blood Procurement, National Research Council. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/minority-defends-army-navy-wpb-ten-democrats-of-house-committee.html | MINORITY DEFENDS ARMY, NAVY, WPB; Ten Democrats of House Committee Call Majority Attack 'Biased and Intemperate' AIRCRAFT DELAY CONCEDED But This Has Been Corrected, It Is Held, and $242,954,739 Saved on Contracts Is Cited | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/price-index-drops-for-the-3d-week-primary-market-quotations-of-889.html | PRICE INDEX DROPS FOR THE 3D WEEK; Primary Market Quotations of 889 Series for Period Ended June 20 Off by 0.3% LOWEST SINCE MID-APRIL 12.5% Higher Than at This Time Last Year, However -- Variations Are a Factor | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fh-thomas-is-named.html | F.H. Thomas Is Named | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mrs-gurus-m-emball.html | MRS. GURUS M. EmBALL | True | . Special to Tax NEW YORK TIMES. I | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bergdoll-jury-splits-reports-disagreement-in-5000-suit-over-legal.html | BERGDOLL JURY SPLITS; Reports Disagreement in $5,000 Suit Over Legal Fees | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/aquarium-doomed-by-estimate-board-moses-scoffs-at-proposal-to.html | AQUARIUM DOOMED BY ESTIMATE BOARD; Moses Scoffs at Proposal to Restore Old Fort, Saying It 'Never Fired a Shot' MANY PLEAD FOR SAVING IT But the Vote Is 11 to 5 for Demolition to Make Way for Battery Tunnel | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/construction-up-11-public-awards-for-week-overbalance-private-drop.html | CONSTRUCTION UP 11%; Public Awards for Week Over-balance Private Drop | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/keep-well-crusade-to-be-opened-today-5-rules-for-health-offered-by.html | KEEP WELL CRUSADE TO BE OPENED TODAY; 5 Rules for Health Offered by Life Insurance Institute | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/stmtemeyer-made-armys-air-chief-general-hannon-is-shifted-to-an.html | STMTEMEYER MADE ARMY'S AIR CHIEF; General Hannon Is Shifted to an Assignment Not to Be Made Public Now CASSER LEAVES OCD POST President Names 9 Brigadiers to Be Major Generals and Promotes 44 Colonels | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/editors-close-sessions-american-group-at-quebec-votes-to-oppose.html | EDITORS CLOSE SESSIONS; American Group at Quebec Votes to Oppose Postage Increase | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/scraprubber-pile-rises-citys-total-1626-tons.html | Scrap-Rubber Pile Rises; City's Total 1,626 Tons | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/abe-a-afuslander.html | ABE A. AfUSLANDER | True | Special to THE Nzw Toss TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/5-stations-taken-over.html | 5 Stations Taken Over | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/general-pershings-views-on-a-unified-command.html | General Pershing's Views on a Unified Command | True | By Arthur Krock | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/brown-to-command-at-boston.html | Brown to Command at Boston | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/room-rent-is-fixed-in-defense-areas-opa-taking-control-in-20.html | ROOM RENT IS FIXED IN DEFENSE AREAS; OPA, Taking Control in 20 Districts, Puts Charges at March Levels for Most ORDER EFFECTIVE JULY 1 Hotels, Rooming and Boarding Houses Are Affected -- Landlords Must Register | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/exchange-ship-leaves-japan.html | Exchange Ship Leaves Japan | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/holding-group-sells-brooklyn-buildings-church-avenue-properties.html | HOLDING GROUP SELLS BROOKLYN BUILDINGS; Church Avenue Properties Pass Into New Hands | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/combines-sales-staffs-american-can-co-sets-up-nine-district-offices.html | COMBINES SALES STAFFS; American Can Co. Sets Up Nine District Offices | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/lewis-team-ties-mcabes-on-links-rivals-score-net-71s-in-long-island.html | LEWIS TEAM TIES M'CABES ON LINKS; Rivals Score Net 71s in Long Island Father-Son Golf -- Peterkins Register 72 | True | By William D. Richardsonspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/state-moves-to-fix-war-workers-diet-full-dinner-pail-campaign-seeks.html | STATE MOVES TO FIX WAR WORKERS' DIET; ' Full Dinner Pail' Campaign Seeks Production Increase | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/282584000-relief-is-voted-by-senate-chamber-refuses-to-strike-out.html | $282,584,000 RELIEF IS VOTED BY SENATE; Chamber Refuses to Strike Out Amendment Abolishing Six WPA Regional Offices MOVE TO KILL BILL FAILS Taft Contends All Need for WPA Has Passed -- Measure Is Sent to the House | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/409-sirens-in-place-here-daily-test-is-to-make-sure-all-are-in.html | 409 SIRENS IN PLACE HERE; Daily Test Is to Make Sure All Are in Working Order | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/indians-set-back-athletics-by-41-al-smith-pitches-his-fourth.html | INDIANS SET BACK ATHLETICS BY 4-1; Al Smith Pitches His Fourth Straight Triumph -- Hockett Delivers Four-Bagger | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dutch-harbor-prepared.html | Dutch Harbor Prepared | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/kingdon-asks-dies-hearing.html | Kingdon Asks Dies' Hearing | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/hunter-high-school-gives-162-diplomas-topranking-student-is-second.html | HUNTER HIGH SCHOOL GIVES 162 DIPLOMAS; Top-Ranking Student Is Second in Nation-Wide Competition | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/jm-steers-joins-3-boards.html | J.M. Steers Joins 3 Boards | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/moran-state-parole-head-new-chairman-stresses-war-jobs-for.html | MORAN STATE PAROLE HEAD; New Chairman Stresses War Jobs for Qualified Prisoners | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/nazis-use-improved-dornier.html | Nazis Use Improved Dornier | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/would-shift-food-stamps-plan-to-aid-sale-of-war-bonds-is-put-before.html | WOULD SHIFT FOOD STAMPS; Plan to Aid Sale of War Bonds Is Put Before Merchants | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/lieut-a-devereux-to-wed-miss-cheston-engaged-girl-niece-of-george.html | LIEUT. A. DEVEREUX TO WED MISS CHESTON; Engaged Girl Niece of George Eastis Peanes of New York | True | Special to THE New TORE TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/church-union-group-agrees-on-principles-episcopalianpresbyterian.html | CHURCH UNION GROUP AGREES ON PRINCIPLES; Episcopalian-Presbyterian Merger Proposal Gains | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/fred-s-abeel-i.html | FRED S. ABEEL I | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/chile-is-watching-for-argentine-move-people-there-are-losing-frith.html | CHILE IS WATCHING FOR ARGENTINE MOVE; People There Are Losing Frith in Germany's Promises | True | Special cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/protest-uniform-ruling.html | Protest Uniform Ruling | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dr-siter-attacked-in-paton-will-case-jury-hears-sister-cut-bequest.html | DR. SITER ATTACKED IN PATON WILL CASE; Jury Hears Sister Cut Bequest to Him on Ground He Drank and Deserted Wife | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/virginia-e-picket-wed-bride-of-frederick-g-mayer-in-yonkers-church.html | VIRGINIA E. PICKET! WED; Bride of Frederick G. Mayer in Yonkers Church Ceremony | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/carloadings-up-for-week-down-for-year-miscellaneous-and-other.html | Carloadings Up for Week, Down for Year; Miscellaneous and Other Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/miss-nichols-reaches-last-round-in-title-links-play-at-hartsdale.html | Miss Nichols Reaches Last Round In Title Links Play at Hartsdale; Halts Mrs. Degener, 6 and 5, in Westchester and Fairfield Golf -- Mrs. Bartol Wins From Mrs. Luckey by 3 and 2 | True | By Maureen Orcuttspecial To The New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/st-nazaire-raided-night-before-the-raf-renders-a-production-center.html | St. Nazaire Raided Night Before; THE R.A.F. RENDERS A PRODUCTION CENTER NON-PRODUCTIVE BIG BOMBER BLOWS AT REICH RENEWED | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/misses-sheer-germaine-win.html | Misses Sheer, Germaine Win | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/maryland-bar-head-attacks-high-court-says-reconstructed-tribunal.html | MARYLAND BAR HEAD ATTACKS HIGH COURT; Says 'Reconstructed' Tribunal Serves the New Deal | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/russian-ship-shelled-japanese-submarine-driven-off-in-attack-off.html | RUSSIAN SHIP SHELLED; Japanese Submarine Driven Off in Attack Off Australia | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/planning-for-peace-urged-preparing-public-opinion-for-postwar.html | Planning for Peace Urged; Preparing Public Opinion for Post-War Responsibility Advocated | True | PHILIP MARSHALL BROWN. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/tire-violator-is-fined-3000.html | Tire Violator Is Fined $3,000 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/addison-l-green-79-a-textile-executive-exchairman-of-fan-alpaca-co.html | ADDISON L. GREEN, 79, A TEXTILE EXECUTIVE; Ex-Chairman of Fan Alpaca Co., Archaeologist and Lawyer | True | I Special to THE Naw TOBK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/greenberg-not-to-play-too-busy-in-air-corps-school-to-take-part-in.html | GREENBERG NOT TO PLAY; Too Busy in Air Corps School to Take Part in All-Star Game | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/opa-changes-rules-on-buying-of-cloth-all-retailers-get-same-status.html | OPA CHANGES RULES ON BUYING OF CLOTH; All Retailers Get Same Status in Regard to the Mark-Up on Their Purchases TO ADVISE SERVICE FIELDS Agency to Explain New Order at Meetings -- Other Action by War Agencies OPA CHANGES RULES ON BUYING OF CLOTH | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/russians-give-up-rail-hub-to-nazis-fall-back-from-kupyansk-as.html | RUSSIANS GIVE UP RAIL HUB TO NAZIS; Fall Back From Kupyansk as German Offensive Widens -- Sevastopol Repels Foe RUSSIANS GIVE UP RAIL HUB TO NAZIS | True | By Ralph Parkerwireless To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/liu-chieh-chinese-minister.html | Liu Chieh Chinese Minister | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ned-depinet-heads-rko-pictures-unit-exvice-president-in-charge-of.html | NED DEPINET HEADS RKO PICTURES UNIT; Ex-Vice President in Charge of Distribution Is Elected to Succeed G.J. Schaefer N. PETER RATHVON NAMED Former Aide of Radio-Keith-Orpheum Corp. New Chief -- Post for C.W. Koerner | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/cleveland-gives-300000-to-buy-bomber-for-army.html | Cleveland Gives $300,000 To Buy Bomber for Army | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/city-gets-9200000-from-navy-for-field-long-negotiations-for-floyd.html | CITY GETS $9,200,000 FROM NAVY FOR FIELD; Long Negotiations for Floyd Bennett Airport End | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mcnaughtons-flier-son-missing.html | McNaughton's Flier Son Missing | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/matruh-bombed-rome-says.html | Matruh Bombed, Rome Says | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/nuptials-of-miss-jean-coggan.html | Nuptials of Miss Jean Coggan | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/notes.html | Notes | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/chinese.html | Chinese | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/at-odds-as-to-vote-reports-of-post-war-world-council-action.html | AT ODDS AS TO VOTE; Reports of Post War World Council Action Conflict | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rossano-outpoints-kessler.html | Rossano Outpoints Kessler | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/teacher-critic-of-war-ousted.html | Teacher Critic of War Ousted | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/us-ships-crew-interned.html | U.S. Ship's Crew Interned | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wheat-develops-easy-undertone-prices-dip-34-c-in-the-early-trading.html | WHEAT DEVELOPS EASY UNDERTONE; Prices Dip 3/4 c in the Early Trading, but Late Rally Leaves List 1/8-1/2 c Down CORN FUTURES UNCHANGED Minor Grains Are Lower, With Spreading Operations by Traders Increasing | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/luncheon-is-given-for-king-of-greece-countess-mercati-entertains-at.html | LUNCHEON IS GIVEN FOR KING OF GREECE; Countess Mercati Entertains at the St. Regis for George II -- Marilyn Whitlock Feted NANCY SAUNDERS HONORED Mrs. Daniel Bacon Has Dinner for Her and Robert B. Swan, Who Will Be Wed Today | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bonds-and-shares-in-london-market-trading-is-quiet-with-most-issues.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet, With Most Issues Lower -- Egyptian Bonds Are Weak GOLD MINES ALSO EASIER Gilt-Edge Securities and the Rails Are Unchanged -- Silver Is Steady | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/reconnaissance-to-celebes-port.html | Reconnaissance to Celebes Port | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/foe-protected-airdrome.html | Foe Protected Airdrome | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/marines-reported-advancing.html | Marines Reported Advancing | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/cooper-of-cards-wins-2hitter-40-tops-braves-for-10th-victory-and.html | COOPER OF CARDS WINS 2-HITTER, 4-0; Tops Braves for 10th Victory and 6th Shut-Out -- Ruhless Streak Is 32 Innings PERFECT GAME TILL SIXTH 25,093 Aid Army-Navy Relief Funds -- $28,537 Is Raised -- Home Plate Sold for $200 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/germans-widen-offensive.html | Germans Widen Offensive | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mandatory-joint-returns.html | MANDATORY JOINT RETURNS | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/food-men-wait-action-by-new-opa-body-membership-in-line-with-trades.html | Food Men Wait Action by New OPA Body; Membership in Line With Trade's Wishes | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/hogan-names-new-aide-david-riesman-once-secretary-to-brandeis-joins.html | HOGAN NAMES NEW AIDE; David Riesman, Once Secretary to Brandeis, Joins Staff | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/pirates-down-trenton-63.html | Pirates Down Trenton, 6-3 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/1aurice-j-cronin-dies-in-jersey-city-head-of-the-state-civil.html | 1AURICE J. CRONIN DIES IN JERSEY CITY; Head of the State Civil Service Commission Stricken After Visiting Doctor's Office HELD POST FOR 7 YEARS Appointed to Body by Moore, HoffmanuEdison Refused to Rename Him in April | True | Special to THE NEW TORE TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/us-colombian-ships-sunk.html | U.S., Colombian Ships Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/i-frank-s-herrmann-artist-known-for-ocean-scenes-gave-oneman-shows.html | i FRANK S. HERRMANN; Artist Known for; Ocean Scenes Gave One-Man Shows Here | True | Special to THB Njtw TOHK TIMES., | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/parade-in-rio-july-4-students-will-demonstrate-in-tribute-to-us.html | PARADE IN RIO JULY 4; Students Will Demonstrate in Tribute to U.S. Independence | True | Special Cable to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/beef-prices-to-be-cut-canadian-board-announces-series-of-reductions.html | BEEF PRICES TO BE CUT; Canadian Board Announces Series of Reductions Starting July 13 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rules-on-boxing-commission.html | Rules on Boxing Commission | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/twothirds-could-walk-to-jobs-if-willing-to-trek-2-miles-or-less.html | Two-thirds Could Walk to Jobs if Willing To Trek 2 Miles or Less, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/agar-urges-state-to-draft-willkie-asks-liberals-at-tamiment-to-balk.html | AGAR URGES STATE TO DRAFT WILLKIE; Asks Liberals at Tamiment to Balk 'Politicians' Choices for the Governorship A TRIMMER' AND 'A HACK' Head of Freedom House Draws Ovation at Labor Parley in Plea for 'a Rescue' | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/percy-west.html | PERCY WEST | True | Special to THE New YORK Tuns. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/gen-brett-gets-dsc-for-air-command-service.html | Gen Brett Gets D.S.C. For Air Command Service | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/more-army-camera-men-signal-corps-expands-center-for-training-at.html | MORE ARMY CAMERA MEN; Signal Corps Expands Center for Training at Astoria | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/helen-wolverton-engaged-to-marry-will-be-wed-at-fort-dix-in-august.html | HELEN WOLVERTON ENGAGED TO MARRY; Will Be Wed at Fort Dix in August to Lt. C. A. Falkenaa | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/german.html | German | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/plaques-put-in-tunnel.html | Plaques Put in Tunnel | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wins-childrens-society-award.html | WINS CHILDREN'S SOCIETY AWARD | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/defense-benefit-golf-sunday.html | Defense Benefit Golf Sunday | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/hundreds-in-tobruk-saved-by-us-craft-motor-torpedo-boats-fought-off.html | HUNDREDS IN TOBRUK SAVED BY U.S. CRAFT; Motor Torpedo Boats Fought Off Enemy to Rescue Britons | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/x-cards-for-autos-rented-as-taxis-unlimited-gasoline-supply-also.html | X CARDS FOR AUTOS RENTED AS TAXIS; Unlimited Gasoline Supply Also Went to Luxury Cars Used for 'Towing' | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/usuruguaytrade-treaty-near.html | U.S.-Uruguay Trade Treaty Near | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/nelson-is-mapping-more-scrap-drives-to-get-war-metal-truman.html | NELSON IS MAPPING MORE SCRAP DRIVES TO GET WAR METAL; Truman Committee Is Told We Outstrip Axis Production, but Must Build Reserves TO TAKE CIVILIAN COPPER Progress Is Seen Against Steel Plate Shortage -- Dormitories Are Planned for Workers NELSON IS MAPPING MORE SCRAP DRIVES | True | By John MacCormacspecial To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/dutch-harbor-raid-lasted-half-hour-refugees-from-unalaska-tell-of.html | DUTCH HARBOR RAID LASTED HALF HOUR; Refugees From Unalaska Tell of Terrific Ordeal Under Attack by Japanese CIVILIANS WERE STRAFED Damage Not Revealed but it is Declared Light Considering Foe's Long Pounding | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/while-all-java-and-malaya-were-combed-sondaicus-was-right-here-in.html | While All Java and Malaya Were Combed Sondaicus Was Right Here in the Attic | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/shainswit-victor-in-chess-tourney-defeats-levy-and-draws-with.html | SHAINSWIT VICTOR IN CHESS TOURNEY; Defeats Levy and Draws With Moscowitz to Tie for First Place With Bernstein | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/newark-conquers-syracuse-4-to-3-corbetts-long-fly-with-the-bases.html | NEWARK CONQUERS SYRACUSE, 4 TO 3; Corbett's Long Fly With the Bases Loaded in Ninth Ends Bears' Losing Streak | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/effingham-l-townsend-washington-broker-descendant-of-u-s-exenvoy.html | EFFINGHAM L. TOWNSEND; Washington Broker, Descendant of U. S. Ex-Envoy, Dies at 54 | True | Special to THE NEW YORK TIMES. . | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/motion-is-offered-to-oust-churchill-but-two-of-21-signers-of.html | MOTION IS OFFERED TO OUST CHURCHILL; But Two of 21 Signers of Non-Confidence Resolution Withdraw Support LABORITES REJECT STEP Prime Minister Is Expected to Return to Defend Himself and to Weather Storm | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/hull-expresses-regret.html | Hull Expresses Regret | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/398000-free-food-in-month.html | $398,000 Free Food in Month | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/united-nations.html | United Nations | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/patricia-crooks-becomes-a-bride-daughter-of-noted-tenor-wed-at-buck.html | PATRICIA CROOKS BECOMES A BRIDE; Daughter of Noted Tenor Wed ( at Buck Hill Falls Home to Joseph 0. Whiteley Jr. | True | Special to THE NEW YORK TOTES. I | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/navy-boilers-bypass-bridge.html | Navy Boilers By-Pass Bridge | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/new-tanker-is-launched.html | New Tanker Is Launched | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/american-cruise-aug-10-yacht-clubs-thrash-will-last-four-days-on-li.html | AMERICAN CRUISE AUG. 10; Yacht Club's Thrash Will Last Four Days on L.I. Sound | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/president-happy-over-hunter-deal-pleased-that-his-city-homes-will.html | PRESIDENT 'HAPPY' OVER HUNTER DEAL; Pleased That His City Homes Will Be Used as Inter-Faith House by College SHUSTER ALSO HAILS IT Says the Unit Will Help Train Girls in the Functions of Post-War Leadership | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/soviet-fliers-reported-held.html | Soviet Fliers Reported Held | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/miss-carter-joins-jay-thorpe.html | Miss Carter Joins Jay Thorpe | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/30000-donated-to-uso-contribution-from-at-t-is-announced-by-aldrich.html | $30,000 DONATED TO USO; Contribution From A.T. & T. Is Announced by Aldrich | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bridge-for-aid-of-uso.html | Bridge for Aid of USO | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/us-officers-see-red-army-at-front-military-observers-impressed-with.html | U.S. OFFICERS SEE RED ARMY AT FRONT; Military Observers Impressed With Leaders' Competence and Men's High Morale HELPFUL DATA OBTAINED First View of Troops in Action Marked by Friendliness and Frankness of Russians | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/argentina-asks-salute-to-flag-and-damages-for-nazi-sinking.html | Argentina Asks Salute to Flag And Damages for Nazi Sinking; ARGENTINA WARNS BERLIN ON SINKINGS | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/peddler-picks-his-court-fined-5-in-manhattan-takes-case-to-bronx.html | PEDDLER PICKS HIS COURT; Fined $5 in Manhattan, Takes Case to Bronx, Saves $3 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/calls-engineering-big-factor-in-war-mr-sullivan-tells-electrical-in.html | CALLS ENGINEERING BIG FACTOR IN WAR; M.R. Sullivan Tells Electrical Institute American Genius Will Decide the Issue PRODUCTION LEAD IS SEEN WPB Official Reports Scrap Metal Collections for 5,300 Bombers, 150,000 Engines | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bids-liquor-stores-observe-new-law-bruckman-says-violators-of.html | BIDS LIQUOR STORES OBSERVE NEW LAW; Bruckman Says Violators of Hollowell Act 'Won't Be in Business PLAN STRICT ENFORCEMENT Meeting of Package Stores Told Rules Will Assure Strict Compliance | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/case-closed-sec-tells-big-utility-petition-of-north-american-co-for.html | CASE CLOSED, SEC TELLS BIG UTILITY; Petition of North American Co. for Integration Order Rehearing Is Denied COURT REVIEW IS SOUGHT Commission Acts Favorably on Plea of Two Units of the System | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/police-corruption-denied-by-reddan-former-inspector-at-brooklyn.html | POLICE CORRUPTION DENIED BY REDDAN; Former Inspector at Brooklyn Departmental Trial Says He Found No Gambling BUT HE ADMITS RAIDS He Also Denies He Issued Instructions to 'Warn Pete McGuinness' | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/huberman-in-antitrust-post.html | Huberman in Anti-Trust Post | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/blind-girl-gets-diploma-has-mark-of-99-the-highest-rating-in-high.html | BLIND GIRL GETS DIPLOMA; Has Mark of 99%, the Highest Rating in High School | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/cubs-vanquish-phils-71-lee-scatters-five-safeties-as-club-sweeps.html | CUBS VANQUISH PHILS, 7-1; Lee Scatters Five Safeties as Club Sweeps 3-Game Series | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/normal-embassy-guard.html | Normal Embassy Guard | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/warns-marketers-war-impact-is-due-pelz-says-declining-stocks-will.html | WARNS MARKETERS WAR IMPACT IS DUE; Pelz Says Declining Stocks Will Bring It Home to the Distributors MUST CURTAIL SERVICES He Suggests Elimination of Unneeded Personnel and Inefficiency | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/roosevelt-praises-trujillo.html | Roosevelt Praises Trujillo | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/10000000th-airgraph-letter.html | 10,000,000th Airgraph Letter | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/garden-bouts-july-23-and-30.html | Garden Bouts July 23 and 30 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/find-6-gas-ration-cards-on-man.html | Find 6 'Gas' Ration Cards on Man | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/german-is-accused-of-seeking-war-job-posed-as-us-citizen-to-get.html | GERMAN IS ACCUSED OF SEEKING WAR JOB; Posed as U.S. Citizen to Get Work at Base, Indictment Says | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/the-aleutian-invasion.html | THE ALEUTIAN INVASION | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/tube-wreck-laid-to-laxity-by-prr-h-m-holds-pennsylvania-is.html | TUBE WRECK LAID TO LAXITY BY P.R.R.; H. & M. Holds Pennsylvania Is Responsible for Assigning Motorman at Newark | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/neale-beats-bartlett-schroeder-and-reedy-also-gain-college-tennis.html | NEALE BEATS BARTLETT; Schroeder and Reedy Also Gain College Tennis Semi-Finals | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/argentine-linseed-cheaper.html | Argentine Linseed Cheaper | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/mayor-increases-his-war-powers-asks-more-funds-seeks-500000.html | MAYOR INCREASES HIS WAR POWERS; ASKS MORE FUNDS; Seeks $500,000 Additional for Defense Here -- Report Tells of $2,000,000 Expended SHIFTING SUPPLIES VOTED Estimate Board Gives Right to La Guardia to Control All City's Critical Materials MAYOR INCREASES HIS WAR POWERS | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bank-clearings-137-above-1941-6930829000-for-the-week-ended.html | BANK CLEARINGS 13.7% ABOVE 1941; $6,930,829,000 for the Week Ended Wednesday, Against $6,097,166,000 Year Ago NEW YORK'S GAIN IS 10.4% Turnover Here $3,549,756,000, Compared With $3,214,399,000 -- Seattle Leads Rise | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/john-a-josten-.html | JOHN A. JOSTEN . | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rifle-mishap-kills-jersey-boy.html | Rifle Mishap Kills Jersey Boy | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/carsharing-clubs-urged-by-leaders-stimson-knox-ickes-nelson.html | CAR-SHARING CLUBS URGED BY LEADERS; Stimson, Knox, Ickes, Nelson, Henderson and Eastman Call Them Vital for Fuel Saving 3,000 OCD GROUPS WILL AID Meanwhile, Ickes Asks $500,000,000 Petroleum Corporation to Avert Shortages | True | By C. Brooks Petersspecial to the New York Times. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/other-dividend-news-phone-companies-reduce-dividends.html | OTHER DIVIDEND NEWS; PHONE COMPANIES REDUCE DIVIDENDS | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/expects-siberian-thrust-chungking-paper-predicts-move-by-japan.html | EXPECTS SIBERIAN THRUST; Chungking Paper Predicts Move by Japan Within Month | True | Wireless to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/tommy-farr-gets-4-votes-again.html | Tommy Farr Gets 4 Votes Again | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rotary-selects-philadelphia.html | Rotary Selects Philadelphia | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/101-boys-quit-city-for-camp-vacation-underprivileged-youngsters-to.html | 101 BOYS QUIT CITY FOR CAMP VACATION; Underprivileged Youngsters to Have 22-Day Stay as Guests of Police Athletic League | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/bills-offered-by-treasury.html | Bills Offered by Treasury | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/monthly-payment-of-tax-suggested-morgenthau-sees-favor-for-idea.html | MONTHLY PAYMENT OF TAX SUGGESTED; Morgenthau Sees Favor for Idea -- Experts Weigh 5% Holdout Levy Rate MONTHLY PAYMENT OF TAX SUGGESTED | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/carrying-bundles-becomes-a-habit-as-shoppers-do-share-for-the-war.html | Carrying Bundles Becomes a Habit As Shoppers Do Share for the War; Pleas to Aid in Conserving 'Gas' and Rubber Through Curtailed Deliveries Find Ready Response From Patrons of Stores Here | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/schools-in-china-found-on-decline-dr-mc-balfour-says-war-privations.html | SCHOOLS IN CHINA FOUND ON DECLINE; Dr. M.C. Balfour Says War Privations Now May Cause Education to Disintegrate STUDENTS SHORT OF FOOD With $1,000,000 Raised Here, Relief Drive Will Be Pushed Hard Until July 7 | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/henderson-sees-need-for-quality-control-tells-of-plan-to-make-use.html | HENDERSON SEES NEED FOR QUALITY CONTROL; Tells of Plan to Make Use of Standards Data | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/woman-seeks-congress-seat.html | Woman Seeks Congress Seat | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/to-drag-river-for-rubber-scrap.html | To Drag River for Rubber Scrap | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/curtis-b-dall-mada-major.html | Curtis B. Dall Mada Major | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/u-thompson-sr-93-tadght-haiaiians-exprincipal-of-kamehamehs-schools.html | U. THOMPSON SR, 93, TADGHT HAIAIIANS; Ex-Principal of Kamehamehs Schools in Island Territory Dies at Dobbs Ferry, N. Y. WROTE HIS REMINISCENCES Became Blind During Task, Recovering Eyesight After Affliction of 3 Years | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/more-binoculars-wanted-navys-plea-brings-1654-pairs-but-needs-are.html | MORE BINOCULARS WANTED; Navy's Plea Brings 1,654 Pairs, but Needs Are Far Greater | True | Special to THE NEW YORK TIMES. | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/retirement-plan-ordered-changed-court-approves-an-offer-of.html | RETIREMENT PLAN ORDERED CHANGED; Court Approves an Offer of Settlement to Save Union Carbide $653,744 | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ennui-no-problem-to-mrs-dm-nelson-wife-of-wpb-chief-kept-busy-with.html | ENNUI NO PROBLEM TO MRS. D.M. NELSON; Wife of WPB Chief Kept Busy With Cooking, Art and Talks, She Says on Radio DOING BUST OF HUSBAND She Also Tells of His Horatio Alger-Like Rise and Liking for Hearty Foods | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/280384-earned-by-solar-aircraft-profit-for-year-ended-april-3.html | $280,384 EARNED BY SOLAR AIRCRAFT; Profit for Year Ended April 3 Equivalent to 78 Cents on Common Stock 371,855 SHARES INVOLVED Gain Shown Over 1941, When Company Cleared $97,566, or 20 Cents on Common | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/allied-planes-hit-3-japanese-bases-macarthurs-bombers-attack-enemy.html | ALLIED PLANES HIT 3 JAPANESE BASES; MacArthur's Bombers Attack Enemy on Timor, at Rabaul and on New Britain FOE RAIDS PORT MORESBY Air Action Starts Up North of Australia as United Nations Fliers Extend Scouting | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/cotton-prices-sag-on-july-switching-close-is-3-to-7-points-lower.html | COTTON PRICES SAG ON JULY SWITCHING; Close Is 3 to 7 Points Lower After Selling Pressure on Near Months 69 NOTICES ISSUED HERE Net Stock in Commodity Credit Loan at Week-End Is Put at 1,026,579 Bales | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/el-cars-can-be-sold.html | El' Cars Can Be Sold | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/italian.html | Italian | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/rommel-and-the-beast.html | ROMMEL AND THE BEAST | True | | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott I | C1B 546557 |
| 1942-06-26 | 1942-06-26 | https://www.nytimes.com/1942/06/26/archives/ethel-kennedy-wed-to-ensign.html | Ethel Kennedy Wed to Ensign | True | | C1B 546557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/machine-tool-shipments-at-11850000-for-may.html | Machine Tool Shipments At $118,500,00 for May | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/miss-jameson-is-victor-miss-otto-also-gains-final-in-western-open.html | MISS JAMESON IS VICTOR; Miss Otto Also Gains Final in Western Open Golf Test | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/how-to-fill-the-gaps.html | How to Fill the Gaps | True | S.W. PENNY. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/chemistry-firms-indicted-as-trusts-twentyone-companies-and-65.html | CHEMISTRY FIRMS INDICTED AS TRUSTS; Twenty-one Companies and 65 Persons Accused of Acid Price-Fixing and Controls PRODUCTS VITAL TO WAR Action at South Bend, Ind., Charges 9-Year Conspiracy on Potash to 4 Concerns | True | By Lewis Woodspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nazis-claim-izyum-in-ukraine-thrust-radio-reports-second-point-on.html | NAZIS CLAIM IZYUM IN UKRAINE THRUST; Radio Reports Second Point on Railroad Captured -- Kupyansk Prisoners Put at 12,827 SEVASTOPOL HILLS TAKEN Slow Progress in Siege Marked by Fierce Fighting -- Other Sectors Said to Be Active | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/us-girls-visit-godbout-students-wear-costumes-of-old-france-at.html | U.S. GIRLS VISIT GODBOUT; Students Wear Costumes of Old France at Courtesy Call | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/seeks-rental-of-electric-chair.html | Seeks Rental of Electric Chair | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/writ-denied-to-brokers-dodgers-right-to-bar-patrons-of-speculators.html | WRIT DENIED TO BROKERS; Dodgers' Right to Bar Patrons of Speculators Is Upheld | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/business-world-named-vice-president-of-parade-publication.html | BUSINESS WORLD; Named Vice President Of Parade Publication | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/lifeboat-skates-on-cargo-ships-urged-to-reduce-submarine-toll.html | Lifeboat 'Skates' on Cargo Ships Urged to Reduce Submarine Toll; Experts Contend Wooden Strip Would Ease Launchings From Torpedoed Merchant Vessels -- Board Considers Change | True | By C. Brkooks Petersspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/vfw-hits-communism-state-convention-also-opposes-a-return-of.html | V.F.W. HITS COMMUNISM; State Convention Also Opposes a Return of Prohibition | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mercy-killing-case-is-rested-by-state-death-penalty-for-mrs.html | MERCY KILLING' CASE IS RESTED BY STATE; Death Penalty for Mrs. Reichert Not Asked at Riverhead | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/caps-and-gowns-garb-of-small-graduates-kindergartners-of-west-side.html | CAPS AND GOWNS GARB OF SMALL GRADUATES; Kindergartners of West Side Center Get Diplomas | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/5084455-sought-by-municipalities-compares-with-11229444-this-week.html | $5,084,455 SOUGHT BY MUNICIPALITIES; Compares With $11,229,444 This Week and Average for Year of $24,600,113 $2,500,000 NOTE ISSUE Massachusetts to Be in the Market on Monday With Loan Due July 13, 1943 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nazi-schools-for-dutch-new-order-training-decreed-in-aim-to.html | NAZI SCHOOLS FOR DUTCH; ' New Order' Training Decreed in Aim to Disintegrate Netherlands | True | By Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/beatrice-creamery.html | Beatrice Creamery | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/sec-approves-plan-for-utility-system-eastern-shore-public-service.html | SEC APPROVES PLAN FOR UTILITY SYSTEM; Eastern Shore Public Service Takes First Integration Step | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/new-name-for-war-suggested.html | New Name for War Suggested | True | ARTHUR E. BERGMAN. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/outcries-from-the-bleachers.html | Outcries From the Bleachers | True | Rag. U.S. Pat. Off.By John Kieran | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/french-legion-of-honor-to-undergo-wide-purge.html | French Legion of Honor To Undergo 'Wide' 'Purge' | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/situation-is-critical-mackenzie-king-says-warns-canada-war-may-last.html | Situation Is Critical, Mackenzie King Says; Warns Canada War May Last Beyond '43 | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/ask-world-wool-agency-australian-growers-urge-international-unity.html | ASK WORLD WOOL AGENCY; Australian Growers Urge International Unity After War | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/race-row-divides-wives-of-nazis-in-nicaragua.html | Race Row Divides Wives Of Nazis in Nicaragua | True | By the United Press. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/dr-harold-f-westcott.html | DR. HAROLD F. WESTCOTT | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/coach-summers-in-new-post.html | Coach Summers in New Post | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/to-mark-july-14-here-bullitt-and-pershing-to-be-heard-at-france.html | TO MARK JULY 14 HERE; Bullitt and Pershing to Be Heard at France Forever Meeting | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/walter-p-perkins-last-member-of-class-of-80-at-bowdoin-a-lawyer.html | WALTER P. PERKINS; , Last Member of Class of '80 at Bowdoin, a Lawyer, Dies | True | Special to THE New YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/one-of-andrews-sisters-iii.html | One of Andrews Sisters III | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/barking-up-the-wrong-tree.html | BARKING UP THE WRONG TREE | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/sea-hostage-tale-a-hoax-cuba-detains-man-who-invented-axis.html | SEA HOSTAGE TALE A HOAX; Cuba Detains Man Who Invented Axis Submarine Adventure | True | Special Cable to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/a-kind-word-for-the-sponsor.html | A Kind Word for the Sponsor | True | MAX J. SILVER. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/police-case-splits-jury-one-acquitted-jury-disagrees-on-second-in.html | POLICE CASE SPLITS JURY; One Acquitted, Jury Disagrees on Second in Fraud Charge | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/evatt-finds-allies-girded-for-victory-australian-minister-says-men.html | EVATT FINDS ALLIES GIRDED FOR VICTORY; Australian Minister Says Men and Materials Are Available | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nazis-radio-bell-peals-knell-for-15-allied-ships.html | Nazis' Radio Bell Peals Knell for 15 Allied Ships | True | By the United Press. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nonjews-with-stars-punished.html | Non-Jews With Stars Punished | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wiliiam-b-mcmujlajf.html | WILIiAM B. McMUJLAJf | True | Special to THE Nxw YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/farther-advance-stemmed.html | Farther Advance Stemmed | True | By Ralph Parkerwireless To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/thug-gets-7-years-in-1000000-thefts-member-of-gang-led-by-woman.html | THUG GETS 7 YEARS IN $1,000,000 THEFTS; Member of Gang Led by Woman Goes to Sing Sing | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hague-off-for-a-vacation.html | Hague Off for a Vacation | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bears-blank-syracuse-roser-fans-eight-in-3-0-victory-wildness-hurts.html | BEARS BLANK SYRACUSE; Roser Fans Eight in 3-0 Victory -- Wildness Hurts Andrews | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mrs-biddle-demands-foods-for-children-says-aid-should-be-taken-when.html | MRS. BIDDLE DEMANDS FOODS FOR CHILDREN; Says Aid Should Be Taken When Continent Is Invaded | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/gas-blast-kills-woman-3-others-injured-by-explosion-in-kitchen-of.html | GAS BLAST KILLS WOMAN; 3 Others Injured by Explosion in Kitchen of Queens Home | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/three-breton-boys-report-nazis-fear.html | Three Breton Boys Report Nazis' Fear | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/screen-news-here-and-in-hollywood-metro-buys-white-cliffs-of-dover.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'White Cliffs of Dover' -- Ronald Colman Sought for Lead Role BRITISH FILM DUE TODAY ' Tower of Terror' Opens at the Central -- 'The Gold Rush' Enters Eleventh Week | True | By Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/big-toll-of-foes-taken-by-chinese-chungking-reports-killing-4500.html | BIG TOLL OF FOES TAKEN BY CHINESE; Chungking Reports Killing 4,500 Japanese in Battle in Honan-Shansi Area HEAVY FIGHTING IN KIANGSI Enemy Retakes One Point, But Stalemate Continues in Struggle for Railway | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/4000-planes-1500-tanks-produced-here-last-month-president-saying-it.html | 4,000 Planes, 1,500 Tanks Produced Here Last Month; President, Saying It Will 'Hurt' Axis, Tells of 2,000 Artillery Pieces and 100,000 Machine and Submachine Guns Also Made 4,000 WAR PLANES MADE HERE IN MAY | True | By W. H. Lawrencespecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/stocks-edge-up-variations-wide-penny-shares-lead-in-volume-on.html | STOCKS EDGE UP; VARIATIONS WIDE; ' Penny' Shares Lead in Volume on Exchange -- Bonds Firm -- Commodities Ease STOCKS EDGE UP; VARIATIONS WIDE | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jersey-publisher-jailed.html | Jersey Publisher Jailed | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/in-memory-of-lou-gehrig.html | In Memory of Lou Gehrig | True | EUGENE LUBIN. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/daughter-to-et-littells.html | Daughter to E.T. Littells | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nuptials-are-held-of-miss-fflrim-____uu-she-becomes-the-bride-of-h.html | NUPTIALS ARE HELD OF MISS fflRIM ____>uu; She Becomes the Bride of H. R. Walcott Jr. in the Chapel of Christ Church, Greenwich RECEPTION HELD AT HOME Miss Elizabeth T. Stevens Only AttendantuFrank French of Cincinnati Is Best Man | True | Special to THE NEW YORK Turns. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hitler-and-hirohito-blamed-they-only-it-is-held-are-straining-our.html | Hitler and Hirohito Blamed; They, Only, It Is Held, Are Straining Our Relations With Canada | True | SCHUYLER B. TERRY. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/pressure-to-sell-drops-wheat-hard-hedging-operations-against.html | PRESSURE TO SELL DROPS WHEAT HARD; Hedging Operations Against Movement of New Crop Leaves List 1 5/8-1 7/8c Down CORN ALSO TURNS WEAK Minor Cereal Breaks Out of Narrow Range -- Soy Beans Set Back 2 3/8-2 5/8c | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mr-meaney-before-the-senate.html | MR. MEANEY BEFORE THE SENATE | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/cement-output-gains.html | Cement Output Gains | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hawaii-to-get-special-currency.html | Hawaii to Get Special Currency | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/army-second-as-paper-user.html | Army Second as Paper User | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/rev-arthur-j-dean-exexecutive-of-presbyterian-synod-served-mission.html | REV. ARTHUR J. DEAN; Ex-Executive, of Presbyterian Synod Served Mission Board | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/cotton-futures-lose-612-points-early-gains-of-2-to-5-wiped-out-by-a.html | COTTON FUTURES LOSE 6-12 POINTS; Early Gains of 2 to 5 Wiped Out by Activity of Some Selling Interests HEDGE SALES A FACTOR Weakness in Grains and Near Month Sales Pressure Push Prices Down | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/meyer-to-pilot-southern-team.html | Meyer to Pilot Southern Team | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/senate-asks-strong-action.html | Senate Asks Strong Action | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/newsome-red-sox-stops-indians-32-notches-seventh-triumph-on-sixhit.html | NEWSOME, RED SOX, STOPS INDIANS, 3-2; Notches Seventh Triumph on Six-Hit Effort -- Fleming Gets Four-for-Four | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/urges-oil-pipelines-of-wood.html | Urges Oil Pipelines of Wood | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/to-ask-higher-gas-rates.html | To Ask Higher Gas Rates | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/smathers-enters-race-announces-formally-he-will-run-for-us-senate.html | SMATHERS ENTERS RACE; Announces Formally He Will Run for U.S. Senate Again | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mrs-edward-3-moinet.html | MRS. EDWARD 3. MOINET | True | Special to THE 14117 TORE: TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/japan-controls-necessities.html | Japan Controls Necessities | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/costplus-ban-sought-may-says-legislation-will-be-filed-in-house.html | COST-PLUS BAN SOUGHT; May Says Legislation Will Be Filed in House Next Week | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/cut-in-bus-stops-in-effect-monday-distance-between-halts-will-be.html | CUT IN BUS STOPS IN EFFECT MONDAY; Distance Between Halts Will Be Doubled to Conserve Gasoline and Tires | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/king-peter-ii.html | KING PETER II | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/food-hen-demand-flexible-ceilings-tell-opa-costs-of-300-to-400.html | FOOD HEN DEMAND FLEXIBLE CEILINGS; Tell OPA Costs of 300 to 400 Items Exceed Sale Prices and Ask Adjustments CONDEMN SUBSIDY PLAN Act to Send to Congress Today Copies of Statement Which Summarizes Their Stand | True | Special to THE NEW YORK TIMES. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/edith-flentee-wed-to-0-y-peterson-becomes-bride-at-a-ceremony.html | EDITH flENTEE WED TO 0. Y. PETERSON; Becomes Bride at a Ceremony Performed in Glen Ridga Congregational Church | True | Special to THE NEW YOBK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/church-called-bulwark-christian-endeavor-speaker-cites-resistance.html | CHURCH CALLED BULWARK; Christian Endeavor Speaker Cites Resistance to Nazis | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jersey-woman-held-as-a-sugar-hoarder-450-pounds-1000-tea-bags-and.html | JERSEY WOMAN HELD AS A SUGAR HOARDER; 450 Pounds, 1,000 Tea Bags and 175 Pairs Stockings Found | True | Special to 'THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mme-jeanne-daub-an-a-retired-educator-founder-of-girls-school-here.html | MME. JEANNE DAUB AN, A RETIRED EDUCATOR; Founder of Girls' School Here a Leader in Literary Group | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/ordnance-officer-here-leaving-active-service.html | Ordnance Officer Here Leaving Active Service | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/army-forms-forestry-units.html | Army Forms Forestry Units | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/portsmouth-workers-speed-up.html | Portsmouth Workers Speed Up | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/1-mrs-charles-l-schenck.html | 1 MRS. CHARLES L. SCHENCK | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/us-flier-weds-south-african.html | U.S. Flier Weds South African | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/oil-price-revision-asked-to-aid-east-conference-of-mayors-also.html | OIL PRICE REVISION ASKED TO AID EAST; Conference of Mayors Also Demands Rationing in States Now Exempted LA GUARDIA SEES DANGER Tells House Committee Atlantic States Face a Critical and Perilous Winter | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/curb-on-accidents-aim-of-wide-drive-chief-attention-will-be-paid-to.html | CURB ON ACCIDENTS AIM OF WIDE DRIVE; Chief Attention Will Be Paid to Reduction of Mishaps in War Plants Here HOMES TO BE TAKEN IN, TOO Safety Pamphlets to Be Passed Out -- Police and Other Agencies to Help | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/albert-emmett-kent.html | ALBERT EMMETT KENT | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/engineering-convention-here.html | Engineering Convention Here | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/new-zealand-helps-earthquake-victims-masterton-has-difficulty.html | NEW ZEALAND HELPS EARTHQUAKE VICTIMS; Masterton Has Difficulty Getting Gas, but Has Wafer | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nelson-said-to-ask-army-powers-veto-recommendations-to-president.html | NELSON SAID TO ASK ARMY POWERS VETO; Recommendations to President Reject Bid for More Control of Economy, It Is Reported RETAIN RULE BY CIVILIANS Roosevelt to Decide Dispute, Involving Changes in WPB, Within a Few Days | True | By John MacCormacspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/apostoli-overlin-draw-decision-booed-by-many-in-crowd-of-10000-at.html | APOSTOLI, OVERLIN DRAW; Decision Booed by Many in Crowd of 10,000 at Norfolk | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wilmington-balance-701824.html | Wilmington Balance $701,824 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nazis-busy-in-norway-prepare-to-meet-invasion-by-sending-hostages.html | NAZIS BUSY IN NORWAY; Prepare to Meet Invasion by Sending Hostages to Reich | True | By Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/helen-v-alien-bride-of-army-lieutenant-east-orange-girl-wed-to-john.html | HELEN V. ALIEN BRIDE OF ARMY LIEUTENANT; East Orange Girl Wed to John W. Downing Jr. of Maryland | True | Special to THE NEW TORK TIMES. i | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/increased-ration-of-sugar-in-view-opa-says-the-decision-hinges.html | INCREASED RATION OF SUGAR IN VIEW; OPA Says the Decision Hinges Mainly on Prospects for West Indies Supplies PLANS GENERAL RESTUDY But Warns That Reports of Bulging Warehouses Give Distorted Picture | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/backpay-order-modified-court-of-appeals-revises-ruling-in-united.html | BACK-PAY ORDER MODIFIED; Court of Appeals Revises Ruling in United Biscuit Case | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/house-votes-again-against-grain-sale-bars-belowparity-price-and.html | HOUSE VOTES AGAIN AGAINST GRAIN SALE; Bars Below-Parity Price and Deadlock With Senate Holds | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jurist-to-enter-army-justice-hill-takes-leave-from-domestic.html | JURIST TO ENTER ARMY; Justice Hill Takes Leave From Domestic Relations Court | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hempstead-buys-stretch-of-beach-town-acquires-1020-feet-of-ocean.html | HEMPSTEAD BUYS STRETCH OF BEACH; Town Acquires 1,020 Feet of Ocean Front as Park for Its Residents GLEN HEAD FARM BOUGHT 5-Story Apartment in Woodmere and Other South Shore Properties in Deals | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/concert-at-stadium-halted-by-weather-smallenss-first-appearance-of.html | CONCERT AT STADIUM HALTED BY WEATHER; Smallens's First Appearance of Season Stopped at Intermission | True | N.S. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jersey-sugar-refinery-closes.html | Jersey Sugar Refinery Closes | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/towey-quits-jersey-post.html | Towey Quits Jersey Post | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/rich-stake-today-draws-star-field-whirlaway-to-oppose-eight-rivals.html | RICH STAKE TODAY DRAWS STAR FIELD; Whirlaway to Oppose Eight Rivals in $30,000 Added Brooklyn Handicap ATTENTION ALSO NAMED Closing Program to Aid War Charities -- Taunt Is Victor -- Cadenza Pays $35.20 | True | By Bryan Field | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/la-guardia-threat-is-sent-to-3a-men-but-mcdermott-says-they-cannot.html | LA GUARDIA THREAT IS SENT TO 3-A MEN; But McDermott Says They Cannot Be Forced to Join City Patrol Corps LA GUARDIA THREAT IS SENT TO 3-A MEN | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/japanese-submarine-hits-canadian-ship-damaged-vessel-arrives-at-a.html | JAPANESE SUBMARINE HITS CANADIAN SHIP; Damaged Vessel Arrives at a West Coast Port | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/supply-of-silver-for-trade-dries-up-handy-harman-are-unable-to.html | SUPPLY OF SILVER FOR TRADE DRIES UP; Handy & Harman Are Unable to Furnish Foreign Metal for Delivery in July WAR PRIORITIES INCREASE Another Factor Is Demand for Coinage Purposes by United Nations | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/apparel-brokers-push-arbitration-adopt-program-designed-to-reduce.html | APPAREL BROKERS PUSH ARBITRATION; Adopt Program Designed to Reduce Law Suits Between Sellers and Buyers UNFAIR RETURNS FOUGHT Group Plans Safeguards Against Losses by Stricter Use of Confirmations | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/raf-gun-test-killed-27-haze-on-target-caused-shooting-of-spectators.html | R.A.F. GUN TEST KILLED 27; Haze on Target Caused Shooting of Spectators, Coroner Finds | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/e-albert-rogers-hamilton-extrustee-head-of-lockport-cotton-batting.html | . E. ALBERT ROGERS; Hamilton Ex-Trustee Head of Lockport Cotton Batting Co. | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bonds-and-shares-in-london-market-list-finishes-the-weaken-firm.html | BONDS AND SHARES IN LONDON MARKET; List Finishes the Weaken Firm Note With the Oil Stocks the Chief Feature SOME INDUSTRIALS RISE Good Dividend and Earning Statements Are Factor -- Kaffirs Also Higher | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/veterans-in-gray-parade-at-reunion-twoscore-confederates-follow.html | VETERANS IN GRAY PARADE AT REUNION; Two-Score Confederates Follow Marine Band in Closing Feature of the Encampment | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/woman-reads-headlines-at-101.html | Woman Reads Headlines at 101 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/gets-22-years-for-old-murder.html | Gets 22 Years for Old Murder | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/british-deny-report-on-singapore.html | British Deny Report on Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bank-sells-bronx-home.html | Bank Sells Bronx Home | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/sutphenushambaugh.html | SutphenuShambaugh | True | Special to THE NEW TORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/blackout-strike-ends-in-agreement-truck-plant-at-pontiac-yields.html | BLACKOUT' STRIKE ENDS IN AGREEMENT; Truck Plant at Pontiac Yields Some Pay for Time Lost in Air Raid Practice | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/russia-and-japan-seen-near-break-soviets-charge-of-submarine-attack.html | RUSSIA AND JAPAN SEEN NEAR BREAK; Soviet's Charge of Submarine Attack Causes Washington to Look for Greater Rift AUSTRALIAN EXPECTS WAR Tokyo Believed to Be Waiting for Some Phase in Rommel's Drive Into Egypt | True | Special to THE NEW YORK TIMES. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/childrens-court-appeals-for-help-justice-jw-hill-says-lack-of.html | CHILDREN'S COURT APPEALS FOR HELP; Justice J.W. Hill Says Lack of Placement Facilities Is Nullifying Program PROBATION WORK SUFFERS Institutions for Delinquents Are Held Inadequate and State Action Is Urged | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/molotoff-is-host-to-allies.html | Molotoff Is Host to Allies | True | Wireless to THE NEW YORK TIMES | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/death-mr-president-to-be-tested-july-7-and-9-three-road.html | ' Death, Mr. President' to Be Tested July 7 and 9 -- Three Road Attractions Closing Tonight | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/alcohol-concern-increases-profit-us-industrial-reports-net-of.html | ALCOHOL CONCERN INCREASES PROFIT; U.S. Industrial Reports Net of $1,996,077 in Year Ended on March 31 EQUAL TO $5.30 A SHARE Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/browns-beat-senators-triumph-85-with-auker-victor-over-newsom-on.html | BROWNS BEAT SENATORS; Triumph, 8-5, With Auker Victor Over Newsom on Mound | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hospital-workers-to-stage-holiday-employes-at-2-essex-county.html | HOSPITAL WORKERS TO STAGE 'HOLIDAY'; Employes at 2 Essex County Institutions to Stay Away 5 Days in Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/knight-loses-appeal-speedy-trial-for-lawyer-granted-at-prosecutors.html | KNIGHT LOSES APPEAL; Speedy Trial for Lawyer Granted at Prosecutor's Behest | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/synthetic-rubber-lag-laid-to-1ayear-men-senate-group-urges-new.html | SYNTHETIC RUBBER LAG LAID TO $1-A-YEAR MEN; Senate Group Urges New Agency to Produce From Alcohol | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/to-fight-power-ruling-niagara-falls-company-sees-fair-valuation.html | TO FIGHT POWER RULING; Niagara Falls Company Sees Fair Valuation Provision Voided | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/unitied-command-expected.html | Unitied Command Expected | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/curb-for-fishing-boats-salesman-not-handling-vital-goods-also-to.html | CURB FOR FISHING BOATS; Salesman Not Handling Vital Goods Also to Have Less 'Gas' | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/state-banking-rulings-two-credit-unions-file-their-certificates-at.html | STATE BANKING RULINGS; Two Credit Unions File Their Certificates at Albany | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/auto-stamp-sale-lags-with-3-days-to-deadline-few-motorists-have.html | AUTO STAMP SALE LAGS; With 3 Days to Deadline, Few Motorists Have Stickers | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/1ilbdr-cam-dies-exaide-to-hull-former-u-s-envoy-to-czechs-was.html | 1ILBDR CAM DIES; EX-AIDE TO HULL; Former U. S. Envoy to Czechs Was Called 'Father' of This Nation's Foreign Service AN OFFICIAL FOR 47 YEARS A Factor in Engaging Career Men for the Posts Abroad Instead of Politicians | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/war-research-cost-put-at-57730578-dr-compton-tells-of-663-contracts.html | WAR RESEARCH COST PUT AT $57,730,578; Dr. Compton Tells of 663 Contracts With 94 Institutions | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/c-s-wyes-to-marry-letitia-a-hughson-vassar-graduate-engaged-to-son.html | C. S. WYES TO MARRY LETITIA A. HUGHSON; Vassar Graduate Engaged to Son of Late Washington Editor | True | Special to THB NEW YORK TIMES. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/stranahan-and-kraft-gain.html | Stranahan and Kraft Gain | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/king-peter-greets-5-pacific-wounded-visits-heroes-of-tokyo-raid-and.html | KING PETER GREETS 5 PACIFIC WOUNDED; Visits Heroes of Tokyo Raid and Hawaii of Capital Hospital | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/lumber-output-drops-as-trend-is-steady-shipments-orders-off.html | Lumber Output Drops as Trend Is Steady; Shipments, Orders Off; Business Index Down | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/pennsylvania-rr-gains-in-revenue-report-for-first-15-days-of-june.html | PENNSYLVANIA R.R. GAINS IN REVENUE; Report for First 15 Days of June Gives $34,419,000 as Gross, Up 28.1 % Over '41 PASSENGER RISE LEADS Net for May Was $8,301,659 and for First 5 Months of Year $15,498,988 -- Other Data | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/opa-suspends-more-gas-dealers-for-violating-rationing-rules-54.html | OPA Suspends More 'Gas' Dealers For Violating Rationing Rules; 54 Stations in Metropolitan and Newark Areas Are Deprived of Supplies for Periods of 15 or 30 Days | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nation-urged-to-spur-home-crops-for-war-mens-garden-clubs-call-for.html | NATION URGED TO SPUR HOME CROPS FOR WAR; Men's Garden Clubs Call for Financing Major Project | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/army-plane-lands-on-lawn.html | Army Plane Lands on Lawn | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/col-scott-heads-chinas-new-us-air-unit-23d-pursuit-group-replaces.html | Col. Scott Heads China's New U.S. Air Unit; 23d Pursuit Group Replaces A.G.V. July 4 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bogota-protests-sinking-satisfaction-demanded-of-berlin-for.html | BOGOTA PROTESTS SINKING; Satisfaction Demanded of Berlin for Destruction of Schooner | True | Special Cable to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/malcolm-mdonald-has-operation.html | Malcolm M'Donald Has Operation | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/plan-eggdrying-increase-agriculture-department-gives-approval-on.html | PLAN EGG-DRYING INCREASE; Agriculture Department Gives Approval on Expansion | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/berlin-reports-attacks.html | Berlin Reports Attacks | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/that-markham-biography-further-light-is-thrown-on-what-seems-to-be.html | That Markham Biography; Further Light Is Thrown on What Seems to Be an Involved Subject | True | FLORENCE HAMILTON. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/harriet-whelpley-honored.html | Harriet Whelpley Honored | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/maj-arthur-l-howe-bronx-law-aide-62-assistant-to-county-surrogate.html | MAJ. ARTHUR L HOWE, BRONX LAW AIDE, 62; Assistant to County Surrogate, an Officer in Last War, Dies | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/prof-adolph-e-beknhard.html | PROF. ADOLPH E. BEKNHARD | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/weeks-new-bonds-rise-to-5145000-1792000-offered-in-previous-period.html | WEEK'S NEW BONDS RISE TO $5,145,000; $1,792,000 Offered in Previous Period and $91,980,000 in Same Week Last Year TAX-EXEMPT LOANS LEAD Housing Authority Liens Account for Most of Total -- One Corporate Issue | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/union-rule-is-won-in-unanimous-vote-war-labor-board-unites-for.html | UNION RULE IS WON IN UNANIMOUS VOTE; War Labor Board Unites for First Time in Decision on Phelps-Dodge Case | True | By Louis Starkspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/emil-mtjeller.html | EMIL, MTJELLER | True | Special to THE NEW YORK TIMEB. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/state-party-unity-is-seen-by-jaeckle-republican-leader-indicates.html | STATE PARTY UNITY IS SEEN BY JAECKLE; Republican Leader Indicates Dewey Nomination to Head Ticket Is Held Certain MOORE FOR CONTROLLER Sponsors of Other Candidates Advised to Wait -- Victory Is Declared to Be Sure | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/gain-in-orders-cut-in-furniture-field-seidman-reports-may-sales-3.html | GAIN IN ORDERS CUT IN FURNITURE FIELD; Seidman Reports May Sales 3% Above Those During Same Month in 1941 SHIPMENTS ALSO INCREASE Rise for Month Is Placed at 13% -- Employment Off, Payrolls Up | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/joins-british-aircraft-ministry.html | Joins British Aircraft Ministry | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/8-billion-navy-bill-sent-to-president-senate-votes-after-a-secret.html | 8 BILLION NAVY BILL SENT TO PRESIDENT; Senate Votes After a Secret Session to Discuss Issue of Battleship Deferments | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/many-companies-hit-by-censorship-war-department-asks-those.html | MANY COMPANIES HIT BY CENSORSHIP; War Department Asks Those Supplying Air Forces to End Quarterly Reports 50% OF EXCHANGE LISTINGS Market Officials Hope for Some Easing of Order as Aid to Investors | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/army-truck-crash-fatal-one-soldier-killed-12-hurt-in-long-island.html | ARMY TRUCK CRASH FATAL; One Soldier Killed, 12 Hurt in Long Island Accident | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/italian.html | Italian | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/huge-fires-rage-at-bremen-in-1000plane-r-a-f-raid-nazi-port-left-in.html | Huge Fires Rage at Bremen In 1,000-Plane R. A. F. Raid; NAZI PORT LEFT IN FLAMES AFTER LATEST R. A. F. ATTACK BIG BREMEN FIRES MARK R. A. F. RAID | True | By Robert P. Postwireless To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/street-pavers-repudiate-lewis.html | Street Pavers 'Repudiate' Lewis | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/schroeder-dee-in-net-final.html | Schroeder, Dee in Net Final | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/170-are-graduated-by-banking-school-oklahoma-official-member-of.html | 170 ARE GRADUATED BY BANKING SCHOOL; Oklahoma Official Member of Class Sponsored by A.B.A. | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wants-subway-extended-yonkers-mayor-to-ask-city-to-take-over-nyc.html | WANTS SUBWAY EXTENDED; Yonkers Mayor to Ask City to Take Over N.Y.C. Branch | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/big-rewards-paid-in-heydrich-case-two-czechs-get-5000000-crowns.html | BIG REWARDS PAID IN HEYDRICH CASE; Two Czechs Get 5,000,000 Crowns Each for Leading Police to Slayers 800 NOW SLAIN IN REPRISAL More Executed in Yugoslavia, Czechoslovakia and Poland -- Jews' Toil 700,000 | True | By Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/dnieper-dam-repaired-germans-say-2-of-9-electric-generators-are.html | DNIEPER DAM 'REPAIRED'; Germans Say 2 of 9 Electric Generators Are Working | True | By Telephone To the New York Times. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/defends-scrap-figures-cabot-calls-murrays-attack-on-collections.html | DEFENDS 'SCRAP' FIGURES; Cabot Calls Murray's Attack on Collections Unwarranted | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/brig-gen-tillman-rites-military-funeral-held-at-west-point-for-its.html | BRIG. GEN. TILLMAN RITES; Military Funeral Held at West Point for Its World War Head | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/sermons-scheduled-in-city-churches-tomorrow-prelate-to-give-sermons.html | Sermons Scheduled in City Churches Tomorrow; Prelate to Give Sermons On the War and Religion | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/teachers-charge-assailed-as-false-buck-says-there-is-not-one.html | TEACHERS' CHARGE ASSAILED AS FALSE; Buck Says There Is Not One Elementary School Standee in Entire City System PERIL TO HEALTH DENIED President of Board Denounces Newspaper Advertisement on Overcrowding TEACHERS' CHARGE ASSAILED AS FALSE | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/russians-stem-foe-nazis-ukraine-thrust-fought-to-standstill-reports.html | RUSSIANS STEM FOE; Nazis' Ukraine Thrust Fought to Standstill, Reports Indicate IZYUM CLAIMED BY BERLIN But Moscow Denies New Loss -- Sevastopol Hits Back as Axis Forces Creep Toward City RUSSIANS STEM FOE ON UKRAINE FRONT | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/margaret-tukey-wed-in-jersey-.html | Margaret Tukey Wed in Jersey | | True | Special to THE NEW YOBS TESIES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/ship-blast-injuries-fatal.html | Ship Blast Injuries Fatal | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/american-bishop-chosen-to-head-nassau-diocese.html | American Bishop Chosen To Head Nassau Diocese | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/golf-on-an-easy-course-hale-america-tourney-was-not-a-real-test.html | GOLF ON AN EASY COURSE; Hale America Tourney Was Not A Real Test, Reader Holds | True | W.T. YOUNG. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bombs-fall-in-cornfield-children-narrowly-escape-near-albuquerque.html | BOMBS FALL IN CORNFIELD; Children Narrowly Escape Near Albuquerque, N.M. | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/6-sentenced-to-die-for-riot-in-paris-12-others-get-from-5-years-to.html | 6 SENTENCED TO DIE FOR RIOT IN PARIS; 12 Others Get From 5 Years to Life for Incident Causing Death of 2 Policemen NAZI RECRUITING SPEEDED Laval's Appeal for French to Work in Germany Is Traced to Success of Rommel | True | By Lansing Warrenby Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/stuhr-tops-andrews-in-li-junior-golf-wins-on-21st-after-opponent.html | STUHR TOPS ANDREWS IN L.I. JUNIOR GOLF; Wins on 21st After Opponent Ties Boone for Medal | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/home-trade-soars-in-latin-america-trend-to-selfsufficiency-due-to.html | HOME TRADE SOARS IN LATIN AMERICA; Trend to Self-Sufficiency, Due to War, Is Shown by Report to U.S. Commerce Bureau HOME TRADE SOARS IN LATIN AMERICA | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wage-proposal-offered-railroad-brotherhood-presents-program-to.html | WAGE PROPOSAL OFFERED; Railroad Brotherhood Presents Program to Carriers | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/michael-j-oneell.html | MICHAEL J. O'NEELL, | True | Special to THE NEW YORK TIMES. j | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/brancato-to-be-married.html | Brancato to Be Married | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/lehman-is-asked-to-remove-mayor-civic-workers-charge-breaking-law.html | LEHMAN IS ASKED TO REMOVE MAYOR; Civic Workers Charge Breaking Law and Inefficiency in Making of Assessments TAXES CALLED EXCESSIVE La Guardia Comments That if His Ousting Would Be Remedy He Would Say 'Amen' | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/silver-goes-into-zippers.html | SILVER GOES INTO ZIPPERS | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/kettering-made-an-aide-nelson-names-him-as-consultant-on-radio-and.html | KETTERING MADE AN AIDE; Nelson Names Him as Consultant on Radio and Radar | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/meters-for-measuring-yardage-distances-preferred-by-track-fans-says.html | METERS FOR MEASURING; Yardage Distances Preferred by Track Fans, Says Sober | True | Piucus SOBER. ! | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/what-of-the-poor-horse.html | What of the Poor Horse? | True | EQUIJUS. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/terwilliger-takes-lead-totals-3853-points-in-bid-for-national.html | TERWILLIGER TAKES LEAD; Totals 3,853 Points in Bid for National Decathlon Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/egypt-crisis-near-advance-groups-clash-200-miles-from-base-at.html | EGYPT CRISIS NEAR; Advance Groups Clash 200 Miles From Base at Alexandria THREE COLUMNS PUSH ON U.S. Fliers Bomb Tobruk -- Two British Submarines Sink Three Enemy Ships ROMMEL'S FORCES NEARER MATRUH | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/james-m-weixman.html | JAMES M. WEIXMAN | True | Special to THE NEW Tonic TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mrs-w-l-habbivgton-j.html | MRS. W. L. HABBIVGTON j | True | I Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/notes.html | Notes | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mount-vernon-loan-placed.html | Mount Vernon Loan Placed | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/singer-divorces-westmore.html | Singer Divorces Westmore | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/changes-announced-by-exchange-firms-mackay-co-and-whaley-potter-to.html | CHANGES ANNOUNCED BY EXCHANGE FIRMS; Mackay & Co. and Whaley & Potter to Dissolve on June 30 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/archery-title-to-weese-newark-entry-breaks-record-in-american-round.html | ARCHERY TITLE TO WEESE; Newark Entry Breaks Record in American Round at Storrs | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/banks-aided-in-war-bond-sale.html | Banks Aided in War Bond Sale | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/air-raid-armbands-ready-for-clergy-ocd-sends-dr-searle-of-new-york.html | AIR RAID ARMBANDS READY FOR CLERGY; OCD Sends Dr. Searle of New York Federation a Supply for Active Ministers OTHER NEWS OF CHURCHES Heads of 2 Congregations to Spend Part of the Summer as Chaplains of Guard | True | By Rachel K. McDowell | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/harry-howard.html | HARRY HOWARD | True | Special to THE New YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/brooklyn-houses-traded-one-and-two-family-dwellings-change-owners.html | BROOKLYN HOUSES TRADED; One and Two Family Dwellings Change Owners | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/king-congratulates-hartle.html | King Congratulates Hartle | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/glass-company-freed-of-suit.html | Glass Company Freed of Suit | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/emphasis-put-on-carriers.html | Emphasis Put On Carriers | True | By the United Press. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/asks-u-s-japanese-lose-citizenship-suit-by-native-sons-of-golden.html | ASKS U. S. JAPANESE LOSE CITIZENSHIP; Suit by Native Sons of Golden West Seeks to Disenfranchise American Born NEW COURT RULING IS AIM Counsel Wants Supreme Bench to Reverse 'Injurious Decision' of 44 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/the-army-sets-an-example.html | The Army Sets an Example | True | IDA WITT. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/air-power-in-the-desert.html | AIR POWER IN THE DESERT | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/russian.html | Russian | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/tatum-advances-in-golf-downs-gjolme-in-college-play-de-la-torre.html | TATUM ADVANCES IN GOLF; Downs Gjolme in College Play -- De La Torre Beats Kuntz | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/california-problem-stated.html | California Problem Stated | True | JULIA ELLSWORTH FORD. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nicaraguan-study-ended-bjorge-flies-to-washington-with-data-on.html | NICARAGUAN STUDY ENDED; Bjorge Flies to Washington With Data on Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bulgaria-sentences-27-russians.html | Bulgaria Sentences 27 Russians | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/chinese.html | Chinese | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/the-battle-of-egypt-from-the-russian-angle.html | The Battle of Egypt From the Russian Angle | True | By Anne O'Hare McCormick | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/agnes-brown-who-made-debut-in-1939-will-be-married-to-ensign-foster.html | Agnes Brown, Who Made Debut in 1939, Will Be Married to Ensign Foster Osborne | True | uuuu f Special to THE NEW Tons TIMES. I | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/navy-offers-veterans-higher-grade-to-enlist.html | Navy Offers Veterans Higher Grade to Enlist | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/advance-groups-clash.html | Advance Groups Clash | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/krebs-buys-bethel-house-author-acquires-connecticut-estate-and.html | KREBS BUYS BETHEL HOUSE; Author Acquires Connecticut Estate and Sells Farm | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/berlin-confident-of-victory.html | Berlin Confident of Victory | True | By Telephone To the New York Times. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/argentina-hands-berlin-stern-note-accord-expected-on-sinking-of-rio.html | ARGENTINA HANDS BERLIN STERN NOTE; Accord Expected on Sinking of Rio Tercero, but Blockade Issue Still Remains FIRM STAND INDICATED Colombia Demands Germany Give Full Satisfaction for Destroying Schooner | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/miss-nichols-wins-golf-final-3-and-1-rallies-to-top-mrs-bartol-in.html | MISS NICHOLS WINS GOLF FINAL, 3 AND 1; Rallies to Top Mrs. Bartol in Westchester-Fairfield Association Title Play | True | By Maureen Orcuttspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/seven-dodgers-and-four-giants-chosen-on-roster-of-allstars-wyatt.html | Seven Dodgers and Four Giants Chosen on Roster of All-Stars; Wyatt, Owen, Herman, Reese, Vaughan Reiser and Medwick Are Named With Ott, Marshall, Melton and Mize | True | By Louis Effrat | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/james-sy-tyson-motor-boat-official-63-once-was-secretary-to-e-t.html | JAMES S.Y. TYSON; Motor Boat Official, 63, Once Was Secretary to E. T. Stotesbury | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/liability-of-prr-to-pennroad-set-committee-reports-to-court-that.html | LIABILITY OF P.R.R. TO PENNROAD SET; Committee Reports to Court That Losses on Investments Amount to $23,844,931 3 RAILROAD DEALS CITED Findings Made as Result of Stockholders' Suit -- Hearing Scheduled for Monday LIABILITY OF P.R.R. TO PENNROAD SET | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/8000-in-newark-see-raid-demonstration-first-of-kind-in-country.html | 8,000 IN NEWARK SEE RAID DEMONSTRATION; First of Kind in Country Staged by War Department Unit | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/britain-to-train-fire-guard.html | Britain to Train Fire Guard | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/another-nazi-triumph.html | ANOTHER NAZI TRIUMPH | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mrs-rudel-upsets-mrs-torgerson-3-and-2-to-capture-long-island-title.html | Mrs. Rudel Upsets Mrs. Torgerson, 3 and 2, To Capture Long Island Title on Links | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/doctor-loses-suit-to-bar-draft-call-federal-court-dismisses-his.html | DOCTOR LOSES SUIT TO BAR DRAFT CALL; Federal Court Dismisses His Application for Injunction | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/bodymind-clinic-gets-fine-of-750-suspended-sentence-is-given-rebold.html | BODY-MIND CLINIC GETS FINE OF $750; Suspended Sentence Is Given Rebold, Aide to Dr. Cowles in the Institution NARCOTIC CHARGE DENIED Counsel for Defendant Lays Statement About Addicts to 'Irresponsible Person' | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wins-aviation-prize-frederick-graham-of-the-times-gets-award-for.html | WINS AVIATION PRIZE; Frederick Graham of The Times Gets Award for Articles | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/john-i-garrett-noted-diplomat-former-lj-s-ambassador-to-rome-dies.html | JOHN I. GARRETT, NOTED DIPLOMAT; Former L.J. S. Ambassador to Rome Dies at the Age of 70 in His Baltimore Home IN PARIS DURING LAST WAR Helped American Refugees in SwitzerlanduBelonged to Family of Financiers | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/harriman-awards.html | HARRIMAN AWARDS | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nazis-arrest-french-senator.html | Nazis Arrest French Senator | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/british.html | British | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/suit-to-collect-100000-bioff-payments-is-lost-by-stockholders-of.html | Suit to Collect $100,000 Bioff Payments Is Lost by Stockholders of Paramount | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/ben-p-bbanham.html | BEN P. BBANHAM | True | Special to THE NEW TORE TIMES. I | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/british-sovereigns-see-aef-in-spirited-action-in-ulster-king-and.html | British Sovereigns See A.E.F. In Spirited Action in Ulster; KING AND QUEEN SEE A.E.F. WAR GAMES | True | By James MacDonaldspecial Cable To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/cleared-of-flag-insult-culprits-act-in-tavern-due-to-drinking-court.html | CLEARED OF FLAG INSULT; Culprit's Act in Tavern Due to Drinking, Court Rules | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/garden-fete-today-for-uso.html | Garden Fete Today for USO | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nogrady-downed-in-4set-contest-he-bows-to-budge-in-keenly-fought.html | NOGRADY DOWNED IN 4-SET CONTEST; He Bows to Budge in Keenly Fought Match at Forest Hills, 6-1, 2-6, 6-4, 6-1 HARMON EXTENDS RIGGS Loses by 6-3,3-6,6-1,4-6,6-1 -- Kovacs Beats Rericha and Sabin Halts Barnes | True | By Allison Danzig | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/tube-settlement-is-sought.html | Tube Settlement Is Sought | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/baptists-allocate-600000-war-fund-world-emergency-committee-ends.html | BAPTISTS ALLOCATE $600,000 WAR FUND; World Emergency Committee Ends Budget Session Here | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/cary-grant-becomes-citizen.html | Cary Grant Becomes Citizen | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/dies-in-12floor-fall-son-of-venezuelan-oil-man-had-been-ill.html | DIES IN 12-FLOOR FALL; Son of Venezuelan Oil Man Had Been Ill Recently | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/disaster-unit-van-given-to-red-cross-4000-vehicle-is-designed-for.html | DISASTER UNIT VAN GIVEN TO RED CROSS; $4,000 Vehicle Is Designed for Field Headquarters in Giving Air Raid Relief NOVEL AMBULANCE READY Secretary Is Commissioned by OCD as Only One-Woman Emergency Service | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/doris-e-leas-bride-of-gordon-c-hall-overbrook-pa-girl-wears-white.html | DORIS E. LEAS BRIDE OF GORDON C. HALL; Overbrook (Pa.) Girl Wears White Satin at Her Marriage in Bryn Maw'r Church SHE HAS 9 ATTENDANTS Miss Flora Day Dickson Maid of HonoruClarence Hall Best Man for His Son | True | I Special to THE Njtw YORK TIMES. I | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/design-mew-small-boat-builders-to-offer-navy-vessel-to-combat.html | DESIGN MEW SMALL BOAT; Builders to Offer Navy Vessel to Combat Submarines | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/tigers-top-athletics-31-benton-scatters-six-blows-in-gaining-4th.html | TIGERS TOP ATHLETICS, 3-1; Benton Scatters Six Blows in Gaining 4th Victory in Row | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/finnish.html | Finnish | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/joins-army-specialists-corps.html | Joins Army Specialists Corps | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/kirkwood-smith-and-byrd-card-64-trio-ties-for-first-place-in-5000.html | KIRKWOOD, SMITH AND BYRD CARD 64; Trio Ties for First Place in $5,000 Mahoning Valley Open Golf Tourney MISKELL REGISTERS 65 Deadlocked by Lloyd Mangrum -- Little Gets Hole-in-One, but Trails With a 69 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/westchester-sales-closed-in-4-centers-scarsdale-larchmont-mount.html | WESTCHESTER SALES CLOSED IN 4 CENTERS; Scarsdale, Larchmont, Mount Vernon, Yonkers Houses Sold | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/structural-steel-gains-institute-reports-may-bookings-totaled.html | STRUCTURAL STEEL GAINS; Institute Reports May Bookings Totaled 192,822 Tons | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/police-witness-held-vindictive-capt-goldberg-accuser-in-bribery.html | POLICE WITNESS HELD 'VINDICTIVE'; Capt. Goldberg, Accuser in Bribery Hearing, 'Mediocre,' Says Retired Inspector OUTBURSTS MARK TRIAL Reddan Admits Earlier Letter Praising Same Officer for Gambling Clean-Up | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/california-sugar-coming-here.html | California Sugar Coming Here | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/cubs-down-braves-on-foxx-homer-64-his-first-in-national-league.html | CUBS DOWN BRAVES ON FOXX HOMER, 6-4; His First in National League Comes With One On and Two Out in 9th -- West Hits One | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/sees-soviet-in-peril.html | Sees Soviet in Peril | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/280-off-on-free-vacations.html | 280 Off on Free Vacations | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/racket-defendant-sues-union-for-job-de-stefano-awaiting-trial-for.html | RACKET DEFENDANT SUES UNION FOR JOB; De Stefano, Awaiting Trial for Extortion, Says Teamsters Ousted Him Illegally PLEA STRONGLY OPPOSED Organization 'Might as Well Fold Up' if It Is Granted, Court Is Informed | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/rubber-scrap-pile-gains-469-tons-collected-by-service-stations.html | RUBBER SCRAP PILE GAINS; 469 Tons Collected by Service Stations During Day | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/exgov-john-g-evans-of-south-carolina-78-chief-executive-189497-vas.html | EX-GOV. JOHN G. EVANS OF SOUTH CAROLINA, 78; Chief Executive, 1894-97, Was Long a Leader in State | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/-blitz-period-births-top-deaths-in-britain-increase-in-infectious.html | ' BLITZ' PERIOD BIRTHS TOP DEATHS IN BRITAIN; Increase in Infectious Disease Fatalities Is Also Noted | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/firing-line-songs-thrill-audience-folk-ditties-workers-chants-war.html | FIRING LINE' SONGS THRILL AUDIENCE; Folk Ditties, Workers' Chants, War Songs Given Under Negro Group's Auspices SIZZLERS AGAINST NAZIS Art Hodes's New Swing Band Beats Out a Few to the Delight of Listeners | True | By Howard Taubman | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/henry-parish-dies-banker-65-years-vice-president-since-1900-of-bank.html | HENRY PARISH DIES; BANKER 65 YEARS; Vice President Since 1900 of Bank of New York & Trust Co. Stricken in Jersey at 82 uuuuuuu ! BEGAN AS A - MESSENGER j _____ - i President and Wife Were Wed at His Home HereuFather Headed Predecessor Firm | True | Special to THE NEW TORE TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/conference-on-seamen-international-labor-office-parley-opens-in.html | CONFERENCE ON SEAMEN; International Labor Office Parley Opens in London | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/homemaking-classes-offered.html | Home-Making Classes Offered | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/students-win-prizes-for-salvage-essays-defense-force-chief-praises.html | STUDENTS WIN PRIZES FOR SALVAGE ESSAYS; Defense Force Chief Praises Youngsters for Work | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/for-ford-contract-delay-wlb-asks-company-and-cio-to-continue-it-a.html | FOR FORD CONTRACT DELAY; WLB Asks Company and C.I.O. to Continue It a Month | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/far-east-aviation-aided-blanket-a1a-rating-granted-to-china-air.html | FAR EAST AVIATION AIDED; Blanket A-1-a Rating Granted to China Air Corporation | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/400-taking-war-courses-city-college-students-enroll-for-rotc.html | 400 TAKING WAR COURSES; City College Students Enroll for R.O.T.C. Classes | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/salesman-walker-a-star-with-bonds-former-mayor-in-times-square-gets.html | SALESMAN WALKER A STAR WITH BONDS; Former Mayor in Times Square Gets Pledges for $25,000 in Less Than an Hour BOMB FOR AXIS IS SIGNED Minute Men and Women Go Into Last Two Days of Drive to Get Purchase Promises | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/backs-night-openings-mercantile-group-would-let-army-decide-store.html | BACKS NIGHT OPENINGS; Mercantile Group Would Let Army Decide Store Hours | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/robert-h-biters.html | ROBERT H. BITERS | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/tokyo-raid-witness-tells-of-wide-panic-says-japanese-were-depressed.html | TOKYO RAID WITNESS TELLS OF WIDE PANIC; Says Japanese Were Depressed by Feeble Air Defense | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/pittsburgh-infields-5-errors-help-melton-defeat-sewell-42-coscarart.html | Pittsburgh Infield's 5 Errors Help Melton Defeat Sewell, 4-2; Coscarart Chips in Two as Giants Subdue Pirates -- Ott's Single Scores Pair -- DiMaggio Drives Two-Run Homer | True | By John Drebinger | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/newspaper-guild-aims-to-push-closed-shop-adjustment-of-wages-the.html | NEWSPAPER GUILD AIMS TO PUSH CLOSED SHOP; Adjustment of Wages the Other Chief Goal for Year | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/2-more-ships-sunk-by-uboat-raiders-small-us-vessel-torpedoed-in.html | 2 MORE SHIPS SUNK BY U-BOAT RAIDERS; Small U.S. Vessel Torpedoed in Caribbean -- British Freighter Down Off South America STRICKEN CRAFT ESCAPES Crew Sails Ship With Gaping Hole in Hull 12 Days to Reach Gulf Port | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/expansion-continues-in-canada.html | Expansion Continues in Canada | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/penalty-on-cotton-fixed-8-cents-a-pound-must-be-paid-for-exceeding.html | PENALTY ON COTTON FIXED; 8 Cents a Pound Must Be Paid for Exceeding Quota | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/gardnerbouse.html | Gardner-Bouse | True | Special to THE NEW YORK TIMES. I | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/navy-e-to-worthington-plant.html | Navy E to Worthington Plant | True | special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/british-voters-defeat-churchill-candidate-maldon-rebuke-is-laid-to.html | British Voters Defeat Churchill Candidate; Maldon 'Rebuke' Is Laid to Reverses in Libya | True | By Raymond Daniellwireless To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/three-axis-ships-sunk.html | Three Axis Ships Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/us-gets-a-place-on-it-t-board-wl-pierson-president-of-the.html | U.S. GETS A PLACE ON I.T. & T. BOARD; W.L. Pierson, President of the Export-Import Bank, Is Elected a Director | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/elected-by-minerals-company.html | Elected by Minerals Company | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/ee-du-pont-overassessed.html | E.E. du Pont Overassessed | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/medwicks-streak-ended-in-54-game-dodger-star-is-held-hitless-first.html | MEDWICK'S STREAK ENDED IN 5-4 GAME; Dodger Star Is Held Hitless First Time in 28 Contests -- French Turns Back Reds 11TH HOMER FOR CAMILLI Herman Triples in 10th and Reese Bunts Him Across After Walks Fill Bases | True | By Arthur Daley | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/acquires-two-kingston-firms.html | Acquires Two Kingston Firms | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/state-cio-backs-seaway.html | State C.I.O. Backs Seaway | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/valtin-gets-royalties-court-reduces-attachment-so-he-can-pay-income.html | VALTIN GETS ROYALTIES; Court Reduces Attachment So He Can Pay Income Tax | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/postwar-slump-is-held-avoidable-manufacturers-also-deny-that.html | POST-WAR SLUMP IS HELD AVOIDABLE; Manufacturers Also Deny That 'Fundamental Changes in the Social Order' Are Inevitable PROGRAM IS PRESENTED 9 Proposals Offered to Guide Industry and Government in Making Readjustments POST-WAR SLUMP IS HELD AVOIDABLE | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/autumn-is-set-for-victory-test-nation-to-win-must-end-conceit-and.html | AUTUMN IS SET FOR VICTORY TEST; Nation, to Win, Must End Conceit and Selfishness, Mowrer Tells Tamiment Institute FULL OUTPUT 'NOTION' HIT R.R. Guthrie, Ex-WPB Aide, Says Only 50 to 60% of Needed War Labor Is Mobilized | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/time-limit-reported-for-reply.html | Time Limit Reported for Reply | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wilhelmina-to-remain-in-us-6-to-8-weeks.html | Wilhelmina to Remain In U.S. 6 to 8 Weeks | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/with-a-little-ingenuity-meals-may-be-a-joy-to-behold-as-well-as-to.html | With a Little Ingenuity Meals May Be A Joy to Behold as Well as to Taste | True | By Jane Holt | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/briggenmclurej-officer-55-years-_____-i-led-35th-division-in.html | BRIG.GEN.M'CLUREj OFFICER 55 YEARS _____ I; Led 35th Division in France and Aided the Debarkation of 1,000,000 Troops at Brest DIES IN CAPITAL AT 76 Also Commanded Camp No. 1 at St. NazaireuHe Also Served on the Mexican Border | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/outdoor-track-failures-obstacles-to-success-of-meets-in-open-are.html | OUTDOOR TRACK FAILURES; Obstacles to Success of Meets in Open Are Outlined | True | JOHN J. FLAHERTY Jr. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/a-good-foundation.html | A GOOD FOUNDATION | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/japanese-congratulate-chiefs-us-shifts-natives-in-west-aleutians.html | Japanese Congratulate Chiefs; U.S. SHIFTS NATIVES IN WEST ALEUTIANS | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/seeks-to-buy-us-bonds-railroad-asks-right-to-invest-5000000.html | SEEKS TO BUY U.S. BONDS; Railroad Asks Right to Invest $5,000,000 Equipment Trust | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/william-e-clark.html | WILLIAM E. CLARK | True | Special to THE NBT YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hosiery-workers-condemn-lewis.html | Hosiery Workers Condemn Lewis | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hits-isolationism-of-intellectuals-macleish-tells-library-group.html | HITS 'ISOLATIONISM' OF INTELLECTUALS; MacLeish Tells Library Group They Were 'Blind' to Perils of Rising Fascist Tide PRESIDENT SOUNDS CALL Says Librarians Must See That Past Works Are Not Sacrificed to Present Hazards | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jose-luiz.html | JOSE LUIZ | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/h-miss-ann-l-saunders-wears-white-satin-at-her-marriage-here-to.html | h Miss Ann L. Saunders Wears White Satin At Her Marriage Here to Robert B. Swan | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/gets-title-to-lofts-on-east-16th-street-jpg-realty-corp-purchased.html | GETS TITLE TO LOFTS ON EAST 16TH STREET; J.P.G. Realty Corp. Purchased Them From New York Life | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/london-announces-return-of-premier-harriman-accompanies-him-soviet.html | LONDON ANNOUNCES RETURN OF PREMIER; Harriman Accompanies Him -- Soviet Envoy Joined in Final White House Talks | True | Special Cable to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/leinufaust.html | L,einuFaust | True | Special to THE NEW YOBS THIES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/argentine-metal-workers-strike.html | Argentine Metal Workers Strike | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/pipe-line-capacity-raised-50-per-cent-electrical-engineers-are-told.html | PIPE LINE CAPACITY RAISED 50 PER CENT; Electrical Engineers Are Told of Success of Carrier From Baton Rouge to Greensboro BUILT IN 6 MONTHS' TIME Motor-Powered System-Moving Fuel at a High Rate, Operators Report | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/lafayette-post-for-winters.html | Lafayette Post for Winters | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hospital-gets-k-of-c-home.html | Hospital Gets K. of C. Home | True | Special to THE NEW YORK TIMES. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/army-transport-to-girdle-world-new-command-is-created-by-merging.html | ARMY TRANSPORT TO GIRDLE WORLD; New Command Is Created by Merging the Plane Ferrying and Carrying Facilities GEN. GEORGE MADE CHIEF Will Speed Personnel, Supplies and Mail Wherever Our Troops Are Stationed | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/pig-crop-up-sharply-62000000-head-last-spring-a-25-gain-over-year.html | PIG CROP UP SHARPLY; 62,000,000 Head Last Spring, a 25% Gain Over Year Before | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/awards-notre-dame-scholarship.html | Awards Notre Dame Scholarship | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/margaret-r-perkins-becomes-affianced-kin-of-wm-evarts-to-be-bride.html | MARGARET R. PERKINS BECOMES AFFIANCED; Kin of W.M. Evarts to Be Bride of Ensign Charles W. Kluber | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/alma-whitman-a-bride-new-london-girl-married-to-i-ensign-donald-d.html | ALMA WHITMAN A BRIDE '; New London Girl Married to i Ensign Donald D. Campbell | True | I Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/colleen-moores-father-dies-i.html | Colleen Moore's Father Dies I | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/german.html | German | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/holzmanutitus.html | HolzmanuTitus | True | Special to THS NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/large-estate-sold-near-morristown-cutler-property-of-32-acres-and.html | LARGE ESTATE SOLD NEAR MORRISTOWN; Cutler Property of 32 Acres and Colonial Residence Changes Hands HOUSES BOUGHT IN DEAL Other Jersey Sales Are Made in Jersey City and North Bergen | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wpb-will-rerate-preference-list-previous-high-aa-symbol.html | WPB WILL RE-RATE PREFERENCE LIST; Previous High AA Symbol Automatically Placed in Third Position WPB WILL RE-RATE PREFERENCE LIST | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/8-filipinos-executed-tokyo-says-they-desecrated-manila-on-hirohitos.html | 8 FILIPINOS EXECUTED; Tokyo Says They Desecrated Manila on Hirohito's Birthday | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/allies-step-up-raids-on-foe-in-new-guinea-attack-on-salamaualae.html | ALLIES STEP UP RAIDS ON FOE IN NEW GUINEA; Attack on Salamaua-Lae Bases Called Heaviest to Date | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/july-10-deadline-set-for-unpaid-accounts-federal-reserve-system.html | JULY 10 DEADLINE SET FOR UNPAID ACCOUNTS; Federal Reserve System Orders Payment of Charged Items | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jersey-bigamist-is-jailed.html | Jersey Bigamist Is Jailed | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/credit-arranged-by-store.html | Credit Arranged by Store | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/state-war-council-lifts-trade-bars-approves-reciprocal-suspension.html | STATE WAR COUNCIL LIFTS TRADE BARS; Approves Reciprocal Suspension of Traffic Laws Against Outside Cars and Trucks STEP URGED BY GOVERNORS 20 Inspectors Are Assigned to Highways to Speed Food and War-Supplies Deliveries | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/italians-slay-nine-yugoslavs.html | Italians Slay Nine Yugoslavs | True | By Telephone To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/building-up-10000000-new-york-and-jersey-area-contracts-rise-in.html | BUILDING UP $10,000,000; New York and Jersey Area Contracts Rise in Five Months | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hospital-will-hold-party-for-uso-today-patients-and-staff-to-attend.html | Hospital Will Hold Party for USO Today; Patients and Staff to Attend Benefit | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/mrs-paton-called-unstable-by-niece-relative-tells-of-dispute-over.html | MRS. PATON CALLED UNSTABLE BY NIECE; Relative Tells of Dispute Over Apartment Furnishings 'Given' to Her by Aunt OUSTED BY THE WIDOW Says Mrs. Paton Became Annoyed When She Suggested She Loved Rector | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/john-muir-owed-30000-late-broker-had-left-legacies-of-300000.html | JOHN MUIR OWED $30,000; Late Broker Had Left Legacies of $300,000 | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/nlrb-certifies-union-in-plant-protection-board-rejects-army-and.html | NLRB CERTIFIES UNION IN PLANT PROTECTION; Board Rejects Army and Navy Request in Ruling | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/yanofsky-leader-in-masters-chess-beats-pinkus-and-draws-with.html | YANOFSKY LEADER IN MASTERS CHESS; Beats Pinkus and Draws With Shainswit at Ventnor City -- Final Round Today | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/two-accused-men-on-leave-get-half-pay-from-deliverers-union-pending.html | TWO ACCUSED MEN ON LEAVE; Get Half pay From Deliverers Union Pending Trial | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/heissenbuttel-cards-ace.html | Heissenbuttel Cards Ace | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/edman-quits-berkshire-festival.html | Edman Quits Berkshire Festival | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/exarmy-officer-found-dead.html | Ex-Army Officer Found Dead | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/jockey-breen-injured-in-spill.html | Jockey Breen Injured in Spill | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wellsulawman-i.html | Wellsu.Lawman I | True | I Special to THE NEW TORE TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/secretary-hull-pays-tribute.html | Secretary Hull Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/board-of-18-ready-to-pick-waac-class-womens-group-meets-in-capital.html | BOARD OF 18 READY TO PICK WAAC CLASS; Women's Group Meets in Capital Today to Start Choosing 750 for Officer Training HALF WILL BEGIN JULY 20 Others Will Go to Des Moines for 8-Week Course as Facilities Become Available | True | By Nona Baldwinspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/forms-opalabor-group-henderson-creates-policy-committee-for-joint.html | FORMS OPA-LABOR GROUP; Henderson Creates Policy Committee for Joint Action | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/wallace-breaks-tie-in-the-senate-restoring-ccc-with-76529800.html | Wallace Breaks Tie in the Senate, Restoring CCC, With $76,529,800; WALLACE VOTES TO RESTORE CCC | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/kenneth-collins-guest-advertising-man-honored-before-joining-air.html | KENNETH COLLINS GUEST; Advertising Man Honored Before Joining Air Forces | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hero-of-3-countries-receives-navy-cross-lieut-dl-kauffman-unloaded.html | HERO OF 3 COUNTRIES RECEIVES NAVY CROSS; Lieut. D.L. Kauffman Unloaded Japanese Dud in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 546558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/hugh-clark.html | HUGH CLARK | True | Special to THE NEW 'YORK TIMES. I | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/extension-is-asked-on-war-insurance-exchange-officials-say-time-is.html | EXTENSION IS ASKED ON WAR INSURANCE; Exchange Officials Say Time Is Too Short to Write Policies Due to Lack of Forms WAGNER'S AID IS SOUGHT Senator Promises to Present Case to War Damage Corp. -- Some Concessions Made EXTENSION IS ASKED ON WAR INSURANCE | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/tokyo-claims-12-us-bombers.html | Tokyo Claims 12 U.S. Bombers | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/gibson-urges-sound-peace-terms-to-foster-revolts-in-axis-lands.html | Gibson Urges Sound Peace Terms To Foster Revolts in Axis Lands; Former Envoy Tells 'United Youth for Victory' of Plan for Aerial Police Force After War | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/-gas-ration-made-16-gallons-a-month-in-new-opa-order-motorists-will.html | ' GAS' RATION MADE 16 GALLONS A MONTH IN NEW OPA ORDER; Motorists Will Get 48 Coupons for 4 Gallons Each to Last for a Year From July 22 RIGID CONTROLS PROVIDED La Guardia and Other Mayors Plead for Midwest Rationing to Ease East's Shortage GAS' RATION MADE 16 GALLONS MONTH | True | By Charles E. Eganspecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/radio-union-is-criticized-assistant-secretary-of-the-navy-opposes.html | RADIO UNION IS CRITICIZED; Assistant Secretary of the Navy Opposes Its Methods | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/litvinoff-in-parley-london-announces-return-of-premier.html | Litvinoff in Parley; LONDON ANNOUNCES RETURN OF PREMIER | True | By W.h. Lawrencespecial To the New York Times. | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/boston-maine.html | Boston & Maine | True | | C1B 546558 |
| 1942-06-27 | 1942-06-27 | https://www.nytimes.com/1942/06/27/archives/white-sox-check-mcarthymen-42-luck-turns-for-ed-smith-who-stops.html | WHITE SOX CHECK M'CARTHYMEN, 4-2; Luck Turns for Ed Smith, Who Stops Yankee Rally After Two Get On in Ninth GIVES 6 HITS UNDER LIGHTS Keller Drives Two-Run Homer -- Gomez Loses Lead When Three Score in Second | True | By James P. Dawsonspecial To the New York Times. | C1B 546558 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/colgate-surveys-world-war-i-vets-finds-95-of-living-men-of-1917.html | Colgate Surveys World War I Vets; Finds 95% of Living Men of 1917 Class Believe College Was Worth While | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/german.html | German | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ie-met-3d-weds-mm-rapids-girl-son-of-ohio-senator-grandson-of-late.html | I.E. MET 3D WEDS mm RAPIDS GIRL; Son of Ohio Senator, Grandson of Late President, Marries Barbara BradfieW | True | Special to THE Nsw TOBS TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/grace-line-to-launch-two-ships-at-yard-on-atlantic-coast-today.html | Grace Line to Launch Two Ships At Yard on Atlantic Coast Today | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/todd-yards-speed-4481-ships-to-sea-years-work-includes-repairs.html | TODD YARDS SPEED 4,481 SHIPS TO SEA; Year's Work Includes Repairs, Construction and Conversion, Reilly Tells Stockholders | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/to-sell-utica-realty-jr-murphy-named-to-auction-city-tax-properties.html | TO SELL UTICA REALTY; J.R. Murphy Named to Auction City Tax Properties | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/make-up-time-lost-in-walkout.html | Make Up Time Lost in Walkout | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/washington-publicity-due-for-improvement-public-demand-for-news-is.html | WASHINGTON PUBLICITY DUE FOR IMPROVEMENT; Public Demand for News Is Expected to Bring Results Despite Tightening Of Rules of Censorship | True | By Edwin L. James | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/open-links-title-to-miss-jameson-san-antonio-golfer-triumphs-over.html | OPEN LINKS TITLE TO MISS JAMESON; San Antonio Golfer Triumphs Over Miss Otto, 9 and 7, in Western Tourney Final | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mat-1-keep-dogs-by-kitty-barne-illustrated-by-amrid-johnston-293.html | MAT 1 KEEP DOGS! By Kitty Barne. Illustrated by Amrid Johnston. 293 pp. New York: Dodd, Mead & Co. $2. | True | By Ellen Lewis Buell | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/metz-wiseman-in-service.html | Metz, Wiseman in Service | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/radcliffe-girls-show-social-science-drift-shift-from-arts-and.html | Radcliffe Girls Show Social Science Drift; Shift From Arts and Letters Shown in Summer School | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/jersey-coast-rich-in-history-many-sites-recall-revolution.html | Jersey Coast Rich in History, Many Sites Recall Revolution | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-big-midget-murders-by-craig-rice-365-pp-new-york-simon-schuster.html | THE BIG MIDGET MURDERS. By Craig Rice. 365 pp. New York: Simon & Schuster. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/finds-savings-bodies-in-sound-condition-kreutz-cites-steady-growth.html | FINDS SAVINGS BODIES IN SOUND CONDITION; Kreutz Cites Steady Growth of Insurance Corporation | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/alligators-and-crocodiles.html | Alligators" and "Crocodiles" | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/travel-notes-fetes-in-the-west-gallup-nm-plans-for-its-annual.html | Travel Notes: Fetes in the West; Gallup, N.M., Plans for Its Annual Ceremonial in August -- Livingston, Mont., to Hold Trout Derby -- In Colorado | True | By Diana Rice | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/stock-sales-drop-lowest-since-14-average-price-for-50-placed-at-low.html | STOCK SALES DROP LOWEST SINCE '14; Average Price for 50 Placed at Low Point for 1938 as New Financing Dwindles | True | By Burton Crane | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/katharine-wyman-prospective-bride-bennington-college-alumna-is.html | Katharine Wyman Prospective Bride; Bennington College Alumna Is Engaged to William E. Davis, A Graduate of Hamilton | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rev-bergen-b-staats-graduate-of-rutgers-in-1876-dies-in-west-orange.html | REV. BERGEN B. STAATS; Graduate of Rutgers in 1876 -- Dies in West Orange at 89 | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/cadets-to-see-gracie-fields.html | Cadets to See Gracie Fields | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/amter-opens-campaign-july-4.html | Amter Opens Campaign July 4 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-trends-in-home-decoration-priorities-turn-new-furniture-toward.html | New Trends in Home Decoration; Priorities Turn New Furniture Toward Older Styles -- Uses of Fringe | True | By Walter Rendell Storey | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/improved-speech-sought-at-queens-cadet-instructors-to-be-trained-to.html | Improved Speech Sought at Queens; Cadet Instructors to Be Trained to Operate Full-Time Clinic | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-arrival-cards-provided-for-overseas-soldiers.html | ' Arrival Cards' Provided For Overseas Soldiers | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/patricia-winner-in-sound-regatta-daviss-international-sloop-beats.html | PATRICIA WINNER IN SOUND REGATTA; Davis's International Sloop Beats Shields's Aileen in N.Y.Y.C. Contest | True | By James Robbins | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/oneill-three-rivers-manager.html | O'Neill Three Rivers Manager | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/finnan-to-join-air-force.html | Finnan to Join Air Force | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/british-coal-users-to-meet-wage-rise-effect-on-index-of-cost-of.html | BRITISH COAL USERS TO MEET WAGE RISE; Effect on Index of Cost of Living Without Government Subsidy Analyzed | True | By Henry Heyman | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-midsouths-playgrounds-north-carolina-state-parks-to-stay-open.html | The Midsouth's Playgrounds; North Carolina State Parks To Stay Open -- Resorts in Virginia, Georgia | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/about-.html | About -- | True | L.H.R. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hector-w-benoit-58-surgeon-in-brooklyn-head-of-kings-hospital.html | HECTOR W. BENOIT, 58, SURGEON IN BROOKLYN; Head of Kings Hospital Medical Board Served on Seven Staffs | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/yanofsky-is-first-in-ventnor-chess-vanquishes-suesman-to-take.html | YANOFSKY IS FIRST IN VENTNOR CHESS; Vanquishes Suesman to Take Tournament Laurels With Score of 6 1/2-2 1/2 | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/axis-supply-line-to-bengazi-torn-no-convoy-got-there-in-past.html | AXIS SUPPLY LINE TO BENGAZI TORN; No Convoy Got There in Past Fortnight, Due to Britain's Submarines, Egypt Hears | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/13-die-in-durham-mine-blast.html | 13 Die in Durham Mine Blast | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/2-army-sergeants-killed-fort-totten-men-victims-of-auto-crash-on.html | 2 ARMY SERGEANTS KILLED; Fort Totten Men Victims of Auto Crash on East Side | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/chamber-music-in-mt-kisco.html | CHAMBER MUSIC IN MT. KISCO | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/spain-in-swiss-trade-pact.html | Spain in Swiss Trade Pact | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/willkie-demands-men-of-foresight-backing-baldwin-for-post-in.html | WILLKIE DEMANDS 'MEN OF FORESIGHT'; Backing Baldwin for Post in Connecticut, He Says Party Must Have Such Leaders | True | By James C. Hagerty | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-on-science-new-antioxidant-for-soap-stargazer-stalin.html | Notes on Science; New Antioxidant for Soap -- Stargazer Stalin | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/alaskans-braced-to-meet-an-attack-appearance-of-the-japanese-in-the.html | ALASKANS BRACED TO MEET AN ATTACK; Appearance of the Japanese in the Aleutians Causes No Surprise or Alarm | True | By Fergus Hoffman | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/axis-tactics-denounced-hull-calls-the-machinegunning-of-colombian.html | AXIS TACTICS DENOUNCED; Hull Calls the Machine-Gunning of Colombian Crew 'Revolting' | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/semiannual-report-the-first-six-months-have-brought-some-good-and.html | SEMI-ANNUAL REPORT; The First Six Months Have Brought Some Good and Some Very Dangerous Films | True | By Bosley Crowther | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/in-conquered-france.html | IN CONQUERED FRANCE | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/cf-riordan-76-dies-democratic-leader-former-vice-chairman-of-party.html | C.F. RIORDAN, 76, DIES; DEMOCRATIC LEADER; Former Vice Chairman of Party in Massachusetts Stricken | True | Special to THE NEW YORK TIMES. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wheat-is-leader-in-grains-retreat-hedging-sales-hit-market-in.html | WHEAT IS LEADER IN GRAINS' RETREAT; Hedging Sales Hit Market in Chicago When Buying Lags and Prices Drop | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/3-charter-members-on-coast.html | 3 Charter Members on Coast | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/yankees-vanquish-white-sox-73-dykes-haas-banished-umpire-hurt.html | Yankees Vanquish White Sox, 7-3; Dykes, Haas Banished; Umpire Hurt; Geisel Taken to Hospital After Collision With Chandler -- DiMaggio and Hassett Lead Attack With Three Hits Each | True | By James P. Dawson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/for-modern-living.html | For Modern Living | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/prp-will-give-wpb-continuous-audit-plan-will-provide-complete.html | PRP WILL GIVE WPB CONTINUOUS AUDIT; Plan Will Provide Complete Check-Up on Industry After July 1 | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/frank-j-willard-tax-receiver-dies-philadelphia-official-since-35.html | FRANK J. WILLARD, TAX RECEIVER, DIES; Philadelphia Official Since '35, Who Joined Department 41 Years Ago, Was 66 | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ritchie-reported-ousted-london-declines-comment.html | Ritchie Reported Ousted; London Declines Comment | True | By the United Press. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/war-on-a-high-plane-recent-speeches-have-indicated-our-ultimate.html | War on a High Plane; Recent Speeches Have Indicated Our Ultimate Objectives | True | ROBERT CHAMBERS. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/protest-ceiling-on-pork-meat-packers-say-lack-of-curb-on-live-hogs.html | PROTEST CEILING ON PORK; Meat Packers Say Lack of Curb on Live Hogs Is Ruinous | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/prepaid-rule-on-freight.html | Prepaid Rule on Freight | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/cut-in-dividend-forecast-stockholders-of-the-albany-susquehanna-are.html | CUT IN DIVIDEND FORECAST; Stockholders of the Albany & Susquehanna Are Warned | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/19-plaques-given-by-headliners-club-journalistic-awards-presented.html | 19 PLAQUES GIVEN BY HEADLINERS CLUB; Journalistic Awards Presented at Atlantic City Dinner | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/irt-trains-in-crash-on-elevated-route-motorman-flees-before-car.html | IRT TRAINS IN CRASH ON ELEVATED ROUTE; Motorman Flees Before Car Rams Line of Empties | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/our-tolerance-in-wartime-hailed-civil-liberties-union-calls.html | OUR 'TOLERANCE' IN WARTIME HAILED; Civil Liberties Union Calls Forbearance 'Remarkable' After Pearl Harbor | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-move-to-oust-mussolini-grows-monarchicreactionary-putsch-as.html | NEW MOVE TO OUST MUSSOLINI GROWS; Monarchic-Reactionary Putsch as 'Compromise' Held Opposed by True Anti-Fascists | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/walsh-records-142-for-lead-in-jersey-ramson-pro-tops-kinder-by-a.html | WALSH RECORDS 142 FOR LEAD IN JERSEY; Ramson Pro Tops Kinder by a Stroke in P.G.A. Tourney | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wiawaka-house-to-gain-lake-george-charity-to-be-aided-by-card-party.html | Wiawaka House to Gain; Lake George Charity to Be Aided By Card Party on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/8-executed-in-france-11-others-reported-sentenced-to-death-in-two.html | 8 EXECUTED IN FRANCE; 11 Others Reported Sentenced to Death in Two Cities | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dr-wlm-king-in-navy.html | Dr. W.L.M. King in Navy | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/browns-set-back-senators-by-83-observe-stockholders-day-with.html | BROWNS SET BACK SENATORS BY 8-3; Observe Stockholders' Day With Victory -- Homers for McQuillen and Stephens | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/roosevelt-criticized-postal-employes-lay-blame-for-pay-situation-to.html | ROOSEVELT CRITICIZED; Postal Employes Lay Blame for Pay Situation to Him | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bolton-landing-party.html | Bolton Landing Party | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/more-time-for-stock-tax.html | More Time for Stock Tax | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nazis-repel-kerch-attack-report-russian-landing-attempt-sevastopol.html | NAZIS REPEL KERCH ATTACK; Report Russian Landing Attempt -- Sevastopol Gain Slow | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dance-to-assist-uso-held-in-east-hampton-many-in-colony-attend.html | Dance to Assist USO Held in East Hampton; Many in Colony Attend Dinner Event at Devon Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nicaragua-to-mark-arbor-day.html | Nicaragua to Mark Arbor Day | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/army-school-in-astoria-photographic-center-of-signal-corps-moved.html | ARMY SCHOOL IN ASTORIA; Photographic Center of Signal Corps Moved From Monmouth | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/resorts-in-the-northeast-make-plans-for-holidays.html | Resorts in the Northeast Make Plans for Holidays | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/raskopf-captures-junior-golf-title-gains-long-island-honors-by-2-up.html | RASKOPF CAPTURES JUNIOR GOLF TITLE; Gains Long Island Honors by 2 Up When Boone Falters Near Close of Match | True | By William D. Richardson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tournament-at-wildwood.html | Tournament at Wildwood | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dutch-suffragist-dies-rosa-manus-made-prisoner-by-nazis-in.html | DUTCH SUFFRAGIST DIES; Rosa Manus Made Prisoner by Nazis in Netherland Invasion | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/in-the-warrenton-area.html | In the Warrenton Area | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/helen-phillips-becomes-bride.html | Helen Phillips Becomes Bride | True | Special to THE NEW loas TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/auto-5-tax-due-wednesday-as-use-levy-is-a-success.html | Auto $5 Tax Due Wednesday As 'Use' Levy Is a Success | True | By Frank L. Kluckhohn | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/italian.html | Italian | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/federal-auto-stamps.html | Federal Auto Stamps | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rialto-gossip-news-reports-and-a-rumor-or-so-about-broadway-and-the.html | RIALTO GOSSIP; News, Reports and a Rumor or So About Broadway and the Theatre | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/draft-of-willkie-starts-young-republican-independents-organized-it.html | DRAFT OF WILLKIE STARTS; Young Republican Independents Organized It at Albany | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/knock-him-off-that-springboard.html | KNOCK HIM OFF THAT SPRINGBOARD" | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/gyro-international-elects.html | Gyro International Elects | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/charles-b-foster.html | CHARLES B. FOSTER | True | Special to THE NEW YORK TIMES.' | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/revels-end-mud-on-the-stars-by-wil-liam-bradford-huie-341-pp-new.html | Revel's End; MUD ON THE STARS. By Wil- liam Bradford Huie. 341 pp. New York: L.B. Fischer Pub- lishing Corporation. $2.75. | True | WILLIAM JAY GOLD. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mead-corporation-files-provides-for-trade-for-escanaba-paper.html | MEAD CORPORATION FILES; Provides for Trade for Escanaba Paper Company's Stock | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/st-augustines-surreys.html | St. Augustine's Surreys | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-dance-ballet-plans-looking-ahead-with-the-monte-carlo-and-jooss.html | THE DANCE: BALLET PLANS; Looking Ahead With the Monte Carlo and Jooss Companies -- Folk Calendar | True | By John Martin | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dear-and-blind-fill-war-posts-operate-power-machines-work-in.html | Dear and Blind Fill War Posts; Operate Power Machines, Work in Leather, Metal and Radio Board Wiring | True | By Anne Petersen | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/business-index-declines.html | BUSINESS INDEX DECLINES | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/catherine-sabine-betrothed-i.html | Catherine Sabine Betrothed I | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-man-of-the-midnight-ride-esther-forbess-life-of-paul-revere-is.html | THE MAN OF THE MIDNIGHT RIDE; Esther Forbes's Life of Paul Revere Is a Book of Distinction | True | By R.l. Duffus | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/40-children-leave-in-first-evacuation-carefree-group-to-pass-6.html | 40 Children Leave in First 'Evacuation'; Carefree Group to Pass 6 Weeks on Estate | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/emily-drebinger-a-brideelect.html | Emily Drebinger a Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/germany-during-the-months-before-our-entry-into-war-assignment-to.html | Germany During the Months Before Our Entry Into War; " Assignment to Berlin" Carries On From Where "Berlin Diary" Left Off | True | By George N. Shuster | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-practical-radioman.html | THE PRACTICAL RADIOMAN | True | By T.r. Kennedy Jr. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/asks-rehearing-for-ingersoll.html | Asks Rehearing for Ingersoll | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/michael-white.html | MICHAEL WHITE | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/reich-press-caustic-on-churchill-visit-mendicant-returns-from-us-to.html | REICH PRESS CAUSTIC ON CHURCHILL VISIT; ' Mendicant' Returns From U.S. to Explain Tobruk, Papers Say | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tammany-to-observe-double-anniversary-thursday-fete-to-mark.html | TAMMANY TO OBSERVE DOUBLE ANNIVERSARY; Thursday Fete to Mark Founding of Society and Independence | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/equality-for-negro-in-war-work-urged-delegates-from-100-unions-ask.html | EQUALITY FOR NEGRO IN WAR WORK URGED; Delegates From 100 Unions Ask End of 'Jim-Crowism' | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/katherine-runyon-7will-become-bride-3froih-to-lieut-wm-johnson.html | Katherine Runyon 7Will Become Bride; 3froih to Lieut. Wm. Johnson I'\&J'ihe Army Is Announced | True | fc:; ^Special to THE NEW YORK TIMES | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/merchant-seamens-service-club-is-opened-on-staten-island-for-men.html | Merchant Seamen's Service Club Is Opened On Staten Island for Men Ineligible at USO | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/commodity-index-rose.html | Commodity Index Rose | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/michael-a-donellan.html | MICHAEL A. DONELLAN | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/limit-of-work-week-british-research-finds-that-it-should-not-exceed.html | Limit of Work Week; British Research Finds That It Should Not Exceed 65 Hours | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-news-of-the-week-in-review-pincers-drive.html | THE NEWS OF THE WEEK IN REVIEW; Pincers Drive | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/elisabeth-d-hamill-wed-to-jm-gardner-kin-of-patrick-henry-and-chief.html | ELISABETH D. HAMILL WED TO J.M. GARDNER; Kin of Patrick Henry and Chief Justice John Marshall a Bride | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/horses-return-to-lake-placid-motors-are-banned-at-fete-to-mark-july.html | Horses Return To Lake Placid; Motors Are Banned at Fete to Mark July the Fourth at Mountain Resort | True | Special to THE NEW YORK TIMES | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/canadian-checked-strong-chess-foes-yanofsky-set-back-bernstein-and.html | CANADIAN CHECKED STRONG CHESS FOES; Yanofsky Set Back Bernstein and Moskowitz in Jersey -- Chauvenet Halted Levin | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/14-teams-enter-tourney-list-is-announced-for-jersey-semipro-event.html | 14 TEAMS ENTER TOURNEY; List Is Announced for Jersey Semi-Pro Event July 14 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/flag-fabric-gets-high-priority.html | Flag Fabric Gets High Priority | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/to-serve-war-workers-only.html | To Serve War Workers Only | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/talent-for-murder-by-john-l-benton-256-pp-new-york-gateway-books-2.html | TALENT FOR MURDER. By John L. Benton. 256 pp. New York: Gateway Books. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/murray-bay-arrivals.html | Murray Bay Arrivals | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/state-training-in-mass-feeding-to-be-given-in-local-communities.html | State Training in Mass Feeding To Be Given in Local Communities; Cornell Course Has Prepared Specialists for Work of Educating Women in Branch of Defense Program | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dividends-cleared-at-3325-a-share-revere-copper-brass-votes-payment.html | DIVIDENDS CLEARED AT $33.25 A SHARE; Revere Copper & Brass Votes Payment for Nineteen Back Quarters on 7% Stock | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wpa-to-cut-10000-off-rolls-soon-onefifth-of-all-employed-on.html | WPA TO CUT 10,000 OFF ROLLS SOON; One-fifth of All Employed on Projects Here Will Be Dropped in 2 Weeks | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-john-bull-today.html | | True | A PRO-AMERICAN BRITISH MAJOR. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/opera-outlook-change-of-price-scale-to-strengthen-metropolitan-next.html | OPERA OUTLOOK; Change of Price Scale to Strengthen Metropolitan Next Season | True | By Olin Downes | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/i-franklinubutler.html | I FranklinuButler | True | Special to THE NEW YOKK TIMES. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/welfare-workers-get-housing-guide-social-service-groups-issue.html | WELFARE WORKERS GET HOUSING GUIDE; Social Service Groups Issue 'Yardstick' of Minimum Standards for Families | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/barbara-s-letts-married-in-home-becomes-the-bride-of-osvyald.html | BARBARA S. LETTS MARRIED IN HOME; Becomes the Bride of Osvyald Garrison Viflard Jr. in i Saunderstown, R. I. | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hardy-easily-grown-phlox-provides-a-show-in-summer-a-gorgeous.html | Hardy, Easily Grown Phlox Provides a Show in Summer; A Gorgeous Perennial That Comes in Many Shades Thrives in Almost Any Soil Not Too Wet And Has a Long Season of Blossoming | True | By Florence Moog | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/otto-w-volger.html | OTTO W. VOLGER | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/causes-of-failures-listed.html | Causes of Failures Listed | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dr-benjamin-e-harrison-oldest-graduate-of-ohio-state-a-physician.html | DR. BENJAMIN E. HARRISON; Oldest Graduate of Ohio State a Physician for 64 Years | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/gives-building-rules-for-northeast-area-fwa-director-draws-up-five.html | GIVES BUILDING RULES FOR NORTHEAST AREA; FWA Director Draws Up Five Points to Be Observed | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/british.html | British | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nyu-names-war-adviser-prof-clyne-to-help-students-and-faculty-to.html | N.Y.U. NAMES WAR ADVISER; Prof. Clyne to Help Students and Faculty to Best Service | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-new-issues-of-many-lands-french-honor-massenet-and-dindy.html | The New Issues Of Many Lands; French Honor Massenet and D'Indy -- Overprinting on Several Items | True | By la Rue Applegate | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/goerings-nephew-killed.html | Goering's Nephew Killed | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-for-amateur-photographers.html | Notes for Amateur Photographers | True | J.D. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mccook-joins-nam-staff.html | McCook Joins N.A.M. Staff | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/best-seller-first-in-equipoise-mile-son-of-blue-larkspur-takes-7500.html | BEST SELLER FIRST IN EQUIPOISE MILE; Son of Blue Larkspur Takes $7,500 Added Contest at Arlington Park in 1:36 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/japan-bombed-with-20cent-sight-arnold-gives-dfc-to-23-raiders.html | Japan Bombed With 20-Cent Sight; Arnold Gives D.F.C. to 23 Raiders; DOOLITTLE'S FLIERS HAD 20-CENT SIGHT | True | By C. Brooks Peters | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/memorial-park-north-carolina-will-dedicate-forest-to-her-soldiers.html | Memorial Park; North Carolina Will Dedicate Forest to Her Soldiers of Confederate Army | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/whirlaway-takes-brooklyn-handicap-as-aqueduct-ends-shows-way-to.html | WHIRLAWAY TAKES BROOKLYN HANDICAP AS AQUEDUCT ENDS; Shows Way to Swing and Sway by Two Lengths -- Earnings Increased to $404,486 | True | By Bryan Field | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/race-called-off-at-noroton-club-first-contest-in-star-class-week.html | RACE CALLED OFF AT NOROTON CLUB; First Contest in Star Class Week Spoiled by Faint Wind -- Many Drop Out | True | By John Rendel | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/joseph-l-brand.html | JOSEPH L. BRAND | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mcduffie-to-pitch-today.html | McDuffie to Pitch Today | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/plan-war-units-for-8000-homes-long-island-survey-reveals-large.html | PLAN WAR UNITS FOR 8,000 HOMES; Long Island Survey Reveals Large Possibilities for Conversion Jobs | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/to-honor-british-rubble-ceremony-tomorrow-to-mark-its-use-in-the.html | TO HONOR BRITISH RUBBLE; Ceremony Tomorrow to Mark Its Use in the East Drive | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/erie-legion-hits-bund-citizens.html | Erie Legion Hits Bund Citizens | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/jdlia-corscaden-becomes-a-bride-married-in-christ-episcopal.html | JDLIA CORSCADEN BECOMES A BRIDE; Married in Christ Episcopal,! Rrverdale, to John Thurston Beaty of Rye, N. Y. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mayor-gets-police-key-attends-party-for-mounted-unit-in-squadron-a.html | MAYOR GETS POLICE KEY; Attends Party for Mounted Unit in Squadron A Armory | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bowden-beats-friedman-annexes-only-match-played-in-brooklyn-tourney.html | BOWDEN BEATS FRIEDMAN; Annexes Only Match Played in Brooklyn Tourney, 6-2, 6-3 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/resorts-on-jersey-seashore-round-out-summer-program.html | Resorts on Jersey Seashore Round Out Summer Program | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/best-promotions-in-week-main-floor-departments-active-meyer-both.html | BEST PROMOTIONS IN WEEK; Main Floor Departments Active, Meyer Both Finds | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/i-betty-whitelaw-engaged-to-wed-mount-vernon-girl-will-be-married-i.html | I Betty Whitelaw Engaged to Wed; Mount Vernon Girl Will Be Married in the Summer to Richard Brinckerhoff | True | I Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/berkshire-hills-to-celebrate-on-saturday-with-a-parade.html | Berkshire Hills to Celebrate On Saturday With a Parade | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/allstar-major-league-contest-expected-to-draw-50000-fans-two.html | All-Star Major League Contest Expected to Draw 50,000 Fans; Two Powerful Squads Picked for Classic at Polo Grounds July 6 -- Nation's Armed Forces to Get Entire Proceeds | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/maine-camps-open.html | Maine Camps Open | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/typhus-scourges-athens-outbreak-alarms-authorities-because-people.html | TYPHUS SCOURGES ATHENS; Outbreak Alarms Authorities Because People Are Run Down | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/report-on-parleys-roosevelt-and-churchill-say-germans-will-be.html | REPORT ON PARLEYS; Roosevelt and Churchill Say Germans Will Be Diverted by Push | True | By W.h. Lawrence | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/letters-to-the-editor.html | Letters to the Editor | True | CARL DREHER. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tales-of-cornwall-cornish-tales-by-charles-lee-382-pp-new-york-ep.html | Tales of Cornwall; CORNISH TALES. By Charles Lee. 382 pp. New York: E.P. Button & Co. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/city-foreclosures-on-church-st.html | City Foreclosures on Church St. | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/activity-increases-in-wholesale-trade-most-of-the-markets-here-show.html | ACTIVITY INCREASES IN WHOLESALE TRADE; Most of the Markets Here Show Improvement in Week | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/empire-citys-24day-race-meet-will-get-under-way-tomorrow-30000.html | Empire City's 24-Day Race Meet Will Get Under Way Tomorrow; $30,000 Added Butler Handicap to Feature Army-Navy Day Program on Saturday -- Track Post Time of 2:30 Is Set | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/benjamin-g-sehpson.html | BENJAMIN G. SEHPSON" | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/berkshire-programs.html | BERKSHIRE PROGRAMS | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hurley-puts-victory-before-peace-plans-us-envoy-tells-new.html | HURLEY PUTS VICTORY BEFORE PEACE PLANS; U.S. Envoy Tells New Zealanders Atlantic Charter Is Enough | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/weyburnuwilshire.html | Weyburn*uWilshire | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sandgrenuschwab.html | SandgrenuSchwab | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/from-the-outdoor-grill.html | From the Outdoor Grill | True | By Jean Freeman | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/2-enlisted-navy-men-decorated-as-heroes-one-gets-congressional.html | 2 ENLISTED NAVY MEN DECORATED AS HEROES; One Gets Congressional Medal, the Other the Navy Cross | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/banks-to-show-decline-in-loans-but-gain-in-resources-in-quarter.html | Banks to Show Decline in Loans But Gain in Resources in Quarter; Reports for Three Months to Appear This Week -- Many in Wall St. to Reveal Reduction in Cash Positions | True | By Edward J. Condlon | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/for-music-in-war-plants-dealers-association-asserts-it-would-cut.html | FOR MUSIC IN WAR PLANTS; Dealers' Association Asserts It Would Cut Accident Rate | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/stewart-named-at-smu.html | Stewart Named at S.M.U. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/westport-training.html | Westport Training | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mitsui-to-build-planes-tokyo-firm-buys-korea-plant-founds-aluminum.html | MITSUI TO BUILD PLANES; Tokyo Firm Buys Korea Plant, Founds Aluminum Company | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/by-conscript-triumphs-takes-detroit-racing-feature-by-a-nose-from.html | BY CONSCRIPT TRIUMPHS; Takes Detroit Racing Feature by a Nose From Put In | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bulgaria-to-act-on-jews-government-gets-full-powers-to-settle-the.html | BULGARIA TO ACT ON JEWS; Government Gets Full Powers to 'Settle' the Semitic Question | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/germanswedish-phone-cut.html | German-Swedish Phone Cut | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/around-monticello.html | Around Monticello | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/binders-accepted-on-war-insurance-instructions-from-washington.html | BINDERS ACCEPTED ON WAR INSURANCE; Instructions From Washington Provide for Giving Temporary Coverage Up to July 31 | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/aau-victor-in-track.html | A.A.U. Victor in Track | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/homes-being-built-in-bergen-county-reis-concern-completing-final.html | HOMES BEING BUILT IN BERGEN COUNTY; Reis Concern Completing Final Group in River Edge for the Duration | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/will-it-crumble.html | WILL IT CRUMBLE?" | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/girl-wins-order-of-lenin-sniper-at-sevastopol-credited-with-killing.html | GIRL WINS ORDER OF LENIN; Sniper at Sevastopol Credited With Killing 20 Germans | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/infant-shoots-of-climbing-rose-grow-into-thriving-new-plants.html | Infant Shoots of Climbing Rose Grow Into Thriving New Plants | True | By Grace L. Robinson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/frankss-triple-decisive.html | Franks's Triple Decisive | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-taxes-worry-liquor-industry-trade-says-proposed-levies-will.html | NEW TAXES WORRY LIQUOR INDUSTRY; Trade Says Proposed Levies Will Force Wide Changes in Selling Policies | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/churchill-plans-commons-defense-returns-to-prepare-reports-on.html | CHURCHILL PLANS COMMONS DEFENSE; Returns to Prepare Reports on Failure in Libya and on His Trip to Washington | True | By Raymond Daniell | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mandells-triumph-in-outboard-events-mort-and-ann-annex-titles-in.html | MANDELLS TRIUMPH IN OUTBOARD EVENTS; Mort and Ann Annex Titles in Meet at Buffalo | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/harriet-whelpley-honored-at-dance-debutante-recent-graduate-of.html | HARRIET WHELPLEY HONORED AT DANCE; Debutante, Recent Graduate of Westover, Feted by Parents | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/word-to-the-wise-july-4-traveler.html | Word to the Wise July 4 Traveler | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/stocks-recover-days-early-loss-close-moderately-firm-on-small.html | STOCKS RECOVER DAY'S EARLY LOSS; Close Moderately Firm on Small Turnover -- Cotton Up, but Wheat Declines | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/colonies-in-summer-centers-the-shows-begin.html | COLONIES; In Summer Centers The Shows Begin | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/claire-a-hanish-engaged-n-y-u-student-is-brideelect-of-corp-peter-c.html | CLAIRE A. HANISH ENGAGED; N. Y. U. Student Is Bride-Elect of Corp. Peter C. Fenlon, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-if-it-gets-any-worse.html | . IF IT GETS ANY WORSE | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/braves-triumph-over-cubs-by-40-javery-allows-only-six-hits-while.html | BRAVES TRIUMPH OVER CUBS BY 4-0; Javery Allows Only Six Hits While Mates Collect 11 Off 3 Moundsmen | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/trend-to-suburbs-found-in-detroit-sharp-drop-reported-in-rate-of.html | TREND TO SUBURBS FOUND IN DETROIT; Sharp Drop Reported in Rate of Population Increase From 1930 to 1940 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/golf-at-virginia-beach.html | Golf at Virginia Beach | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/our-troops-learn-why-they-fight-how-did-this-war-come-about-what.html | Our Troops Learn Why They Fight; How did this war come about? What are its chief stakes, and what its lesson? These things 2,000,000 soldiers in khaki are being taught by the Army. | True | By John MacCormac | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nations-retailers-to-lead-bond-drive-4-of-july-sales-designated-as.html | NATION'S RETAILERS TO LEAD BOND DRIVE; 4% of July Sales Designated as Quota for Each Store in Treasury Campaign | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/arctic-front-favored-alaskansiberian-bombing-base-regarded-as.html | Arctic Front Favored; Alaskan-Siberian Bombing Base Regarded as Feasible | True | HERMAN G. SWERDLOFF. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/catskills-show-1842-vacation-mountain-house-will-display-old.html | Catskills Show 1842 Vacation; Mountain House Will Display Old Vehicles -- Program in Monticello Area | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/7-axis-planes-bagged-at-malta.html | 7 Axis Planes Bagged at Malta | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/architects-look-for-vast-change-in-postwar-era-expect-replanning-of.html | ARCHITECTS LOOK FOR VAST CHANGE IN POST-WAR ERA; Expect Replanning of Cities and Housing to 'Cushion' the Shock of Peace | True | By Lee E. Cooper | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/continental-spy-tory-tavern-by-henry-barnard-safford-389-pp-new.html | Continental Spy; TORY TAVERN. By Henry Barnard Safford. 389 pp. New York: William Penn Publishing Corporation. $2.50. | True | MARGARET WALLACE. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/strike-in-effect-at-baltimore.html | Strike in Effect at Baltimore | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/auker-completes-cycle-becomes-first-hurler-to-defeat-every-other.html | AUKER COMPLETES CYCLE; Becomes First Hurler to Defeat Every Other Team in Loop | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/terwilliger-gains-title-watson-second-matter-third-in-national-aau.html | TERWILLIGER GAINS TITLE; Watson Second, Matter Third in National A.A.U. Decathlon | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/evelyn-chappell-bride-i-wed-in-middletown-n-y-to-joseph-c-swayze-of.html | EVELYN CHAPPELL BRIDE i; Wed in Middletown, N. Y., to Joseph C. Swayze of This City I | True | Special to THE KEVT YORK TIJIES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/navy-seeks-1000-boats-for-uboat-patrol-relaxes-requirements-offers.html | Navy Seeks 1,000 Boats for U-Boat Patrol; Relaxes Requirements, Offers Commissions | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/captain-pal-l-meadows-served-in-office-of-the-chief-of-naval.html | CAPTAIN PAL L MEADOWS; Served in Office of the Chief of Naval Operations in Capital | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/churchill-views-us-army-battle-troops-thrill-prime-minister-in.html | CHURCHILL VIEWS U.S. ARMY 'BATTLE'; Troops Thrill Prime Minister in Realistic Combat Staged for Him at Fort Jackson | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/giants-overcome-pirates-5-to-2-on-homers-by-mize-leiber-and-ott.html | Giants Overcome Pirates, 5 to 2, On Homers by Mize, Leiber and Ott; First Two Blows Fall in Sixth Inning, With Two Out, and Account for Four Tallies -- Carpenter Effective in Pinches | True | By John Drebinger | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/city-amateur-symphony-plays.html | City Amateur Symphony Plays | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/carollo-boxes-stovall-tuesday.html | Carollo Boxes Stovall Tuesday | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/directing-boys-energies.html | Directing Boys' Energies | True | By Catherine MacKenzie | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mary-a-redfield-a-bride-bronxville-girl-is-wed-to-lieut-robert-d.html | MARY A. REDFIELD A BRIDE; Bronxville Girl Is Wed to Lieut. Robert D. Brown Jr., U.S.A. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-mary-goffe-larchmdt-bride-_-_-i-she-is-wed-to-lieut-william.html | MISS MARY GOFFE LARCHMdT BRIDE __ I; She Is Wed to Lieut. William Reginald Harrison, U.S.A., in Church Ceremony | True | Special to THE NEW TORE TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/japanese-charge-is-a-lie-hull-says-asserts-the-story-of-sinking-of.html | JAPANESE CHARGE IS A LIE, HULL SAYS; Asserts the Story of Sinking of Russian Ship by U.S. Is Branded by Origin | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sinking-of-gannet-a-tale-of-heroism-skipper-went-down-with-navy.html | SINKING OF GANNET A TALE OF HEROISM; Skipper Went Down With Navy Seaplane Tender but Lived to Tell of Crew's Bravery | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/diplomatic-honeymoon-by-maysie-greig-275-pp-new-york-doubleday.html | DIPLOMATIC HONEYMOON. By Maysie Greig. 275 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/engineers-at-columbia-fiftieth-meeting-of-society-to-promote.html | ENGINEERS AT COLUMBIA; Fiftieth Meeting of Society to Promote Education Held | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/heavy-increases-in-easts-drive.html | Heavy Increases in East's Drive | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/finns-report-incursion-of-women-parachutists.html | Finns Report Incursion Of Women Parachutists | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wickard-will-head-delegates-to-mexico-group-will-attend-conference.html | WICKARD WILL HEAD DELEGATES TO MEXICO; Group Will Attend Conference on Agriculture July 6 to 16 | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lititz-candle-fete.html | Lititz Candle Fete | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/scrap-rubber-it-has-long-been-employed-in-turning-out-new-goods.html | Scrap Rubber; It Has Long Been Employed In Turning Out New Goods | True | By Waldemar Kaempffert | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/letters-at-sea-on-dec-7-reached-java-but-not-other-pacific-points.html | Letters at Sea on Dec. 7 Reached Java but Not Other Pacific Points | True | GERARDINE VAN URK. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/july-tire-quotas-increased-by-opa-seasonal-factors-are-called.html | JULY TIRE QUOTAS INCREASED BY OPA; Seasonal Factors Are Called Reason for a Rise in Allotments of Tubes Also | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mussolini-visits-sardinia-base.html | Mussolini Visits Sardinia Base | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-mary-hwln-of-philadelphia-h-wed-to-ensign-wm-e-stedman-of.html | Miss Mary hwln of Philadelphia h Wed To Ensign Wm. E. Stedman of Naval Reserve _____ A_____ ____ _ _ i | True | Special to Iss NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/educators-back-step-to-further-history-study-believe-colleges.html | Educators Back Step to Further History Study; Believe Colleges Should Give Course on Records of United States | True | By Benjamin Fine | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/fha-head-reviews-work-of-8-years-5000000-families-assisted-in.html | FHA HEAD REVIEWS WORK OF 8 YEARS; 5,000,000 Families Assisted in Buying or Repairing Homes in That Period | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/four-short-runs-for-sound-cruise-harbors-for-american-yc-thrash.html | FOUR SHORT RUNS FOR SOUND CRUISE; Harbors for American Y.C. Thrash, Starting Aug. 10, Remain Unsettled | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-nation.html | THE NATION | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/active-nurses-enrolled-in-units-on-air-raid-call-in-five-boroughs.html | Active Nurses Enrolled in Units On Air Raid Call in Five Boroughs; Nearly 6,000 Assigned to Hospitals Throughout the City Are in Emergency Medical Service | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/free-art-work-nazis-reject-shown-at-museum.html | FREE ART'; Work Nazis Reject Shown at Museum | True | By Edward Alden Jewell | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/measure-of-a-man-by-dora-aydelotte-250-pp-new-york-d.html | MEASURE OF A MAN. By Dora Aydelotte. 250 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/french-leader-killed-in-libya.html | French Leader Killed in Libya | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/prices-show-gains-on-cotton-market-best-support-for-futures-in.html | PRICES SHOW GAINS ON COTTON MARKET; Best Support for Futures in Several Days Accounts for Rises of 10 to 14 Points | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/five-factors-for-clemency.html | Five Factors for Clemency | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/troth-is-announced-of-miss-jean-owen-smith-alumna-to-be-wed-to-sgt.html | Troth Is Announced Of Miss Jean Owen; Smith Alumna to Be Wed to Sgt. L. A. Clbson of Army | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/2950000-for-uso-raised-in-local-area-centers-throughout-us-to.html | $2,950,000 FOR USO RAISED IN LOCAL AREA; Centers Throughout U.S. to Entertain Children Today | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/alcoa-develops-four-new-alloys-aimed-to-make-airplanes-stronger.html | ' Alcoa' Develops Four New Alloys Aimed to Make Airplanes Stronger; Process Patented to Increase Light Metal's Resistance to Heat and 'Fatigue' Blends Aluminum, Beryllium, Magnesium, Silicon | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hearsts-monastery-is-on-sale-for-19000-spanish-edifice-cost.html | Hearst's Monastery Is on Sale for $19,000; Spanish Edifice Cost Publisher $500,000 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-ocean-city.html | At Ocean City | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/parry-collection-of-yugoslav-folk-music-eminent-composer-who-is.html | PARRY COLLECTION OF YUGOSLAV FOLK MUSIC; Eminent Composer, Who Is Working on It, Discusses Its Significance | True | By Bela Bartok | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-stirring-story-of-american-tropical-medicine-todays-need-is.html | The Stirring Story of American Tropical Medicine; Today's Need Is Great for a Continuance of the Work Begun by Reed, Gorgas and Others | True | By Kathekine Woods | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rommel-pushes-on-enemy-units-in-egypt-slow-down-15-miles-from.html | ROMMEL PUSHES ON; Enemy Units in Egypt Slow Down 15 Miles From Matruh | True | By David Anderson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/death-rings-a-bell-by-cortland-fitzsimmons-315-pp-philadelphia-jb.html | DEATH RINGS A BELL. By Cortland Fitzsimmons. 315 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pianist-and-singer-heard-at-stadium-schumann-concerto-played-by.html | PIANIST AND SINGER HEARD AT STADIUM; Schumann Concerto Played by Eleanor Fine, 15 -- Blair McClosky Also Soloist | True | By Noel Straus | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/permanent-gas-ration-designed-to-end-abuses-new-system-will-put.html | PERMANENT 'GAS' RATION DESIGNED TO END ABUSES; New System Will Put Rigid Check on Distribution and Quota Ratings | True | By Charles E. Egan | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-cape-may-court-house.html | At Cape May Court House | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/green-mountain-area.html | Green Mountain Area | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pro-tennis-play-off-until-today-semifinals-in-singles-and-doubles.html | PRO TENNIS PLAY OFF UNTIL TODAY; Semi-Finals in Singles and Doubles Slated -- Date for Finals Will Be Set | True | By Allison Danzig | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/culled-from-the-mail-pouch-viewpoint-on-composers-from-musician-in.html | CULLED FROM THE MAIL POUCH; Viewpoint on Composers From Musician in The South | True | BURNET C. TUTHILL. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/fishing-areas-in-north-carolina.html | Fishing Areas in North Carolina | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sun-bowl-game-canceled.html | Sun Bowl Game Canceled | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/elizabeth-gorham-wed-in-cathedral-al-saints-in-albany-scene-of-her.html | ELIZABETH GORHAM WED IN CATHEDRAL; Al! Saints in Albany Scene of Her Marriage to Norman P. Clement Jr. of Buffalo ! | True | special to THE NEW YORK TIMES. j | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/asbury-parks-program.html | Asbury Park's Program | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/alsab-in-traning-again-sabath-star-is-recovering-from-operation-on.html | ALSAB IN TRANING AGAIN; Sabath Star Is Recovering From Operation on Leg | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/chennault-remains-chief-of-our-air-forces-in-china.html | Chennault Remains Chief Of Our Air Forces in China | True | By the United Press. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sports-at-eastern-point.html | Sports at Eastern Point | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/awvs-to-start-canning.html | A.W.V.S. to Start Canning | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/certificates-filed-for-voting-trust-brewster-aeronautical-corp.html | CERTIFICATES FILED FOR VOTING TRUST; Brewster Aeronautical Corp. Registers With SEC Through Its Three Trustees | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/murder-in-retrospect-by-agatha-christie-234-pp-new-york-dodd-mead.html | MURDER IN RETROSPECT. By Agatha Christie. 234 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hopkins-made-partner-in-firm.html | Hopkins Made Partner in Firm | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/our-faith-and-will-for-victory-mr-reston-believes-they-need-to-be.html | Our Faith and Will For Victory; Mr. Reston Believes They Need to Be Strengthened Still More | True | By Wallace R. Deuel | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/reds-3run-homer-with-2-out-in-9th-beats-dodgers31-lamanno-pinch.html | REDS' 3-RUN HOMER WITH 2 OUT IN 9TH BEATS DODGERS,3-1; Lamanno, Pinch Hitter, Drives Ball Into Stand After Pop Fly Gets Away From Rizzo | True | By Roscoe McGowen | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/store-chain-sales-up-22-for-year-first-national-group-reports.html | STORE CHAIN SALES UP 22% FOR YEAR; First National Group Reports Increase in Volume to $174,378,932 Total | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/coaches-will-recall-past-era-at-piping-rock-race-meeting-many-in.html | Coaches Will Recall Past Era At Piping Rock Race Meeting; Many in Society to Drive to Army-Navy Benefit on July 4 in Revived Horse-Drawn Vehicles -- Dinner Dance at Club on Friday | True | Special to THE NEW YORK TIMES. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/minnesota-sets-up-new-2year-degree.html | Minnesota Sets Up New 2-Year Degree | True | Special to THE NEW YORK TIMES | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/de-gaulle-states-his-case.html | DE GAULLE STATES HIS CASE | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/army-bids-hitler-seize-all-france-generals-are-pressing-move-to.html | ARMY BIDS HITLER SEIZE ALL FRANCE; Generals Are Pressing Move to Meet Threats of Invasion, London Source Reports | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/on-the-language-as-spoken-from-the-stage-a-voice-teacher-discusses.html | ON THE LANGUAGE AS SPOKEN FROM THE STAGE; A Voice Teacher Discusses the Speech of the Theatre, With Examples | True | By Arthur Lessac | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dr-douglas-s-kistler-oo-wilkesbarre-physician-had-24-relatives-in-s.html | DR. DOUGLAS S. KISTLER oo; Wilkes-Barre Physician Had 24 Relatives in Same Profession | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dont-go-miss-muffet.html | Don't Go, Miss Muffet! | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-atlantic-beach.html | At Atlantic Beach | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/newport-plans-holiday-events-first-clambake-of-season-to-feature.html | Newport Plans Holiday Events; First Clambake of Season to Feature July 4 Week-End -- Dances to Aid Red Cross | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/many-arrivals-at-saranac-inn-mrs-james-r-sheffield-and-the-kenneth.html | Many Arrivals At Saranac Inn; Mrs. James R. Sheffield and The Kenneth Spences Are at Cottages in the Resort | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/chinese.html | Chinese | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/montreals-army-week.html | Montreal's Army Week | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nicaragua-storing-rubber.html | Nicaragua Storing Rubber | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/robust-fantasy-land-of-unreason-by-fletcher-pratt-and-l-sprague-de.html | Robust Fantasy; LAND OF UNREASON. By Fletcher Pratt and L. Sprague de Camp. 260 pp. New York: Henry Holt & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-for-the-shopper-around-town-serviceable-and-inexpensive.html | Notes for the Shopper Around Town; Serviceable and Inexpensive Equipment for the Beach -- Other Useful Items | True | By Charlotte Hughes | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/talbert-in-tennis-final-defeats-russell-in-tristate-play-miss-wolfe.html | TALBERT IN TENNIS FINAL; Defeats Russell in Tri-State Play -- Miss Wolfe Advances | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-facts-about-advertising-the-economic-effects-of-advertising-by.html | The Facts About Advertising; THE ECONOMIC EFFECTS OF ADVERTISING By Neil H. Borden. 938 pp. Chicago: Rich- ard D. Irwin. | True | C. McD. PUCKETTE. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ford-madox-ford.html | Ford Madox Ford | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/moscow-in-good-voice.html | MOSCOW IN GOOD VOICE | True | W.T. ARMS, | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hawaii-cancels-legal-holidays.html | Hawaii Cancels Legal Holidays | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/vitamin-d-causes-death-tenafly-woman-continued-to-take-capsules.html | VITAMIN D CAUSES DEATH; Tenafly Woman Continued to Take Capsules Ordered Previously | True | Special to THE NEW YORK TIMES | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/to-train-cdvo-musicians-juilliard-school-offers-free-lectures-and.html | TO TRAIN CDVO MUSICIANS; Juilliard School Offers Free Lectures and Field Work | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/catholic-bishops-aid-japans-us-captives-vatican-to-disburse-50000.html | CATHOLIC BISHOPS AID JAPAN'S U.S. CAPTIVES; Vatican to Disburse $50,000 Fund Without Regard to Creeds | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/radio-men-treated-justly-navy-says-steps-against-men-suspected-of.html | RADIO MEN TREATED JUSTLY, NAVY SAYS; Steps Against Men Suspected of Subversive Acts Duly Weighed | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/david-c-sargent.html | DAVID C. SARGENT | True | I Special to THE NEW YOEK TIMES. I | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/authority-of-sec-faces-court-tests-three-cases-one-argued-are-up-on.html | AUTHORITY OF SEC FACES COURT TESTS; Three Cases, One Argued, Are Up on Appeal by Utilities in Philadelphia | True | By Walter W. Ruch | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rennaudi-girolamo.html | Rennaudi Girolamo | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mums-from-cuttings.html | Mums From Cuttings | True | M.H. CAVANAUGH, N.J. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-village-of-glass-and-other-new-works-of-fiction-village-of-glass.html | " Village of Glass" and Other New Works of Fiction; VILLAGE OF GLASS. By Fran- ces Frost. 273 pp. New York: Farrar & Rinehart. Inc. $2.50. | True | ROSE FELD. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/russians-retake-positions.html | Russians Retake Positions | True | By Daniel T. Brigham | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bullets-miss-collaborationist.html | Bullets Miss Collaborationist | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/fourth-of-july-in-poconos-to-find-programs-of-golf-tennis-dances.html | Fourth of July in Poconos to Find Programs of Golf, Tennis, Dances | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/quake-damage-cleared-new-zealand-capital-gives-shelter-to-refugees.html | QUAKE DAMAGE CLEARED; New Zealand Capital Gives Shelter to Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tosses-coin-joins-army.html | Tosses Coin, Joins Army | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-steinbach-in-final-beats-miss-sheer-at-jersey-net-miss.html | MISS STEINBACH IN FINAL; Beats Miss Sheer at Jersey Net -- Miss Germaine Wins | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pope-is-entirely-recovered.html | Pope Is Entirely Recovered | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/drive-for-rubber-gains-momentum-400-tons-gathered-in-day-up-to-noon.html | DRIVE FOR RUBBER GAINS MOMENTUM; 400 Tons Gathered in Day Up to Noon, Indicating Record Thus Far in Campaign | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mass-french-exodus-reported.html | Mass French Exodus Reported | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/queensboro-arena-bouts-off.html | Queensboro Arena Bouts Off | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-tax-bill-whipped-into-shape-house-committee-now-near-end-of-its.html | NEW TAX BILL WHIPPED INTO SHAPE; House Committee Now Near End of Its Long Ordeal | True | By Henry N. Dorris | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/plan-for-usjapanese-in-army.html | Plan for U.S.-Japanese in Army | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/davisuchandler-.html | DavisuChandler * \ | True | Special to THE NEW YORK TIMES. I | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/san-franciscos-fears.html | SAN FRANCISCO'S FEARS | True | By Lawrence E. Davies | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/private-traders-led-activity-in-manhattan-realty-for-may-sales.html | Private Traders Led Activity In Manhattan Realty for May; Sales Declined Over Last Year, but Prices for the Five Months Had Better Average Than in 1941 Period | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sea-magic-by-sara-ware-bassett-279-pp-new-york-doubleday-doran-2.html | SEA MAGIC. By Sara Ware Bassett. 279 pp. New York: Doubleday, Doran. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/with-a-yank-over-cologne-it-was-a-big-show-the-raf-raid-on-the-big.html | With a Yank Over Cologne; It was a big show, the R.A.F. raid on the big town on the Rhine. Here is a first-hand story by an American gunner in one of the bombing planes that dropped its load on the target. | True | By Flight Sergeant R.j. Campbell | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/construction-led-in-1941-steel-use-8127889-net-tons-of-finished.html | CONSTRUCTION LED IN 1941 STEEL USE; 8,127,889 Net Tons of Finished Products Went for Highways, Railways, Building, Etc. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pavlovas-story-dancing-star-the-story-of-anna-pavlova-by-gladys.html | Pavlova's Story; DANCING STAR: The Story of Anna Pavlova. By Gladys Malvern. Illustrated by Susanne Suba. 280 pp. New York: Julian Messner. $2.50. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-reviewers-notebook.html | A REVIEWER'S NOTEBOOK | True | By Howard Devree | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/peck-to-leave-bangkok-90-americans-scheduled-to-sail-for-home-today.html | PECK TO LEAVE BANGKOK; 90 Americans Scheduled to Sail for Home Today | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mrs-alfred-a-biddle.html | MRS. ALFRED A. BIDDLE | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/exconvict-victor-in-union-election-stolof-named-chief-executive-of.html | EX-CONVICT VICTOR IN UNION ELECTION; Stolof Named Chief Executive of the Brooklyn Council of Painters' Brotherhood | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rommel-tries-to-dupe-british.html | Rommel Tries to Dupe British | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/so-he-went-into-army-good-sailor-lost-because-he-couldnt-stand.html | So He Went Into Army; Good Sailor Lost Because He Couldn't Stand Stares | True | HAROLD DELANO. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/freighter-sinks-axis-submarine-5man-navy-gun-crew-sends-uboat-down.html | FREIGHTER SINKS AXIS SUBMARINE; 5-Man Navy Gun Crew Sends U-Boat Down With Second Shot at Close Range | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/move-to-draft-willkie-widens-republican-rift-while-it-is-not.html | MOVE TO DRAFT WILLKIE WIDENS REPUBLICAN RIFT; While It Is Not Expected to Get Far, it Highlights Opposition to Dewey | True | By James A. Hagerty | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/will-toughen-waac-for-service-in-army-miss-van-rensselaer-is-named.html | WILL TOUGHEN WAAC FOR SERVICE IN ARMY; Miss Van Rensselaer Is Named Physical Education Director | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/basic-inventions.html | Basic Inventions | True | EDWARD THOMAS. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/martha-douglas-bride-in-michigan-daughter-of-naval-commander.html | MARTHA DOUGLAS BRIDE IN MICHIGAN; Daughter of Naval Commander Married in Crosse Pointe to William E. Weiss Jr. | True | I Special to THE xsw TORK TIM,S f | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/an-interview-with-miss-esther-forbes-who-discusses-some-of-the.html | An Interview With Miss Esther Forbes; Who Discusses Some of the Reasons for the Contentment of Historical Novelists | True | By Robert van Gelder | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/heads-evangelist-group-dr-gordon-h-baker-reelected-by-international.html | HEADS EVANGELIST GROUP; Dr. Gordon H. Baker Re-elected by International Board | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/red-army-checking-nazi-ukraine-push-axis-fist-kept-from-spreading.html | RED ARMY CHECKING NAZI UKRAINE PUSH; Axis 'Fist' Kept From Spreading Out Beyond Kupyansk -- Sevastopol Gain Slow | True | By Ralph Parker | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/47-mariners-are-graduated.html | 47 Mariners Are Graduated | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/open-new-homes-in-nassau-county-builder-starts-big-defense-housing.html | OPEN NEW HOMES IN NASSAU COUNTY; Builder Starts Big Defense Housing Project in West Hempstead | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/in-which-an-old-admirer-of-the-twoaday-wonders-what-the-listeners.html | In Which an Old Admirer of the Two-a-Day Wonders What the Listeners Think of Performers They Have Never Seen | True | By John K. Hutchens | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-york-99332478.html | NEW YORK. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/auto-plants-near-war-output-goal-will-reach-at-present-speed.html | AUTO PLANTS NEAR WAR OUTPUT GOAL; Will Reach, at Present Speed, Production Peak of $14,000,- 000,000 Before Year's End | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hungary-reduces-bread-ration.html | Hungary Reduces Bread Ration | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/kraft-beats-stranahan-oliver-sets-back-schoonover-in.html | KRAFT BEATS STRANAHAN; Oliver Sets Back Schoonover in Trans-Mississippi Golf | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/invaders-confess-had-tnt-to-blast-key-factories-railroads-and-city.html | INVADERS CONFESS; Had TNT to Blast Key Factories, Railroads and City Water System | True | By Will Lissner | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/britons-fled-base-in-nazi-transport-2-officers-escaped-tobruk-in.html | BRITONS FLED BASE IN NAZI TRANSPORT; 2 Officers Escaped Tobruk in One of Own Staff Cars With Enemy Motor Convoy | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/civilian-defense-groups-soldiers-and-men-from-coast-guard-in.html | Civilian Defense Groups, Soldiers and Men From Coast Guard in Southampton Parade -- Quogue and Shelter Island Having Benefits | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rise-in-gas-price-brings-protests-filling-stations-and-garage-men.html | RISE IN 'GAS PRICE BRINGS PROTESTS; Filling Stations and Garage Men Charge Only Suppliers Will Reap Benefits | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sermons-deplore-pessimism-on-war-rabbi-hj-schachtel-asserts-tobruk.html | SERMONS DEPLORE PESSIMISM ON WAR; Rabbi H.J. Schachtel Asserts Tobruk Defeat Has Ended Dangerous Overconfidence | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/jersey-farm-help-still-big-problem-more-women-children-and-inept.html | JERSEY FARM HELP STILL BIG PROBLEM; More Women, Children and Inept Labor Are Being Employed There | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/medal-for-rescuing-dog-admiral-sherman-is-honored-for-action-on.html | MEDAL FOR RESCUING DOG; Admiral Sherman Is Honored for Action on Lexington | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/betty-graham-affianced-connecticut-college-alumna-to-be-bride-of.html | BETTY GRAHAM AFFIANCED; Connecticut College Alumna to Be Bride of Theodore C. Ewen | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/records-grand-fugue-beethovens-opus-133-played-by-chamber-orchestra.html | RECORDS; GRAND FUGUE; Beethoven's Opus 133 Played by Chamber Orchestra -- Other Releases | True | By Howard Taubman | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/jockey-frye-dies-of-injuries.html | Jockey Frye Dies of Injuries | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/cats-fright-saves-4-in-fire.html | Cat's Fright Saves 4 in Fire | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/peace-obstacles-situation-in-central-europe-is-analyzed.html | Peace Obstacles; Situation in Central Europe Is Analyzed | True | ANTHONY BALASY. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/latinamerica-study-at-lincoln-school-two-programs-arranged-for.html | Latin-America Study At Lincoln School; Two Programs Arranged for Public School Pupils | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/schumannheink-kin-is-wed.html | Schumann-Heink Kin Is Wed | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/84000-helmets-received-for-use-of-air-wardens.html | 84,000 Helmets Received For Use of Air Wardens | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/siberia-believed-next-to-face-japans-armies-but-russians-have-had.html | SIBERIA BELIEVED NEXT TO FACE JAPAN'S ARMIES; But Russians Have Had Ample Warning And Will Not Be Caught Napping | True | By Harrison Forman | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes.html | Notes | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/steel-men-vote-return-to-work.html | Steel Men Vote Return to Work | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/california-geared-to-demands-of-war-universitys-special-council.html | California Geared To Demands of War; University's Special Council Sets Changes in Courses -- Staff in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/trophy-going-back-to-tokyo.html | Trophy Going Back to Tokyo | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/british-people-demand-to-know-what-is-wrong-another-defeat-after.html | BRITISH PEOPLE DEMAND TO KNOW WHAT IS WRONG; Another Defeat After Great Sacrifices Has Put a Strain on Their Patience | True | By Raymond Daniell | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-atlantic-beach-nc.html | At Atlantic Beach, N.C. | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/guide-to-nature-hobbies-byways-to-adventure-a-guide-to-nature-hob.html | Guide to Nature Hobbies; BYWAYS TO ADVENTURE: A GUIDE TO NATURE HOB- BIES. By Edwin Way Teale. With photographs by the au- thor. 234 pp. New York: Dodd, Mead & Co. $2.75. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-crowned-republic.html | -- 'CROWNED REPUBLIC' | True | ERIC UNDERWOOD. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/old-german-gun-goes-to-scrap.html | Old German Gun Goes to Scrap | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ceiling-operation-smooth-in-canada-board-reviews-first-6-months.html | CEILING OPERATION SMOOTH IN CANADA; Board Reviews First 6 Months, Cites Cost-of-Living Index as Mark of Success | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-saratoga-springs.html | At Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/donald-p-hart-retired-architect-designer-of-country-homes-dies-here.html | DONALD P. HART; Retired Architect, Designer of Country Homes, Dies Here, 74 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/on-gas-companys-board.html | On Gas Company's Board | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/washington-hotel-plan-mrs-kramer-preparing-to-build-in-capital-city.html | WASHINGTON HOTEL PLAN; Mrs. Kramer Preparing to Build in Capital City | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/state-vfw-elects-aj-grobsmith-of-solvay-wins-honor-at-binghamton.html | STATE V.F.W. ELECTS; A.J. Grobsmith of Solvay Wins Honor at Binghamton | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-sound-museum-magic-trumpet-makes-lectures-audible-to-the-visitor.html | A Sound Museum; Magic Trumpet Makes Lectures Audible to the Visitor | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/abroad.html | ABROAD | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/denounce-rent-ceilings-500-mobile-landlords-call-fed-eral-act.html | DENOUNCE RENT 'CEILINGS'; 500 Mobile Landlords Call Fed- eral Act 'Confiscation' | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/spy-crew-escaped-from-a-coast-guard.html | Spy Crew Escaped From a Coast Guard | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/live-in-city-idea-gains-adherents-as-drive-expands-campaign-to.html | ' LIVE IN CITY' IDEA GAINS ADHERENTS AS DRIVE EXPANDS; Campaign to Attract New Residents to Manhattan Wins Wide Response | True | By Maurice Foley | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/swedes-protest-sinking-soviet-union-promises-prompt-inquiry-in-loss.html | SWEDES PROTEST SINKING; Soviet Union Promises Prompt Inquiry in Loss of Iron Ship | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lions-sign-wojciechowicz.html | Lions Sign Wojciechowicz | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/day-nurseries-sought-in-city-officials-survey-child-care-centers-as.html | Day Nurseries Sought in City; Officials Survey Child Care Centers as War Industry Need for Federal Funds | True | By Adelaide Handy | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | ISAAC ANDERSON. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/he-too-had-dark-days-the-story-of-lincoln-after-the.html | He, Too, Had Dark Days; The story of Lincoln after the Chancellorsville defeat offers inspiration for today. | True | By William O. Stoddard | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/killed-not-in-action-102000-accidents-take-a-heavy-toll-on-the-home.html | Killed, Not in Action: 102,000; Accidents take a heavy toll on the home front, hamper our war effort. We launch a campaign to conserve our manpower. | True | By William A. Irvin, Chairman, War Production Fund To Conserve Manpower | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/future-civil-war-clark-giffords-body-by-kenneth-fearing-285-pp-new.html | Future Civil War; CLARK GIFFORD'S BODY. By Kenneth Fearing. 285 pp. New York: Random House. $2.50. | True | ISAAC ANDERSON. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pipe-line-to-increase-flow.html | Pipe Line to Increase Flow | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/chilean-action-aids-market.html | Chilean Action Aids Market | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/phillipsushaw.html | PhillipsuShaw | True | I Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-york.html | New York | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/not-a-white-mans-war-admiral-james-reminds-negroes-of-stake-in.html | NOT A 'WHITE MAN'S WAR'; Admiral James Reminds Negroes of Stake in Combat | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/criticizing-opa-procedure.html | Criticizing OPA Procedure | True | WILLIAM F. TAYLOR. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/effective-pictures-of-clouds-dependent-on-filters-and-film.html | Effective Pictures of Clouds Dependent on Filters and Film | True | By Jacob Deschin | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/defeated-france-knows-only-hunger-and-want-american-relief-worker.html | DEFEATED FRANCE KNOWS ONLY HUNGER AND WANT; American Relief Worker Says Fate of Unoccupied Area Grows Worse | True | By Howard E. Kershner | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/gets-post-in-caribbean-chc-pearsall-named-war-shipping-manager-for.html | GETS POST IN CARIBBEAN; C.H.C. Pearsall Named War Shipping Manager for Area | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/john-v-loughney-retired-philadelphia-banker-an-official-of-k-of-c.html | JOHN V. LOUGHNEY; Retired Philadelphia Banker, an Official of K. of C., Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-western-tale-gentle-annie-by-mackinlay-kantor-249-pp-new-york.html | A Western Tale; GENTLE ANNIE. By MacKinlay Kantor. 249 pp. New York: Coward McCann. $2. | True | FRED T. MARSH. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/enjoying-the-peach-season.html | Enjoying the Peach Season | True | By Jane Holt | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/letters-to-the-editor-99332636.html | Letters to the Editor | True | MAX LERNER. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/building-owners-sense-problems-in-future-for-office-buildings.html | Building Owners Sense Problems In Future for Office Buildings | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-doris-pollak-betrothed.html | Miss Doris Pollak Betrothed | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sea-island-tours.html | Sea Island Tours | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/us-air-activities-in-britain-rushed-increasing-forces-arrive-to.html | U.S. AIR ACTIVITIES IN BRITAIN RUSHED; Increasing Forces Arrive to Join From Own Bases in Offensive Against Nazis | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/relief-from-taxes-on-excess-profits-proposals-and-practices-of.html | RELIEF FROM TAXES ON EXCESS PROFITS; Proposals and Practices of Applying Base Rates to Corporations Reviewed | True | By Godfrey N. Nelson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/caffrey-invited-to-labor-fete.html | Caffrey Invited to Labor Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/audrey-hammond-betrothed.html | Audrey Hammond Betrothed | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/soldierpitcher-dies-corporal-stack-of-fort-custer-suffers-heart.html | SOLDIER-PITCHER DIES; Corporal Stack of Fort Custer Suffers Heart Attack | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/gen-tinker-in-hall-of-aviation.html | Gen. Tinker in Hall of Aviation | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/calders-triumph-in-links-contest-montclair-pair-takes-fatherandson.html | CALDERS TRIUMPH IN LINKS CONTEST; Montclair Pair Takes Father-and-Son Title With an 82 at Plainfield Club | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/culver-plans-three-camps.html | Culver Plans Three Camps | True | Special to THE NEW YORK TIMES. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-jane-harvey-engaged-to-marry-wheaton-graduate-to-become-the.html | Miss Jane Harvey Engaged to Marry; Wheaton Graduate to Become The Bride of Lieut. Lester D. Berger Jr., U.S.N.R. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/proclaims-george-m-cohan-day.html | Proclaims 'George M. Cohan Day' | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/soccer-stars-play-for-charity-today-pick-of-germanamerican-and-new.html | SOCCER STARS PLAY FOR CHARITY TODAY; Pick of German-American and New York Booters to Meet at Starlight Park | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/war-minor-study-planned-at-smith-program-is-adopted-to-meet-demands.html | War Minor Study Planned at Smith; Program Is Adopted to Meet Demands for Women in Many Services | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/assessments-lowered-reductions-granted-on-lafayette-and-41st-street.html | ASSESSMENTS LOWERED; Reductions Granted on Lafayette and 41st Street Properties | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-the-wheel.html | At the Wheel | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/realtors-to-survey-state-rent-control-convention-acts-on-protest-of.html | REALTORS TO SURVEY STATE RENT CONTROL; Convention Acts on Protest of Schenectady Broker | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/signal-training-given-136-applicants-take-army-course-at-la-salle.html | SIGNAL TRAINING GIVEN; 136 Applicants Take Army Course at La Salle Academy | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/aa-montagne-dead-philippines-exjudge-first-american-to-hold-post-in.html | A.A. MONTAGNE DEAD; PHILIPPINES EX-JUDGE; First American to Hold Post in Islands Was Coast Attorney | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/europes-dark-and-sacrificial-roads-toward-freedom-a-survey-by-a.html | Europe's Dark and Sacrificial Roads Toward Freedom; A Survey by a Diligent Journalist of What Has Occurred Under Nazi Rule | True | By Milos Safranek | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/athletes-status-is-frozen-in-army-wont-lose-amateur-standing-if.html | ATHLETES' STATUS IS FROZEN IN ARMY; Won't Lose Amateur Standing if They Compete With Pros in Service Sports | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/democracies-in-action-enter-firm-agreements-the-washington.html | DEMOCRACIES IN ACTION ENTER FIRM AGREEMENTS; The Washington Conferences Illustrate A Fundamental Difference Between Our Government and British | True | By Arthur Krock | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-99332733.html | Notes | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/war-manoeuvres-urged-now-against-japanese-beetles.html | War Manoeuvres Urged Now Against Japanese Beetles | True | HARRY MORELAND. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/congress-accepts-ortiz-resignation-castillo-becomes-president-of.html | CONGRESS ACCEPTS ORTIZ RESIGNATION; Castillo Becomes President of Argentina for Unexpired Term Ending in 1944 | True | By Arnaldo Cortesi | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mrs-james-b-marshall-retired-aide-to-art-director-of-philadelphia.html | MRS. JAMES B. MARSHALL; Retired Aide to Art Director of Philadelphia Schools Dies | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mexican-consul-general-returns-5-x-gas-cards.html | Mexican Consul General Returns 5 X 'Gas' Cards | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/queens-homes-well-occupied.html | Queens Homes Well Occupied | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/brownellutatton-i.html | BrownelluTatton I | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/criticism-from-a-london-commentator.html | CRITICISM FROM A LONDON COMMENTATOR | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/war-bond-pledges-soar-to-1600000-signers-expected-to-reach-2000000.html | WAR BOND PLEDGES SOAR TO 1,600,000; Signers Expected to Reach 2,000,000 by Formal End of Campaign Tonight | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/in-greenland-coast-guard-to-green-land-by-anne-molloy-illus-trated.html | In Greenland; COAST GUARD TO GREEN- LAND. By Anne Molloy. Illus- trated by John L. Delano. 123 pp. Boston, Mass.: Houghton-Mifflin Company. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tulane-gets-new-fund-will-train-men-in-ultrahigh-frequency.html | Tulane Gets New Fund; Will Train Men in Ultra-High Frequency Engineering | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/belmar-surf-bathing.html | Belmar Surf Bathing | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ford-stand-stirs-war-housing-issue-his-refusal-to-let-government.html | FORD STAND STIRS WAR HOUSING ISSUE; His Refusal to Let Government Build Homes Near Willow Run Emphasizes Wide Problem | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/war-bond-rally-tomorrow.html | War Bond Rally Tomorrow | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/goodwill-art-exhibit-back-from-tour-of-latin-america-300.html | Good-Will Art Exhibit Back From Tour of Latin America; 300 Contemporary Oil Paintings and Water-Colors Traveled 50,000 Miles in 10 Countries | True | By Thomas C. Linn | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pressmen-fight-job-cuts.html | Pressmen Fight Job Cuts | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tigers-win-in-13th-on-cramer-double-blow-scoring-hitchcock-sends.html | TIGERS WIN IN 13TH ON CRAMER DOUBLE; Blow Scoring Hitchcock Sends Athletics to Their Fifth Straight Defeat, 6-5 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/work-hard-on-4th-nelson-demands-we-dare-not-have-a-holiday-in-war.html | WORK HARD ON 4TH, NELSON DEMANDS; We Dare Not Have a Holiday in War Production, WPB Chief Declares in an Appeal | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nothing-ever-ends-by-ur-sula-parrott-190-pp-new-york-dodd-mead-co-2.html | NOTHING EVER ENDS. By Ur- sula Parrott. 190 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/steel-institute-has-manager.html | Steel Institute Has Manager | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-problem-op-command.html | THE PROBLEM OP COMMAND | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-wrong-explanation.html | -- 'WRONG EXPLANATION' | True | AN ENGLISHMAN. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hot-springs-holiday.html | Hot Springs Holiday | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ernest-bramah-74-a-writer-is-dead-author-of-kai-lung-stories-and.html | ERNEST BRAMAH, 74, A WRITER, IS DEAD; Author of Kai Lung Stories and Carrados Detective Books Stricken in England | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/small-plane-has-big-future-in-travel-and-everyday-use.html | Small Plane Has Big Future In Travel and Everyday Use | True | By Philip B. Coan | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dorothy-blauveutxbride-marred-to-lt-f-e-tomlinson-of-air-corps-u-s.html | DOROTHY BLAUVEUTxBRIDE; Marr'ed to Lt. F. E. Tomlinson of Air Corps, U. S. Army | True | i Special to THE NEW "Sons TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/newport-sports-plans.html | Newport Sports Plans | True | Special to THE NEW YORK TIMES. | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/an-offer-to-the-nation.html | AN OFFER TO THE NATION | True | WILLIAM SAROYAN. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/germans-drive-in-egypt-menace-to-middle-east-positions-of-allies.html | GERMANS' DRIVE IN EGYPT MENACE TO MIDDLE EAST; Positions of Allies Are Threatened by Rommel and Other Possible Moves | True | By Hanson W. Baldwin | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miller-on-coliseum-card.html | Miller on Coliseum Card | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/julia-martin-wed-to-naval-officer-married-in-ridgefield-conn-to.html | JULIA MARTIN WED TO NAVAL OFFICER; Married in Ridgefield, Conn., to Lieut. Francis S. Cheever by Rev. William Lusk | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bridge-on-tuesday-aids-british-relief-proceeds-of-tourney-to-buy.html | Bridge on Tuesday Aids British Relief; Proceeds of Tourney to Buy Clothing for Children in Bombed English Towns | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/russian.html | Russian | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/guatemala-gives-honors-presidents-of-mexico-and-brazil-receive.html | GUATEMALA GIVES HONORS; Presidents of Mexico and Brazil Receive Decorations | True | Special Cable to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-past-speaks.html | THE PAST SPEAKS | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lillian-ra1lsback-wed-becomes-bride-of-j-b-winpenny-2d-in.html | LILLIAN RA1LSBACK WED; Becomes Bride of J. B. Winpenny 2d, In Newtonville, Mass. | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/expoliceman-found-dead.html | Ex-Policeman Found Dead | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/roosevelt-suggested-trip.html | Roosevelt Suggested Trip | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/420-in-exchange-with-japanese-state-department-gives-the-names-of.html | 420 IN EXCHANGE WITH JAPANESE; State Department Gives the Names of Americans Who Will Be Repatriated | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mrs-jh-curry-one-of-7-ogilvie-sisters-manager-of-salon-here-for.html | MRS. J.H. CURRY, ONE OF 7 OGILVIE SISTERS; Manager of Salon Here for Hair and Scalp Specialists Firm | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/preparing-for-peace-hirohito-held-only-japanese-with-whom-to-deal.html | Preparing for Peace; Hirohito Held Only Japanese With Whom to Deal | True | STANLEY WASHBURN. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/frances-w-waddell-is-bride-in-rumson-wed-in-st-georges-church-to.html | FRANCES W. WADDELL IS BRIDE IN RUMSON; Wed in St. George's Church to Hervey Provost Vassar | True | Special to THE NEW YORK TIMES, i | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lafayette-to-offer-a-new-postwar-aid.html | Lafayette to Offer A New Post-War Aid | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/foreign-born-held-loyal-to-america-corsi-says-majority-should-be.html | FOREIGN BORN HELD LOYAL TO AMERICA; Corsi Says Majority Should Be Called 'Friendly Aliens' | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/plant-pests-can-be-fought-without-use-of-rotenone-substitute.html | Plant Pests Can Be Fought Without Use of Rotenone; Substitute Materials, of Which Pyrethrum Is the Most Important, Can Deal Adequately With Insects That Prey on the Garden | True | By Neely Turner Connecticut Agricultural Experiment Station | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/abraham-lyon.html | ABRAHAM LYON | True | Special to THE NEW YORK THIES. j | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/permits-are-restricted-union-of-south-africa-gives-them-only-on-no.html | PERMITS ARE RESTRICTED; Union of South Africa Gives Them Only on No. 8 Priorities | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/nuptials-are-held-for-mrs-sylvia-roe-she-is-wed-here-to-lieutenant.html | NUPTIALS ARE HELD FOR MRS. SYLVIA ROE; She Is Wed Here to Lieutenant H. Taylor Gherardi, U.S.N.R. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mrs-alice-e-osullivan-j-former-secretary-of-gold-star-mothers-had-3.html | MRS. ALICE E. O'SULLIVAN j; Former Secretary of Gold Star Mothers Had 3 Sons in War | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/great-dane-is-best-at-sewickley-show-ch-jansen-of-brae-tarn-wins-in.html | GREAT DANE IS BEST AT SEWICKLEY SHOW; Ch. Jansen of Brae Tarn Wins in Field of 455 Dogs | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/conference-at-blue-ridge.html | Conference at Blue Ridge | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/asks-separate-unit-on-civilian-output-retail-leader-sees-vital-need.html | ASKS SEPARATE UNIT ON CIVILIAN OUTPUT; Retail Leader Sees Vital Need for Consumer Production Board to Avert Crisis | True | By Thomas F. Conroy | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/big-ocean-playground-awaits-summer-hosts-vacation-plans-in-jersey.html | Big Ocean Playground Awaits Summer Hosts; Vacation Plans in Jersey Little Affected by War Restrictions | True | By H.h. Kroh | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/at-lake-winnipesaukee.html | At Lake Winnipesaukee | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-battle-demonstrating-tactics-of-occupation-fought-in-londons.html | ' Battle' Demonstrating Tactics of Occupation Fought in London's Bomb-Scarred East End | True | Special Cabla to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/saundersufolsom.html | SaundersuFolsom | True | Special to THE NEW "SORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-openings.html | THE OPENINGS | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/revision-urged-in-college-aims-texas-a-m-head-says-big-changes-are.html | Revision Urged In College Aims; Texas A. & M. Head Says Big Changes Are Needed To Train Nation | True | By Thomas Otto Walton President, Agricultural and Mechanical College of Texas | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/liner-sinks-submarine-british-gun-crew-hits-japanese-craft-in-short.html | LINER SINKS SUBMARINE; British Gun Crew Hits Japanese Craft in Short Duel | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/business-men-back-history-teaching-nea-and-nam-confer-ence-stresses.html | BUSINESS MEN BACK HISTORY TEACHING; N.E.A. and N.A.M. Confer- ence Stresses Agreement on Study About Our Country | True | By Benjamin Fine | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dr-yassardakis-greek-aide-dead-consul-general-191417-at-san.html | DR. YASSARDAKIS, GREEK AIDE, DEAD; Consul General, 1914-17, at San Francisco and at Large in First World War | True | Special to THE NEW TORS TIMES. I | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/agree-on-work-relief-congress-conferees-change-regional-and-state.html | AGREE ON WORK RELIEF; Congress Conferees Change Regional and State Offices | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/skidmore-to-put-in-town-meeting-plan-group-discussions-will-take-up.html | Skidmore To Put In Town Meeting Plan; Group Discussions Will Take Up Public Issues as Part Of College Program | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/keeper-of-the-arsenal.html | KEEPER OF THE ARSENAL | True | By Idwal Jones | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/king-peter-visits-tomb-he-lays-a-wreath-on-the-grave-of-the-unknown.html | KING PETER VISITS TOMB; He Lays a Wreath on the Grave of the Unknown Soldier | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/japanese-excel-in-jungle-tactics-by-infiltration-they-undermine-the.html | JAPANESE EXCEL IN JUNGLE TACTICS; By Infiltration They Undermine the Best Ordinary Defenses | True | By F. Tillman Durdin | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/exempt-from-state-wage-law.html | Exempt From State Wage Law | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/charles-n-hammond.html | CHARLES N. HAMMOND | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/use-of-funds-in-china.html | Use of Funds in China | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/ford-and-union-extend-pact.html | Ford and Union Extend Pact | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lists-best-books-in-religious-field-jury-of-the-american-library.html | LIST'S BEST BOOKS IN RELIGIOUS FIELD; Jury of the American Library Association Makes Public the Annual Selection | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/refuse-death-stay-for-share-cropper-four-supreme-court-justices.html | REFUSE DEATH STAY FOR SHARE CROPPER; Four Supreme Court Justices Reject Plea for Odell Waller, Virginia Negro | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/state-fire-administrator-named.html | State Fire Administrator Named | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/income-is-increased-by-cuban-railways-holding-and-operating.html | INCOME IS INCREASED BY CUBAN RAILWAYS; Holding and Operating Concerns Report for March Quarter | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hero-by-proxy-by-hilde-garde-tolman-282-pp-bos-ton-little-brown-co.html | HERO BY PROXY. By Hilde-garde Tolman. 282 pp. Bos-ton: Little, Brown & Co. $2. | True | By Charlotte Dean | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/annuals-as-ground-covers.html | Annuals as Ground Covers | True | D.H.J. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/food-trade-awaits-ceiling-solution-feel-adjustment-essential-with.html | FOOD TRADE AWAITS CEILING SOLUTION; Feel Adjustment Essential, With Canned Stocks Now 20% Exhausted | True | By George A. Mooney | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/money-in-hoarding.html | MONEY IN HOARDING | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/tokyo-reports-many-successes.html | Tokyo Reports Many Successes | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-zealand-shift-near-war-administration-is-expected-to-be.html | NEW ZEALAND SHIFT NEAR; War Administration Is Expected to Be Completed Soon | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/rooseveltchurchill-text.html | Roosevelt=Churchill Text | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/17-stakes-for-saratoga-meet.html | 17 Stakes for Saratoga Meet | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bettsufrazier.html | Bettsu=Frazier | True | Special to THE NEW TORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/owls-dont-blink-by-aa-fair-277-pp-new-york-wil-liam-morrow-co-2.html | OWLS DON'T BLINK. By A.A. Fair. 277 pp. New York: Wil-liam Morrow & Co. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/service-flag-is-permitted.html | Service Flag Is Permitted | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/named-catawba-college-head.html | Named Catawba College Head | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/british-test-pilot-is-killed.html | British Test Pilot Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/how-soviet-industry-functions-in-behind-the-urals-john-scott-gives.html | How Soviet Industry Functions; In "Behind the Urals" John Scott Gives a Fair and Informing Account of What He Observed | True | By William Henry Chamberlin | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wpb-to-spur-hunt-for-hidden-stocks-office-here-to-step-up-drive-to.html | WPB TO SPUR HUNT FOR HIDDEN STOCKS; Office Here to Step Up Drive to Find and Requisition Vital 'Frozen' Items | True | By William J. Enright | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/uboat-sinkings-spur-moves-to-abate-menace-losses-in-the-caribbean.html | U-BOAT SINKINGS SPUR MOVES TO ABATE MENACE; Losses in the Caribbean and Japanese Tactics in Pacific Dim Optimism | True | By Charles Hurd | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-cynthia-mellon-mcclung-of-pittsburgh-will-be-married-to-ensign.html | Miss Cynthia Mellon McClung of Pittsburgh Will Be Married to Ensign Stephen Stone Jr. | True | . Special to THK NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mallory-on-service-eleven.html | Mallory on Service Eleven | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/swedish-series-for-museum-founding-of-national-art-collection-is.html | Swedish Series For Museum; Founding of National Art Collection Is Recalled by Two Portrait Stamps | True | By Kent B. Stiles | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-book-of-fishes-twenty-little-fishes-by-ida-m-mellen-illustrated.html | A Book of Fishes; TWENTY LITTLE FISHES. By Ida M. Mellen. Illustrated by Else Bostelmann. 53 pp. New York: Julian Messner. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/museum-changes-hours-modern-art-institution-to-be-open-till-7-pm.html | MUSEUM CHANGES HOURS; Modern Art Institution to Be Open Till 7 P.M. Every Day | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/big-portland-supply-denied.html | Big Portland Supply Denied | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/how-spies-were-recruited-germanamerican-bund-made-them-nazi.html | HOW SPIES WERE RECRUITED; German-American Bund Made Them Nazi Sympathizers | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mercy-ship-plan-revealed-by-davis-red-cross-head-says-parleys-are.html | MERCY SHIP PLAN REVEALED BY DAVIS; Red Cross Head Says Parleys Are Now Under Way to Help Prisoners in Japan | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hogan-is-pacesetter-ben-leading-golf-money-winner-with-total-of.html | HOGAN IS PACE-SETTER; Ben Leading Golf Money Winner With Total of $11,248 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-hedge-of-willows.html | New Hedge of Willows | True | H. ROY MOSNAT, Iowa. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/history-and-fun-in-adirondacks-lake-champlain-country-has-old-forts.html | History and Fun In Adirondacks; Lake Champlain Country Has Old Forts and Fast Greens for the Vacationist | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-thomas-dies-exlegislator-73-member-of-the-pennsylvania.html | MISS THOMAS DIES; EX-LEGISLATOR, 73; Member of the Pennsylvania Republican Committee Head of Chester County Women | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/where-japan-and-russia-may-clash.html | WHERE JAPAN AND RUSSIA MAY CLASH | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/australian-girls-to-aid-gunners.html | Australian Girls to Aid Gunners | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/wisconsin-names-sundt.html | Wisconsin Names Sundt | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/columbia-registration-july-2.html | Columbia Registration July 2 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/scholastic-activities.html | Scholastic Activities | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/miss-marion-saffold-gates-married-here-to-thomas-letter-warrenton.html | Miss Marion Saffold Gates Married Here To Thomas Letter, Warrenton Sportsman | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/threat-by-mayor-spurs-enlistment-90-of-the-7000-to-get-letter-apply.html | THREAT BY MAYOR SPURS ENLISTMENT; 90% of the 7,000 to Get Letter Apply to Serve in the City Patrol Corps | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/midwest-backs-up-the-war-while-some-apathy-is-found-loyalty-is-the.html | MIDWEST BACKS UP THE WAR; While Some Apathy Is Found, Loyalty Is the Rule and the Old Isolationism Is 'Out' | True | By Allan Nevins Professor of American History, Columbia University | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-birdhunting-stamp.html | New Bird-Hunting Stamp | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-sheaf-of-notes-about-pictures-and-people-the-army-frowns-on-uso.html | A SHEAF OF NOTES ABOUT PICTURES AND PEOPLE; The Army Frowns on USO Film Short -- Mr. Hitchcock in Jersey and Other Items | True | By Thomas M. Pryor | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-thoughtful-reporter-on-a-wartime-english-journey-dawn-of-victory.html | A Thoughtful Reporter on a Wartime English Journey; DAWN OF VICTORY. By Louis Fischer. 270 pp. New York: Duell, Sloan & Pearce. $2.75. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/loses-his-citizenship-netherlander-allegedly-used-fake-papers-in.html | LOSES HIS CITIZENSHIP; Netherlander Allegedly Used Fake Papers in Applying | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/taxing-for-a-purpose.html | Taxing for a Purpose | True | ARTHUR EILENBERG. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/heuser-and-neusel-draw-former-retains-reich-ring-title-after.html | HEUSER AND NEUSEL DRAW; Former Retains Reich Ring Title After 12-Round Bout | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/owcar-has-six-nohit-games.html | Owcar Has Six No-Hit Games | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/60000-miners-take-vacation-in-fight-they-insist-on-10day-idleness.html | 60,000 MINERS TAKE VACATION IN FIGHT; They Insist on 10-Day Idleness as Owners Refuse Rebates on November Strike Fines | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/courses-will-treat-wartime-problems-city-college-program-for-its.html | COURSES WILL TREAT WARTIME PROBLEMS; City College Program for Its Summer Session Revealed | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/italians-report-advance-axis-motor-units-in-contact-with-matruh.html | ITALIANS REPORT ADVANCE; Axis Motor Units in Contact With Matruh Defenses, Rome Says | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/early-trends-reversed-on-the-air-war-marketj.html | EARLY TRENDS REVERSED ON THE AIR WAR MARKETJ | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/along-the-trail.html | ALONG THE TRAIL | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/enemy-off-shore-stirs-west-coast-a-more-serious-mood-follows.html | ENEMY OFF SHORE STIRS WEST COAST; A More Serious Mood Follows Shelling and News of Action in the Aleutians | True | By Richard L. Neuberger | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dr-a-james-bennett.html | DR. A. JAMES BENNETT | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/the-upsurge-of-the-american-spirit-in-the-united-states-now-one.html | The Upsurge of the American Spirit; In the United States now one senses the same unity of purpose found in England. The nation is determined to stop and subdue the forces of evil. | True | By Henry J. Taylor | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/australia-sets-ages-for-officers.html | Australia Sets Ages for Officers | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/teamwork-urged-for-war-housing-joint-program-for-utilities-and.html | TEAM-WORK URGED FOR WAR HOUSING; Joint Program for Utilities and Builders Advised in Allotting Materials | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/service-allstars-report-for-drills-feller-among-six-who-reach-great.html | SERVICE ALL-STARS REPORT FOR DRILLS; Feller Among Six Who Reach Great Lakes -- Plans for Training Hit Snags | True | By the United Press. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/our-soldiers-to-quebec.html | Our Soldiers to Quebec | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lines-holding-at-marquette-but-professors-and-students-feel-the.html | Lines Holding At Marquette; But Professors and Students Feel the Strain of High Pressure Program | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/britain-uses-scrap-units.html | Britain Uses Scrap Units | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/oyster-harbors-calendar.html | Oyster Harbors Calendar | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/united-nations.html | United Nations | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mexico-city-aliens-face-census.html | Mexico City Aliens Face Census | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/marcus-j-federman.html | MARCUS J. FEDERMAN | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/concert-and-opera-programs-of-the-week-reiner-to-be-guest-conductor.html | CONCERT AND OPERA PROGRAMS OF THE WEEK; Reiner to Be Guest Conductor at Lewisohn Stadium -- Other Events | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/city-suites-rented-by-federal-workers-red-cross-employes-find-rooms.html | CITY SUITES RENTED BY FEDERAL WORKERS; Red Cross Employes Find Rooms in Manhattan Apartments | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/no-hollywood-hero-dr-wassell-tells-his-story-to-the-films-only-to.html | NO HOLLYWOOD HERO; Dr. Wassell Tells His Story to the Films Only to Help Navy Relief -- More News | True | By Thomas F. Brady | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/fighter-trained-thunder-birds-by-orson-falk-264-pp-new-york-random.html | Fighter Trained; THUNDER BIRDS. By Orson Falk. 264 pp. New York: Random House. $2. | True | DRAKE DE KAY. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/schroeder-downs-dee-in-four-sets-takes-college-singles-title-after.html | SCHROEDER DOWNS DEE IN FOUR SETS; Takes College Singles Title After Pairing With Rival to Win Doubles Crown | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/fordham-to-play-at-purdue.html | Fordham to Play at Purdue | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/terror-is-hitlers-weapon.html | TERROR IS HITLER'S WEAPON | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pitchers-praised-by-cards-manager-southworth-says-his-hurlers-are.html | PITCHERS PRAISED BY CARDS' MANAGER; Southworth Says His Hurlers Are Best in League -- Looks to Victory in October | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/what-are-they-saying.html | WHAT ARE THEY SAYING? | True | By Edward Jenks | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/major-sports-results.html | Major Sports Results | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/oil-stocks-in-east-seen-increasing-gains-noticed-soon-after-the.html | OIL STOCKS IN EAST SEEN INCREASING; Gains Noticed Soon After the Decision of the Navy to Convoy Tankers Up Coast | True | By J.h. Carmical | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/viola-seedlings-started-now-will-be-ready-for-next-year.html | Viola Seedlings Started Now Will Be Ready for Next Year | True | By Nancy R. Smith | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/hershkowitz-handball-victor.html | Hershkowitz Handball Victor | True | | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/will-show-child-work-nyu-unit-to-demonstrate-methods-to-teachers.html | Will Show Child Work; N.Y.U. Unit to Demonstrate Methods to Teachers | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/polish-guerrillas-battle-nazis.html | Polish Guerrillas Battle Nazis | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dorothy-maynor-is-wed-soprano-is-bride-of-rev-shelby-rooks-of.html | DOROTHY MAYNOR IS WED; Soprano Is Bride of Rev. Shelby Rooks of Lincoln University | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/br-john-wesley-tippie.html | BR. JOHN" WESLEY TIPPIE | True | Special to Tnz NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-69th-season-at-chautauqua-summer-city-on-lake-opening-with-an.html | A 69th Season At Chautauqua; Summer City on Lake Opening With an Ever-Widening List of Events | True | By Dora Byron | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/essex-archers-take-two-championships-win-mens-and-womens-titles-in.html | ESSEX ARCHERS TAKE TWO CHAMPIONSHIPS; Win Men's and Women's Titles in Eastern Tournament | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/price-of-gasoline-goes-up-2-12-cents-in-east-tomorrow-opa-also.html | PRICE OF GASOLINE GOES UP 2 1/2 CENTS IN EAST TOMORROW; OPA Also Orders Increase of 2 Cents on Oils, Including Four of the Fuel Types | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/indiana-teachers-adopts-new-plan-college-prepares-program-for.html | Indiana Teachers Adopts New Plan; College Prepares Program for Wartime and Post-War Operation | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/it-must-be-the-pitching.html | It Must Be the Pitching | True | Reg. U.S. Pat. Off. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/pooled-resources-help-war-shipping-allied-collaboration-aids-in.html | POOLED RESOURCES HELP WAR SHIPPING; Allied Collaboration Aids in Making Best Use of Ships for Fighting Materials | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/gets-movie-library-denver-university-collects-old-and-new-material.html | Gets Movie Library; Denver University Collects Old and New Material | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/us-expert-to-aid-chinese-industry-rev-dr-jh-carpenter-to-help.html | U.S. EXPERT TO AID CHINESE INDUSTRY; Rev. Dr. J.H. Carpenter to Help Nation's Cooperatives on Kung's Invitation | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/cut-in-phohe-calls-is-urged-to-aid-war-communications-board-says-in.html | CUT IN PHOHE CALLS IS URGED TO AID WAR; Communications Board Says Increase in Private Tolls Delays Vital Connections | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/sky-trackers-girls-of-the-interceptor-command-keep-track-of-every-a.html | Sky Trackers; Girls of the Interceptor Command keep track of every airplane in the coastal skies, day and night. It's volunteer work, a hard job, an honor job. Here's how they go about it. | True | By Hal Borland | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-christoforidis-manager.html | New Christoforidis Manager | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/horne-to-meet-fiorello-middleweights-head-bouts-at-queensboro.html | HORNE TO MEET FIORELLO; Middleweights Head Bouts at Queensboro Tuesday Night | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/a-guide-for-cooks-when-wolves-prowl-how-to-cook-a-wolf-by-mfk.html | A Guide for Cooks When Wolves Prowl; HOW TO COOK A WOLF. By M.F.K. Fisher. 271 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/two-ithaca-men-held-as-spies.html | Two Ithaca Men Held as Spies | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/to-drop-aluminum-claims.html | To Drop Aluminum Claims | True | Special to THE NEW YORK TIMES | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/mayor-denounces-wartime-critics-says-snipers-at-government-use.html | MAYOR DENOUNCES WARTIME CRITICS; Says 'Snipers' at Government Use Nazi-Inspired Fifth-Columnist Technique | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/it-was-like-this-hv-mr-kaltenborn-went-to-camp-and-an-engineer-had.html | IT WAS LIKE THIS, H.V.; Mr. Kaltenborn Went to Camp, and an 'Engineer' Had a Strange, Sad Time | True | By Pvt. Lloyd Shearer | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/brazilian-frolic-maria-rosa-everyday-fun-and-carnival-frolic-with.html | Brazilian Frolic; MARIA ROSA: Everyday Fun and Carnival Frolic With Chil- dren in Brazil. By Vera Kel- sey. Illustrated by Candido Portinari. Unpaged. New York: Doubleday, Doran & Co. $2. | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/aau-track-meet-july-11.html | A.A.U. Track Meet July 11 | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/bridge-silver-trophies-out-for-duration-hands-query.html | Bridge: Silver Trophies Out For Duration -- Hands, Query | True | By Albert H. Morehead | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/japanese-occupy-lishui-and-kweiki-enemy-now-has-all-air-bases-in.html | JAPANESE OCCUPY LISHUI AND KWEIKI; Enemy Now Has All Air Bases in Eastern Kiangsi-Chekiang Area -- Gets Reinforcements | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/railroad-notes-a-war-program-fast-trains-to-be-slowed-and-day.html | Railroad Notes: A War Program; Fast Trains to Be Slowed and Day Coaches Included When Possible | True | By Ward Allan Howe | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/us-chaplain-in-new-post.html | U.S. Chaplain in New Post | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/jack-of-all-muses.html | JACK OF ALL MUSES | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/dr-abraham-lighterman-exhead-of-food-drugs-bureau-of-health.html | DR. ABRAHAM LIGHTERMAN; [ Ex-Head of Food, Drugs Bureau] of Health Department Was 46 j | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/swing-shift.html | Swing Shift | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/course-to-stress-homes-family-stephens-creates-division-to-cover.html | Course to Stress Homes, Family; Stephens Creates Division to Cover Whole Range of Domestic Life | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/fall-output-cut-due-on-furniture-grand-rapids-show-to-open-with.html | FALL OUTPUT CUT DUE ON FURNITURE; Grand Rapids Show to Open With Interest Mainly on Outlook for Future | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/service-teams-urged-to-adopt-pro-rules-aid-to-conditioning-is-seen.html | SERVICE TEAMS URGED TO ADOPT PRO RULES; Aid to Conditioning Is Seen by Morrison of Temple | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/argentine-commemorative.html | Argentine Commemorative | True | C.H. PRENDERGAST. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/aikens-sports-program.html | Aiken's Sports Program | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/united-labor-move-to-win-war-slows-nelson-rockefeller-refuses-to.html | UNITED LABOR MOVE TO WIN WAR SLOWS; Nelson Rockefeller Refuses to Finance Convention of United Nations Groups | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/jackson-heights-community-sets-a-record-in-gardening-growers-of.html | Jackson Heights Community Sets a Record in Gardening; Growers of Vegetables for Victory, in '17 and Today, Have Spent the Intervening Years in Creating Beauty on Their Small Plots | True | By Dorothy H. Jenkins | C1B 546610 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/500000-is-donated-to-russian-relief-75000-by-us-steel-tops-the-list.html | $500,000 IS DONATED TO RUSSIAN RELIEF; $75,000 by U.S. Steel Tops the List of Contributors | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/suburbia-1942-so-far-wartime-restrictions-which-fall-heavily-on-the.html | Suburbia -- 1942; So far, wartime restrictions, which fall heavily on the commuter, have caused more apprehension than hardship. But they have put a new face on things, and one of the results is neighborliness. | True | By Samuel T. Williamson | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/-in-the-lions-den.html | -- IN THE LION'S DEN | True | DAVID SMITH. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/new-site-proposed-for-field-meeting-transfer-of-fishers-island.html | NEW SITE PROPOSED FOR FIELD MEETING; Transfer of Fishers Island Spaniel Trials Oct. 22-25 to Saybrook Studied | True | By Henry R. Ilsley | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/parade-at-cape-may.html | Parade at Cape May | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/events-at-quogue.html | Events at Quogue | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/drhenrydjhapd-diesinbronxville-speedwell-society-founder-85-was.html | DR.HENRYD.<JHAPD( DIESINBRONXVILLE ;; Speedwell Society Founder, 85, Was Co-Founder With Wife of Alice Chapin Nursery | True | Special to IBS NEW TORS TIMES. | C1B 546610 |
| 1942-06-28 | 1942-06-28 | https://www.nytimes.com/1942/06/28/archives/lake-george-events.html | Lake George Events | True | Special to THE NEW YORK TIMES. | C1B 546610 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/6000-in-harlem-cheer-war-pleas-mcnutt-says-negro-must-put-his-all.html | 6,000 IN HARLEM CHEER WAR PLEAS; McNutt Says Negro Must Put His All Into Victory or Else Lose His Freedom HERO'S MOTHER HONORED Texas Woman Gets Ovation for Dorie Miller's Exploit in Pearl Harbor Battle | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/aids-paralysis-fight-national-fund-sends-48100-to-three.html | AIDS PARALYSIS FIGHT; National Fund Sends $48,100 to Three Institutions Here | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/will-deliver-mail-on-fourth.html | Will Deliver Mail on Fourth | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/herbs-fresh-from-farm-now-available-boon-to-housewives-who-use.html | Herbs, Fresh From Farm, Now Available; Boon to Housewives Who Use Imagination | True | By Jane Holt | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/i-eubankuwooley.html | i EubankuWooley | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/symphony-to-be-heard.html | SYMPHONY TO BE HEARD | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/title-to-miss-germaine-she-defeats-miss-steinbach-in-new-jersey.html | TITLE TO MISS GERMAINE; She Defeats Miss Steinbach in New Jersey Tennis Final | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/sir-charles-ross-inventor-is-dead-his-automatic-rifle-was-used.html | SIR CHARLES ROSS, INVENTOR, IS DEAD; His Automatic Rifle Was Used Until 1917 by Canadians in the First World War OWNER OF LARGE ESTATES The Holdings Totaled 356,000 Acres in ScotlanduOnce on the Cambridge Crew | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bears-on-top-65-after-51-setback-kellehers-17th-home-run-of-season.html | BEARS ON TOP, 6-5, AFTER 5-1 SETBACK; Kelleher's 17th Home Run of Season Decides Nightcap Against Syracuse BLACKWELL WINS OPENER Holds Newark to Eight Hits -- Shokes Gets 3 Circuit Drives in Two Games | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/chilean-senate-backed.html | Chilean Senate Backed | True | Special Cable to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/daughter-to-mrs-hh-harles.html | Daughter to Mrs. H.H. Harles | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/germans-report-a-victory-claim-destruction-of-big-russian-force-in.html | GERMANS REPORT A VICTORY; Claim Destruction of Big Russian Force in Volkhov Area | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/joel-whxiam-hatt.html | JOEL WHXIAM HATT | True | Special to THB NEW Yowc TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/girls-get-scholarships-college-students-here-from-many-countries.html | GIRLS GET SCHOLARSHIPS; College Students Here From Many Countries Aided by Scouts | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/loans-made-for-coal-supplies.html | Loans Made for Coal Supplies | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/french-jewelery-order-buyer-must-furnish-more-than-equal-amount-of.html | FRENCH JEWELERY ORDER; Buyer Must Furnish More Than Equal Amount of Metal | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/law-quarterly-review-elects.html | Law Quarterly Review Elects | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/miss-lopaus-triumphs-beats-miss-rosenquest-75-75-in-jersey-girls.html | MISS LOPAUS TRIUMPHS; Beats Miss Rosenquest, 7-5, 7-5, in Jersey Girls' Tennis | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/tugwell-is-reported-quitting-as-governor-washington-hears-a-native.html | TUGWELL IS REPORTED QUITTING AS GOVERNOR; Washington Hears a Native Is to Get Puerto Rico Post | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/segura-annexes-final-subdues-talbert-in-tristate-tennis-at.html | SEGURA ANNEXES FINAL; Subdues Talbert in Tri-State Tennis at Cincinnati | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/japan-seeking-tungsten-chungking-thinks-foe-may-drive-for-south.html | JAPAN SEEKING TUNGSTEN; Chungking Thinks Foe May Drive for South Kiangsi Fields | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/corn-still-stays-in-narrow-range-prices-in-chicago-market-for-week.html | CORN STILL STAYS IN NARROW RANGE; Prices in Chicago Market for Week Show Losses Up to 1 1/4 Cents a Bushel FEED SUPPLIES IN DEMAND July Crop Report Expected to Reveal Big Disappearance in Past 3 Months | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/elizabeth-train-wed-to-john-macdonald-ceremony-performed-in-grace.html | ELIZABETH TRAIN WED TO JOHN MACDONALD; Ceremony Performed in Grace Episcopal Charch, Utica | True | Special to TEE NEW TOHK Trwr-n | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/new-machinegun-carbine-in-use-by-the-commandos.html | New Machine-Gun Carbine In Use by the Commandos | True | By British Official Wireless. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/two-directors-enter-navy.html | Two Directors Enter Navy | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/isolation-called-impossible-now-dr-speers-warns-world-must-realize.html | ISOLATION CALLED IMPOSSIBLE NOW; Dr. Speers Warns World Must Realize Interdependence or Sink Under 'Sands of Time' | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/screen-news-here-and-in-hollywood-metro-buys-assignment-in-brittany.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Buys 'Assignment in Brittany' as Vehicle for Aumont, French Actor 7 NEW FILMS THIS WEEK ' Jackass Mail,' 'Night in New Orleans' Here Wednesday -- Four Open on Thursday | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/rev-benjamins-yacht-triumphs-without-aid-of-handicapmystic-shows.html | Rev. Benjamin's Yacht Triumphs Without Aid of Handicap--Mystic Shows Way to Internationals--Teal Among Winners | True | By James Robbinsspecial To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/watsonubrabbee.html | WatsonuBrabbee | True | Special to THE NEW TORS TniEg. ! | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/ayer-says-attitude-of-forgiveness-is-needed-to-avoid-a-bitter-and.html | Ayer Says Attitude of Forgiveness Is Needed To Avoid a Bitter and Retaliatory Peace | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/venezuelan-minister-ends-trip.html | Venezuelan Minister Ends Trip | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/irregular-trend-in-cotton-futures-active-contracts-on-market-here.html | IRREGULAR TREND IN COTTON FUTURES; Active Contracts on Market Here End Week 5 Points Lower to 8 Higher INITIAL ADVANCES MADE But Trade Demand Tapers Off as Political Uncertainties Make Themselves Felt | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bennett-is-defended-attorney-general-is-called-a-true-friend-of.html | BENNETT IS DEFENDED; Attorney General Is Called a 'True Friend of Labor' | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/botanical-drug-house-elects-second-president.html | Botanical Drug House Elects Second President | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/white-sox-triumph-by-82-131-lyons-annexes-opener-for-no-251-veteran.html | White Sox Triumph by 8-2, 13-1; Lyons Annexes Opener for No. 251; Veteran Beats Ruffing and Bonham Bows in 2d Before 38,042 -- Yanks Lose Rizzuto -- McCarthy, Ill, Stays in Chicago | True | By James P. Dawsonspecial To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/children-have-pet-show-benefit-for-monmouth-county-social-service.html | CHILDREN HAVE PET SHOW; Benefit for Monmouth County Social Service Held at Lincroft | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/ebasxus-tjpson-ely.html | EBASXUS TJPSON ELY | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mayor-sees-no-aid-in-gas-price-rise-doubts-it-will-add-to-easts.html | MAYOR SEES NO AID IN 'GAS' PRICE RISE; Doubts It Will Add to East's Supply and Views It as Way to 'Make Up Deficit' | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/indians-red-sox-split-double-bill-deans-pinch-single-in-8th-decides.html | INDIANS, RED SOX SPLIT DOUBLE BILL; Dean's Pinch Single in 8th Decides 3-2 Second Game After Boston Wins, 8-3 | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dr-potter-named-hobart-president-former-harvard-educator-will-quit.html | DR. POTTER NAMED HOBART PRESIDENT; Former Harvard Educator Will Quit Office of Strategic Services for Post TAKES UP DUTIES SEPT. 1 Will Succeed W.A. Eddy, on Leave of Absence as an Officer in Marine Corps | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/jtrltus-tenke.html | JtrLTUS TENKE | True | Snecial to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/cael-geller.html | CAEL GELLER | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/united-nations.html | United Nations | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/egypt-holds-spotlight-history-seen-in-making-at-matruh-as-rommel-in.html | Egypt Holds Spotlight; History Seen in Making at Matruh As Rommel Invites Decisive Clash | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/transmississippi-to-kraft.html | Trans-Mississippi to Kraft | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/george-d-fetdt.html | GEORGE D. FETDT | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/germans-accuse-brazil.html | Germans Accuse Brazil | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/hanst-triumphs-at-handball.html | Hanst Triumphs at Handball | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/new-tax-measure-held-inadequate-would-be-only-minor-factor-in.html | NEW TAX MEASURE HELD INADEQUATE; Would Be Only 'Minor Factor' in Meeting Cost of War, Guaranty Trust Says NEW TAX MEASURE HELD INADEQUATE | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/wright-backs-bergdoll-inventor-says-former-air-pupil-has-been.html | WRIGHT BACKS BERGDOLL; Inventor Says Former Air Pupil Has Been Punished Enough | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/enemy-property-law-signed.html | Enemy Property Law Signed | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/herbert-j-fflemie-of-rochester-80-saturday-first-working-day-lawyer.html | HERBERT J. fflEMIE OF ROCHESTER, 80, Saturday First Working Day Lawyer Failed to Practice Profession in 51 Years HE STUDIED LAW AT YALE Graduate of the University of Rochester in 1886 Diesu Son a Law Partner | True | Special to Till NEW Yonic TIMES, | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/miss-gockleys-nuptials-she-is-married-to-robert-s-mclellan-3d-in.html | MISS GOCKLEY'S NUPTIALS; She Is Married to Robert S. McLellan 3d in Freeport | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/rabbinical-assembly-opens-meeting-today-several-hundred-rabbis-will.html | RABBINICAL ASSEMBLY OPENS MEETING TODAY; Several Hundred Rabbis Will Attend Five-Day Conference | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/vichy-aid-granted-antisoviet-legion-french-volunteers-for-russian.html | VICHY AID GRANTED ANTI-SOVIET LEGION; French Volunteers for Russian Front Will Get Privileges of Regular Army RECRUITING IS CONTINUING Another Campaign Is Launched to Send Young Apprentices to Germany for Training | True | By Telephone To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/taxi-hits-police-patrol-car.html | Taxi Hits Police Patrol Car | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/wheat-estimates-cut-weather-having-effect-on-crop-in-the-southwest.html | WHEAT ESTIMATES CUT; Weather Having Effect on Crop in the Southwest | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/4-army-fliers-die-in-ohio-their-bomber-falls-on-hayfield-2-others.html | 4 ARMY FLIERS DIE IN OHIO; Their Bomber Falls on Hayfield -- 2 Others Killed in East | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/martha-e-wagner-a-bride.html | Martha E. Wagner a Bride | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/decline-in-stocks-due-to-fall-of-tobruk-and-nazi-advance-into-egypt.html | Decline in Stocks, Due to Fall of Tobruk and Nazi Advance Into Egypt | True | By Alexander D. Noyes | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/chinese.html | Chinese | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/the-senate-sticks.html | THE SENATE STICKS | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/levin-captures-long-chess-game-turns-back-bernstein-after-65-moves.html | LEVIN CAPTURES LONG CHESS GAME; Turns Back Bernstein After 65 Moves to Finish Second in Ventnor City Event LOSER IN TIE FOR THIRD Shares Place With 3 Others -- Yanofsky, Tourney Win- ner, Receives Trophy | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dr-evans-preaches-his-final-sermon-now-pastoremeritus-of-west-park.html | DR. EVANS PREACHES HIS FINAL SERMON; Now Pastor-Emeritus of West Park Presbyterian Church | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/batt-says-allies-need-much-rubber-wpb-official-finds-us-has-enough.html | BATT SAYS ALLIES NEED MUCH RUBBER; WPB Official Finds U.S. Has Enough for Military Uses but None for Civilians OPTIMISTIC ON VICTORY Materials Director Declares United Nations Possess Far Larger Supplies Than Axis | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/woollcott-has-operation.html | Woollcott Has Operation | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dixonwrenn.html | Dixon-Wrenn | True | Soeclal to THE NEW TORE TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/jews-seek-fund-to-aid-our-allies-campaign-known-as-united-jewish.html | JEWS SEEK FUND TO AID OUR ALLIES; Campaign Known as United Jewish War Effort Sets Its Relief Goal at $1,000,000 DR. S.S. WISE IS CHAIRMAN Mead, La Guardia and British, Russian and Chinese Envoys Praise Conference's Plan | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/contributions-to-uso-mount-to-11866232-1550271-added-to-war-fund-in.html | CONTRIBUTIONS TO USO MOUNT TO $11,866,232; $1,550,271 Added to War Fund in Week -- New Units Opened | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/henry-arnold.html | HENRY ARNOLD | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/living-in-present-urged-dr-gilkey-counsels-against-dwelling-on.html | LIVING IN PRESENT URGED; Dr. Gilkey Counsels Against Dwelling on Fears of Future | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/praises-worker-training-mcnutt-cites-managementla-bor-committees.html | PRAISES WORKER TRAINING; McNutt Cites Management-La- bor Committees' Role | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/modification-held-needed-dependency-amendment-to-draft-act-called.html | Modification Held Needed; Dependency Amendment to Draft Act Called Unfair in Some Cases | True | HENRY L. MAGGIOLO. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/delon-ftllyaw-green-_____-i-eevice-president-of-liggett-my12rs.html | ! DELON FTLLYAW GREEN _____ i; Ex-Vice President of Liggett & My1/2rs Tobaeeo Ce. Owa | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/chinese-recall-genghis-khan.html | Chinese Recall Genghis Khan | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/i-ruth-e-hart-married-newark-girl-bride-of-c-colburn-hardy-new.html | i RUTH E. HART MARRIED; Newark Girl Bride of C. Colburn Hardy, New Jersey Legislator | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/rome-claims-eastward-thrust.html | Rome Claims Eastward Thrust | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/text-of-mcnutts-address-in-harlem.html | Text of McNutt's Address in Harlem | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/italian.html | Italian | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/germans-italians-are-aided-on-coast-general-de-witt-abolishes-all.html | GERMANS, ITALIANS ARE AIDED ON COAST; General De Witt Abolishes All Prohibited and Restricted Areas Set Up in Winter THOUSANDS CAN RETURN Ending of Stop-Gap Measure Means More Agricultural Help for California | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/lannion-airfield-a-target.html | Lannion Airfield a Target | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/oats-close-at-losses-scattered-liquidation-develops-during-week-in.html | OATS CLOSE AT LOSSES; Scattered Liquidation Develops During Week in Market | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/colombia-embargoes-us-money.html | Colombia Embargoes U.S. Money | True | Special Cable to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mcspaden-to-defend-honors.html | McSpaden to Defend Honors | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/canadian-women-find-uniform-pays-services-offer-wide-range-of-trade.html | CANADIAN WOMEN FIND UNIFORM PAYS; Services Offer Wide Range of Trade Classes, Sorority Group Learns at Seigniory Club | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/world-union-start-now-is-advocated-federal-union-inc-will-ask-our.html | WORLD UNION START NOW IS ADVOCATED; Federal Union, Inc., Will Ask Our Government, Canada and Mexico to Consider It THESE TO FORM NUCLEUS As Committee They Would In- vite Other Nations to Set Up Commission on Federation | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/italian-fleet-panic-witnessed-by-british-submarine-officer-tells-of.html | ITALIAN FLEET 'PANIC' WITNESSED BY BRITISH; Submarine Officer Tells of See- ing U.S. Planes' Attack June 15 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/lard-gains-little-in-slow-trading-net-advance-of-2-12-cents-a-100.html | LARD GAINS LITTLE IN SLOW TRADING; Net Advance of 2 1/2 Cents a 100 Pounds Recorded in Week for Current Delivery | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/canadian-wheat-supplies-visible-stocks-down-100000000-bushels-in.html | CANADIAN WHEAT SUPPLIES; Visible Stocks Down 100,000,000 Bushels in Six Months | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/colombia-limits-money-circulation-of-our-paper-is-forbidden-there.html | COLOMBIA LIMITS MONEY; Circulation of Our Paper Is Forbidden There | True | Special Cable to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/memorial-mass-held-for-negro-catholic-work-of-toussaint-recalled-at.html | MEMORIAL MASS HELD FOR NEGRO CATHOLIC; Work of Toussaint Recalled at Old St. Patrick's | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mr-churchill-has-his-rea-sons-for-confidence.html | Mr. Churchill Has His Rea- sons for Confidence | True | By Anne O'Hare McCormick | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/john-earl-porter.html | JOHN EARL, PORTER | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/financial-newss-indices-industrial-shares-and-bonds-both-decline-in.html | FINANCIAL NEWSS INDICES; Industrial Shares and Bonds Both Decline in London | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/troth-announced-of-cornelia-adams-she-will-become-the-bride-in.html | TROTH ANNOUNCED OF CORNELIA ADAMS; She Will Become the Bride in October of Edward Thompson Maples of This City | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/army-to-take-over-atlantic-city-hotel-the-ambassador-to-be-used-by.html | ARMY TO TAKE OVER ATLANTIC CITY HOTEL; The Ambassador to Be Used by New Unit Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/asks-new-councils-to-run-war-peace-nash-proposes-world-military-and.html | ASKS NEW COUNCILS TO RUN WAR, PEACE; Nash Proposes World Military and Reconstruction Boards | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/3-us-ships-lost-72-seamen-killed-one-vessel-goes-down-in-gulf-with.html | 3 U.S. SHIPS LOST; 72 SEAMEN KILLED; One Vessel Goes Down in Gulf With Crew of 33 -- Only 'Flaming Mass' Left DOG SAVED FROM ANOTHER Men Sail 320 Miles Before Rescue -- U-Boat Officer Gave Victims Directions | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/commissions-for-33-women.html | Commissions for 33 Women | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/scrap-rubber.html | SCRAP RUBBER | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/university-of-air-praised-at-preview-new-radio-project-hailed-as.html | UNIVERSITY OF AIR PRAISED AT PREVIEW; New Radio Project Hailed as Aiding Hemispheric Amity | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/anne-e-treacy-engaged-daughter-of-late-judge-will-be-married-to.html | ANNE E. TREACY ENGAGED; Daughter of Late Judge Will Be Married to Alan O. Hickock | True | SpeolaJ to THB Nrw Tons TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/books-authors.html | Books -- Authors | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/supplies-to-tobruk-reported.html | Supplies to Tobruk Reported | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/muriel-m-backer-engaged.html | Muriel M. Backer Engaged | True | Sneclal to THE Nsw YORK TIMES. I | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nazis-bid-leopold-form-rexist-regime.html | Nazis Bid Leopold Form Rexist Regime | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/son-born-to-william-i-stoddards.html | Son Born to William I. Stoddards | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/flier-dies-in-piunge-into-lake.html | Flier Dies In Piunge Into Lake | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bishop-says-japan-fears-christianity-methodist-leader-asserts-that.html | BISHOP SAYS JAPAN FEARS CHRISTIANITY; Methodist Leader Asserts That Is One Reason for Attempt to Dominate Orient | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/margaret-f-rabling-wed-marriage-to-floyd-m-shumway-jr-held-in.html | MARGARET F. RABLING WED; Marriage to Floyd M. Shumway Jr. Held in Bronxville Church | True | Special to THE Nzw YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/social-security-body-appoints-committee-5-men-promise-to-follow.html | SOCIAL SECURITY BODY APPOINTS COMMITTEE; 5 Men Promise to Follow Ideals of Abraham Epstein | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/empire-city-opens-racing-meet-today-twin-features-scheduled-for.html | EMPIRE CITY OPENS RACING MEET TODAY; Twin Features Scheduled for Inaugural of 24-Day Stand at Yonkers Track FIVE ENTERED FOR SPRINT Scotland Light Assigned Top Weight -- King Torch Draws 118 for Charenthus | True | By Bryan Field | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/british-arms-labor-will-go-into-forces-bevin-warns-plants-to.html | BRITISH ARMS LABOR WILL GO INTO FORCES; Bevin Warns Plants to Prepare for Call-Up of Workers | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/lunge-into-desert-empire-forces-grapple-with-the-invaders-on-22mile.html | LUNGE INTO DESERT; Empire Forces Grapple With the Invaders on 22-Mile Front NAZIS CIRCLE SOUTHWARD One of the Enemy's Three Columns Is Engaged After It Skirts Defense Line BRITISH AT MATRUH ATTACK AXIS UNITS | True | By David Andersonspecial Cable To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/more-safety-devices-sought-for-seamen-ilo-branch-lists-equipment.html | MORE SAFETY DEVICES SOUGHT FOR SEAMEN; I.L.O. Branch Lists Equipment, Urges No Expense Be Spared | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/richard-y-fitzgerald-exsecretary-counsel-of-new-england-power-group.html | RICHARD Y, FITZGERALD; Ex-Secretary, Counsel of New England Power Group Dies | True | Special to TRB Nw YORK TIMM. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/berliners-believe-in-raid-immunity-they-talk-of-britishnazi-pact.html | BERLINERS BELIEVE IN RAID IMMUNITY; They Talk of British-Nazi Pact for Each Side Not to Bomb Other's Capital Again BERLINERS BELIEVE IN RAID IMMUNITY | True | By George Axelssonby Telephone To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/adele-morgan-becomes-bride.html | Adele Morgan Becomes Bride | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/brazil-putting-ships-under-allied-orders-increased-tonnage-and.html | BRAZIL PUTTING SHIPS UNDER ALLIED ORDERS; Increased Tonnage and Priority Rulings on Cargoes Provided | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/frank-m-longstreth-expostmaster-of-lansdowne-pa-resident-59-years.html | FRANK M. LONGSTRETH; Ex-Postmaster of Lansdowne, Pa., Resident 59 Years, Dies, 85 | True | Special to THE N*w YOBK TJMS. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/canterburys-loss-in-raid-disclosed-cathedral-damaged-by-blasts-of.html | CANTERBURY'S LOSS IN RAID DISCLOSED; Cathedral Damaged by Blasts of Bombs Hitting Near It in Nazis' June 1 Attack KING'S SCHOOL BATTERED Library and Deanery at Cradle of Anglican Christianity and Ancient Hotels Lost | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/key-geo-a-barton-abiblical-scholar-____-o-i-episcopal-clergyman.html | KEY. GEO. A. BARTON, ABIBLICAL SCHOLAR ____ . o i; Episcopal Clergyman, Whose Works Were Translated Into Several Languages, Dies _____ LONG CAREER AS TEACHER Former Quaker, Interpreter of Archaeological Discoveries, Optimist on Human Race | True | Special to THE NEW YORK TIMES. I | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/two-japanese-ships-sunk.html | Two Japanese Ships Sunk | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/jersey-city-divides-pair-with-baltimore-little-giants-triumph-21.html | JERSEY CITY DIVIDES PAIR WITH BALTIMORE; Little Giants Triumph, 2-1, After Losing Opener, 7-5 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/houses-in-brooklyn-bought-from-banks-apartments-and-homes-in-the.html | HOUSES IN BROOKLYN BOUGHT FROM BANKS; Apartments and Homes in the Borough in New Hands | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/home-runs-subdue-ott-team-87-93-pirates-collect-7-fletchers-wallop.html | HOME RUNS SUBDUE OTT TEAM, 8-7, 9-3; Pirates Collect 7, Fletcher's Wallop in Ninth Deciding Opener Before 31,505 ELLIOTT DELIVERS TWICE Wasdell Also Gets 2 Circuit Blows -- Ott and Schumacher Connect for the Giants | True | By John Drebinger | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/3-new-units-opened-by-security-corps-they-will-train-women-in-many.html | 3 NEW UNITS OPENED BY SECURITY CORPS; They Will Train Women in Many Emergency Activities | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/norden-employes-to-give-3-bombsights-to-forces.html | Norden Employes to Give 3 Bombsights to Forces | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bank-of-france-reports.html | Bank of France Reports | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dudley-wins-utah-open.html | Dudley Wins Utah Open | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/christensenucourier.html | ChristensenuCourier | True | Special to THE NEW YORK TIMES. i | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bonds-in-default-purchased-here-japan-and-germany-top-list-of.html | BONDS IN DEFAULT PURCHASED HERE; Japan and Germany Top List of Countries Repatriating Own Securities | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mrs-schulte-in-war-post.html | Mrs. Schulte in War Post | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nazi-statement-on-fighting.html | Nazi Statement on Fighting | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/refugees-in-levant-praying-for-british-desert-battles-outcome-vital.html | REFUGEES IN LEVANT PRAYING FOR BRITISH; Desert Battle's Outcome Vital to Thousands Who Fled Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/4-russians-leave-turkey-but-30-other-officials-who-were-scheduled.html | 4 RUSSIANS LEAVE TURKEY; But 30 Other Officials Who Were Scheduled to Go Remain | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/5-ships-launched-in-us-during-day-two-c2-cargo-carriers-for-grace.html | 5 SHIPS LAUNCHED IN U.S. DURING DAY; Two C-2 Cargo Carriers for Grace Line Go Down the Ways in Kearny, N.J. A DESTROYER IN MAINE De Haven Will Join the Fleet -- 2 Emergency Freighters Take to the Water | True | Special to THE NEW YORK TIMES. | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/all-city-relief-put-in-district-offices-hodson-says.html | ALL CITY RELIEF PUT IN DISTRICT OFFICES; Hodson Says Decentralization Will Save Applicants Much Time and Travel $318,000 CUT IN COST SEEN No Employees Dropped and Standards Not Lowered, Welfare Head Declares | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/aau-swim-to-finnerty-he-wins-100meter-backstroke-for-metropolitan.html | A.A.U. SWIM TO FINNERTY; He Wins 100-Meter Back-Stroke for Metropolitan Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dominican-schooner-sunk.html | Dominican Schooner Sunk | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/envoy-says-sweden-is-sincere-neutral-he-denies-at-minneapolis-it.html | ENVOY SAYS SWEDEN IS SINCERE NEUTRAL; He Denies at Minneapolis It Gives 'Underhand' Favors | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/axis-strikes-in-3-columns.html | Axis Strikes In 3 Columns | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/yugoslavs-are-assured-briton-says-an-allied-victory-will-restore.html | YUGOSLAVS ARE ASSURED; Briton Says an Allied Victory Will Restore Their Nation | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/new-siren-at-navy-yard.html | New Siren at Navy Yard | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/john-emery-weds-tamara-geva.html | John Emery Weds Tamara Geva | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/florida-residents-startled.html | Florida Residents Startled | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bremens-ruins-fired-again-by-big-raf-bomber-raid-bremen-set-afire.html | Bremen's Ruins Fired Again By Big R.A.F. Bomber Raid; BREMEN SET AFIRE AGAIN BY R.A.F. | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/gc-murphy-cos-offering-of-stock-provides-exchange-of-outstanding.html | G.C. Murphy & Co.'s Offering of Stock Provides Exchange of Outstanding Shares | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/building-falls-on-150-in-bombay.html | Building Falls on 150 in Bombay | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/plan-to-close-five-evening-high-schools-protested-by-brooklyn.html | Plan to Close Five Evening High Schools Protested by Brooklyn Teacher Group | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/william-secor-.html | WILLIAM SECOR ' | True | Special to THE NEW YORK TIMES. I | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/allfrench-works-given-at-stadium-overture-to-gwendoline-by-chabrier.html | ALL-FRENCH WORKS GIVEN AT STADIUM; Overture to 'Gwendoline' by Chabrier Novelty on Program Conducted by Smallens FRANCK SYMPHONY HEARD Bizet's 'L'Arlesienne' Suite No. 1 and 'Damnation of Faust' Excerpts Presented | True | R.P. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/egypt-on-alert-for-foes-premier-offers-rewards-for-the-capture-of.html | EGYPT ON ALERT FOR FOES; Premier Offers Rewards for the Capture of Fifth Columnists | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/colgate-to-train-civilian-fliers.html | Colgate to Train Civilian Fliers | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/philippine-liberty-pledged-in-pulpit-we-will-return-bishop-ohara.html | PHILIPPINE LIBERTY PLEDGED IN PULPIT; ' We Will Return,' Bishop O'Hara Tells Quezon at Service in St. Patrick's Cathedral ARCHBISHOP SAYS MASS Mgr. Flannelly, in Welcome, Sees Hope in Christian Ideals of Oriental Commonwealth | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/gunfire-off-portugal-believed-to-indicate-sea-fight-near-southern.html | GUNFIRE OFF PORTUGAL; Believed to Indicate Sea Fight Near Southern Coast | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/navy-gets-a-rippentrop-Iowa-youth-a-distant-relative-of-nazi.html | NAVY GETS A RIPPENTROP; Iowa Youth, a Distant Relative of Nazi Official, Enlists | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/war-tax-program-analyzed-rates-and-yields-abroad-compared-to.html | War Tax Program Analyzed; Rates and Yields Abroad Compared to Indicate Some of Our Errors | True | ELISHA M. FRIEDMAN. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/press-spurs-agitation.html | Press Spurs Agitation | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bus-line-drops-fare-rise-plea.html | Bus Line Drops Fare Rise Plea | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/rents-apartment-on-the-east-side-george-a-larsen-takes-suite-in-960.html | RENTS APARTMENT ON THE EAST SIDE; George A. Larsen Takes Suite in 960 Fifth Avenue | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/long-raid-on-new-guinea-united-nations-fliers-continue-pounding-lae.html | LONG RAID ON NEW GUINEA; United Nations Fliers Continue Pounding Lae and Salamaua | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/joseph-htggim-head-of-brokerage-firm-extrader-on-exchange-made.html | JOSEPH HtGGim, HEAD OF BROKERAGE FIRM; Ex-Trader on Exchange Made Fortune in Radio Stocks | True | sneetal to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/margaret-lbird-is-wed-in-virginia-she-becomes-bride-of-ensign-i.html | MARGARET L.BIRD IS WED IN VIRGINIA; She Becomes Bride of Ensign I Harry F. Stimpson Jr. in Church in Winchester I uuuuuuuuuuuu ADMIRAL AND SENATOR KIN They Are Her UnclesuMiss Eleanor Flood Honor Maid uHome Reception Held | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/holds-truth-necessary.html | Holds Truth Necessary | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/vehicular-traffic-40-under-normal-bridges-and-tunnels-report-drop.html | VEHICULAR TRAFFIC 40% UNDER NORMAL; Bridges and Tunnels Report Drop, but Beaches and Hotels Attract Large Crowds TRAINS AND BUSES PACKED 750,000, Season's Largest Turnout, at Coney Island -- 500,000 at the Rockaways | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/ralph-e-jxgsdon.html | RALPH E. JX>GSDON | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/us-war-on-uboats-fierce-nazis-say-berlin-communique-greeted-as-sign.html | U.S. WAR ON U-BOATS 'FIERCE,' NAZIS SAY; Berlin Communique Greeted as Sign Patrol Improves -- 3 Earlier Sinkings Revealed U.S. WAR ON U-BOATS 'FIERCE,' NAZIS SAY | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/beidusharley.html | BeiduSharley | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/paraguay-rations-gasoline.html | Paraguay Rations Gasoline | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/lower-east-side-tenement-is-sold-palmer-heirs-get-cash-for-a.html | LOWER EAST SIDE TENEMENT IS SOLD; Palmer Heirs Get Cash for a Five-Story Building on East Broadway PARK PL. DEAL REPORTED William Turino Company to Occupy Structure Bought From Princeton University | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bond-pledge-drive-reaches-goal-here-madden-chairman-declares-that.html | BOND PLEDGE DRIVE REACHES GOAL HERE; Madden, Chairman, Declares That Total of Signatures Will Top 2,000,000 BOND PLEDGE DRIVE REACHES GOAL HERE | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/drowns-after-rescuing-girl.html | Drowns After Rescuing Girl | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/lord-glanely-dies-a-nazi-raid-victim-shipowner-philanthropist-and.html | LORD GLANELY DIES A NAZI RAID VICTIM; Shipowner, Philanthropist and Race Horse Breeder, 74, Is Killed in West England BEGAN LIFE AS CABIN BOY Founded Navigation Company in Cardiff -- Owned Derby Winner in Grand Parade | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bridge-trophies-are-out-war-funds-to-benefit.html | Bridge Trophies Are Out; War Funds to Benefit | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/senators-defeat-browns-1413-76-13-pitchers-bombarded-with-60-hits.html | SENATORS DEFEAT BROWNS, 14-13, 7-6; 13 Pitchers Bombarded With 60 Hits as Washington Sweeps Double-Header 22 ARE EXTRA-BASE BLOWS Include Two Home Runs, Two Triples and 18 Doubles -- Stephens Batting Star | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/palestine-admits-1600-more.html | Palestine Admits 1,600 More | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/winansutait.html | WinansuTait | True | Special to THE N1/2w TORS TIMES. ' | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/lyon-bourse-declines.html | Lyon Bourse Declines | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/minorities-rights-stressed-by-dewey-must-be-protected-to-assure.html | MINORITIES RIGHTS STRESSED BY DEWEY; Must Be Protected to Assure Lasting Peace, He Tells Jewish Conference HE DEPLORES RACIAL BIAS Hails Americans for Opposing 'Backwash' of Hitlerism -- Demands Faith in Leaders | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/flood-in-missouri-spreads-3-drown-thousands-evacuate-with-livestock.html | FLOOD IN MISSOURI SPREADS, 3 DROWN; Thousands Evacuate With Livestock as Large Area Is Overrun by Waters | True | By the United Press. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/wpb-eases-printing-ink-rule.html | WPB Eases Printing Ink Rule | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/jay-parker-thompson-weds.html | Jay Parker Thompson Weds | True | Special to THE NEW YOKE TIMES. I | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/treasury-studies-tax-on-spendings-superlevy-on-incomes-in-plan.html | TREASURY STUDIES TAX ON 'SPENDINGS'; Super-Levy on Incomes in Plan Suggested by Paul Would Exempt Debt Payments BASED ON ROUTINE BUYING But Outline Says It Differs From the Sales Impost in at Least Three Ways | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/consumers-goods-maintain-profits-earnings-of-70-concerns-for-first.html | CONSUMERS GOODS MAINTAIN PROFITS; Earnings of 70 Concerns for First 1942 Quarter Are Close to Those in 1941 COSTS NOW ARE HIGHER Clothing, Textile, Milk and Distilling Groups Better Last Year's Showing | True | By Kenneth L. Austin | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mannerheim-visits-hitler-at-front-they-had-detailed-military-talks.html | MANNERHEIM VISITS HITLER AT FRONT; They Had Detailed Military Talks, Berlin Says, Record- ing Finn's Return Call DECORATED BY GOERING Helsinki Commander in Chief Receives Gold Aviation Medal in Honor of Event | True | By Telephone To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/worlds-fair-to-pay-off-today-as-step-in-winding-up-affairs.html | World's Fair to Pay Off Today As Step in Winding Up Affairs; Bondholders to Get 3 1/2% of Investment -- 40.18% Realized So Far and $4 a $1,000 More May Be Paid After Dissolution | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/at-the-central.html | At the Central | True | T.S. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/wheat-price-drops-as-big-crop-looms-reaches-lowest-level-since.html | WHEAT PRICE DROPS AS BIG CROP LOOMS; Reaches Lowest Level Since Early in Month Owing to Lack of Good Support LOAN ACTION IS AWAITED Wet-Weather Damage to Grain in Fields Seen as Threat to Storage Facilities WHEAT PRICE DROPS AS BIG CROP LOOMS | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/murderous-trio-added-to-arsenic-erie-von-stroheim-laura-hope-crews.html | MURDEROUS TRIO ADDED TO 'ARSENIC'; Erie von Stroheim, Laura Hope Crews and Forrest Orr New Mad Brewsters of Play RUBBER TO BUY TICKETS Five Pounds Admission Fee for Youngsters at 'Junior Miss' -- Other News of Stage | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/trading-in-south-dull-fluctuations-at-new-orleans-are-narrower-than.html | TRADING IN SOUTH DULL; Fluctuations at New Orleans Are Narrower Than for Weeks | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/three-launched-in-maine.html | Three Launched in Maine | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/asks-ban-on-independent-union.html | Asks Ban on Independent Union | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/an-old-friend-in-a-new-suit.html | An Old Friend in a New Suit | True | Reg. U.S, Pat. Off.By John Kieran | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/opera-guild-officers.html | OPERA GUILD OFFICERS | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mrs-ernest-a-da-vis.html | MRS. ERNEST A. DA VIS | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/british.html | British | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/postwar-arming-asked-christian-endeavor-is-warned-against-a-league.html | POST-WAR ARMING ASKED; Christian Endeavor Is Warned Against a League for Peace | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/emden-damage-declared-great.html | Emden Damage Declared Great | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/raid-insurance-held-wasteful.html | Raid Insurance Held Wasteful | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/home-run-on-one-bounce.html | Home Run on One Bounce | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mission-graduates-88-mgr-jj-odonnell-speaks-at-staten-island.html | MISSION GRADUATES 88; Mgr. J.J. O'Donnell Speaks at Staten Island Exercises | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/peace-and-the-church-task-of-religion-outlined-by-dr-rb-nesbitt.html | PEACE AND THE CHURCH; Task of Religion Outlined by Dr. R.B. Nesbitt | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nea-backs-plan-to-pool-teachers-nationwide-placement-body-to-use.html | N.E.A. BACKS PLAN TO POOL TEACHERS; Nation-Wide Placement Body to Use Surpluses to Ease Shortages Is Approved GOVERNMENT AS MANAGER New York School Board Is Rebuked on Dismissals at Denver Meeting of 6,000 | True | By Benjamin Finespecial To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/italy-loses-2-generals-baldassare-and-piacenza-killed-in-fighting.html | ITALY LOSES 2 GENERALS; Baldassare and Piacenza Killed in Fighting in Egypt, Says Rome | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/german.html | German | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/brokerage-merger-effective.html | Brokerage Merger Effective | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/four-seized-in-raid-on-germanamericans.html | Four Seized in Raid On German-Americans | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/shipping-delays-covered-extension-clause-may-be-added-to-marine.html | SHIPPING DELAYS COVERED; Extension Clause May Be Added to Marine Insurance Policy | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/little-rock-to-play-stars.html | Little Rock to Play Stars | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/coixmje1-e-a-bobbins.html | COIXMJE1. E. A. BOBBINS | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/miss-judith-hodson-will-become-bride-daughter-of-commissioner-of.html | MISS JUDITH HODSON WILL BECOME BRIDE; Daughter of Commissioner of Welfare Fiancee of T. E. Street | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/title-to-warinanco-recheck-shows-victory-on-track-over-asbury-park.html | TITLE TO WARINANCO; Recheck Shows Victory on Track Over Asbury Park Team | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bronx-team-gains-title-triumphs-in-annual-parochial-schools-track.html | BRONX TEAM GAINS TITLE; Triumphs in Annual Parochial Schools Track Meet | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/resident-offices-report-on-trade-activity-increases-with-bulk-of.html | RESIDENT OFFICES REPORT ON TRADE; Activity Increases, With Bulk of Fall Buying Expected After July 4 SUMMER DRESSES ACTIVE Initial Cost Orders Placed for Fall -- Back-to-School Buying Begins | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/tobin-blanks-cubs-then-braves-bow-51-boston-mound-ace-yields-only-3.html | TOBIN BLANKS CUBS, THEN BRAVES BOW, 5-1; Boston Mound Ace Yields Only 3 Hits to Win Opener, 3-0 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/raid-by-soviet-marines.html | Raid by Soviet Marines | True | By Telephone To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/leaselend-steel-taking-first-place-big-increase-in-aid-abroad.html | LEASE-LEND STEEL TAKING FIRST PLACE; Big Increase in Aid Abroad Expected Soon -- Home Orders Reported Deferred SCRAP SUPPLIES SHRINK Extra Effort Made to Recover Material -- Holiday Output to Be Maintained | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/4-carriers-sunk-nimitz-says-2-japanese-heavy-cruisers-also-went-to.html | 4 CARRIERS SUNK; Nimitz Says 2 Japanese Heavy Cruisers Also Went to Bottom 3 DESTROYERS IN TOLL 275 Enemy Planes and Most of Their Crews Were Lost -- Other Casualties High 4 CARRIERS SUNK IN MIDWAY ACTION | True | By Foster Haileywireless To the New York Times. | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/commodity-average-a-fraction-higher-increase-last-week-in-farm.html | COMMODITY AVERAGE A FRACTION HIGHER; Increase Last Week in Farm Products, Raw Materials | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/united-states.html | United States | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/elected-by-birth-group-dr-upham-chairman-of-planned-parenthood.html | ELECTED BY BIRTH GROUP; Dr. Upham Chairman of Planned Parenthood Federation | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/von-bock-is-checked-kursk-push-begun-by-german-forces.html | Von Bock Is Checked; KURSK PUSH BEGUN BY GERMAN FORCES | True | By Ralph Parkerwireless To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nurseries-urged-for-british-labor-held-necessary-if-mothers-are-to.html | NURSERIES URGED FOR BRITISH LABOR; Held Necessary if Mothers Are to Be Induced to Aid in War Industries 5,000 OF DAY TYPE ASKED ' Subsidized Motherhood' Also Is a Question for Leaders in View of Birth Decline | True | By Tania Longwireless To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/john-tbbcek.html | JOHN TBBCEK | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/athletics-bow-32-then-blank-tigers-harris-takes-nightcap-by-30.html | ATHLETICS BOW, 3-2, THEN BLANK TIGERS; Harris Takes Nightcap by 3-0 -- Newhouser Wins Opener | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/tampico-area-calmer-but-mexican-oil-center-is-alert-after-tanker.html | TAMPICO AREA CALMER; But Mexican Oil Center Is Alert After Tanker Sinkings | True | Special Cable to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/churchill-cripps-confer-on-revolt-prime-minister-also-devotes.html | CHURCHILL, CRIPPS CONFER ON 'REVOLT'; Prime Minister Also Devotes Week-End to Attlee Talk -- Maps Debate Strategy MATRUH HELD BIG FACTOR Vote Shift Indicated if News Is Good -- Press Spurs Move to End Leader's Dual Role | True | By Raymond Daniellwireless To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/war-on-our-own-shores.html | WAR ON OUR OWN SHORES | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/thomas-dongan-honored-plaque-unveiled-for-the-first-catholic.html | THOMAS DONGAN HONORED; Plaque Unveiled for the First Catholic Governor of State | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/air-fight-in-volkhov-area.html | Air Fight in Volkhov Area | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/argentines-stone-an-italian-office-also-explode-a-bomb-at-home-of-a.html | ARGENTINES STONE AN ITALIAN OFFICE; Also Explode a Bomb at Home of an Editor of Pro-Fascist Buenos Aires Paper BERLIN THREATENS BRAZIL Says Continued 'Persecution' of Germans Will Result in Counter-Measures | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/new-magazine-for-children.html | New Magazine for Children | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/blind-brook-wins-95-beats-west-point-officers-polo-team-as-moore.html | BLIND BROOK WINS, 9-5; Beats West Point Officers' Polo Team as Moore Stars | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/costantino-in-ring-tonight.html | Costantino in Ring Tonight | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dr-julius-proppeb.html | DR. JULIUS PROPPEB | True | Special to THE NBW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/old-tires-retained-by-barge-captains-boy-scouts-find-a-change-of.html | OLD TIRES RETAINED BY BARGE CAPTAINS; Boy Scouts Find a Change of Attitude Regarding Bumpers on Second Canvass | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/contract-for-shirley-temple.html | Contract for Shirley Temple | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/betrothed.html | BETROTHED | True | Special to THB NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/anne-r-stoddart-is-wed-she-becomes-bride-of-john-f-constable-of.html | ANNE R. STODDART IS WED; She Becomes Bride of John F. Constable of Plainfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/greek-king-visits-montreal.html | Greek King Visits Montreal | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/schrafft-inboard-victor-beats-bogie-brooklyn-school-boy-for-pope.html | SCHRAFFT INBOARD VICTOR; Beats Bogie, Brooklyn School- boy, for Pope Trophy | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/brooklyn-cricketers-on-top.html | Brooklyn Cricketers on Top | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/red-cross-to-serve-waac-as-it-does-army-navy.html | Red Cross to Serve WAAC As It Does Army, Navy | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/large-dairy-farm-bought-in-jersey-tg-egan-purchases-long-acre-in.html | LARGE DAIRY FARM BOUGHT IN JERSEY; T.G. Egan Purchases 'Long Acre' in Monmouth From Mrs. Walter S. Force SALES BY FEDERAL BODIES FDIC and HOLC Dispose of Homes in Weehawken and Asbury Park | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/controller-will-assume-secretarys-work-also.html | Controller Will Assume Secretary's Work Also | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mrs-edward-p-coruss.html | MRS. EDWARD P. CORUSS | True | Special to Tss NEW TOBK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/alberto-smith-y-miyares.html | ALBERTO SMITH Y MIYARES | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/market-control-proved-in-london-system-of-cash-transactions.html | MARKET CONTROL PROVED IN LONDON; System of Cash Transactions Effective in Reaction to Libyan Disaster SOME RECOVERY IS MADE Debate in Parliament Awaited by City, Which Is Encouraged by Raids on Germany | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nicaraguas-receipts-up.html | Nicaragua's Receipts Up | True | Special Cable to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/army-bars-all-bathers-in-jersey-after-dark.html | Army Bars All Bathers In Jersey After Dark | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/sockman-stresses-loyalty-to-group-insistence-by-individuals-on.html | SOCKMAN STRESSES LOYALTY TO GROUP; Insistence by Individuals on Rights Is Declared to Be Weakness of Democracies DICTATORS' METHOD NOTED Preacher Finds Youth Received a Sense of Belonging to More Than Themselves | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/car-financing-offered-rfc-asks-banks-and-others-to-participate-in.html | CAR FINANCING OFFERED; RFC Asks Banks and Others to Participate in Plan | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/chinese-recapture-base-in-north-both-sides-report-huge-loss-of-foe.html | Chinese Recapture Base in North; Both Sides Report Huge Loss of Foe; CHINESE RETAKE NORTH CHINA BASE | True | By the United Press. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/philadelphia-stars-win-beat-ny-cubans-30-at-yankee-stadium.html | PHILADELPHIA STARS WIN; Beat N.Y. Cubans, 3-0, at Yankee Stadium -- Baltimore Victor, 7-3 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/repair-course-offered-women-to-learn-how-to-fix-plumbing-and.html | REPAIR COURSE OFFERED; Women to Learn How to Fix Plumbing and Furniture | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/miss-helen-bamy-engaged-to-mamy-daughter-of-clergyman-to-be-wed-to.html | MISS HELEN BAMY ENGAGED TO MAMY; .Daughter of Clergyman to Be Wed to G. W. Goethals 2d, Grandson of Engineer SITUDENT AT WELLESLEY I Junma of Riverdala School o ^Fiance, Andover Graduate, Also Attended Harvard | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/1-top-meal-price-is-myth-in-london-restaurants-invent-house-charges.html | $1 TOP MEAL PRICE IS MYTH IN LONDON; Restaurants Invent 'House' Charges to Evade Law and Exact Fifteen Shillings TOLLGATE IN WASHROOMS Admission Costs 18 Pence -- 'Bobtailed' Wine List Cloaks Extras Always Available | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/traders-are-confused-uncertain-whether-government-will-take-over.html | TRADERS ARE CONFUSED; Uncertain Whether Government Will Take Over Soy Bean Crop | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/haupt-planned-to-marry.html | Haupt Planned to Marry | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/faith-is-held-lacking.html | Faith Is Held Lacking | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/annuity-system-planned-by-french-government.html | Annuity System Planned By French Government | True | Wireless to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/suicide-reported-to-fbi-garden-city-man-is-found-dead-from-gas-in.html | SUICIDE REPORTED TO FBI; Garden City Man Is Found Dead From Gas in Apartment | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dean-dixon-will-conduct-negro-to-direct-philharmonic-at-stadium.html | DEAN DIXON WILL CONDUCT; Negro to Direct Philharmonic at Stadium July 9, 10 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/janice-bradley-brideelect.html | Janice Bradley Bride-Elect | True | Special to THB NBW TORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/new-church-is-dedicated.html | New Church Is Dedicated | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nlrb-holds-318-elections-may-report-shows-cio-won-154-afl-104.html | NLRB HOLDS 318 ELECTIONS; May Report Shows C.I.O. Won 154, A.F.L. 104, Unaffiliated 27 | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/road-to-sell-lounge-privilege.html | Road to Sell Lounge Privilege | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/staten-island-trading-dwellings-sold-in-west-new-brighton-and.html | STATEN ISLAND TRADING; Dwellings Sold in West New Brighton and Westerleigh | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/helene-m-bennett-married.html | Helene M. Bennett Married | True | Special to THE NEW YORK TIMES. | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/father-duffy-memorial-i-_____-service-held-on-10th.html | FATHER DUFFY MEMORIAL i _____; Service Held on 10th Anniversary i of Death of Chaplain | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/christensenupugsley.html | ChristensenuPugsley | True | I Special to THE HEW YORK Trass. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/yacht-spirit-takes-first-trophy-race-ogilvys-craft-shows-way-to.html | YACHT SPIRIT TAKES FIRST TROPHY RACE; Ogilvy's Craft Shows Way to Smart's Melody in Event Off Noroton Club POLE STAR HOME THIRD Coley Finishes 25 Seconds Behind Second Boat, With Stewart's Jinx Fourth | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/notes.html | Notes | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/wooduschofield.html | WooduSchofield | True | Special to THE NEW TORS TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nachman-gets-holeinone.html | Nachman Gets Hole-in-One | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/soviet-accuses-nazis-of-gassing-peasants-victims-on-kalinin-front.html | SOVIET ACCUSES NAZIS OF GASSING PEASANTS; Victims on Kalinin Front Cited -- London Awaits Proof | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/tatekawa-quits-foreign-service.html | Tatekawa Quits Foreign Service | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/ann-e-flllllspadgh-to-become-a-bride-troth-of-smith-graduate-to-j.html | ANN E. fIlllLSPADGH TO BECOME A BRIDE; Troth of Smith Graduate to J. Craig Huff Jr..Announced in Beach Bluff, Mass. MADE HER DEBUT IN 1938 Bridegroom-Elect, an Alumnus of Williams, Is a Member of the Naval Reserve | True | Special to THE NEW TORE TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/china-relief-gets-aid-delegation-of-girls-of-many-nations.html | CHINA RELIEF GETS AID; Delegation of Girls of Many Nations Volunteers Help | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/db-jay-c-booheb.html | DB. JAY C. BOOHEB | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/france-continues-bond-conversion-will-begin-today-exchange-of-4-12.html | FRANCE CONTINUES BOND CONVERSION; Will Begin Today Exchange of 4 1/2 and 5 Per Cent Issues for Rentes Paying 3 1/2 | True | By Fernand Maroniwireless To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/britain-aids-cheer-for-us-soldiers-government-and-groups-assist.html | BRITAIN AIDS CHEER FOR U.S. SOLDIERS; Government and Groups Assist American Red Cross to Give Welcome to Troops HOMES OPENED FOR THEM But Families Are Checked for Defeatist Influence -- Tours of Commons Led by M.P.'s | True | By Robert P. Postwireless To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/cm-n-hafflmond-state-legislator-member-of-the-assembly-from-orange.html | CM N. HAfIlMOND, STATE LEGISLATOR; Member of the Assembly From Orange County Since 1937 Dies at Home at 68 WAS IN LEATHER BUSINESS After Brief Law Practice He Joined Father's Tanneryu Cot Degrees at Yale, N, Y, U, | True | Special to THE N8W YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/redlight-districts.html | RED-LIGHT DISTRICTS | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/clara-elinor-young-a-prospective-bride-troth-to-gerald-l-griffin.html | CLARA ELINOR YOUNG A PROSPECTIVE BRIDE; Troth to Gerald L. Griffin Made Known in Skowhegan, Me. | True | i Stfecial to THE Nrw YonK Tunis. | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/industrial-body-to-meet-advertising-association-opens-3day.html | INDUSTRIAL BODY TO MEET; Advertising Association Opens 3-Day Conference Today | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/bowden-is-beaten-by-masterson-in-brooklyn-tournament-upset-veteran.html | Bowden Is Beaten by Masterson In Brooklyn Tournament Upset; Veteran Loses Second-Round Title Tennis Match, 6-3, 6-3 -- Hecht Tops Hartcorn -- Hartman, Vincent Paul Victors | True | By John Rendel | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/says-rubber-drive-is-trade-bonanza-simpson-asserts-professional.html | SAYS RUBBER DRIVE IS TRADE 'BONANZA'; Simpson Asserts Professional Dealers in Scrap Buy It in Cheap and Sell High PRICE UP TO '$400 A TON' Better Grades Declared Sifted Out, With Much 'Hoarded' for Even Higher Rates | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/yale-reopens-on-july-6-wartime-program-will-begin-with-about-3000.html | YALE REOPENS ON JULY 6; War-Time Program Will Begin With About 3,000 Students | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/david-isacowitz-retired-builder-helped-develop-brownsville.html | DAVID ISACOWITZ; Retired Builder Helped Develop Brownsville SectionuWas 63 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/sabin-is-downed-in-straight-sets-bows-before-budges-furious-attack.html | SABIN IS DOWNED IN STRAIGHT SETS; Bows Before Budge's Furious Attack at West Side Club 6-2, 7-5 and 6-3 RIGGS TURNS BACK KOVACS Gives Masterful Display in 6-4, 3-6, 8-6, 6-2 Victory -- Finals Next Saturday | True | By Allison Danzig | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/brooklyn-wins-21-after-63-setback-durocher-is-ejected-following-row.html | BROOKLYN WINS, 2-1, AFTER 6-3 SETBACK; Durocher Is Ejected Following Row With Umpire in First Frame of the Opener 31,165 WATCH WYATT BOW Derringer of Reds Is Victor -- French Triumphs in Relief Role on Medwick Triple | True | By Roscoe McGowen | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/william-l-kennedy-.html | WILLIAM L. KENNEDY ' | True | Special to THE Nsw YOBK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/phils-beat-cards-in-15-innings-21-hughes-goes-distance-single-by.html | PHILS BEAT CARDS IN 15 INNINGS, 2-1; Hughes Goes Distance, Single by Koy Deciding -- St. Louis Takes Nightcap, 3-1 | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/nazis-assert-allies-employ-coue-tactic-churchillroosevelt-message.html | NAZIS ASSERT ALLIES EMPLOY COUE TACTIC; Churchill-Roosevelt Message Is Called 'Scrap of Paper' | True | By Telephone To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/gen-drum-is-firm-on-dimout-rules-changes-if-any-will-be-made-only.html | GEN. DRUM IS FIRM ON DIMOUT RULES; Changes, If Any,' Will Be Made 'Only After Total Enforce- ment, He Tells Mayor LA GUARDIA CITES LETTER Reads Excerpts Praising His Efforts to Comply, During Weekly 'Talk to People' | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/style-prediction-hats-will-be-hats-early-showings-indicate-that.html | STYLE PREDICTION: HATS WILL BE HATS; Early Showings Indicate That Millinery Will Come Into its Own This Fall AND CONSPICUOUS, TOO Eric, Walter Florell and Helen Liebert Have Ideas -- And Some Are Very Modern | True | By Virginia Pope | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/dimout-of-horns-recommended.html | Dimout of Horns Recommended | True | A.H. | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/2-clippers-bring-32-from-europe-sir-frederick-leithross-to-take.html | 2 CLIPPERS BRING 32 FROM EUROPE; Sir Frederick Leith-Ross to Take Part in Conferences on Post-War Problems CHURCHILL TRIPS PRAISED Sir Earle C. Page Says British View Them as Cementing Alliance in War | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/government-maturities-6864578600-in-year.html | Government Maturities $6,864,578,600 in Year | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/spy-aides-in-city-captured-by-fbi-more-are-hunted-hoover-shields.html | SPY AIDES IN CITY CAPTURED BY FBI; MORE ARE HUNTED; Hoover Shields Identities of Those Accused of Helping Men Landed by U-Boats QUICK JUSTICE PROMISED Biddle Says That He Will Deal With the Invading Saboteurs 'Swiftly and Thoroughly' SPY AIDES IN CITY CAPTURED BY FBI NAZI SABOTEUR CRUISING IN U.S. WATERS THREE YEARS AGO | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/reynolds-du-pont-will-marry-today-son-of-lammot-du-fonts-to-wed.html | REYNOLDS DU PONT WILL MARRY TODAY; Son of Lammot du Fonts to Wed Miss Katherine Lewars in Church in Ardmore, Pa. | True | uuuuuuuuu Special to THE NEW TORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/zivicrubio-bout-tops-card.html | Zivic-Rubio Bout Tops Card | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/russian.html | Russian | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/idahos-metal-output.html | Idaho's Metal Output | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/harold-h-hoffman.html | HAROLD H. HOFFMAN | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/allstars-win-20-in-benefit-soccer-new-yorkers-blank-selected.html | ALL-STARS WIN, 2-0, IN BENEFIT SOCCER; New Yorkers Blank Selected German-American Team | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/murder-ring-center-stresses-patriotism-200star-service-flag.html | MURDER RING CENTER STRESSES PATRIOTISM; 200-Star Service Flag Unfurled at Brownsville Crossroads | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/jane-h-boss-betrothed-greenwich-academy-alumna-to-i-be-bride-of-lt.html | JANE H. BOSS BETROTHED; Greenwich Academy Alumna to I be Bride of Lt. H. V. Smith Jr. | True | Special to THE NEW YOBIC TIUES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/us-help-to-russia-via-basra-increases-new-persian-gulf-port-now-is.html | U.S. HELP TO RUSSIA VIA BASRA INCREASES; New Persian Gulf Port Now Is Under Way for War Supplies | True | By Telephone To the New York Times. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/mexico-may-create-council-of-defense-avila-camacho-studies-plans-of.html | MEXICO MAY CREATE COUNCIL OF DEFENSE; Avila Camacho Studies Plans of Capital and Labor | True | Special Cable to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/kinders-283-gains-jersey-pga-title-plainfield-pro-wins-honors-for.html | KINDER'S 283 GAINS JERSEY P.G.A. TITLE; Plainfield Pro Wins Honors for Fourth Time -- Mitchell Next | True | Special to THE NEW YORK TIMES. | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/egypt-points-a-lesson.html | EGYPT POINTS A LESSON | True | | C1B 546611 |
| 1942-06-29 | 1942-06-29 | https://www.nytimes.com/1942/06/29/archives/victory-chairmen-named-bank-presidents-help-sale-of-government.html | VICTORY CHAIRMEN NAMED; Bank Presidents Help Sale of Government Securities | True | | C1B 546611 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/churchill-will-let-critics-talk-first-gets-appeal-to-state-postwar.html | CHURCHILL WILL LET CRITICS TALK FIRST; Gets Appeal to State Post-War Plans for Working Classes | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/girl-pilot-in-faint-plane-flies-an-hour-then-she-wakes-up-and-lands.html | Girl Pilot in Faint, Plane Flies an Hour; Then She Wakes Up and Lands Ship Safely | True | By the United Press. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/italian.html | Italian | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/to-collect-phonograph-records.html | To Collect Phonograph Records | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/bremen-again-hit-by-raf-bombers-third-raid-on-reich-port-in-five.html | BREMEN AGAIN HIT BY R.A.F. BOMBERS; Third Raid on Reich Port in Five Nights Is Reported by Berlin Radio | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nazis-claim-eight-ships.html | Nazis Claim Eight Ships | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sugar-bill-of-the-army-runs-to-400000-a-week.html | Sugar Bill of the Army Runs to $400,000 a Week | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/trade-commission-cases-13-shoe-polish-makers-agree-to-drop.html | TRADE COMMISSION CASES; 13 Shoe Polish Makers Agree to Drop Practices | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mnary-holds-up-43000000000-bill-republican-leader-objects-to-speedy.html | M'NARY HOLDS UP $43,000,000,000 BILL; Republican Leader Objects to Speedy Action as 'Just Push- ing the Senate Around' | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/byrd-wins-title-on-132-takes-pennsylvania-open-golf-honors-ransom.html | BYRD WINS TITLE ON 132; Takes Pennsylvania Open Golf Honors -- Ransom Second | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/princess-marieanne-iii.html | Princess Marie-Anne III | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/killed-by-rubber-squeegee.html | Killed by Rubber Squeegee | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/auto-stamp-sales-far-in-arrears-more-than-half-of-motorists-in-the.html | AUTO STAMP SALES FAR IN ARREARS; More Than Half of Motorists in the City Have Not Yet Complied With Law | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/harry-goodstetn-built-apartments-specialist-in-construction-of.html | HARRY GOODSTEtN, BUILT APARTMENTS; Specialist in Construction of Houses in Manhattan, and the Bronx Dies at 69 GRAND ST. BOYS DIRECTOR Headed Group That Erected ClubhouseuAn Organizer of Builders Association : | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dragon-takes-part-in-chinese-benefit-appears-in-victory-dance-at.html | DRAGON TAKES PART IN CHINESE BENEFIT; Appears in Victory Dance at Party for A.W.V.S. Unit | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/libyan-reverses-laid-to-heavier-nazi-guns-london-times-writer-also.html | LIBYAN REVERSES LAID TO HEAVIER NAZI GUNS; London Times Writer Also Scores Handling of Armored Forces | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/seb-patrick-fagan.html | SEB PATRICK FAGAN | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/herman-p-ashendorf.html | HERMAN P. ASHENDORF | True | Special to THE Niw YORK TIMES. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ship-fought-2-uboats.html | Ship Fought 2 U-Boats | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/steel-production-unchanged-in-week-as-operating-rate-holds-at-99.html | Steel Production Unchanged in Week, As Operating Rate Holds at 99 Per Cent | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/fha-active-in-jersey-44345-home-mortgages-insured-during-eight.html | FHA ACTIVE IN JERSEY; 44,345 Home Mortgages Insured During Eight Years | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/gets-jersey-post.html | Gets Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/suggested-to-congress.html | Suggested to Congress | True | B.S. BOWDISH. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/farley-is-urged-for-nomination-first-public-move-made-by-young.html | FARLEY IS URGED FOR NOMINATION; First Public Move Made by Young Democrats Here to Boom Him for Governor | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/pound-foe-on-isle-us-army-bombers-fly-to-wake-from-hawaii-to-blast.html | POUND FOE ON ISLE; U.S. Army Bombers Fly to Wake From Hawaii to Blast Japanes | True | By Foster Hailey | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/perfect-concert-heard-at-stadium-josef-hofmann-soloist-fritz-reiner.html | PERFECT' CONCERT HEARD AT STADIUM; Josef Hofmann, Soloist, Fritz Reiner, Conductor, Applauded by 14,000 for Program EGMONT' OVERTURE GIVEN Philharmonic Offers 'Eroica,' and Pianist Plays 'Emperor' Concerto, Chopin Works | True | By Howard Taubman | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sugar-ration-available-stamp-no-5-becomes-valid-and-will-get-2.html | SUGAR RATION AVAILABLE; Stamp No. 5 Becomes Valid and Will Get 2 Pounds | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/battle-rolls-east-rommel-reported-near-point-50-miles-past-fallen.html | BATTLE ROLLS EAST; Rommel Reported Near Point 50 Miles Past Fallen Bastion | True | By Raymond Daniell | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/judge-causes-mistrial-orders-jury-dismissed-because-of-his-own.html | JUDGE CAUSES MISTRIAL; Orders Jury Dismissed Because of His Own Comments | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/more-savings-in-canada-deposits-in-chartered-banks-1555676000-on.html | MORE SAVINGS IN CANADA; Deposits in Chartered Banks $1,555,676,000 on May 30 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sun-bather-falls-to-death.html | Sun Bather Falls to Death | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/royejorton72-author-explorer-c-engineer-prospected-in-alaska-and.html | ROYEJORTON,72; AUTHOR, EXPLORER; c Engineer Prospected in Alaska and CaliforniauStricke in His Home in Freeport LED A SINAI EXPEDITION Served in World War With British Army-^- Had Charge of African Projects | True | Special to TEE Niw YORK TIMEI. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/2500000-issue-is-sold-at-0465-massachusetts-awards-notes-to-banking.html | $2,500,000 ISSUE IS SOLD AT 0.465%; Massachusetts Awards Notes to Banking Group in New York and Boston | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/set-rent-ceilings-in-54-more-areas-opa-officials-create-new-zones.html | SET RENT CEILINGS IN 54 MORE AREAS; OPA Officials Create New Zones With the Top Prices Based on Previous Dates OPPOSE BUDGET SLICING Henderson Noncommittal, but Porter Says $75,000,000 Fund Would Handicap Agency | True | Special to THE NEW YORK TIMES. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/women-are-urged-to-buy-war-bonds-harriet-elliott-says-theirs-is.html | WOMEN ARE URGED TO BUY WAR BONDS; Harriet Elliott Says Theirs Is Major Responsibility in Way Family Funds Are Used | True | By the United Press. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/womens-efforts-for-britain-grow-6000000-in-uniform-or-do-volunteer.html | WOMEN'S EFFORTS FOR BRITAIN GROW; 6,000,000 in Uniform or Do Volunteer Jobs -- New Fields Require Their Services | True | By Tania Long | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/execution-of-7000-just-pronazi-czech-asserts.html | Execution of 7,000 'Just,' Pro-Nazi Czech Asserts | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/state-excise-yields-rise-liquor-and-cigarette-taxes-show-increase.html | STATE EXCISE YIELDS RISE; Liquor and Cigarette Taxes Show Increase for April | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/drive-from-kursk.html | DRIVE FROM KURSK | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/benwick-g-common.html | BENWICK G. COMMON | True | SDECia! to THX NEW YORK TIMES | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/racing-of-midget-autos-brings-jersey-protests.html | Racing of Midget Autos Brings Jersey Protests | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/2521-vehicles-released-wpb-gives-permits-for-more-trucks-trailers.html | 2,521 VEHICLES RELEASED; WPB Gives Permits for More Trucks, Trailers to Civilians | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dimock-to-be-state-reporter.html | Dimock to Be State Reporter | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jaundice-attacks-soldiers.html | Jaundice Attacks Soldiers | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/3-macarthur-aides-promoted.html | 3 MacArthur Aides Promoted | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/parkchester-is-hit-by-service-strike-union-maintenance-men-walk-out.html | PARKCHESTER IS HIT BY SERVICE STRIKE; Union Maintenance Men Walk Out at Insurance Company's Development in Bronx NEGOTIATION DEADLOCKED Higher Wages Are Sought for Workers -- Mass Picketing to Be Conducted | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mccarthy-is-much-better.html | McCarthy Is 'Much Better' | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/london-and-berlin-have-no-air-truce-report-of-agreement-to-spare.html | LONDON AND BERLIN HAVE NO AIR TRUCE; Report of Agreement to Spare the Capitals From Bombing Is Denied by British SHORT NIGHTS A FACTOR Cited Officially as the Reason Why Nazis' Capital Has Not Been Raided Recently | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/tin-cans-to-be-salvaged-tomorrow-and-next-day.html | Tin Cans to Be Salvaged Tomorrow and Next Day | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/official-predicts-draft-for-industry-25000000-are-expected-to-be-in.html | OFFICIAL PREDICTS DRAFT FOR INDUSTRY; 25,000,000 Are Expected to Be in War Work by 1944 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/oldest-member-of-icc-is-elected-its-chairman.html | Oldest Member of I.C.C. Is Elected Its Chairman | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/brooklyn-victor-at-shibe-park-103-galan-and-owen-drive-in-two-runs.html | BROOKLYN VICTOR AT SHIBE PARK, 10-3; Galan and Owen Drive in Two Runs Apiece in Big Ninth as Dodgers Check Phils | True | By Roscoe McGowen | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sentenced-in-stamp-case-seller-of-washed-and-pieced-issues-gets-18.html | SENTENCED IN STAMP CASE; Seller of 'Washed' and 'Pieced' Issues Gets 18 Months | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/banks-sell-80-parcels-long-island-properties-bring-total-of-861700.html | BANKS SELL 80 PARCELS; Long Island Properties Bring Total of $861,700 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/exchange-seat-sold-for-21000.html | Exchange Seat Sold for $21,000 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/town-is-renamed-lidice-illinois-village-to-memorialize-community.html | TOWN IS RENAMED LIDICE; Illinois Village to Memorialize Community Wiped Out by Nazis | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/2-felled-on-normandie-break-in-refrigerating-pipe-sends-20-others.html | 2 FELLED ON NORMANDIE; Break in Refrigerating Pipe Sends 20 Others Scurrying | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/john-w-morgans-give-dinner.html | John W. Morgans Give Dinner | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/stocks-move-up-rails-leaders-new-york-central-accounts-for-about-10.html | STOCKS MOVE UP; RAILS LEADERS; New York Central Accounts for About 10% of the Volume on Exchange | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/enemy-announces-advance-sevastopols-besiegers-reported-at-hill.html | ENEMY ANNOUNCES ADVANCE; Sevastopol's Besiegers Reported at Hill South of Fortress | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/honoring-genghis-khan.html | HONORING GENGHIS KHAN | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/i-uuuu-augustus-l-c-marsh.html | I. uuuu AUGUSTUS L. C. MARSH | True | I Special to THE NKW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/orioles-halt-bears-64-annex-night-game-on-edwardss-2run-homer-in.html | ORIOLES HALT BEARS, 6-4; Annex Night Game on Edwards's 2-Run Homer in 9th | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/edward-e-thalmann-partner-in-new-york-brokerage-firm-dies-in.html | EDWARD E. THALMANN; Partner in New York Brokerage Firm Dies in California | True | Special to Tms Niw YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/durocher-suspended-and-fined-sees-umpires-picking-on-dodgers.html | Durocher, Suspended and Fined, Sees Umpires 'Picking On' Dodgers; Manager Hints He Will Take Up Complaint With Frick -- Assessed $50 and Exiled Three Days for Sunday Incident | True | By Louis Effrat | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/air-freight-study-is-pushed-by-wpb-locke-tells-montreal-group-board.html | AIR FREIGHT STUDY IS PUSHED BY WPB; Locke Tells Montreal Group Board Seeks to Ease Shipping Crisis | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/state-board-maps-postwar-projects-5000000-program-adopted-to-meet.html | STATE BOARD MAPS POST-WAR PROJECTS; $5,000,000 Program Adopted to Meet Unemployment | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/antiaxis-moves-in-mexico.html | Anti-Axis Moves in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/gold-runners-sentenced-three-at-buffalo-get-6-to-18-months.html | GOLD RUNNERS SENTENCED; Three at Buffalo Get 6 to 18 Months; Probation for Fourth | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/parleys-open-here-on-postwar-tasks-leithross-for-britain-to-see.html | PARLEYS OPEN HERE ON POST-WAR TASKS; Leith-Ross for Britain to Use Hull Today on Problems Arising After Conflict | True | By James B. Reston | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/export-price-period-extended.html | Export Price Period Extended | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/joan-e-hoit-wed-tojhkeatimjr-married-to-army-lieutenant-in-st.html | JOAN E. HOIT WED TOJ.H.KEATIMJR.; Married to Army Lieutenant in St. Ignatius Loyola Church by the Rev. Joseph Kerwin WEARS AN HEIRLOOM VEIL * Escorted by Cousin, James S. Cerebelli, and Her Sister Is the Maid of Honor | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/1531088-cleared-by-wesson-oil-co-profit-for-9-months-to-may-31.html | $1,531,088 CLEARED BY WESSON OIL CO.; Profit for 9 Months to May 31 Compares With $1,729,122 in the 1941 Period $1.12 FOR COMMON SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/815584-wagered-on-inaugural-card-aboyne-beating-billy-0-by-34-of-a.html | $815,584 WAGERED ON INAUGURAL CARD; Aboyne, Beating Billy 0. by 3/4 of a Length, Runs Mile and Sixteenth in 1:43 3/5 | True | By Bryan Field | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/daily-sales-decrease-21.html | Daily Sales Decrease 21% | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/st-nazaire-hit-sunday-night.html | St. Nazaire Hit Sunday Night | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jes-jessen-dall-jr-ithaca-building-contractor-and-florida.html | JES JESSEN DALL JR.; Ithaca Building Contractor and Florida Shipbuilder Dies, 47 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/lf-in-doubt-put-lt-out.html | lf in Doubt, Put lt Out | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/rules-mrs-paton-was-of-sound-mind-surrogate-holds-widows-will.html | RULES MRS. PATON WAS OF SOUND MIND; Surrogate Holds Widow's Will Naming Dr. Darlington Was Properly Executed OTHER DECISIONS PENDING Charges of Undue Influence and Fraud to Be Taken Up at Session Today | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/frederick-a-fenton.html | FREDERICK A. FENTON | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dr-boy-a-gregory.html | DR. BOY A. GREGORY | True | Special to THE NBHW YORK TIMES. I | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nicaragua-fixes-food-prices.html | Nicaragua Fixes Food Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/pointers-on-coffee-store-expert-tells-how-best-to-stretch-the.html | POINTERS ON COFFEE; Store Expert Tells How Best to Stretch the Supply | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/investment-trust-issue-national-securities-research-corporation.html | INVESTMENT TRUST ISSUE; National Securities & Research Corporation Files With SEC | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/brazil-oil-chief-to-visit-us.html | Brazil Oil Chief to Visit U.S. | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/shawstewart-88-laird-of-argowan-sir-hagh-was-a-descendant-of-robert.html | SHAW-STEWART, 88, LAIRD OF ARGOWAN; Sir Hagh Was a Descendant of Robert HI, King of Scotland | True | Wireleis to THB Nsw TORE Tuns. I | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nirenstein-elected-by-orthodox-jews-union-of-congregations-chooses.html | NIRENSTEIN ELECTED BY ORTHODOX JEWS; Union of Congregations Chooses President at Convention | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/prudence-thayer-a-bride-wed-to-henry-w-soto-grandson-of-former.html | PRUDENCE THAYER A BRIDE; Wed to Henry W. Soto, Grandson of Former Honduran President o | True | I ouuuuuuuuuuuu i Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/the-battle-of-egypt-british-believed-playing-for-time-with-rommel.html | The Battle of Egypt; British Believed Playing for Time, With Rommel Pressing Them Hard | True | By Hanson W. Baldwin | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/news-of-hollywood.html | News of Hollywood | True | By Telephone To the New York Times. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/disabled-tanks-put-at-36-berlin-lists-6000-seized-at-matruh.html | Disabled Tanks Put at 36; BERLIN LISTS 6,000 SEIZED AT MATRUH | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/marshulea.html | MarshuL,ea | True | Special to THB NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/frank-s-coe-dead-jersey-educator-71-principal-of-columbian-school.html | FRANK S. COE DEAD; JERSEY EDUCATOR, 71; Principal of Columbian School in East Orange 44 Years | True | Special to THE Nrw YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/loews-london-stock-vote.html | Loew's London Stock Vote | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jersey-soldier-killed-corporal-groves-c-barker-of-new-lisbon-dies.html | JERSEY SOLDIER KILLED; Corporal Groves C. Barker of New Lisbon Dies in Accident | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/erie-to-sell-5955850-bonds.html | Erie to Sell $5,955,850 Bonds | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ywhatransfers-its-headquarters-104-young-women-become-the-house.html | Y.W.H.A.TRANSFERS ITS HEADQUARTERS; 104 Young Women Become the 'House Guests' of Y.M.H.A. as 110th Street Home Closes | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/army-calls-for-20000-doctors.html | Army Calls for 20,000 Doctors | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/army-cancels-showing-of-china-and-glassware.html | Army Cancels Showing Of China and Glassware | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/west-orange-woman-101-dies.html | West Orange Woman, 101, Dies | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/russian.html | Russian | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/road-promotes-gw-stewart.html | Road Promotes G.W. Stewart | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nurses-training-will-not-be-cut-were-trying-our-level-best-not-to.html | NURSES' TRAINING WILL NOT BE CUT; ' We're Trying Our Level Best Not to Shorten the Period,' Red Cross Official Says | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/stolz-defeats-banks.html | Stolz Defeats Banks | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ickes-seizes-rubber-mat-at-the-presidents-office.html | Ickes Seizes Rubber Mat At the President's Office | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/only-woman-lawmaker-on-isle-of-man-is-dead.html | Only Woman Lawmaker On Isle of Man Is Dead | True | By Reuter. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/telephone-union-wins-cable-work-labor-board-arbitrator-rules-in.html | TELEPHONE UNION WINS CABLE WORK; Labor Board Arbitrator Rules in Dispute With I.B.E.W. at Floyd Bennett Airfield | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/lynbrook-legion-picks-carman.html | Lynbrook Legion Picks Carman | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/cotton-garment-wage-higher.html | Cotton Garment Wage Higher | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/77-of-banks-in-bond-plan.html | 77% of Banks in Bond Plan | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/505777-is-lost-by-holding-agency-western-pacific-corporation-books.html | $505,777 IS LOST BY HOLDING AGENCY; Western Pacific Corporation Books Show a Deficit of $426,620 at End of 1941 WAR DEMANDS ARE HEAVY Traffic at All-Time High as Result of Operations in Orient, Elsey Reports | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/piece-goods-sales-lead-may-increase-placed-at-20-reserve-board.html | PIECE GOODS SALES LEAD; May Increase Placed at 20%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/3story-apartments-bought-in-corona-long-island-city-factory.html | 3-STORY APARTMENTS BOUGHT IN CORONA; Long Island City Factory Buildings Sold and Leased | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jersey-talks-put-off-republican-leader-postpones-discussion-on.html | JERSEY TALKS PUT OFF; Republican Leader Postpones Discussion on Candidates | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/urges-real-federal-whos-who.html | Urges Real Federal 'Who's Who' | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/books-authors.html | Books -- Authors | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dr-staxley-g-miner-i.html | DR. STAXLEY G. MINER I | True | Special to THE NEW YORK TniES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/retail-sales-drop-10-in-local-area-delivery-mens-strike-believed.html | RETAIL SALES DROP 10% IN LOCAL AREA; Delivery Men's Strike Believed Partially Responsible for the Decline From 1941 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/british.html | British | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/to-address-designers.html | To Address Designers | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/churchill-flight-described.html | Churchill Flight Described | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/buys-adirondack-camp-mme-gonzalez-acquires-fiveacre-property-on.html | BUYS ADIRONDACK CAMP; Mme. Gonzalez Acquires Five-Acre Property on Lake Front | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/alfred-looiwis-curtiss-i-exofficial-of-stock-exchange-safe-deposit.html | ALFRED LOOIWIS CURTISS I; Ex-Official of Stock Exchange Safe Deposit Co. Dies Here, 67 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/rout-of-japanese-in-honan-claimed-china-says-all-remnants-of-enemy.html | ROUT OF JAPANESE IN HONAN CLAIMED; China Says All Remnants of Enemy Have Been Chased From Taihang Strongholds FOE BURNS LISHUI HOMES Applies Torch in the Area of Airfield That Might Be Used Against Japan | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/-hugh-c-baldwim-exlegislator-in-new-jersey-54-once-headed-sussex.html | . HUGH C. BALDWIM; Ex-Legislator in New Jersey, 54, Once Headed Sussex Bar | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wt-faricy-gets-rail-posts.html | W.T. Faricy Gets Rail Posts | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/seixas-gains-at-net-north-carolina-star-shuts-out-polstein-in.html | SEIXAS GAINS AT NET; North Carolina Star Shuts Out Polstein in College Play | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/maine-to-aid-war-relief-army-navy-red-cross-to-gain-by-poland.html | MAINE TO AID WAR RELIEF; Army, Navy, Red Cross to Gain by Poland Spring Festivities | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jeanette-mdonald-tour-film-star-to-give-12-recitals-in-fall-for.html | JEANETTE M'DONALD TOUR; Film Star to Give 12 Recitals in Fall for Army Relief Fund | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/enemy-pierces-mine-field.html | Enemy Pierces Mine Field | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ruth-burrsanborn-novelist-and-writer-of-short-stories-dies-in-the.html | RUTH BURRSANBORN; Novelist and Writer of Short Stories Dies in the South | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/will-act-as-chairman-at-chemical-meeting.html | Will Act as Chairman At Chemical Meeting | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/leopold-rejects-nazi-bid-belgian-king-refuses-to-form-a-prohitler.html | LEOPOLD REJECTS NAZI BID; Belgian King Refuses to Form a Pro-Hitler Regime, Swiss Hear | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/athos-monks-boat-becomes-a-shrine-tiny-craft-in-which-3-fled.html | ATHOS MONKS' BOAT BECOMES A SHRINE; Tiny Craft in Which 3 Fled Pillaging Foe Is Placed in the River Jordan | True | By A.c. Sedgwick | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/travers-to-head-visa-unit.html | Travers to Head Visa Unit | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/firemen-to-be-advanced-mayor-to-speak-at-promotion-exercises-this.html | FIREMEN TO BE ADVANCED; Mayor to Speak at Promotion Exercises This Morning | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/kindness-found-in-new-york.html | Kindness Found in New York | True | AMERICAN SOLDIER. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/blast-furnace-is-closed.html | Blast Furnace Is Closed | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/inquiry-by-amen-virtually-closed-two-special-grand-juries-will-be.html | INQUIRY BY AMEN VIRTUALLY CLOSED; Two Special Grand Juries Will Be Discharged Today in Brooklyn Supreme Court | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/tug-blown-apart-3-other-ships-sunk-seagoing-towboat-appar-ently-hit.html | TUG BLOWN APART; 3 OTHER SHIPS SUNK; Sea-Going Towboat Appar- ently Hit Mine Near Shore - - Only 4 of Crew Live 21 LIVES LOST IN ALL U.S., Norwegian and Yugoslav Vessels Are Axis Victims as War Total Reaches 324 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/loan-firm-sells-si-house.html | Loan Firm Sells S.I. House | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/hernandezuwilson.html | HernandezuWilson | True | Special to TEE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/rubio-outpoints-zivic-scores-upset-in-newark-bout-for-navy-relief.html | RUBIO OUTPOINTS ZIVIC; Scores Upset in Newark Bout for Navy Relief Society | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/troth-announced-of-roth-burchell-daughter-of-fford-burchelfs.html | TROTH ANNOUNCED OF ROTH BURCHELL; Daughter of Fford Burchelfs, Debutante of 1938, to Be Wed to H. Haines Stockton | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/chinese.html | Chinese | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/earthquake-hits-chile.html | Earthquake Hits Chile | True | Special Cable to THE NEW YORK TIMES | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/abbotts-musical-closes-saturday-best-foot-forward-to-halt-after-325.html | ABBOTT'S MUSICAL CLOSES SATURDAY; ' Best Foot Forward' to Halt After 325 Performances -- To Reopen Late in August | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sugar-buyers-warned-industrial-and-institutional-users-told-to.html | SUGAR BUYERS WARNED; Industrial and Institutional Users Told to Apply Promptly | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/new-raid-siren-is-tested.html | New Raid Siren Is Tested | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/rationing-is-seen-for-15-more-items-hendersons-forecast-of-new.html | RATIONING IS SEEN FOR 15 MORE ITEMS; Henderson's Forecast of New Action Revealed as House Gets Bill Slashing Funds | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nazis-dismantle-guns-of-gneisenau-british-photos-of-warship-at.html | NAZIS DISMANTLE GUNS OF GNEISENAU; British Photos of Warship at Gdynia Show Her Decks Ripped by Bomb Hits | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/venezuela-adops-budget.html | Venezuela Adops Budget | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/curb-shifts-publicity-to-handle-such-work-in-own-staff-as-economy.html | CURB SHIFTS PUBLICITY; To Handle Such Work in Own Staff as Economy Measure | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/plans-of-natal-base-seen-in-nazis-hands-brazil-holds-engineer-said.html | PLANS OF NATAL BASE SEEN IN NAZIS HANDS; Brazil Holds Engineer Said to Have Given Them to Spies | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/steel-operations-drop-15-this-week-to-965.html | Steel Operations Drop 1.5% This Week to 96.5% | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/textile-mills-give-vacation.html | Textile Mills Give Vacation | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/navy-seeks-at-hletes-for-fitness-program-college-graduates-can.html | NAVY SEEKS AT HLETES FOR FITNESS PROGRAM; College Graduates Can Qualify as Chief Specialists | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/opens-uso-albany-lounge-lehman-emphasizes-importance-of-hospitality.html | OPENS USO ALBANY LOUNGE; Lehman Emphasizes Importance of Hospitality for Soldiers | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/war-adaptation-hailed-boston-bank-praises-production-miracle-of-the.html | WAR ADAPTATION HAILED; Boston Bank Praises 'Production Miracle of the Ages' | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/argentine-diplomat-us-wife-die-in-plane-dr-zuberbuhler-and-the.html | ARGENTINE DIPLOMAT, U.S. WIFE DIE IN PLANE; Dr. Zuberbuhler and the Former Margot Garrett Are Killed | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/hiss-elisa-bosio-becomes-a-bride-married-to-james-dantona-in-the.html | HISS ELISA BOSIO BECOMES A BRIDE; Married to James d'Antona in the Church of Notre Dame in Morningside Drive | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wagons-to-carry-young-fans.html | Wagons to Carry Young Fans | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/soviet-replies-to-swedish-note.html | Soviet Replies to Swedish Note | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/j-ja3ies-w-hokne.html | j JA3IES W. HOKNE | True | i Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/blasted-hell-out-of-foe.html | Blasted Hell" Out of Foe | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/caterer-leases-812-lexington-aye-owners-of-altered-buildings-on.html | CATERER LEASES 812 LEXINGTON AYE.; Owners of Altered Buildings on That Avenue Report Upper Floors Rented SPACE TAKEN IN JERSEY Woolen Company Acquires Large Area in Clifton, Formerly Baking Plant | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/small-stores-hit-curb-on-inventory-most-upstate-area-retailers.html | SMALL STORES HIT CURB ON INVENTORY; Most Up-State Area Retailers Oppose Orders Designed to Aid Them, Survey Finds | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/4-killed-8-injured-in-crash-of-3-autos-connecticut-residents.html | 4 KILLED, 8 INJURED IN CRASH OF 3 AUTOS; Connecticut Residents Involved in Westchester Accident | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/state-exceeding-war-bond-quota-pledges-predicted-for-162-of.html | STATE EXCEEDING WAR BOND QUOTA; Pledges Predicted for 16.2% of National Total, Against 10% Assignment | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/statements-in-us-perturb-australia-leader-of-leaselend-mission.html | STATEMENTS IN U.S. PERTURB AUSTRALIA; Leader of Lease-Lend Mission Termed Overoptimistic | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/reign-of-terror-in-crete.html | Reign of Terror in Crete | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/priority-for-worries-adopted-by-churchill.html | Priority for Worries Adopted by Churchill | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/employment-of-aliens-urged-red-tape-held-to-be-retarding-effort-to.html | Employment of Aliens Urged; Red Tape Held to Be Retarding Effort to Augment Rubber Supply | True | L. HUMPHREY WALZ. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/industry-is-warned-to-speed-changes-slowness-may-have-serious-re.html | INDUSTRY IS WARNED TO SPEED CHANGES; Slowness May Have Serious Re- sults, Eugene Casey Says | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/miners-vacation-ended-by-accord-southern-coal-producers-agree-to.html | MINERS' VACATION ENDED BY ACCORD; Southern Coal Producers Agree to Refund $200,000 in Fines for Sympathy Strike | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/lets-first-win-the-war.html | Let's First Win the War | True | M.S. SAXE. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/miss-ame-waring-engaged-to-marry-graduate-of-st-catherines-in.html | MISS AME WARING ENGAGED TO MARRY; Graduate of St. Catherine's in Richmond to Become Bride of Francis E. S. Warren | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/electricappliance-making-stops.html | Electric-Appliance Making Stops | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/bonds-and-shares-in-london-market-mexican-eagle-oil-shares-are-weak.html | BONDS AND SHARES IN LONDON MARKET; Mexican Eagle Oil Shares Are Weak -- Terms Have Not Been Discussed With Mexico | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/call-parley-to-bar-spy-use-of-dollars-interamerican-bankers-meet-in.html | CALL PARLEY TO BAR SPY USE OF DOLLARS; Inter-American Bankers Meet In Capital Today on Control | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/vichy-pays-league-dues-hambro-reveals-that-occupied-countries-also.html | VICHY PAYS LEAGUE DUES; Hambro Reveals That Occupied Countries Also Are Paid Up | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/action-on-meaney-blocked-in-senate-smathers-tries-to-have-the.html | ACTION ON MEANEY BLOCKED IN SENATE; Smathers Tries to Have the Jersey Judgeship Taken Up, but Foes Insist 'No Rush' | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/barbara-melick-will-be-bride.html | Barbara Melick Will Be Bride | True | Special to T>HE NEW YORK TGIES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/500-arrive-today-on-drottningholm-american-nationals-and-42-other.html | 500 ARRIVE TODAY ON DROTTNINGHOLM; American Nationals and 42 Other Hemisphere Citizens on Ship From Lisbon | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/kathleen-e-omalley-wed-to-army-officer-daughter-of-late-writer.html | KATHLEEN E. O'MALLEY WED TO ARMY OFFICER; Daughter of Late Writer Bride of Lt. T. V. Clark of Air Corps _____ i | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/evelyn-bailey-to-be-wed-mt-holyoke-alumna-brideelect-of-midshipman.html | EVELYN BAILEY TO BE WED; Mt. Holyoke Alumna Bride-Elect of Midshipman W. C. Spencer | True | Special to THE NEW Yoax TIMES. j | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/on-board-of-youth-club-group.html | On Board of Youth Club Group | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/americans-quit-canadian-army.html | Americans Quit Canadian Army | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/all-will-be-noisy-now-bundles-has-2-saxophones-and-clarinets-for.html | ALL WILL BE NOISY NOW; ' Bundles' Has 2 Saxophones and Clarinets for British Hospital | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ribbon-rules-amended-ftc-adds-measures-to-spur-consumer-protection.html | RIBBON RULES AMENDED; FTC Adds Measures to Spur Consumer Protection | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/simple-welcome-for-wilhelmina.html | Simple Welcome for Wilhelmina | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/food-ship-for-us-troops-arrives-at-british-port.html | Food Ship for U.S. Troops Arrives at British Port | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/authorized-british-denial.html | Authorized British Denial | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/australian-outlay-expenditure-of-u500000000-in-coming-year-planned.html | AUSTRALIAN OUTLAY; Expenditure of u500,000,000 in Coming Year Planned | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/pennroad-owners-ask-high-liability-d0-hastings-group-to-seek.html | PENNROAD OWNERS ASK HIGH LIABILITY; D.0. Hastings Group to Seek Increase in $23,844,931 Penalty Recommended | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/hernandez-beats-costantino-in-ring-defeat-in-eightround-bout-at.html | HERNANDEZ BEATS COSTANTINO IN RING; Defeat in Eight-Round Bout at Dexter Park Is Second in Career of 1-4 Favorite | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/may-registrations-total-93491000-92847000-of-the-securities.html | MAY REGISTRATIONS TOTAL $93,491,000; $92,847,000 of the Securities Approved by SEC Were for Sale for Issuers' Accounts 41 AVERAGE $164,730,000 $45,425,000 of Net Proceeds, or 50.1%, to Be Applied to New Money Purposes | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/carr-bids-teachers-stress-our-history-colorado-governor-tells-nea.html | CARR BIDS TEACHERS STRESS OUR HISTORY; Colorado Governor Tells N.E.A. Constructive View Is Needed, Not 'Defeatist Attitude' | True | By Benjamin Fine | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dutch-troops-reach-britain.html | Dutch Troops Reach Britain | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/the-uso-fund.html | THE USO FUND | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/2-seized-in-bribery-of-an-army-officer-russianborn-citizens-said-to.html | 2 SEIZED IN BRIBERY OF AN ARMY OFFICER; Russian-Born Citizens Said to Have Interceded for Private | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/kleinryan-card-65-in-proamateur-golf-tie-scheiber-and-kempf-for.html | KLEIN-RYAN CARD 65 IN PRO-AMATEUR GOLF; Tie Scheiber and Kempf for Honors at North Hills | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ribs-j-royeb-west.html | RIBS. J. ROYEB WEST | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/australia-first-chiefs-jailed.html | Australia First' Chiefs Jailed | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/fraud-booms-to-be-discussed.html | Fraud Booms to Be Discussed | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/bond-and-share-wins-suit-by-stockholder-court-holds-sale-of.html | BOND AND SHARE WINS SUIT BY STOCKHOLDER; Court Holds Sale of Subsidiaries Is Up to SEC | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/luke-j-boyle.html | LUKE J. BOYLE | True | Special to THB N1/2w TORE TIMES.- | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/british-chiefs-talk-in-cairo-nazis-say-auchinleck-and-aides-discuss.html | BRITISH CHIEFS TALK IN CAIRO, NAZIS SAY; Auchinleck and Aides Discuss Situation in Egypt, Berlin Told | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/war-damage-insurance-rush-for-policies-increases-home-co-statement.html | WAR DAMAGE INSURANCE; Rush for Policies Increases -- Home Co. Statement | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/reynolds-du-pont-weds-miss-lewars-ardmore-pa-girl-is-bride-of.html | REYNOLDS DU PONT WEDS MISS LEWARS; Ardmore, Pa., Girl Is Bride of Lammot du Porrts's Son m Presbyterian Church There | True | SDeclal.to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/weluam-f-weber.html | WELUAM F. WEBER | True | Special to THE NEW YORK TIMES. I | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/allied-submarines-in-baltic-menace-vital-german-routes-allied.html | Allied Submarines in Baltic Menace Vital German Routes; ALLIED SUBMARINES ARE BUSY IN BALTIC | True | By George Axelssonby Telephone To the New York Times. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sir-alec-black.html | SIR ALEC BLACK | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/less-oil-for-east-in-fall-predicted-auto-fuel-must-give-way-to.html | LESS OIL FOR EAST IN FALL PREDICTED; Auto Fuel Must Give Way to Heating Needs as Supplies Are Low, Officials Say | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/united-nations.html | United Nations | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/indians-set-back-white-sox-by-115-drive-in-last-three-innings-caps.html | INDIANS SET BACK WHITE SOX BY 11-5; Drive in Last Three Innings Caps 17-Hit Attack for Victory at Chicago | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/tokyo-ship-sunk-at-lae-reconnaissance-reveals-loss-following-air-at.html | TOKYO SHIP SUNK AT LAE; Reconnaissance Reveals Loss Following Air Attack Friday | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/lidice-illinois.html | LIDICE, ILLINOIS | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/army-in-hawaii-asks-volunteers.html | Army in Hawaii Asks Volunteers | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/southward-dash-reported.html | Southward Dash Reported | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/chicago-inquiry-to-call-bundists-special-grand-jury-will-begin.html | CHICAGO INQUIRY TO CALL BUNDISTS; Special Grand Jury Will Begin Hearing Testimony on Sedition Today ENEMY ALIENS EXPOSED Backgrounds of Two Invaders Who Had Lived in Illinois Are Uncovered There | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/train-passes-over-woman.html | Train Passes Over Woman | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/cotton-closes-up-after-early-drop-commission-house-and-trade-buying.html | COTTON CLOSES UP AFTER EARLY DROP; Commission House and Trade Buying Aided by Prevalent Shortage of Contracts GAINS OF 10 TO 12 POINTS Rise Attributed to Report of a Compromise on Parity Loans on Crops | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/selling-develops-in-july-futures-wheat-and-oats-drop-to-new-low.html | SELLING DEVELOPS IN JULY FUTURES; Wheat and Oats Drop to New Low Prices Since October, Soy Beans Also Easier | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/bond-notes.html | BOND NOTES | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/huge-clock-to-be-fixed-timepiece-in-patchogue-tower-stops-after.html | HUGE CLOCK TO BE FIXED; Timepiece in Patchogue Tower Stops After Dimout | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nathalia-crane-to-give-course.html | Nathalia Crane to Give Course | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/god-is-above-state-berlin-bishop-says-count-konrad-von-preysing.html | GOD IS ABOVE STATE, BERLIN BISHOP SAYS; Count Konrad von Preysing Repudiates Nazi Theory in Sermon Honoring Pope | True | By Telephone To the New York Times. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/hero-held-as-slayer-patrolman-who-was-war-victim-arraigned-in.html | HERO HELD AS SLAYER; Patrolman Who Was War Victim Arraigned in Comrade's Death | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/flying-tigers-quit-china-to-visit-us-some-with-contracts-ended-are.html | FLYING TIGERS QUIT CHINA TO VISIT U.S.; Some, With Contracts Ended, Are Eager to See Families Before Rejoining Services OTHERS GET COMMISSIONS Those Remaining Will Carry On as Officers in Armed Air Forces on the Spot | True | By Harrison Formanwireless To the New York Times. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mildred-devereux-prospective-bride-troth-of-daughter-of-army.html | MILDRED DEVEREUX PROSPECTIVE BRIDE; Troth of Daughter of Army Captain to Henry Manning Sage Is Made Known | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/5-tire-thieves-plead-guilty.html | 5 Tire Thieves Plead Guilty | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jersey-policeman-killed-corporals-fatherinlaw-faces-murder-charge.html | JERSEY POLICEMAN KILLED; Corporal's Father-in-Law Faces Murder Charge in Shooting | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/censor-named-for-cuban-paper.html | Censor Named for Cuban Paper | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jersey-houses-traded-sales-completed-in-westfield-east-orange-and.html | JERSEY HOUSES TRADED; Sales Completed in Westfield, East Orange and Iselin | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/notes.html | Notes | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nazis-order-8000-to-leave-lorraine-exodus-to-poland-is-decreed-to.html | NAZIS ORDER 8,000 TO LEAVE LORRAINE; Exodus to Poland Is Decreed to Punish Parents of Sons Who Evaded Labor in Reich | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/navy-announces-attack.html | Navy Announces Attack | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wlb-panel-finds-little-steel-able-to-lift-pay-1-a-day-factfinding.html | WLB PANEL FINDS 'LITTLE STEEL' ABLE TO LIFT PAY $1 A DAY; Fact-Finding Body of Three Votes 2 to 1 for 'Union Security' and Check-Off | True | By Louis Stark | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/halifax-plans-visit-home-london-expects-him-in-august-will-return.html | HALIFAX PLANS VISIT HOME; London Expects Him in August -- Will Return in September | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sugar-supply-cut-threatens-labels-millions-printed-some-months-ago.html | SUGAR SUPPLY CUT THREATENS LABELS; Millions Printed Some Months Ago Listing Syrup Density May Not Be Usable | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/finance-companys-net-off-2951541-cleared-by-commercial-credit-in.html | FINANCE COMPANY'S NET OFF; $2,951,541 Cleared by Commercial Credit in Five Months | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/still-not-facing-the-rubber-shortage-problem.html | Still Not Facing the Rubber Shortage Problem | True | By Arthur Krock | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/first-50-pay-day-in-army-tomorrow.html | First $50 Pay Day In Army Tomorrow | True | By the United Press. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/joseph-f-bright3iax.html | JOSEPH F. BRIGHT3IAX | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/eleanor-gillett-fiancee-alumna-of-middlebury-college-engaged-to.html | ELEANOR GILLETT FIANCEE; Alumna of Middlebury College Engaged to Henry S. Blauvelt | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/nassau-fire-loss-at-2000000.html | Nassau Fire Loss at $2,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/jersey-city-bows-21-little-giants-held-to-4-hits-by-delacruz-of.html | JERSEY CITY BOWS, 2-1; Little Giants Held to 4 Hits by Delacruz of Chiefs | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/harris-students-may-lose-a-year-transfer-of-1000-to-other-high.html | HARRIS STUDENTS MAY LOSE A YEAR; Transfer of 1,000 to Other High Schools Made Difficult by Varying Requirements | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/small-bakery-behind-large-restaurant-produces-rich-crullers-bread.html | Small Bakery Behind Large Restaurant Produces Rich Crullers, Bread and Cake | True | By Jane Holt | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/medical-field-unit-presented-to-beekman-hospital.html | MEDICAL FIELD UNIT PRESENTED TO BEEKMAN HOSPITAL | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/charles-singer.html | CHARLES SINGER | True | Special to THI NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/files-1000000-issue-sonoco-products-company-to-use-funds-to-reduce.html | FILES $1,000,000 ISSUE; Sonoco Products Company to Use Funds to Reduce Bank Debts | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/youthful-and-smart-style-of-pajamas-is-byproduct-of-wpb-order-to.html | Youthful and Smart Style of Pajamas Is By-Product of WPB Order to Save Material | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mrs-gretchen-weed.html | Mrs. GRETCHEN WEED | True | Special to THE NEW YOSK TIMES. I | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/old-wall-st-firms-to-join-tomorrow-mackay-co-will-combine-business.html | OLD WALL ST. FIRMS TO JOIN TOMORROW; Mackay & Co. Will Combine Business With That of Laidlaw & Co. STAFFS TO BE RETAINED Histories of Organizations Go Back Century or More in Field of Finance | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/5377456-is-earned-by-national-power-sam-is-equal-to-68c-a-share.html | $5,377,456 IS EARNED BY NATIONAL POWER; Sam Is Equal to 68c a Share -- Other Corporation Reports | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/australia-may-send-observer.html | Australia May Send Observer | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/to-aid-in-price-posting-200-women-volunteers-to-assist-opa-in-nyack.html | TO AID IN PRICE POSTING; 200 Women Volunteers to Assist OPA in Nyack Today | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/colombia-to-conserve-metals.html | Colombia to Conserve Metals | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/five-city-school-children-receive-awards-are-cited-for-character.html | Five City School Children Receive Awards; Are Cited for Character and Scholarship | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/13-furnaces-ordered-rust-company-gets-contracts-from-3-steel.html | 13 FURNACES ORDERED; Rust Company Gets Contracts From 3 Steel Companies | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/lopez-will-visit-here-july-10.html | Lopez Will Visit Here July 10 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/cotton-quotas-revised-president-drops-the-individual-figures.html | COTTON QUOTAS REVISED; President Drops the Individual Figures, Retains the Total | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/8-groups-to-study-finances-of-city-morris-announces-personnel-of.html | 8 GROUPS TO STUDY FINANCES OF CITY; Morris Announces Personnel of Sub-Committees for Specialized Surveys | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/hearst-art-sale-realizes-87000-van-dyck-portrait-that-cost.html | HEARST ART SALE REALIZES $87,000; Van Dyck Portrait That Cost Publisher $400,000 Goes West on Approval at $89,000 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/fly-says-telephone-calls-face-priority-rule-unless-nonwar-use-of.html | Fly Says Telephone Calls Face Priority Rule Unless Non-War Use of Wires Is Reduced | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wtltlam-a-burns.html | WTLtlAM A. BURNS | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/traffic-deaths-cut-25-per-cent-in-month-may-decline-from-april.html | TRAFFIC DEATHS CUT 25 PER CENT IN MONTH; May Decline From April Shows Effect of Driving Curbs | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/senators-condemn-2-12cent-gas-rise-george-holds-opa-order-not.html | SENATORS CONDEMN 2 1/2-CENT 'GAS' RISE; George Holds OPA Order Not Justified and 'Iniquitous in a Free Country' SUBSIDY ISSUE IS RAISED Smith Calls Rationing 'Insult,' and White Sees $100,00,000 Lost in Tourist Business | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dellorto-victor-in-bout.html | Dell'Orto Victor in Bout | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/air-training-hq-to-go-to-texas.html | Air Training H.Q. to Go to Texas | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/rubber-collection-extended-10-days-roosevelt-is-disappointed-as.html | RUBBER COLLECTION EXTENDED 10 DAYS; Roosevelt Is Disappointed as Report Shows Yield of Only 218,998 Tons to Saturday | True | By W.h. Lawrence | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/bayard-marstox-smith.html | BAYARD MARSTOX SMITH | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/new-record-is-set-by-mrs-miniver-picture-at-music-hall-seen-by.html | NEW RECORD IS SET BY 'MRS. MINIVER'; Picture at Music Hall, Seen by 558,966 in First 25 Days of Run, to Enter 5th Week | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/new-trial-court-for-czechs.html | New Trial Court for Czechs | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/princeton-retirements-five-charter-trustees-ending-service-under.html | PRINCETON RETIREMENTS; Five Charter Trustees Ending Service Under New Rule | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/army-curbs-liquor-sale-taverns-in-fort-dix-area-are-requested-to.html | ARMY CURBS LIQUOR SALE; Taverns in Fort Dix Area Are 'Requested' to Quit at 6 P.M. | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/citys-1000000-pupils-begin-vacation-today.html | City's 1,000,000 Pupils Begin Vacation Today | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/russians-send-nazis-surrender-coupons-red-armys-propaganda-service.html | RUSSIANS SEND NAZIS 'SURRENDER' COUPONS; Red Army's Propaganda Service Appeals Variously to Foe | True | Wireless to THE NEW YORK TIMES. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/road-pays-bank-debts-southern-pacific-liquidates-its-notes-for.html | ROAD PAYS BANK DEBTS; Southern Pacific Liquidates Its Notes for $3,750,000 | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/princeton-squad-leads-places-three-players-on-all-america-lacrosse.html | PRINCETON SQUAD LEADS; Places Three Players on All America Lacrosse Team | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/priority-violators-face-duration-ban-two-firms-penalized-on-charges.html | PRIORITY VIOLATORS FACE 'DURATION' BAN; Two Firms Penalized on Charges of Misusing Aluminum | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/war-bonds-quota-is-billion-in-july-treasury-puts-new-york-at-top-of.html | WAR BONDS QUOTA IS BILLION IN JULY; Treasury Puts New York at Top of All the States by Call for $171,596,000 in Month | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/postpones-truck-order-odt-extends-time-for-return-without-75-loads.html | POSTPONES TRUCK ORDER; ODT Extends Time for Return Without 75% Loads | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/german.html | German | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/fourth-of-july-dance-at-caracas.html | Fourth of July Dance at Caracas | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/t-j-carney-bies-sears-firms-head-his-presidency-of-the-chicago-mail.html | T. J. CARNEY BIES; SEARS FIRM'S HEAD; His Presidency of the Chicago Mail - Order House Had Covered Last 3 Years | True | Special to TEE Nsw YORK TIMES | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/1941-farm-incomes-highest-since-1920-cash-return-11830000000.html | 1941 FARM INCOMES HIGHEST SINCE 1920; Cash Return $11,830,000,000 -- $6,450,000,000 for Cattle | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/youths-to-be-examined-physical-tests-to-be-given-to-vocational.html | YOUTHS TO BE EXAMINED; Physical Tests to Be Given to Vocational School Students | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/swedes-rout-nazi-rally-burn-propaganda-papers-in-2d-demonstration.html | SWEDES ROUT NAZI RALLY; Burn Propaganda Papers in 2d Demonstration in a Week | True | By Telephone To the New York Times. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/parting-remarks-of-onkel-franz-frisch.html | Parting Remarks of Onkel Franz Frisch | True | Reg. U.S. Pat. Off. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/28unit-house-sold-on-east-39th-st-bank-disposes-of-building-for.html | 28-UNIT HOUSE SOLD ON EAST 39TH ST.; Bank Disposes of Building for Cash Above $133,000 Purchase Mortgge BIG PARKING LOT LEASED Vacant 17,000 Square Feet on 64th, 65th Sts. and Second Ave. Rented | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/bricks-of-bombed-british-homes-used-in-city-highway-are-marked-la.html | Bricks of Bombed British Homes Used in City Highway Are Marked; La Guardia Warns at Dedication That We May Get Bombings Like Those of Britain -- Haggard Stresses Anglo-U.S. Unity | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sec-approves-redeeming-issue.html | SEC Approves Redeeming Issue | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/hk-eckert-heads-new-plant.html | H.K. Eckert Heads New Plant | True | | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/frank-htjghes.html | FRANK HTJGHES | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/egyptian.html | Egyptian | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/world-change-seen-due-to-war-research-engineering-group-h-told-that.html | WORLD CHANGE SEEN DUE TO WAR RESEARCH; Engineering Group h Told That Civilization May Be Altered | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/aid-to-soviet-increased-british-extend-additional-credit-of.html | AID TO SOVIET INCREASED; British Extend Additional Credit of u25,000,000 for War Goods | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dannhauser-trial-ends-decision-reserved-on-charges-of-protecting.html | DANNHAUSER TRIAL ENDS; Decision Reserved on Charges of Protecting Gamblers | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/curtsy-to-royalty-a-capital-problem-women-aflutter-after-one-falls.html | CURTSY TO ROYALTY A CAPITAL PROBLEM,; Women Aflutter After One Falls Before King Peter | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/justice-is-not-sectional.html | JUSTICE IS NOT SECTIONAL | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/new-laclede-plan-is-filed-with-sec-gas-light-company-to-reduce-debt.html | NEW LACLEDE PLAN IS FILED WITH SEC; Gas Light Company to Reduce Debt With Cash From Sale of Electric Properties | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/saboteurs-face-military-justice-inquiry-widens-biddle-statement-is.html | SABOTEURS FACE MILITARY JUSTICE; INQUIRY WIDENS; Biddle Statement Is Taken to Mean That Army Will Try at Least Six Invaders STUDY OF THE LAWS MADE Treason May Be Charged to Two-Chicago Grand Jury to Question Bundists SABOTEURS FACE MILITARY JUSTICE | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/investors-buy-plant-new-york-group-gets-former-brunswick-factory-in.html | INVESTORS BUY PLANT; New York Group Gets Former Brunswick Factory in Iowa | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/to-reacquire-shares-interstate-hosiery-provides-500000-for.html | TO REACQUIRE SHARES; Interstate Hosiery Provides $500,000 for Purchases | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/maekstrangfeld-physicians-fiancee-allendale-n-j-girl-will-be-wed-to.html | MAEK.STRANGFELD PHYSICIAN'S FIANCEE; Allendale, N. J., Girl Will Be Wed to Charles C. Foote in Fall | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/business-failures-up-latest-total-198-against-180-week-before-229.html | BUSINESS FAILURES UP; Latest Total 198, Against 180 Week Before, 229 Year Ago | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/utility-deal-approved-washington-railway-to-pay-cash-for-shares-of.html | UTILITY DEAL APPROVED; Washington Railway to Pay Cash for Shares of Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wilxjam-e-ntjgent.html | WILXJAM E. NTJGENT | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/british-may-burn-cotton-stocks-worth-80000000-are-stored-at-menaced.html | BRITISH MAY BURN COTTON; Stocks Worth $80,000,000 Are Stored at Menaced Alexandria | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/truth-must-fight-rabbis-are-warned-their-assembly-in-conference.html | TRUTH MUST FIGHT, RABBIS ARE WARNED; Their Assembly in Conference Here on Wartime Problems | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/0360-rate-on-bills.html | 0.360% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/decrease-in-loans-reported-by-banks-federal-board-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Federal Board Shows a Drop of $41,000,000 to Farm and Trade | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sales-in-westchester-20unit-apartment-house-in-yonkers-changes.html | SALES IN WESTCHESTER; 20-Unit Apartment House In Yonkers Changes Hands | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/governor-to-decide-waller-case-today-darden-hears-pleas-to-commute.html | GOVERNOR TO DECIDE WALLER CASE TODAY; Darden Hears Pleas to Commute Negro's Death Sentence | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/1000000-jews-slain-by-nazis-report-says-slaughterhouse-of-enrope.html | 1,000,000 JEWS SLAIN BY NAZIS, REPORT SAYS; ' Slaughterhouse' of Enrope Under Hitler Described at London | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mexico-calls-home-vichy-envoy.html | Mexico Calls Home Vichy Envoy | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/auto-accidents-decline-number-for-week-and-weekend-in-city-below.html | AUTO ACCIDENTS DECLINE; Number for Week and Week-End in City Below Year Ago | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/michael-p-kelleher.html | MICHAEL P. KELLEHER | True | Special to THB NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/named-state-economy-counsel.html | Named State Economy Counsel | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/ten-cousins-share-ida-e-wood-estate-kin-of-herald-square-recluse.html | TEN COUSINS SHARE IDA E. WOOD ESTATE; Kin of Herald Square Recluse Are to Get $62,855 Each, Tax Appraisal Shows | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mortgage-official-joins-navy.html | Mortgage Official Joins Navy | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/submarines-as-cargo-carriers.html | Submarines as Cargo Carriers | True | EDWARD WILKES HENRY. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/government-in-vichy-will-convert-bonds-14-billion-francs-of-higher.html | GOVERNMENT IN VICHY WILL CONVERT BONDS; 14 Billion Francs of Higher Interest Securities Involved | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/padilla-in-guatemala-mexican-is-government-guest-crowds-acclaim.html | PADILLA IN GUATEMALA; Mexican Is Government Guest -- Crowds Acclaim Visitor | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/lets-apparel-men-add-labor-costs-opa-permits-contractors-to-include.html | LETS APPAREL MEN ADD LABOR COSTS; OPA Permits Contractors to Include Increases in Their Charges for Goods | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/twin-sons-to-mrs-rd-case.html | Twin Sons to Mrs. R.D. Case | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/daughter-to-js-kargers.html | Daughter to J.S. Kargers | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/cuban-congress-called-meets-july-20-to-study-bill-setting-up.html | CUBAN CONGRESS CALLED; Meets July 20 to Study Bill Setting Up National Bank | True | Special Cable to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/dress-of-pearls-to-aid-uso-drive-80000-cultured-gems-in-gown-will.html | DRESS OF PEARLS TO AID USO DRIVE; 80,000 Cultured Gems in Gown Will Be Taken Off and Sold Throughout Nation | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/tar-steals-show-in-westchester-seaman-who-was-torpedoed-tells.html | TAR' STEALS SHOW IN WESTCHESTER; Seaman Who Was Torpedoed Tells Defense Officials Why Dimout Is Needed OFFICERS TAKE BACK SEAT Sailors Plea Is Made as High-Ranking Military Men Try to Explain War Problem | True | Special to THE NEW YORK TIMES. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/our-own-history-important-dar-president-would-have-its-study-a.html | Our Own History Important; D.A.R. President Would Have Its Study a Requirement for Graduation | True | MRS. WILLIAM H. POUCH, President General, National Society Daughters of the American Rev- olution. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/urges-wide-spread-of-radio-science-vandyck-tells-the-institute-of.html | URGES WIDE SPREAD OF RADIO SCIENCE; Vandyck Tells the Institute of Engineers That Workers Need More Facts for Tasks | True | By T.r. Kennedy Jr. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/the-second-year.html | THE SECOND YEAR | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mrs-meehan-is-proud.html | Mrs. Meehan Is Proud | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/macarthur-receives-medal.html | MacArthur Receives Medal | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/many-shift-to-coal-furnaces.html | Many Shift to Coal Furnaces | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/arms-trophy-lead-annexed-by-smart-he-sails-the-yacht-melody-to.html | ARMS TROPHY LEAD ANNEXED BY SMART; He Sails the Yacht Melody to Victory in Second Race of Series at Noroton | True | By James Robbins | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/new-oil-tanker-is-launched.html | New Oil Tanker Is Launched | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/orders-farm-subsidy-on-limited-scale-president-authorizes-purchases.html | ORDERS FARM SUBSIDY ON LIMITED SCALE; President Authorizes Purchases to Maintain Ceiling Prices | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/pops-question-saves-2-parking-ticket-interrupted-a-proposal-so-fine.html | POPS QUESTION, SAVES $2; Parking Ticket Interrupted a Proposal So Fine Is Cut | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/aresonubaker.html | AresonuBaker | True | Special to THE NEW YORK Trsiza. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/disbarment-asked-for-kings-leader-dr-maxwell-ross-democrat-of-23d.html | DISBARMENT ASKED FOR KINGS LEADER; Dr. Maxwell Ross, Democrat, of 23d A.D. Cited by Jury | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/sir-james-curtis-food-official-73-coauthor-of-plan-to-insure.html | SIR JAMES CURTIS, FOOD OFFICIAL, 73; Co-Author of Plan to Insure Distribution, During Great Railway Strike Dies LATELY SERVED MIDLANDS Held Governmental Posts in Birmingham for Many Years uHonored for Services | True | Wireless to THE NEW TORE TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/general-young-going-to-odt.html | General Young Going to ODT | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/state-gas-taxes-off-1000000.html | State 'Gas' Taxes Off $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/mrs-francis-x-dercum-widow-of-noted-neurologist-dies-in.html | MRS. FRANCIS X. DERCUM; Widow of Noted Neurologist Dies in Philadelphia | True | Special to T^E NEW YORK TIMES. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/papa-seery-to-end-his-police-service-resignation-of-first-deputy.html | PAPA' SEERY TO END HIS POLICE SERVICE; Resignation of First Deputy Commissioner Comes After 39 Years on Force | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/loving-records-139-for-open-golf-lead-fops-field-at-halfway-mark-in.html | LOVING RECORDS 139 FOR OPEN GOLF LEAD; Fops Field at Halfway Mark in Massachusetts Tourney | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/the-battle-of-egypt.html | THE BATTLE OF EGYPT | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/marynell-vroman-betrothed.html | Marynell Vroman Betrothed | True | Special to THE NEW Top.s TIMES. | C1B 546722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/wickard-will-go-to-mexico.html | Wickard Will Go to Mexico | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/union-officer-sues-in-vain-for-his-job-court-refuses-on-technical.html | UNION OFFICER SUES IN VAIN FOR HIS JOB; Court Refuses on Technical Grounds to Reinstate De Stefano, Ousted Teamster LOCAL SEVERELY CHIDED Method of Dismissing Man Now Under Indictment Is Called 'Utterly Illegal' | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/a-railroad-man-for-fiftytwo-years.html | A RAILROAD MAN FOR FIFTY-TWO YEARS | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/for-using-traffic-lights.html | For Using Traffic Lights | True | FRANCIS H. GEER. | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/city-ready-to-oust-75-over-pay-rises-appeals-court-says-they-and.html | CITY READY TO OUST 75 OVER PAY RISES; Appeals Court Says They and Others Are Entitled to $120 a Year in Increases | True | | C1B 546722 |
| 1942-06-30 | 1942-06-30 | https://www.nytimes.com/1942/06/30/archives/land-bank-loans-to-remain-at-3-12-president-signs-measure-but.html | LAND BANK LOANS TO REMAIN AT 3 1/2%; President Signs Measure but Criticizes Congress for Its Failure to Amend Plan | True | Special to THE NEW YORK TIMES. | C1B 546722 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/yanka-kupala.html | YAN'KA KUPALA. | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/42year-blindness-ends-sight-regained-colorado-man-sees-wife-for.html | 42-YEAR BLINDNESS ENDS; Sight Regained, Colorado Man Sees Wife for First Time | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mrs-henry-fitzsimons-matron-cited-for-rescues-in-orphan-asylum-fire.html | MRS. HENRY FITZSIMONS; Matron Cited for Rescues in Orphan Asylum Fire in 1901 | True | Special to TH Zqw No1c Tlrgs. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/if-not-soap-hes-in-soup-chinese-restaurant-man-says-rancid-fat-was.html | IF NOT SOAP HE'S IN SOUP; Chinese Restaurant Man Says Rancid Fat Was for Former | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/barred-from-sales-here-louisiana-stock-concern-failed-to-register.html | BARRED FROM SALES HERE; Louisiana Stock Concern Failed to Register in State | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/james-bailey-crosby-expublisher-of-i-rvington-ny-courier-friend-of.html | JAMES BAILEY CROSBY; Ex-Publisher of I rvington (N.Y.) Courier, Friend of Edison, FieldI | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/celanese-issue-on-market-today-35000000-of-debentures-priced-at-99.html | CELANESE ISSUE ON MARKET TODAY; $35,000,000 of Debentures Priced at 99 1/2 -- Interest Rate Is 3 1/2% 58 FIRMS IN SYNDICATE Commissions Total $787,500 and Company Will Receive a Net of $34,037,500 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/united-nations.html | United Nations | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/baltimore-utility-shows-rise-in-net-consolidateds-earnings-are.html | BALTIMORE UTILITY SHOWS RISE IN NET; Consolidated's Earnings Are Slightly Above Last Year's | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/school-buses-ready-for-war-workers-2000-offered-if-shortage-in.html | SCHOOL BUSES READY FOR WAR WORKERS; 2,000 Offered if Shortage in State Becomes Acute | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/inflation-camel-it-gets-its-head-into-the-tent-in-little-steel-wage.html | Inflation Camel; It Gets Its Head Into the Tent in 'Little Steel' Wage Findings | True | By Arthur Krockspecial To the New York Times. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/jersey-city-victor-122-collects-13-hits-behind-coombs-to-triumph.html | JERSEY CITY VICTOR, 12-2; Collects 13 Hits Behind Coombs to Triumph Over Syracuse | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/screen-news-here-and-in-hollywood-south-america-will-see-four.html | SCREEN NEWS HERE AND IN HOLLYWOOD; South America Will See Four Disney Cartoons as Feature With Latin Background NEW ATTRACTIONS HERE ' Jackass Mail' at Criterion and 'Night in New Orleans' Arrives at the Rialto | True | By Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/indians-in-front-3-to-1-top-white-sox-31-as-boudreau-tallies-all.html | INDIANS IN FRONT, 3 TO 1; Top White Sox, 3-1, as Boudreau Tallies All His Club's Runs | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/miss-williams-a-fiancee-alumna-of-edgewood-park-will-be-wed-to.html | MISS WILLIAMS A FIANCEE; Alumna of Edgewood Park Will Be Wed to Adolph J. Bartke Jr. | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/drive-is-launched-to-draft-willkie-committee-wont-fight-for.html | DRIVE IS LAUNCHED TO 'DRAFT' WILLKIE; Committee Won't Fight for Delegates but Hopes to Hold Public Sentiment HE WILL GIVE VIEWS SOON Backers Seek to Wrest the Republican Leadership in State From Dewey | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/us-warning-bomb-halts-refugee-ship-215-here-on-portuguese-liner.html | U.S. WARNING BOMB HALTS REFUGEE SHIP; 215 Here on Portuguese Liner Tell of Inspection at Sea | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/wesleyan-alumni-give-36171.html | Wesleyan Alumni Give $36,171 | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/librarian-ends-61year-service-dr-frank-weitenkampf-dean-of-american.html | LIBRARIAN ENDS 61-YEAR SERVICE; Dr. Frank Weitenkampf, Dean of American Print Curators, Goes Into Retirement AUTHOR OF MANY BOOKS Official of New York Public Library Began Work at 15 With Astor Unit | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/chinese.html | Chinese | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/farley-rejects-bid-to-draft-him-action-held-to-defy-any-party.html | FARLEY REJECTS BID TO 'DRAFT' HIM; Action Held to Defy Any Party Leaders to Oppose Bennett for State Nomination POINTS TO PLEDGES MADE So-Called 'Stop Movements' Will Fail as They Did in Roosevelt's Case, He Says | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/jailed-in-tax-shortage-mrs-fritchie-gets-a-year-for-misuse-of.html | JAILED IN TAX SHORTAGE; Mrs. Fritchie Gets a Year for Misuse of Ardsley Funds | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/clarence-v-eolfe.html | CLARENCE V. EOLFE | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/vincent-paul-advances-beats-buse-in-brooklyn-tennis-segura.html | VINCENT PAUL ADVANCES; Beats Buse in Brooklyn Tennis -- Segura Vanquishes Walsh | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/parkchester-strike-goes-on.html | Parkchester Strike Goes On | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/army-in-command-of-alaskan-travel-after-july-10-all-civilians-must.html | ARMY IN COMMAND OF ALASKAN TRAVEL; After July 10 All Civilians Must Have Permits to Enter or Leave | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/weigh-debt-relief-to-offset-tax-rise-ways-and-means-members-get.html | WEIGH DEBT RELIEF TO OFFSET TAX RISE; Ways and Means Members Get Treasury to Offer a Plan to Aid in Hardship Cases HOME MORTGAGES IN MIND Morgenthau Aide Suggests Moratorium, but Then Says Others Would Ask Help | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/axis-attacks-convoy-lisbon-says.html | Axis Attacks Convoy, Lisbon Says | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/horne-outpoints-fiorello-in-bout-undefeated-ohio-middleweight.html | HORNE OUTPOINTS FIORELLO IN BOUT; Undefeated Ohio Middleweight Victor in Feature of Six Rounds at Queensboro HOLLAND DEFEATS KOCHAN Seltzer Draws With Rubino in 8-Rounder at the Coliseum -- Marcelline Is Winner | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/ruth-howard-joins-red-cross.html | Ruth Howard Joins Red Cross | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/subway-dimout-condemned.html | Subway Dimout Condemned | True | BURTON SLOANE. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nicholson-holland.html | Nicholson -- Holland | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/he-that-gives-his-tenth-.html | He That Gives His Tenth -- " | True | RAYMOND WARREN FRANCIS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/wpb-aides-kin-accused-elizabeth-munson-charged-with-using-accounts.html | WPB AIDE'S KIN ACCUSED; Elizabeth Munson Charged With Using Accounts of Friend | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/warns-senators-to-oppose-meaney-norris-says-those-who-back-him-will.html | WARNS SENATORS TO OPPOSE MEANEY; Norris Says Those Who Back Him Will Face Fight on Stump in Election ATTACKS HAGUE MACHINE Vote Is 'Put Off' to Permit Last-Hour Action on Fiscal Appropriation Bills | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/national-dairy-sales-up-but-war-curbs-are-being-felt-company-heads.html | NATIONAL DAIRY SALES UP; But War Curbs Are Being Felt, Company Heads Say | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/named-to-health-post.html | Named to Health Post | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/seeks-pecos-securities-west-texas-utilities-wants-to-buy.html | SEEKS PECOS SECURITIES; West Texas Utilities Wants to Buy Outstanding Issue | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gen-kuechler-promoted-for-drives-at-leningrad.html | Gen. Kuechler Promoted For Drives at Leningrad | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/sec-reelects-purcell-chairman-of-federal-agency-to-continue-for.html | SEC RE-ELECTS PURCELL; Chairman of Federal Agency to Continue for Year | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/cotton-prices-rise-in-strong-market-brisk-buying-by-wall-street-and.html | COTTON PRICES RISE IN STRONG MARKET; Brisk Buying by Wall Street and New Orleans Interests Principal Factor GAINS OF 27 TO 30 POINTS Session Is Active All Day -- Stimulation Seen in 100% Parity Loan Prospect | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/athlone-sees-armored-division.html | Athlone Sees Armored Division | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rome-calls-us-bloodthirsty.html | Rome Calls U.S. Bloodthirsty | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/prr-cuts-july-4-cars-by-half.html | P.R.R. Cuts July 4 Cars by Half | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/threat-to-egypt-situation-held-critical-but-not-forlorn-british-may.html | Threat to Egypt; Situation Held Critical but Not Forlorn -- British May Stand East of El Daba | True | By Hanson W. Baldwin | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gets-newark-airport-command.html | Gets Newark Airport Command | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bond-redemptions-in-june-decline-42067000-smallest-amount-for-any.html | BOND REDEMPTIONS IN JUNE DECLINE; $42,067,000 Smallest Amount for Any Month Since October | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/buying-resumed-in-grain-markets-wheat-futures-close-at-days-high.html | BUYING RESUMED IN GRAIN MARKETS; Wheat Futures Close at Day's High Levels With Gains of 1 3/8 to 1 1/2c a Bushel CORN ADVANCES 3/4 TO 7/8c Rise in Soy Beans Runs to 1 5/8-3 1/4c -- Hedging and Spreading Is Noted | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/john-f-ca_ight.html | JOHN F. CA_IGHT | True | Special to THg NEW YORK TXS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bonds-and-shares-in-london-market-volume-and-prices-fall-away-with.html | BONDS AND SHARES IN LONDON MARKET; Volume and Prices Fall Away With Egyptian Issues the Weakest Spots OILS ALSO ARE EASIER Canadian Pacific Sells Off on Poor Earnings Statement -Other Sections Uneven | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/west-side-parcel-bought-from-bank-purchaser-adds-plot-to-two.html | WEST SIDE PARCEL BOUGHT FROM BANK; Purchaser Adds Plot to Two Adjoining Ones He Already Owns RESALE IN EAST 116TH ST. Hugh Reilly Estate Disposes of 5-Story Building on Mt. Pleasant Ave. | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/billy-bennett-comedian-dies.html | Billy Bennett, Comedian, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/li-fare-plea-rejected-application-to-raise-rates-on-some-tickets.html | L.I. FARE PLEA REJECTED; Application to Raise Rates on Some Tickets Denied | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/sports-of-the-times-just-one-thing-and-another.html | Sports of the Times; Just One Thing and Another | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/loan-groups-to-report-jersey-calls-for-condition-statements-as-of.html | LOAN GROUPS TO REPORT; Jersey Calls for Condition Statements as of June 30 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/new-air-raid-training-hall-says-the-instructions-for-wardens-will.html | NEW AIR RAID TRAINING; Hall Says the Instructions for Wardens Will Be Standard | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/vice-link-charged-to-bayonne-mayor-donovan-indicted-with-police.html | VICE LINK CHARGED TO BAYONNE MAYOR; Donovan Indicted With Police Chief and Three Others for Official Misconduct HE IS A FOE OF HAGUE Action Follows Hudson Crusade Against Disorderly Houses in City of Bayonne | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/philip-d-block-7i-of-inland-steel-130-chairman-who-helped-found.html | PHILIP D. BLOCK, 7i, OF INLAND STEEL 130.; Chairman, Who Helped Found Corporation in 1893, Dies at Hospital in Chicago PRESIDENl' FOR 22 YEARS Credited With Extension of Plant Practically Lived With Empioyes | True | Special to T lq YORK TIMS | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/food-sanitation-studied-city-college-offers-summer-course-to-aid.html | FOOD SANITATION STUDIED; City College Offers Summer Course to Aid City Dealers | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/sherman-chosen-to-oppose-baldwin-former-attorney-general-is.html | SHERMAN CHOSEN TO OPPOSE BALDWIN; Former Attorney General Is Selected by Tammany to Run for Congress SAW SERVICE WITH SMITH Active Against Stock Frauds, Communism and the Klan During His Tenure | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mayor-condemns-warplan-critics-asserts-they-do-disservice-to-nation.html | MAYOR CONDEMNS WAR-PLAN CRITICS; Asserts They Do Disservice to Nation and City in Attacking His Letter to 3-A Men NEW FIREMEN JOIN FORCE La Guardia Warns of Debts and Alcohol -- Praises 43 Officers on Promotions | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/court-declares-nlrb-took-side-of-union-rules-it-abused-discretion.html | COURT DECLARES NLRB TOOK SIDE OF UNION; Rules It Abused Discretion in Southern Telephone Case | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/embarking-troops-get-quiet-sendoff-no-music-no-waving-banners-as.html | EMBARKING TROOPS GET QUIET SEND-OFF; No Music, No Waving Banners as Our Soldiers Sail on Secret Missions PORT SCENES DESCRIBED Men, Equipment, Food, Supplies Handled on Docks With Precision and Dispatch | True | By Charles Hurdspecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/darlington-wins-paton-will-case-directed-verdict-dismisses-all.html | DARLINGTON WINS PATON WILL CASE; Directed Verdict Dismisses All Charges That Rector Influenced Widow DOCUMENT IS PROBATED Net Value of Estate is Put at $650,000 to $800,000 - Contestants to Appeal | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/britain-and-egypt.html | BRITAIN AND EGYPT | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/elected-a-director-of-national-city-bank.html | Elected a Director Of National City Bank | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gadget-sale-aids-drive-funds-from-lapel-devices-will-go-to.html | GADGET SALE AIDS DRIVE; Funds From Lapel Devices Will Go to Ambulance Corps | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazis-warn-on-aid-to-chutists.html | Nazis Warn on Aid to 'Chutists | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/reichs-foreign-workers-get-authentic-news.html | Reich's Foreign Workers Get 'Authentic' News | True | By Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazi-tells-court-of-aid-in-detroit-air-officer-who-escaped-from.html | NAZI TELLS COURT OF AID IN DETROIT; Air Officer Who Escaped From Canada Helps Treason Case Against Tavern Keeper BUT DENIES SUCH INTENT Was Only Giving 'Facts Already Known,' Says Krug, Balking at Further Testimony | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/not-city-job-mayor-says-he-holds-hell-gate-bridge-spy-aim-is.html | NOT CITY JOB, MAYOR SAYS; He Holds Hell Gate Bridge, Spy Aim, Is Utility Problem | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/news-of-the-stage-paul-horgans-play-will-be-at-shubert-july-9-12.html | NEWS OF THE STAGE; Paul Horgan's Play Will Be at Shubert July 9, 12 -- 'Junior Miss' Rubber Matinee Is Canceled | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/army-takes-50-right-in-its-stride-no-revelry-no-celebrations-mark.html | ARMY TAKES $50 RIGHT IN ITS STRIDE; No Revelry, No Celebrations Mark Uncle Sam's New Scale at Fort Dix AND THE BARS ARE CLOSED Reporter of the Old School Finds it Melancholy -- It's Not at All Like 1917 | True | From a Staff Correspondent | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/australia-will-push-the-building-of-ships-recent-losses-cause-shift.html | AUSTRALIA WILL PUSH THE BUILDING OF SHIPS; Recent Losses Cause Shift From Plan for Maintenance Only | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/3-years-for-canal-says-gen-reybold-armys-chief-engineer-tells.html | 3 YEARS FOR CANAL, SAYS GEN. REYBOLD; Army's Chief Engineer Tells Senators Florida Channel Would Require Long Time | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/joan-schultz-wed-to-army-aviator-wears-gown-of-faille-at-her.html | JOAN SCHULTZ WED TO ARMY AVIATOR; Wears Gown of Faille at Her Marriage in Short Hills to Lieut. John A. McManus | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/killed-in-fivetruck-crash.html | Killed in Five-Truck Crash | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/courtesy-bus-stops-end-today-riders-educated-to-new-rules-some.html | Courtesy Bus Stops End Today; Riders Educated to New Rules; Some Drivers Pick Up Groups During 2 Days of Grace, but Ignore 'Singles' -- No Data Available on 'Gas' and Tire Savings | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/spain-denies-aiding-uboats.html | Spain Denies Aiding U-Boats | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bombers-over-wake.html | BOMBERS OVER WAKE | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/decision-on-trial-of-8-nazis-today-announcement-that-saboteurs-will.html | DECISION ON TRIAL OF 8 NAZIS TODAY; Announcement That Saboteurs Will Face Military Court Expected in Washington TWO SUSPECTED IN 1939 With 5 Other German Seamen on Pleasure Cruise, They Were Shadowed by Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/name-democratic-slate-westchester-party-leaders-choose-9-for-aug-11.html | NAME DEMOCRATIC SLATE; Westchester Party Leaders Choose 9 for Aug. 11 Primary | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/last-of-golf-course-goes-trustee-sells-120-acres-at-east-hempstead.html | LAST OF GOLF COURSE GOES; Trustee Sells 120 Acres at East Hempstead, L.I. | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/sniping-at-british-scored-by-willkie-he-asks-us-to-scotch-all.html | SNIPING AT BRITISH SCORED BY WILLKIE; He Asks U.S. to 'Scotch' All Complaints on Their War Effort -- Calls Them Brave SEES NO 'WONDERS' HERE Republican Leader Speaks at War Relief Meeting -- Local Group Raises $454,000 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/churchill-tells-of-shift-in-egypt-backed-auchinleck-in-taking-over.html | CHURCHILL TELLS OF SHIFT IN EGYPT; Backed Auchinleck in Taking Over Ritchie Command, He Informs House of Commons WAR DEBATE HALT URGED Sponsors Think It Untimely, Others Seek Secrecy -- No Change in Plan Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/soviet-rebuffs-sweden-declares-iron-ship-was-not-sunk-by-a-russian.html | SOVIET REBUFFS SWEDEN; Declares Iron Ship Was Not Sunk by a Russian Submarine | True | By Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/frances-sloan-engaged-graduate-of-wellesley-will-be-bride-of-george.html | FRANCES SLOAN ENGAGED; Graduate of Wellesley Will Be Bride of George S. Haight Jr. | True | Special to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/ben-loving-ties-at-286-finishes-even-with-kennedy-in-massachusetts.html | BEN LOVING TIES AT 286; Finishes Even With Kennedy in Massachusetts Open Golf | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/watson-and-curtis-gain-golf-triumph-capture-proamateur-honors-at.html | WATSON AND CURTIS GAIN GOLF TRIUMPH; Capture Pro-Amateur Honors at Quaker Ridge With a 65 | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/opa-holds-jewelers-to-march-ceilings.html | OPA Holds Jewelers To March Ceilings | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/new-scrap-drive-is-set-for-july-13-nelson-gives-details-of-the.html | NEW SCRAP DRIVE IS SET FOR JULY 13; Nelson Gives Details of the Campaign to Be Intensified on a National Scale 12,000 COMMITTEES TO AID Rubber, Steel, Fats and Tin Needed More and More for War Purposes | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/orders-a-rise-in-shipyard-pay.html | Orders a Rise in Shipyard Pay | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/first-aid-awards-go-to-camp-fire-girls-four-cited-for-calm-thinking.html | FIRST AID AWARDS GO TO CAMP FIRE GIRLS; Four Cited for Calm Thinking and Quick Action | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/big-rise-is-shown-in-rail-earnings-may-net-of-the-class-i-roads-put.html | BIG RISE IS SHOWN IN RAIL EARNINGS; May Net of the Class I Roads Put at $63,600,000, Against $43,137,083 in 1941 OPERATING GROSS SOARS Totals $601,001,598, Compared With $442,285,876 in Same Month Last Year | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/seized-after-threat-to-blow-up-navy-unit-rhode-island-man-arrested.html | SEIZED AFTER THREAT TO BLOW UP NAVY UNIT; Rhode Island Man Arrested Following FBI Inquiry | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/guatemala-entertains-padilla.html | Guatemala Entertains Padilla | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/reds-subdue-cubs-under-lights-by-41-starr-gains-eleventh-victory.html | REDS SUBDUE CUBS UNDER LIGHTS BY 4-1; Starr Gains Eleventh Victory -- More Than $36,000 Raised for Army-Navy Relief 29,541 SEE THE PROGRAM Watch Great Lakes Win, 3 to 1, From Chicago-Cincinnati Team and a Battle Show | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/candy-sales-up-35-in-year.html | Candy Sales Up 35% in Year | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/city-ousts-75-aides-who-won-pay-rises-estimate-board-majoritys.html | CITY OUSTS 75 AIDES WHO WON PAY RISES; Estimate Board Majority's Action Termed 'Disgrace' -Women Victims Weep CITY OUSTS 75 AIDES WHO WON PAY RISES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/daughter-to-mrs-gg-walker.html | Daughter to Mrs. G.G. Walker | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/more-time-on-binders-war-damage-corp-extends-the-limit-to-july-15.html | MORE TIME ON BINDERS; War Damage Corp. Extends the Limit to July 15 | True | Special to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/canada-eases-auto-entry-rules.html | Canada Eases Auto Entry Rules | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/500000-cars-in-city-lack-5-tax-stamps-late-rush-for-seals-needed-to.html | 500,000 CARS IN CITY LACK $5 TAX STAMPS; Late Rush for Seals Needed Today Sends Sales to 300,000 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/refugees-oust-poles-cologne-raid-victims-said-to-have-occupied.html | REFUGEES OUST POLES; Cologne Raid Victims Said to Have Occupied Cracow Homes | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bars-gloomy-mail-to-latin-america-postal-section-of-office-of.html | BARS 'GLOOMY' MAIL TO LATIN AMERICA; Postal Section of Office of Censorship Exercises Curb on Expressions of Opinion SACRIFICES' HERE SECRET Official Declares Letter to Argentina Was Violation of Good War Psychology | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/quezon-leaves-here-for-summer-rest-says-japanese-never-will-gain.html | QUEZON LEAVES HERE FOR SUMMER REST; Says Japanese Never Will Gain Control of Philippines | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/books-authors.html | Books -- Authors | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/takes-over-greater-weeklies.html | Takes Over Greater Weeklies | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott' | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/2-officeholders-slain-in-virginia-lynchburgs-attorney-and-its-state.html | 2 OFFICEHOLDERS SLAIN IN VIRGINIA; Lynchburg's Attorney and Its State Representative Killed in Downtown Suite SALESMAN IS ARRESTED Police Say He Admitted Shooting Officials Because They Opposed Him in Suit | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/organize-to-make-girls-airminded-womens-auxiliary-formed-for-the.html | ORGANIZE TO MAKE GIRLS AIR-MINDED; Women's Auxiliary Formed for the Youth Division of NAA for Advisory Task MRS. C.N. GOODWIN CHIEF One Purpose Is to 'Educate' Parents to Country's Need of Such a Movement | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gasoline-dealers-get-quotas-today-patient-motorists-camp-for-hours.html | GASOLINE DEALERS GET QUOTAS TODAY; Patient Motorists Camp for Hours at Filling Stations Awaiting Fresh Deliveries PLENTY OF GAS' RUMORED Spokesman for the Retailers Says Rail Charges Will Make Companies Release It | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/may-retail-sales-drop-5-in-nation-census-bureau-report-shows-first.html | MAY RETAIL SALES DROP 5% IN NATION; Census Bureau Report Shows First Decline Since November, 1938 FIVE-MONTH TOTAL UP 7% May Wholesale Sales Gain 7% Compared With Peak of 37% in January | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/deal-under-way-for-gas-pipeline-phillips-petroleum-and-mokan.html | DEAL UNDER WAY FOR GAS PIPELINE; Phillips Petroleum and Mokan Negotiating for Stock of Panhandle Eastern PRICE ABOUT $10,500,000 404,326 Shares Sought Owned by Subsidiary of Columbia Gas & Electric Co. DEAL UNDER WAY FOR GAS PIPELINE | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/us-to-pay-more-for-tin-jones-also-announces-increase-in-imports.html | U.S. TO PAY MORE FOR TIN; Jones Also Announces Increase in Imports From Bolivia | True | Special to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/lucille-knowles-to-wed-glen-ridge-girl-chooses-july-11-for-marriage.html | LUCILLE KNOWLES TO WED; Glen Ridge Girl Chooses July 11 for Marriage to John H. Fleming | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/woman-plants-peas-harvests-copper-ore-frenchcanadian-how-her-garden.html | WOMAN PLANTS PEAS, HARVESTS COPPER ORE; French-Canadian How Her Garden Acreage Became a Mine | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/quake-alters-a-lake-new-islets-appear-in-wake-of-masterton-disaster.html | QUAKE ALTERS A LAKE; New Islets Appear in Wake of Masterton Disaster | True | Special Cable to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/louisiana-hospital-funds-cut.html | Louisiana Hospital Funds Cut | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/louis-hyman-rtired-head-of-textile-firm-he-founded-here-in-1902-was.html | LOUIS HYMAN; Rtired Head of Textile Firm He Founded Here in 1902 Was 80 | True | Special to Tm iEW YORE TIMES. I | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/meade-first-with-argonne-woods-in-questionnaire-handicap-at-empire.html | Meade First With Argonne Woods in Questionnaire Handicap at Empire City; 4TH VICTORY IN ROW FOR MILE'S RACER Argonne Woods Finishes With Rush to Defeat Blueberry Pie by Half Length BAY VIEW ANNEXES SHOW Corydon, Choice, Out of Money in Empire Feature -- Winner Equals Track Record | True | By Robert F. Kelley | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gets-francis-scott-key-item.html | Gets Francis Scott Key Item | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/export-balance-at-1250000000-sharp-rise-for-four-months-is-made-up.html | EXPORT BALANCE AT $1,250,000,000; Sharp Rise for Four Months Is Made Up Largely of Finished Goods EXPORT BALANCE AT $1,250,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/wlb-extends-rule-beyond-war-works-assumes-jurisdiction-in.html | WLB EXTENDS RULE BEYOND WAR WORKS; Assumes Jurisdiction in Montgomery Ward Case Despite Absence of Military Orders VIEW OF PANEL IS UPHELD Company Stand Against Arbitration Condemned by Opinion in Ordering Hearings | True | By Louis Starkspecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/canadians-going-to-aid-alaska-were-asked-to-pay-duty-on-arms.html | Canadians Going to Aid Alaska Were Asked to Pay Duty on Arms; CANADIANS ARMS ALASKA TAX ISSUE | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/woollcott-still-improves.html | Woollcott Still Improves | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/fights-indictment-by-allcolored-jury-negro-had-previously-upset.html | FIGHTS INDICTMENT BY ALL-COLORED JURY; Negro Had Previously Upset Bill Voted by White Panel | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/heads-ny-credit-men.html | Heads N.Y. Credit Men | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/german.html | German | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/stores-here-start-war-savings-drive-retailers-aim-to-sell-in-july.html | STORES HERE START WAR SAVINGS DRIVE; Retailers Aim to Sell in July $2,500,000 of Federal Stamps and Bonds 1,000 EXECUTIVES MEET Diners Hear a Message of Thanks and Encouragement From Morgenthau | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/war-plant-gives-vacation-pay.html | War Plant Gives Vacation Pay | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/salvo-turns-back-brooklyn-by-4-to-3-braves-hurler-comes-in-with.html | SALVO TURNS BACK BROOKLYN BY 4 TO 3; Braves' Hurler Comes In With Score 3-3 in Fourth and Checks Rivals Till End FERNANDEZ'S HIT DECIDES Tallies Ross, Who Triples in Fifth -- Loss Dodgers' First to Boston This Season | True | By Louis Effrat | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/doubt-gneisenau-change-british-see-no-gain-for-nazis-in-creating-a.html | DOUBT GNEISENAU CHANGE; British See No Gain for Nazis in Creating a Carrier | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/abraham-manievich-landscape-artist-fled-here-after-russian.html | ABRAHAM MANIEVICH; Landscape Artist Fled Here After Russian Revolution | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/tin-tube-salvage-now-5-tons-a-day-nonprofit-plant-in-jersey.html | TIN TUBE SALVAGE NOW 5 TONS A DAY; Non-Profit Plant in Jersey Reclaims Vital Metal Collected in Nation | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/to-retire-today-as-head-of-the-ge-meter-division.html | To Retire Today as Head Of the G.E. Meter Division | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/canadians-to-double-air-force-in-britain-but-raf-operational.html | CANADIANS TO DOUBLE AIR FORCE IN BRITAIN; But R.A.F. Operational Control Will Not Be Changed | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/auchinleck-trick-is-feared-by-italy-rome-is-not-so-sure-british.html | AUCHINLECK TRICK IS FEARED BY ITALY; Rome Is Not So Sure British Will Be Pushed Out of Egypt in Sudden Defeat SYRIA MOVE IS WATCHED Axis Troops Poised in Greece and Rhodes Might Be Used to Divert Defense | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/advertising-cited-for-bond-drive-aid-newspaper-insertions-said-to.html | ADVERTISING CITED FOR BOND DRIVE AID; Newspaper Insertions Said to Have Played Major Role in Success of Campaign RATE ADJUSTMENTS NOTED 200 Concerns or Associations Among Contributors -- Pledge Tabulation Proceeds | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/tokyo-moves-reported-china-hears-envoy-proposed-neutrality-pact-in.html | TOKYO MOVES REPORTED; China Hears Envoy Proposed Neutrality Pact in Moscow | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bahamas-gasoline-rationed.html | Bahamas Gasoline Rationed | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/refugee-ship-in-us-detains-800-drottningholm-subjected-to-most.html | REFUGEE SHIP IN; U.S. DETAINS 800; Drottningholm Subjected to Most Searching Inquiry -Few Americans Released SAFE IN U.S. AFTER IMPRISONMENT BY NAZIS REFUGEE SHIP IN; U.S. DETAINS 800 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazi-threat-stupid-brazilians-declare-they-cite-spanish-envoy-on.html | NAZI THREAT STUPID, BRAZILIANS DECLARE; They Cite Spanish Envoy on Good Treatment of Internees | True | Special Cable to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/champions-rally-to-triumph-43-after-bowing-85-to-athletics-yanks.html | Champions Rally to Triumph, 4-3, After Bowing, 8-5, to Athletics; Yanks Score Thrice in Ninth of Nightcap, Lindell Driving Across Winning Run -Borowy Beaten for First Time | True | By John Drebingerspecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/reports-british-warship-sunk.html | Reports British Warship Sunk | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/freed-in-delaware-vote-buying.html | Freed in Delaware Vote Buying | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/eleanor-smith-8-jane-addam-aide-founder-of-school-of-music-at-hull.html | ELEANOR SMITH, 8; JANE ADDAMS AIDE; Founder of School of Music at Hull House, Composer and Author, Dies in Michigan | True | Special to THs Nsw YORK TrES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/joins-rj-prentiss-co-as-vice-president-aug-1.html | Joins R.J. Prentiss & Co. As Vice President Aug. 1 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/stores-switch-sales-to-war-bonds-today.html | Stores Switch Sales To War Bonds Today | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/allied-commando-raid-hits-japanese-new-guinea-base-allies-swoop-on.html | Allied 'Commando' Raid Hits Japanese New Guinea Base; ALLIES SWOOP ON JAPANESE OUTPOST ALLIED LAND FORCE RAIDS NEW GUINEA | True | By the United Press. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/ada-howe-kent-84-a-philanthropist-rochester-woman-a-painter-studied.html | ADA HOWE KENT, 84; A PHILANTHROPIST; Rochester Woman, a Painter, Studied Art in Paris With James McN. Whistler | True | Sgecla] to TH, NZW YoRK TreES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/carlos-pereyra-mexican-historian-once-envoy-to-belgium-and.html | CARLOS PEREYRA; Mexican Historian Once Envoy to Belgium and Netherlands | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/helen-hayes-stars-as-opa-has-tryout-able-cast-of-volunteers-makes.html | HELEN HAYES STARS AS OPA HAS TRYOUT; Able Cast of Volunteers Makes Price-Posting Day in Nyack a Hit With Storekeepers DATA GIVEN WITH SMILES' Exchange' Brings 237 Happy Transactions, One Hesitation and Two Misunderstandings | True | From a Staff Correspondent | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gets-post-on-the-lackawanna.html | Gets Post on the Lackawanna | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/red-sox-vanquish-senators-98-52-amass-26-hits-for-45-total-bases-in.html | RED SOX VANQUISH SENATORS, 9-8, 5-2; Amass 26 Hits for 45 Total Bases in Twin Bill -- Trail Yanks Only 4 1/2 Games | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/stores-toy-needs-taken-in-advance-trade-reports-70-of-holiday.html | STORES' TOY NEEDS TAKEN IN ADVANCE; Trade Reports 70% of Holiday Requirements of All Types Are on Way to Outlets PRICE RULES ARE PROBLEM OPA Is Said to Be Leaning to a Separate Schedule -- Use of Metals Comes to End | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/grand-duchess-improved.html | Grand Duchess Improved | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/giants-in-victory-over-phils-by-43-melton-gains-tenth-triumph-of.html | GIANTS IN VICTORY OVER PHILS BY 4-3; Melton Gains Tenth Triumph of Season as Ottmen Top Rivals for 6th Time PODGAJNY LOSES IN BOX Yields All New York Runs in First Four Innings -- Homer Driven by Benjamin | True | By Arthur Daley | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/lionel-atwill-indicted-actor-is-accused-of-perjury-before-grand.html | LIONEL ATWILL INDICTED; Actor Is Accused of Perjury Before Grand Jury Last Year | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/5-are-promoted-by-bank.html | 5 Are Promoted by Bank | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/will-quit-bund-tavern-keeper-to-retire-from-place-in-jersey-raided.html | WILL QUIT BUND TAVERN; Keeper to Retire From Place in Jersey Raided by FBI | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/brig-ge_t-lvregeott.html | BRIG. GE_T. IVrEGEOTT. | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/writer-acquires-a-home-mrs-lucy-lang-buys-2family-house-at.html | WRITER ACQUIRES A HOME; Mrs. Lucy Lang Buys 2-Family House at Croton-on-Hudson | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/cairo-premier-confident-quotes-eden-message-respecting-resolve-to.html | CAIRO PREMIER CONFIDENT; Quotes Eden Message Respecting Resolve to Defend Egypt | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mary-b-gilson-is-named-mediator-by-labor-board.html | Mary B. Gilson Is Named Mediator by Labor Board | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/british-shut-softdrink-plants.html | British Shut Soft-Drink Plants | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/the-new-plague-in-egypt.html | THE NEW PLAGUE IN EGYPT | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/shift-by-aviation-corporation.html | Shift by Aviation Corporation | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/8mile-siren-gets-test-on-saturday-first-of-ten-big-noisemakers-for.html | 8-MILE SIREN GETS TEST ON SATURDAY; First of Ten Big Noisemakers for Air Raid Warnings to Go Atop RCA Building | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/no-supply-ship-lack-harriman-declares-tonnage-available-for-all-war.html | NO SUPPLY SHIP LACK, HARRIMAN DECLARES; Tonnage Available for All War Theatres, He Says in London | True | Special Cable to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/detroit-to-seek-loan-of-17143000-refunding-bonds-to-be-issued-in.html | DETROIT TO SEEK LOAN OF $17,143,000; Refunding Bonds to Be Issued in Accordance With City's Long-Term Program BRIDGEPORT SELLS ISSUES San Francisco, Wichita and Other Municipalities Report on Borrowings | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/companies-seek-more-bank-credit-taxes-and-large-inventories-are.html | COMPANIES SEEK MORE BANK CREDIT; Taxes and Large Inventories Are Spur to Borrowing, a Survey Indicates NEW LEVIES CAUSE WORRY Some Fear No Money Will Be Left to Build New Plants and Buy Equipment | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/45-billion-in-day-voted-by-congress-debt-is-76-billion-42-billion.html | 45 BILLION IN DAY VOTED BY CONGRESS; DEBT IS 76 BILLION; 42 Billion Army Bill Adopted by Senate in 34 Minutes as Fiscal Year Ends CCC CAMPS ABOLISHED Agriculture Dept. Left Broke -- Farm Block Keeps Annual Appropriation Tied Up 45 BILLION IN DAY VOTED BY CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/kathleen-coakley-former-packer-student-engaged-to-alfred-b.html | Kathleen Coakley, Former Packer Student, Engaged to Alfred B. MacDonald, Lawyer | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/madagascar-french-hold-vichy-reports-british-patrols-repelled-with.html | MADAGASCAR FRENCH HOLD; Vichy Reports British Patrols Repelled With Losses | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/another-honor-for-leader-of-raid-on-tokyo.html | ANOTHER HONOR FOR LEADER OF RAID ON TOKYO | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/brazilian-ship-attacked.html | Brazilian Ship Attacked | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/opa-cut-by-house-to-only-75-million-hendersons-request-for-more.html | OPA CUT BY HOUSE TO ONLY 75 MILLION; Henderson's Request for More Funds Rejected in Warm Debate Led by Taber | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/dr-stoddard-appointed-head-of-state-education.html | Dr. Stoddard Appointed Head of State Education | True | Special to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/action-completed-on-42-billion-bill-senate-and-house-send-the.html | ACTION COMPLETED ON 42 BILLION BILL; Senate and House Send the Gigantic War Measure to the White House FUNDS FOR 100,000 TANKS Thomas Predicts Improvements Will Result From German Advance in Egypt | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/norden-employes-give-3-bombsights-men-and-women-worked-on-own-time.html | NORDEN EMPLOYES GIVE 3 BOMBSIGHTS; Men and Women Worked on Own Time to Make Gifts for Army, Navy and Marines THEY ALSO DONATE $5,327 Fund Raised by the 'HomeFront Bombardiers' Will Aid the Service Relief Funds | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/chattanooga-artist-has-exhibit-in-court-defense-plant-was.html | CHATTANOOGA ARTIST HAS EXHIBIT IN COURT; Defense Plant Was Background for Dying Tree -- He Goes Free | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/william-laird.html | WILLIAM LAIRD | True | Special to T :IEV YOR TS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/so-sorry-please.html | So Sorry, Please | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/health-gain-stressed-by-british-minister-but-brown-tells-commons.html | HEALTH GAIN STRESSED BY BRITISH MINISTER; But Brown Tells Commons Some Illnesses Increase | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/all-can-help-salvage-work-but-it-is-urged-that-efforts-be-made.html | All Can Help Salvage Work; But It Is Urged That Efforts Be Made Under Existing Organizations | True | MARION HESS. Vice Chairman New York City Salvage Committee. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/air-leader-warns-of-long-hard-job-hale-army-midpacific-chief-says.html | AIR LEADER WARNS OF 'LONG, HARD JOB'; Hale, Army Mid-Pacific Chief, Says Foe Is No 'Pushover,' but Cites Our Strength RELIES ON 'FIGHTING TEAM' Coordination of All Branches Vital to Effective Punches, General Declares | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/w-h-ja3kson-dies-phot06rapher-99-noted-for-pictures-he-took-of.html | W. H. JA3KSON DIES; PHOT06RAPHER, 99; Noted for Pictures He Took of Yellowstone Park Region and American :;rontier FOUGHT IN THE CIVIL WAR Artist, Writer and Explorer Was Active Until Injured in Fall at Home on Friday | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/american-can-cuts-dividend-a-fourth-quarterly-rate-is-dropped-from.html | AMERICAN CAN CUTS DIVIDEND A FOURTH; Quarterly Rate Is Dropped From $1 to 75 Cents on Common Stock SANTA FE DECLARES $1.50 Two Earlier Payments Were for $1 Each -- $1 Extra for Panama Coca-Cola | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/odman-and-hirschfield-advance-as-eastern-college-tennis-starts.html | Odman and Hirschfield Advance as Eastern College Tennis Starts; WASHINGTON ENTRY BEATS TWO RIVALS Odman Routs Barber, 6-3, 6-3, and Schnackel, 6-1, 6-1, on Montclair A.C. Courts HIRSCHFIELD TOPS MOATS St. John's Ace Wins, 6-2, 6-0, in Upset -- Moylan Advances on Bye and Default | True | By Allison Danzigspecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/scientists-board-urged-greater-help-in-british-war-effort-is-aim-of.html | SCIENTISTS' BOARD URGED; Greater Help in British War Effort Is Aim of Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/arbiters-to-honor-dr-garcia.html | Arbiters to Honor Dr. Garcia | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/june-stock-deals-smallest-since-14-sales-for-the-month-put-at.html | JUNE STOCK DEALS SMALLEST SINCE '14; Sales for the Month Put at 7,466,443 Shares -- Gain Shown in Averages BOND TOTAL OFF IN PERIOD Share Trading on Curb Down From Year Before -- Record Low Bond Turnover | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/kapilow-subdues-wright-gains-verdict-in-8round-main-bout-at.html | KAPILOW SUBDUES WRIGHT; Gains Verdict in 8-Round Main Bout at MacArthur Stadium | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/courage-in-radio-tied-to-victory-engineers-stress-enterprise-in.html | COURAGE IN RADIO TIED TO VICTORY; Engineers Stress Enterprise in Field as Adjunct to National Safety WAR ADVANCES REVEALED FCC Aide Also Tells of 'Huge Task' at Institute Convention in Cleveland | True | By T.r. Kennedy Jr.special To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/quebec-arena-destroyed.html | Quebec Arena Destroyed | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gasoline-waste-charged.html | Gasoline Waste Charged | True | C.J. EATON. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/ms-charles-w-dodd.html | MS. CHARLES W. DODD | True | Special to TH Nnw YORX TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/tax-period-passes-without-stress-bank-reserve-positions-and-money.html | TAX PERIOD PASSES WITHOUT STRESS; Bank Reserve Positions and Money Markets Undisturbed, Reserve Bank Review Says | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/italian.html | Italian | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/women-push-drive-for-war-bond-sales-miss-elliotts-new-division-aims.html | WOMEN PUSH DRIVE FOR WAR BOND SALES; Miss Elliott's New Division Aims at Accelerated Program | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/miss-orcutts-75-best-at-montclair-beats-mrs-balding-by-seven.html | MISS ORCUTT'S 75 BEST AT MONTCLAIR; Beats Mrs. Balding by Seven Strokes for Low Gross in One-Day Golf Tourney | True | From a Staff Correspondent | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazis-reply-quickly-to-argentine-protest-note-on-tercero-sinking.html | NAZIS REPLY QUICKLY TO ARGENTINE PROTEST; Note on Tercero Sinking Studied -- Some Dissatisfaction Felt | True | Special Cable to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/turns-out-15-ships-in-a-month.html | Turns Out 15 Ships in a Month | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/canadian-shipbuilders-strike.html | Canadian Shipbuilders Strike | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/cooper-cardinals-checks-pirates-42-misses-4th-shutout-in-row-but.html | COOPER, CARDINALS, CHECKS PIRATES, 4-2; Misses 4th Shut-Out in Row, but Bags 9th Straight Victory | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/-schools-out-sing-1000000-children-thousands-leave-for-camps-taxing.html | ' SCHOOL'S OUT,' SING 1,000,000 CHILDREN; Thousands Leave for Camps, Taxing Railroad and Bus Lines Busy at War Work | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/pole-star-takes-star-class-race-beats-melody-and-now-trails-rival.html | POLE STAR TAKES STAR CLASS RACE; Beats Melody and Now Trails Rival Craft by One Point in Arms Trophy Series 22 BOATS IN THIRD TEST Lively Sailing in Cross Sea Tests Skippers -- Windward and Sly Wynx Disabled | True | By James Robbinsspecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/p-t-triguero-minister-of-el-salvador-to-costa-rica-dies-in-san-jose.html | P' T, TRIGUEROS; Minister of El Salvador to Costa Rica Dies in San Jose | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/maritime-eagle-award-badge-goes-to-seaman-19-twice-on-torpedoed.html | MARITIME EAGLE AWARD; Badge Goes to Seaman, 19, Twice on Torpedoed Tankers | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/five-bill-issues-marketed.html | Five Bill Issues Marketed | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/economic-front-urged-by-welles-panamerican-bankers-told-by-hulls.html | ECONOMIC FRONT' URGED BY WELLES; Pan-American Bankers Told by Hull's Aide That Military Drive Is Not Enough | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/american-named-to-head-nicaraguan-army-school.html | American Named to Head Nicaraguan Army School | True | Special Cable to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/newark-subdues-orioles-makes-eleven-hits-in-winning-behind-byrne-by.html | NEWARK SUBDUES ORIOLES; Makes Eleven Hits in Winning Behind Byrne by 12 to 4 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/japanese-execute-dutch-two-reported-killed-for-listening-to-allied.html | JAPANESE EXECUTE DUTCH; Two Reported Killed for Listening to Allied Broadcasts | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/admiral-hopeful-on-fleet-in-levant-cunningham-says-the-fall-of.html | ADMIRAL HOPEFUL ON FLEET IN LEVANT; Cunningham Says the Fall of Alexandria Would Be 'Awkward' but Not Fatal ADMIRAL HOPEFUL ON FLEET IN LEVANT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/norris-on-meaney.html | NORRIS ON MEANEY | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/hudson-tubes-asks-10c-terminal-fare-application-to-icc-nullifies.html | HUDSON TUBES ASKS 10C TERMINAL FARE; Application to I.C.C. Nullifies Authorized 9c to Downtown Manhattan | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/debt-is-76-billions-deficit-19-as-year-ends-per-capita-war-cost-115.html | Debt Is 76 Billions, Deficit 19 as Year Ends; Per Capita War Cost $1.15 a Day, Tax 37c | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/asks-less-use-of-rail-passes.html | Asks Less Use of Rail Passes | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/david-e-roberts-fine-arts-official-at-library-of-congress-for-40.html | DAVID E. ROBERTS; Fine Arts Official at Library of Congress for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/pollard-sues-over-job-demands-reinstatement-with-pay-to-queens-post.html | POLLARD SUES OVER JOB; Demands Reinstatement With Pay to Queens Post | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bank-sells-bronx-house-investor-buys-two-2family-homes-in-ellis-ave.html | BANK SELLS BRONX HOUSE; Investor Buys Two 2-Family Homes in Ellis Ave | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/emil-j-greii.html | EMIL J. GREIi | True | Special to T TB 'ORX IJUL | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/physical-training-planned-for-waac-endurance-strength-and.html | PHYSICAL TRAINING PLANNED FOR WAAC; Endurance, Strength and Flexibility to Be Basis of Training for Corps | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/army-trucks-to-save-steel.html | Army Trucks to Save Steel | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/20family-building-is-sold-in-brooklyn-other-one-and-two-unit-homes.html | 20-FAMILY BUILDING IS SOLD IN BROOKLYN; Other One and Two Unit Homes in Borough Transferred | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/big-fire-in-bremen-after-latest-raid-german-uboat-construction.html | BIG FIRE IN BREMEN AFTER LATEST RAID; German U-Boat Construction Center Likened by British to the City of Cologne OTHER TARGETS ATTACKED R.A.F. Planes Strike E-Boat and Trains in France -- East Anglia, Midlands Raided | True | By David Andersonwireless To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rail-bond-decline-brings-inquiry-attorney-general-seeks-data-on.html | RAIL BOND DECLINE BRINGS INQUIRY; Attorney General Seeks Data on Wisconsin Central Lien From Hanson & Hanson PRICE OFF 13 POINTS IN DAY Firm Said to Have Circularized Investors on 'Logical' Move by Canadian Pacific | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/norway-reports-on-bonds.html | Norway Reports on Bonds | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/milk-ceiling-enforced-retailers-warned-not-to-raise-price-to.html | MILK CEILING ENFORCED; Retailers Warned Not to Raise Price to Consumers | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/plans-insurance-change-prudential-company-to-shift-from-stock-to.html | PLANS INSURANCE CHANGE; Prudential Company to Shift From Stock to Mutual Status | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/pierrb-champion-french-histoan-member-of-goncourt-academy-and.html | PIERRB CHAMPION, FRENCH HISTOAN; Member of Goncourt Academy, and Petain Advisory Council Is Dead in Paris at 64 TWICE WON GOBERT. PRIZE Expert on Paleography -- He Collaborated With Anatole France on 'Joan of Arc" | True | Wireess to THg izw YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/red-cross-rushes-own-relief-fleet.html | Red Cross Rushes Own Relief Fleet | True | By Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/infant-deaths-set-alltime-low-here-no-mortality-results-from-the.html | INFANT DEATHS SET ALL-TIME LOW HERE; No Mortality Results From the Four Chief Children's Diseases | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/foes-claim-on-pincers.html | Foe's Claim on Pincers | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/heres-a-service-station-that-got-gas-yesterday.html | Here's a Service Station That Got 'Gas' Yesterday | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/interned-alien-must-pay-court-holds-him-liable-for-arrears-in-rent.html | INTERNED ALIEN MUST PAY; Court Holds Him Liable for Arrears in Rent for Store | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/new-defense-training-volunteers-sought-in-nassau-for-civilian.html | NEW DEFENSE TRAINING; Volunteers Sought in Nassau for 'Civilian Reconnaissance' | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/memorial-for-war-hero-services-for-private-schleifer-held-at-jewish.html | MEMORIAL FOR WAR HERO; Services for Private Schleifer Held at Jewish Center | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rubber-under-cuspidors-in-congress-eyed-by-iches.html | Rubber Under Cuspidors In Congress Eyed by Iches | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/try-to-dump-japanese-cargo.html | Try to Dump Japanese Cargo | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/raf-pilot-saves-us-flier.html | R.A.F. Pilot Saves U.S. Flier | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/gracie-fields-in-revue-appears-with-jimmy-savo-in-fun-for-all-in.html | GRACIE FIELDS IN REVUE; Appears With Jimmy Savo in 'Fun for All' in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/everej-roosa.html | EVEREJ ROOSA | True | Special to T NzW YORK TLZS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/heads-nj-rent-zone-hr-phillips-to-direct-work-in-northeastern-area.html | HEADS N.J. RENT ZONE; H.R. Phillips to Direct Work in Northeastern Area | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/allowances-for-motor-boats.html | Allowances for Motor Boats | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/fans-to-view-gehrig-bust.html | Fans to View Gehrig Bust | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/u-s-seaman-kills-ship-officer.html | U. S. Seaman Kills Ship Officer | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/utility-official-retires-after-46-years-service.html | Utility Official Retires After 46 Years' Service | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/jean-p-flanagan-who-made-debut-in-1939-betrothed-to-ensign-john-a.html | Jean P. Flanagan, Who Made Debut in 1939, Betrothed to Ensign John A. Davis Banks | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/new-aid-to-the-president-of-the-childs-company.html | New Aid to the President Of the Childs Company | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/frank-d-paihe-56-an-i0wa-educator-head-of-general-engineering.html | FRANK D. PAIHE, 56, AN I0WA EDUCATOR '; Head of General Engineering Department at State College, Ex-Mayor of Ames, Dies | True | Special to T L" YORX Tl.tEt. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/army-seeks-cameras-needs-35-mm-types-and-lenses-so-asks-public-to.html | ARMY SEEKS CAMERAS; Needs 35 mm. Types and Lenses, So Asks Public to Sell to It | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/britons-to-guard-airfields-for-us.html | Britons to Guard Airfields for Us | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/vtttt-i-sns.html | vtt.t,t! I. S.nS | True | Special to NBW YORX T,s. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/spy-suspect-guilty-of-aiding-germany-rf-fruendt-admits-acts-before.html | SPY SUSPECT GUILTY OF AIDING GERMANY; R.F. Fruendt Admits Acts Before U.S. Entered War | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/son-to-mrs-olney-b-mairs-jr.html | Son to Mrs. Olney B. Mairs Jr. | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/utility-files-plan-for-large-loan-central-maine-seeks-to-issue.html | UTILITY FILES PLAN FOR LARGE LOAN; Central Maine Seeks to Issue $23,624,410 of Mortgage Bonds, Notes and Stock PROCEEDS TO AID MERGER Stockholder Loses Right to Intervene in Dispute Over New England Concerns | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/uso-fund-is-aided-by-swiss-festival-2700-in-audience-as-150-give.html | USO FUND IS AIDED BY SWISS FESTIVAL; 2,700 in Audience as 150 Give Native Dances and Yodel at Cosmopolitan Opera House MAX PLUSS STAGES SHOW ' Wrap Your Dreams in the Red, White and Blue,' One Number -- Zero Mostel Appears | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/famine-threatens-indies-because-of-loss-of-ships.html | Famine Threatens Indies Because of Loss of Ships | True | By the United Press. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/russians-hold-broken-lines.html | Russians Hold Broken Lines | True | By Ralph Parkerwireless To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/parachutists-yell-name-of-geronimo-indian-chief.html | Parachutists Yell Name Of Geronimo, Indian Chief | True | Special to THE NEW YORK TIMES. | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/131359-city-youths-sign-in-5th-draft-most-eager-to-go-listing-of.html | 131,359 CITY YOUTHS SIGN IN 5TH DRAFT; MOST EAGER TO GO; Listing of 18-20 Age Group in U.S. Swells Selective Service Force to 43,000,000 OLDER CLASS FACES CALL German and Italian Refugees Follow Fathers' Footsteps in Willingness to Fight THE YOUNGER GENERATION ANSWERS THE CALL FOR POSSIBLE WAR DUTY 131,359 CITY YOUTHS SIGN IN 5TH DRAFT | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/to-stay-open-saturdays-gimbels-and-saks34th-street-will-not-close.html | TO STAY OPEN SATURDAYS; Gimbel's and Saks-34th Street Will Not Close in Summer | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/frances-robertson-actress-mrs-william-young-in-private-life-toured.html | FRANCES ROBERTSON; Actress, Mrs. William Young in Private Life, Toured in 'Rain' | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/oil-stocks-in-west-decline.html | Oil Stocks in West Decline | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/service-mens-dependents-to-be-advised-of-rights.html | Service Men's Dependents To Be Advised of Rights | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/get-new-york-trust-posts.html | Get New York Trust Posts | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/uruguay-to-celebrate-july-4.html | Uruguay to Celebrate July 4 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/federal-buildings-combed-for-rubber-president-through-budget-head.html | FEDERAL BUILDINGS COMBED FOR RUBBER; President Through Budget Head Directs Agencies to Turn In 'Every Possible Ounce' GOVERNOR PRODS STATE He Says Returns of Scrap Here Are 'Almost the Lowest of Any in the Union' | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/oil-wells-wrecked-says-java-official-japanese-forced-to-make-fuel.html | OIL WELLS WRECKED, SAYS JAVA OFFICIAL; Japanese Forced to Make Fuel Substitutes, He Declares | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mccormack-shuns-senate-race.html | McCormack Shuns Senate Race | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/britain-will-receive-coal-deposits-today-owners-to-get-265800000.html | BRITAIN WILL RECEIVE COAL DEPOSITS TODAY; Owners to Get $265,800,000, Fifteen Times Yearly Income | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mccarthy-at-buffalo-home.html | McCarthy at Buffalo Home | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/state-legal-list-rises-2898756705-additions-of-3180512205-removals.html | STATE 'LEGAL LIST' RISES $2,898,756,705; Additions of $3,180,512,205, Removals of $281,755,500 Made for Savings Banks STATE 'LEGAL LIST' RISES $2,898,756,705 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/drafted-man-drowns-himself.html | Drafted, Man Drowns Himself | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/otis-steel-absorbed.html | Otis Steel Absorbed | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/june-flotations-lowest-in-years-bonds-lightest-for-that-month-since.html | JUNE FLOTATIONS LOWEST IN YEARS; Bonds Lightest for That Month Since 1932 and Stocks Since 1940 $126,889,000 NEW ISSUES This Compared With a Total of $210,052,000 for Same Period Last Year | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/parents-are-cleared-in-flag-salute-case-court-denies-they-refused.html | PARENTS ARE CLEARED IN FLAG SALUTE CASE; Court Denies They Refused to Send Expelled Pupils to School | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/war-council-sworn-in-la-guardia-administers-oath-to-22-members.html | WAR COUNCIL SWORN IN; La Guardia Administers Oath to 22 Members | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/memorial-of-bristol.html | MEMORIAL OF BRISTOL | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/treasurys-war-bond-aide.html | Treasury's War Bond Aide | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/british-list-allied-ship-aid.html | British List Allied Ship Aid | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/boston-weighs-curfew-for-girls.html | Boston Weighs Curfew for Girls | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/lady-decies-honors-son-gives-birthday-dinner-for-john-dahlgren-ta.html | LADY DECIES HONORS SON; Gives Birthday Dinner for John Dahlgren -- T.A. Terrys Feted | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/aga-khans-entry-wins.html | Aga Khan's Entry Wins | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/67-seamen-killed-in-3-more-sinkings-one-canadian-two-us-vessels-are.html | 67 SEAMEN KILLED IN 3 MORE SINKINGS; One Canadian, Two U.S. Vessels Are Lost Off Coast or in the Caribbean Sea ONLY 12 SAVED FROM TWO Americans Spent 6 Days in Lifeboats -- Liferaft Is Only Refuge for Six Men | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mrs-thomas-l-hallett-daughter-of-brigadier-general-wife-of-j-p.html | MRS. THOMAS L. HALLETT; Daughter of Brigadier General, Wife of J. P. Morgan Ex-Aide | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/water-low-cuts-use-on-lawns.html | Water Low, Cuts Use on Lawns | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/japanese-closing-pincers-in-china-claim-they-are-now-30-miles-apart.html | JAPANESE CLOSING PINCERS IN CHINA; Claim They Are Now 30 Miles Apart on Railway -- Drive on Fukien Looming PUSH IN NORTH KIANGSI Enemy Believed Attempting to Increase Pressure on the Railroad in Campaign | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazi-reprisal-trend-favors-deportation-shift-laid-to-easing-laval.html | NAZI REPRISAL TREND FAVORS DEPORTATION; Shift Laid to Easing Laval Role in Recruiting Labor for Reich | True | By Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/arthui-j-laisoi.html | ARTHUI J. LAIsOi | True | Special to Tn Nrw YORK TS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/47-senators-found-on-xcard-list-unofficial-roster-is-compiled-by.html | 47 SENATORS FOUND ON X-CARD LIST; Unofficial Roster Is Compiled by Washington Reporters | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/divebomber-mystery-angers-commons-members-cheer-charge-of-official.html | Dive-Bomber Mystery Angers Commons; Members Cheer Charge of Official Hedging | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/takes-over-negro-school-nonsectarian-board-put-in-charge-of.html | TAKES OVER NEGRO SCHOOL; Non-Sectarian Board Put in Charge of Institution | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rail-company-seeks-agreement-change-southern-pacific-asks-right-to.html | RAIL COMPANY SEEKS AGREEMENT CHANGE; Southern Pacific Asks Right to Purchase Locomotives | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/railroad-shares-continue-active-market-makes-another-small-gain.html | RAILROAD SHARES CONTINUE ACTIVE; Market Makes Another Small Gain Despite Decline in Volume -- Wheat, Cotton Up | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/1942-carloadings-may-beat-record-ninemonth-total-expected-to-exceed.html | 1942 CARLOADINGS MAY BEAT RECORD; Nine-Month Total Expected to Exceed Volume for Whole 12 Months of Last Year FREIGHT TONNAGE ALSO UP Better Stowage Increases the Load Per Unit -- Movement of Feed Seen Growing | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/madeleine-carroll-wed-film-stars-secret-marriage-to-stirling-hayden.html | MADELEINE CARROLL WED; Film Star's Secret Marriage to Stirling Hayden Disclosed | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/elisabeth-bowie-becomes-a-bride-daughter-of-union-seminary.html | ELISABETH BOWIE BECOMES A BRIDE; Daughter of Union Seminary Professor Married Here to Dwight W. Chapman Jr. WEARS IVORY SATIN GOWN Miss Madeline Goddard Only Attendant -- Theodore M. Newcomb Best Man | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rabbinical-council-agrees-to-a-merger-at-its-annual-parley-votes-to.html | RABBINICAL COUNCIL AGREES TO A MERGER; At Its Annual Parley Votes to Join With Chicago Group | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/army-approves-2-glider-types.html | Army Approves 2 Glider Types | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/skyscraper-valuation-is-cut.html | Skyscraper Valuation Is Cut | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/aline-fox-is-married-to-army-lieutenant-bride-of-stephen-goodyear.html | ALINE FOX IS MARRIED TO ARMY LIEUTENANT; Bride of Stephen Goodyear, an Officer in Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/firstaid-course-saves-her-child.html | First-Aid Course Saves Her Child | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazis-retire-chief-on-caucasus-front-shift-of-von-witzleben-is.html | NAZIS RETIRE CHIEF ON CAUCASUS FRONT; Shift of von Witzleben Is Believed to Herald New Push Under von Brauchitsch ATTACHES TO QUIT BERLIN Axis Allies 'Invited' to Hitler Headquarters -- Move Seen to Bar War Leaks Abroad | True | By George Axelssonby Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/new-zealand-force-eludes-rommel-net-brigadier-changes-course-three.html | NEW ZEALAND FORCE ELUDES ROMMEL NET; Brigadier Changes Course Three Times, Charges Through Trap | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/changes-in-firms-on-stock-exchange-stillman-maynard-co-merger-is.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Stillman, Maynard & Co. Merger Is Effective Today | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/russian-works-played-mussorgsky-and-shostakovich-on-program-at.html | RUSSIAN WORKS PLAYED; Mussorgsky and Shostakovich on Program at Stadium | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/opa-sets-mill-feed-prices.html | OPA Sets Mill Feed Prices | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/the-love-apple-once-scorned-in-kitchen-has-a-sad-history-with-a.html | The 'Love Apple,' Once Scorned in Kitchen, Has a Sad History With a Happy Ending | True | By Jane Holt | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bulova-watch-co-earned-2000145-profit-after-taxes-equals-615-a.html | BULOVA WATCH CO. EARNED $2,000,145; Profit After Taxes Equals $6.15 a Share Compared With $2,363,236 Last Year PLANTS MAKING MUNITIONS Consolidated Balance Sheet Shows Assets of $14,526,525 and Liabilities of $3,951,535 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/senate-ends-ccc-on-house-demand-jj-mcentee-corps-director-to.html | SENATE ENDS CCC ON HOUSE DEMAND; J.J. McEntee, Corps Director, to Supervise Dissolution, Beginning Today LIQUIDATION IN 12 MONTHS Upper House, However, Insists on $8,000,000 Fund for Winding Up Agency | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/us-army-teams-to-play-the-pros-pick-of-service-men-will-be.html | U.S. ARMY TEAMS TO PLAY THE PROS; Pick of Service Men Will Be Assembled Into Eastern and Western Football Clubs | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/artists-and-rugs.html | Artists and Rugs | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/tennis-club-dance-on-friday.html | Tennis Club Dance on Friday | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/berlin-says-drive-goes-on-italians-claim-several-thousand-more.html | BERLIN SAYS DRIVE GOES ON; Italians Claim Several Thousand More British Prisoners | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/an-estate-in-new-england-becomes-a-palace-for-the-royal-family-of.html | An Estate in New England Becomes a Palace for the Royal Family of the Netherlands | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/chungking-thanks-avg-spokesman-says-air-knights-will-always-be.html | CHUNGKING THANKS A.V.G.; Spokesman Says 'Air Knights' Will Always Be Remembered | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/pay-rise-recommended.html | Pay Rise Recommended | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nuptials-are-held-of-betty-hershey-daughter-of-hershey-pa-bank-head.html | NUPTIALS ARE HELD OF BETTY HERSHEY; Daughter of Hershey, Pa., Bank Head Is Bride of Walter J. Lutz of Harrisburg CEREMONY AT HER HOME Mrs. E.F. Hershey Jr. Attends Sister-in-Law -- Arthur L. McKenna Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/sugar-rationing-criticized-possible-loss-of-fruit-pack-seen-in-what.html | Sugar Rationing Criticized; Possible Loss of Fruit Pack Seen in What Is Called Blundering | True | BEN WALLACK. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/wedding-in-bermuda-for-winifred-smyth-new-york-girl-bride-of-ensign.html | WEDDING IN BERMUDA FOR WINIFRED SMYTH; New York Girl Bride of Ensign Grant L. Ambrose, U.S.N.R. | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/abroad-there-is-a-tide-in-the-affairs-of-men.html | Abroad; There Is a Tide in the Affairs of Men' | True | By Anne O'Hare McCormick | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/lehman-urges-state-effort.html | Lehman Urges State Effort | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/garment-box-men-accused-on-prices-ftc-complaint-cites-100-rise-in.html | GARMENT BOX MEN ACCUSED ON PRICES; FTC Complaint Cites 100% Rise in Container Charges in the Past Year INDUSTRY MAKES DENIAL Wallerstein Says Group Has Not Tried to Allocate Quotas on Sales | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/crimean-defense-weakened.html | Crimean Defense Weakened | True | By Telephone To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bishop-krolls-wife-dies.html | Bishop Kroll's Wife Dies | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/report-on-houston-sailors.html | Report on Houston Sailors | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bond-notes.html | BOND NOTES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/triptychs-shown-by-service-group-twelve-for-rites-in-camps-and-on.html | TRIPTYCHS SHOWN BY SERVICE GROUP; Twelve for Rites in Camps and on Ships Exhibited by Army and Navy Committee FOR USE BY THREE FAITHS Modern Approach and Older Styles Are Noted -- More Artists Needed for Work | True | By Howard Devree | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/british.html | British | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/control-extended-to-more-imports-wpb-says-an-authorization-is.html | CONTROL EXTENDED TO MORE IMPORTS; WPB Says an Authorization Is Required for All Goods in Bond or Afloat FIBER BLENDING SPURRED Mills Are Allowed More Wool if They Cooperate -- Other Actions by War Agencies | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/eat-for-victory-is-the-new-battle-cry-women-asked-to-enlist-in-war.html | Eat for Victory Is the New Battle Cry; Women Asked to Enlist in War of Nutrition | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/miss-atterbury-victor-wins-twice-in-girls-junior-tennis-at-jackson.html | MISS ATTERBURY VICTOR; Wins Twice in Girls' Junior Tennis at Jackson Heights | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/sec-approves-stock-plan-north-western-illinois-utility-to-sell.html | SEC APPROVES STOCK PLAN; North Western Illinois Utility to Sell Phone Properties | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/ernest-j-kemnitz.html | ERNEST J. KEMNITZ | True | Special to T NEW YORK TS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/safe-and-sane-4th-urged-by-officials-federal-state-and-city-aides.html | SAFE AND SANE 4TH URGED BY OFFICIALS; Federal, State and City Aides Warn Against the Use of Firecrackers, Explosives | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/insurance-offices-work-overtime-on-federal-war-damage-binders.html | Insurance Offices Work Overtime On Federal War Damage Binders; Protection for Property Owners at Rates Set by Government Agency Is Sought as New Month Brings End of Free Coverage INSURANCE SOUGHT FOR WAR DAMAGES | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/raider-downed-at-malta.html | Raider Downed at Malta | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/nazis-cross-bay-in-crimea-report-gain-at-water-arm-north-of.html | NAZIS CROSS BAY IN CRIMEA; Report Gain at Water Arm North of Besieged Sevastopol | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bremen-likened-to-cologne.html | Bremen Likened to Cologne | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/jackie-coogan-to-be-glider.html | Jackie Coogan to Be Glider | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/broilers-plentiful-in-jersey.html | Broilers Plentiful in Jersey | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/jane-engel-store-to-expand.html | Jane Engel Store to Expand | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/16family-dwelling-sold-individual-buys-property-from-union-city-nj.html | 16-FAMILY DWELLING SOLD; Individual Buys Property From Union City, N.J., Bank | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/dog-patrol-urged-on-lonely-beaches-barclay-illustrator-proposes-a.html | DOG PATROL URGED ON LONELY BEACHES; Barclay, Illustrator, Proposes a Canine Sentry Be Placed Every Quarter-Mile AID TO COAST GUARD SEEN Navy Reserve Officer Outlines Plan to Prevent Enemy Landings on Long Island | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/bridge-and-tunnel-fees-raised.html | Bridge and Tunnel Fees Raised | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/wellington-oil-co-sold.html | Wellington Oil Co. Sold | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/appeal-for-italians-is-made-by-union-garment-workers-ask-new-policy.html | APPEAL FOR ITALIANS IS MADE BY UNION; Garment Workers Ask New Policy on Aliens | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/big-bridge-insured-32000000-war-policy-taken-on-philadelphiacamden.html | BIG BRIDGE INSURED; $32,000,000 War Policy Taken on Philadelphia-Camden Span | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/mount-vernon-tops-uso-quota.html | Mount Vernon Tops USO Quota | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/thomas-h-weldon-editor-of-plattsburg-daily-press-26-years-dies-at.html | THOMAS H., WELDON; Editor of Plattsburg Daily Press 26 .Years Dies at 75 | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/opa-orders-a-tire-inventory.html | OPA Orders a Tire Inventory | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/advertising-news.html | Advertising News | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/stockholder-sues-to-oust-capt-rieber-former-head-of-texas-co-now.html | STOCKHOLDER SUES TO OUST CAPT. RIEBER; Former Head of Texas Co. Now President of Barber Asphalt | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/says-republicans-push-state-saving-majority-leader-ives-stresses.html | SAYS REPUBLICANS PUSH STATE SAVING; Majority Leader Ives Stresses 'Program of Steady Economy' | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/jews-ask-32000-army-agency-for-palestine-also-urges-creation-of.html | JEWS ASK 32,000 ARMY; Agency for Palestine Also Urges Creation of Home Guard | True | Wireless to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/ra-stevensons-jr-have-child.html | R.A. Stevensons Jr. Have Child | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/schools-warned-of-wide-closings-studebaker-says-draft-and-war.html | SCHOOLS WARNED OF WIDE CLOSINGS; Studebaker Says Draft and War Plants Take Teachers, Shortage May Be 50,000 MATHEMATICS TO SUFFER But He Tells Convention at Denver of Plan to Bolster Subjects Vital to War | True | By Benjamin Finespecial To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rommel-is-gaining-but-british-slow-enemy-with-fresh-soldiers-and.html | ROMMEL IS GAINING; But British Slow Enemy With Fresh Soldiers and New Tanks AUCHINLECK IN COMMAND Reinforced U.S. Air Units Help R.A.F. Hammer Axis Army and Assault Tobruk ENEMY 100 MILES FROM ALEXANDRIA | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/new-riveting-record-is-set.html | New Riveting Record Is Set | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/large-home-sold-in-stamford.html | Large Home Sold in Stamford | True | | C1B 546682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/41201000-employed-in-may.html | 41,201,000 Employed in May | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/price-lids-in-force-on-retail-services-july-1-brings-start-of-curb.html | PRICE LIDS IN FORCE ON RETAIL SERVICES; July 1 Brings Start of Curb on $5,000,000,000 Business -- March Levels the Limit RENT CEILINGS IN EFFECT 75 Communities Affected -- Stores and Others Must Have Price Lists Ready Today | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/the-national-wage-policy.html | THE NATIONAL WAGE POLICY | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/rubber-drive-nets-507-tons-in-day-collection-sets-a-record-bringing.html | RUBBER DRIVE NETS 507 TONS IN DAY; Collection Sets a Record, Bringing Grand Total to 3,494 in This Area 3 'GAS' STATIONS ACCUSED Mayor Tells Ickes They Balked at Paying, but Dealers Deny the Charge | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/australia-rabbits-paradise-they-and-kangaroos-are-increasing-too.html | Australia, Rabbits' Paradise; They and Kangaroos Are Increasing Too Rapidly for Safety | True | M.P. GREENWOOD-ADAMS. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/russian.html | Russian | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/to-aid-prisoners-of-japanese.html | To Aid Prisoners of Japanese | True | | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/army-leases-2d-jersey-hotel.html | Army Leases 2d Jersey Hotel | True | Special to THE NEW YORK TIMES. | C1B 546682 |
| 1942-07-01 | 1942-07-01 | https://www.nytimes.com/1942/07/01/archives/elevated-by-canadian-pacific.html | Elevated by Canadian Pacific | True | | C1B 546682 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/home-items-star-at-wright-plant-birthplace-of-war-plane-engines.html | HOME ITEMS STAR AT WRIGHT PLANT; Birthplace of War Plane Engines Supplies the Answers to Consumers' Complaints EVEN SHOWER CURTAINS GO Protect Magnetos in Cleaning -- Packing Cases Become Shelters for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nazis-claim-156-ships.html | Nazis Claim 156 Ships | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/son-born-to-paul-w-haveners.html | Son Born to Paul W. Haveners | True | slecll to T IW YOR TI8. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/jersey-aids-soldierteachers.html | Jersey Aids Soldier-Teachers | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/marital-change-sought-plan-would-allow-remarriage-of-jewish-women.html | MARITAL CHANGE SOUGHT; Plan Would Allow Remarriage of Jewish Women | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/layoffs-by-wpa-slowed-for-city-washington-authorizes-threemonth.html | LAY-OFFS BY WPA SLOWED FOR CITY; Washington Authorizes Three-Month Period to Make the Required Reduction | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/burdick-wins-in-primary.html | Burdick Wins in Primary | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/wardens-might-aid-dimout-ordered-off-the-work-one-sees-good.html | Wardens Might Aid Dimout; Ordered Off the Work, One Sees Good Material Going to Waste | True | QUEENS WARDEN. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/gasoline-stocks-off-1236000-bbls-down-in-week-to-86611000-petroleum.html | GASOLINE STOCKS OFF 1,236,000 BBLS.; Down in Week to 86,611,000, Petroleum Institute Reports -- 90,414,000 Year Ago CRUDE OIL OUTPUT LOWER Reduction of 1,350 Barrels in Daily Flow Shown -Allotments Exceeded | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/goshen-racing-put-off-light-harness-meeting-on-halfmile-track-will.html | GOSHEN RACING PUT OFF; Light Harness Meeting on HalfMile Track Will Start Today | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/40000-city-children-off-to-summer-camps-activity-aplenty-is-planned.html | 40,000 CITY CHILDREN OFF TO SUMMER CAMPS; Activity Aplenty Is Planned for 1,000,000 Who Stay Behind | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mrs-g-d-arthur-jr-has-child.html | Mrs. G. D. Arthur Jr.' Has Child | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/73d-street-home-leased.html | 73d Street Home Leased | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/elkridge-victor-over-good-chance-takes-6000-added-indian-river.html | ELKRIDGE VICTOR OVER GOOD CHANCE; Takes $6,000 Added Indian River Chase at Delaware by Three Lengths | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/heads-sales-promotion-for-seagramdistillers.html | Heads Sales Promotion For Seagram-Distillers | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/estate-sells-flushing-house.html | Estate Sells Flushing House | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/cooperage-company-gets-plant.html | Cooperage Company Gets Plant | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/auto-crash-toll-rises-to-five.html | Auto Crash Toll Rises to Five | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/lutz-named-for-research-job.html | Lutz Named for Research Job | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/gains-recorded-in-cotton-market-closing-prices-for-active-contracts.html | GAINS RECORDED IN COTTON MARKET; Closing Prices for Active Contracts 2 to 6 Points Over Tuesday's Quotations GOOD DEMAND IN WALL ST. But New Orleans Selling and Profit-Taking Serve to Minimize Advances | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/yanks-lose-night-contest-to-athletics-in-ninth-lead-cut-to-three.html | Yanks Lose Night Contest to Athletics in Ninth; Lead Cut to Three Games; ERROR BY MURPHY BRINGS 5-4 DEFEAT Lets in Athletics' Winning Run on Luman Harris's Bunt -Yanks Waste 4-0 Lead 11TH HOMER BY DIMAGGIO Knickerbocker Gets Four Hits -- M'Carthy Expected Back to Lead All-Stars | True | By John Drebingerspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/to-store-excess-war-supplies.html | To Store Excess War Supplies | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/holland-named-adviser.html | Holland Named Adviser | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/germany-denies-safe-conduct-to-any-more-refugee-vessels-state.html | Germany Denies Safe Conduct To Any More Refugee Vessels; State Department Says Nazis Have Violated Agreement -- Berlin's Reason Based on Proclamation of Belligerent Zone | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/basil-p-panas.html | BASIL P. PANAS | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/2200-cadets-to-use-columbia-dorms-aspirants-for-commissions-in-navy.html | 2,200 CADETS TO USE COLUMBIA 'DORMS; Aspirants for Commissions in Navy to Be Quartered in Three Buildings JOHN JAY TO HOUSE 900 Big Structure to Be Occupied Today -- Furnald in Use -Johnson to Hold 750 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/vickers-with-russians-continues-connection-with-the-mission-to.html | VICKERS WITH RUSSIANS; Continues Connection With the Mission to Mexico | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/ban-on-reports-relaxed-by-army-concerns-may-give-quarterly-results.html | BAN ON REPORTS RELAXED BY ARMY; Concerns May Give Quarterly Results if Less Than 1-3 of Output Is for Air Forces SEC RETURNS ALLOWED Subcontractors, Assemblers, Suppliers Are Affected by the New Ruling | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-navy-promotion-bill-signed.html | New Navy Promotion Bill Signed | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/schenley-appoints-staggfinch.html | Schenley Appoints Stagg-Finch | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/woman-acquitted-in-mercy-slaying-jury-finds-that-mrs-reichert-was.html | WOMAN ACQUITTED IN 'MERCY SLAYING'; Jury Finds That Mrs. Reichert Was Legally Insane When She Killed Ill Brother VERDICT IN 70 MINUTES But Court Declines to Free Her Pending Ruling Today on Her Mental Status | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/heads-ge-meter-division.html | Heads G.E. Meter Division | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/held-as-advocating-overthrow-of-nation-exemploye-of-newport-naval.html | HELD AS ADVOCATING OVERTHROW OF NATION; Ex-Employe of Newport Naval Station Is Said to Uphold Hitler | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/350746-cleared-by-wayne-pump-co-profit-for-half-year-compares-with.html | $350,746 CLEARED BY WAYNE PUMP CO.; Profit for Half Year Compares With $337,414 Year Before | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/consumers-borrow-less-installment-loan-volume-fell-sharply-in-may.html | CONSUMERS BORROW LESS; Installment Loan Volume Fell Sharply in May | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/notes.html | Notes | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/jl-livermore-left-debts-of-372250-late-stock-market-operator-had.html | J.L. LIVERMORE LEFT DEBTS OF $372,250; Late Stock Market Operator Had Assets of Only $3,795 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/556997514-saved-by-army.html | $556,997,514 Saved by Army | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/grocers-protest-rise-in-milk-price-ceiling-prevents-an-increase-to.html | GROCERS PROTEST RISE IN MILK PRICE; Ceiling Prevents an Increase to Public, They Tell OPA | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/uniting-for-wadsworth-democratic-committees-back-republican.html | UNITING FOR WADSWORTH; Democratic Committees Back Republican Representative | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/news-of-food-a-vitaminrich-soup-made-in-a-jiffy-and-again-it-is-the.html | News of Food; A Vitamin-Rich Soup Made in a Jiffy -And Again It Is the Versatile Soy Bean | True | By Jane Holt | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/helmets-and-arm-bands-for-air-raid-wardens-50000-wardens-getting.html | HELMETS AND ARM BANDS FOR AIR RAID WARDENS; 50,000 Wardens Getting Helmets and Arm Bands | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/tokyo-forces-drift-to-siberian-border-london-reports-japanese-move.html | TOKYO FORCES 'DRIFT' TO SIBERIAN BORDER; London Reports Japanese Move Toward Blow at Russia | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/eighth-list-sent-by-japanese.html | Eighth List Sent by Japanese | True | By the United Press. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/rally-at-liberty-statue-war-unity-theme-of-meeting-on-bedloes.html | RALLY AT LIBERTY STATUE; War Unity Theme of Meeting on Bedloes Island | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/soviet-gives-bonus-of-months-pay-to-seamen-reaching-murmansk-with.html | Soviet Gives Bonus of Month's Pay to Seamen Reaching Murmansk With Supplies for War | True | By Ralph Parkerwireless To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/welles-unit-out-at-rko-pictures-mercury-productions-asked-to-vacate.html | WELLES UNIT OUT AT RKO PICTURES; Mercury Productions Asked to Vacate Offices by Charles Koerner, Head of Studio EXECUTIVE SHIFT A FACTOR Dispute Arose After Change in Management -- Official and Attorney Give Views | True | By Telephone To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/steel-employment-up-new-high-mark-of-656000-is-set-payrolls.html | STEEL EMPLOYMENT UP; New High Mark of 656,000 Is Set -- Payrolls $117,403,000 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/auchinleck-rallies-army.html | Auchinleck Rallies Army | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/parts-of-lyttelton-speech.html | Parts of Lyttelton Speech | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/house-sold-in-harrison-another-westchester-sale-is-completed-in-new.html | HOUSE SOLD IN HARRISON; Another Westchester Sale Is Completed in New Rochelle | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/files-1000000-libel-suit-montgomery-ward-accuses-mcgrawhill-of.html | FILES $1,000,000 LIBEL SUIT; Montgomery Ward Accuses McGraw-Hill of False Article | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-zealand-gets-a-coalition-cabinet-seven-government-members-six.html | NEW ZEALAND GETS A COALITION CABINET; Seven Government Members, Six Oppositionists in It | True | Special Cable to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/harold-j-fett-manager-of-newark-agency-of-mutual-life-insurance-co.html | HAROLD J. FETT; Manager of Newark Agency of Mutual Life Insurance Co. | True | Speefal to 'I'm w NoltK TXES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-trial-is-denied-to-nucky-johnson-by-appeals-court-in-atlantic.html | New Trial Is Denied to 'Nucky' Johnson By Appeals Court in Atlantic City Case | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/rbert-gregsoi.html | RBERT GREGSOi' | True | 'Ipecfa! to TH. Nw' YORK TIIgS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/negro-gets-newark-school-post.html | Negro Gets Newark School Post | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/deposits-higher-at-guaranty-trust-2289224763-compare-with.html | DEPOSITS HIGHER AT GUARANTY TRUST; $2,289,224,763 Compare With $2,256,851,588 at End of the Previous Quarter | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/upstate-womandie-at-99.html | Up-State Woman'Die at 99 | True | 8clal to THE NE YORK TX[8. ' | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/miss-ann-sford-en6a6ed-to-marry-troth-of-schenectady-girl-to-robert.html | MISS ANN SFORD EN6A6ED TO MARRY; Troth of Schenectady Girl to Robert Ashton George Made Known by Her Parents AN ALUMNA OF SKIDMORE Bridegroom-Elect; Graduate of Northwestern University, Is Now in the Army | True | Bpeulal to THE NZW YORK TS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/realty-bond-average-lower.html | Realty Bond Average Lower | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/george-d-locke-vice-president-of-barnsdall-oil-co-at-retirement-in.html | GEORGE D. LOCKE; { Vice President of Barnsdall Oil Co. at Retirement in 1937 | True | Special to TH NgW YOR[ TIZS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/canadians-observe-unity-anniversary-75th-year-of-confederation-is.html | CANADIANS OBSERVE UNITY ANNIVERSARY; 75th Year of Confederation Is Also Celebrated in London | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/open-first-flight-strip-army-and-public-roads-agency-start.html | OPEN FIRST FLIGHT STRIP; Army and Public Roads Agency Start Emergency Air Stations | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/brooklyn-houses-traded-3family-house-on-putnam-ave-changes-hands.html | BROOKLYN HOUSES TRADED; 3-Family House on Putnam Ave. Changes Hands | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/war-insurance-set-at-25000000000-property-owners-large-and-small.html | WAR INSURANCE SET AT $25,000,000,000; Property Owners, Large and Small, Apply to Federal Damage Corporation MUNITIONS PLANTS IN LIST $15,000,000,000 of Factories Expected to Join Plan for Annual Coverage | True | By Kenneth L. Austin | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/baltimore-trips-bears-triumphs-3-to-2-on-edwardss-home-run-in.html | BALTIMORE TRIPS BEARS; Triumphs, 3 to 2, on Edwards's Home Run in Eighth Inning | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nea-asks-schools-to-meet-war-needs-convention-urges-readjusting.html | N.E.A. ASKS SCHOOLS TO MEET WAR NEEDS; Convention Urges Readjusting Programs to Bring Skills Into Prominence ILLITERACY LOSS IS CITED Dr. Studebaker Says Congress Soon Will Receive a Plan Affecting 10,000,000 | True | By Benjamin Finespecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/5-nations-set-up-huge-wheat-pool-four-countries-with-england-decide.html | 5 NATIONS SET UP HUGE WHEAT POOL; Four Countries, With England, Decide on 100,000,000 Bushels for Famine Victims AGREE ON PRICE CONTROL Post-War Regulations Provided in Compact Made Public by the State Department | True | By Bertram D. Hulenspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/denied-bail-then-gets-it-buchler-excity-aide-faces-3-grand-larceny.html | DENIED BAIL, THEN GETS IT; Buchler, Ex-City Aide, Faces 3 Grand Larceny Charges | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/2-steel-concerns-assail-wlb-report-inland-and-bethlehem-combat.html | 2 STEEL CONCERNS ASSAIL WLB REPORT; Inland and Bethlehem Combat Findings in Dispute Over Union's Wage Demand PANEL DEFENDED BY C.I.O. In Tense Session of 6 Hours OPA Is Condemned by Labor, Supported by Companies | True | By Louis Starkspecial To the New York Times. | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/bayonets-opened-nazi-desert-trap-germans-fled-in-panic-under-attack.html | BAYONETS OPENED NAZI DESERT TRAP; Germans Fled in Panic Under Attack by New Zealanders -- Maoris Took Part ACTION SOUTH OF MATRUH Darkness and Bare Steel Still Are Not to Enemy's Liking, Says Allied Colonel | True | By John A. Hetheringtonnorth American Newspaper Alliance. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/children-see-two-parents-killed-by-lightning-in-two-parts-of-city.html | Children See Two Parents Killed By Lightning in Two Parts of City; Father Is Struck on Beach at Coney Island in Presence of Wife -- Mother Felled by Limb of Tree in Queens in Sudden Storm | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mail-swindler-gets-3-12-years-in-prison-bramson-and-three-others.html | MAIL SWINDLER GETS 3 1/2 YEARS IN PRISON; Bramson and Three Others Are Sentenced in Stock Fraud | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/teacher-restored-to-job-dr-cole-retiring-signs-order-for-miss-imf.html | TEACHER RESTORED TO JOB; Dr. Cole, Retiring, Signs Order for Miss I.M.F. Whittier | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/detroit-to-sell-344000-of-notes-will-enter-market-on-july-9-with.html | DETROIT TO SELL $344,000 OF NOTES; Will Enter Market on July 9 With Transit Issue -- Rate Not to Exceed 2 1/2% OTHER MUNICIPAL LOANS Everett, Mass., Makes Award of $500,000 of Short-Term Obligations | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/churchills-man-wins.html | Churchill's Man Wins | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/edw-grauf-ar-68-tobacco-offioial-president-of-national-group-of.html | EDW. GRAUF. aR, 68, TOBACCO OFFIOIAL; President of National Group of Dealers in Their Field Dies After Long illness | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/guilty-of-beating-patient.html | Guilty of Beating Patient | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nazis-bomb-south-wales-raiders-fly-over-scattered-areas-of-the.html | NAZIS BOMB SOUTH WALES; Raiders Fly Over Scattered Areas of the Coast | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/canal-might-be-blocked.html | Canal Might Be Blocked | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/tall-house-sold-on-fifth-avenue-15story-building-at-no-1165-erected.html | TALL HOUSE SOLD ON FIFTH AVENUE; 15-Story Building at No. 1165, Erected as Cooperative, Valued at $1,150,000 91ST ST. HOME IN DEAL Tenements in East Fourth and East Eighty-first Streets Also Get New Owners | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/samovar-1006-triumphs-beats-shining-light-in-queen-mary-stakes-at.html | SAMOVAR, 100-6, TRIUMPHS; Beats Shining Light in Queen Mary Stakes at Newmarket | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/elected-by-insurance-concern.html | Elected by Insurance Concern | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/jg-cochran-is-retired-chief-deputy-clerk-of-us-court-was-50-years.html | J.G. COCHRAN IS RETIRED; Chief Deputy Clerk of U.S. Court Was 50 Years in Service | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/young-patients-aid-work-of-red-cross-bellevue-group-makes-articles.html | YOUNG PATIENTS AID WORK OF RED CROSS; Bellevue Group Makes Articles for Disabled Soldiers | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/54127419-surplus-for-state-shown-in-lehman-report-governor-reveals.html | $54,127,419 SURPLUS FOR STATE SHOWN IN LEHMAN REPORT; Governor Reveals Balance at Start of New Fiscal Year Is the Largest Since 1931 RECEIPTS ABOVE ESTIMATE Revenue $421,265,940 in Year Just Closed -- Warning Given on Possible War Costs $54,127,419 SURPLUS FOR STATE SHOWN | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/sloop-melody-victor-in-final-race-captures-arms-trophy-ph-smart-is.html | Sloop Melody, Victor in Final Race, Captures Arms Trophy; P.H. SMART IS FIRST IN STAR CLASS TEST Sails Melody to Victory by 3 Points Over Pole Star, Third in Last Contest NUTMEG IS HOME SECOND Hiliary Smart Overtaken by His Father Near Finish of Series on the Sound | True | By James Robbinsspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/army-uses-women-in-technical-jobs-has-them-working-in-arsenals.html | ARMY USES WOMEN IN TECHNICAL JOBS; Has Them Working in Arsenals, Quartermaster and Signal Corps and at Aberdeen FIRST AT PROVING GROUND Fourth of War Department's 700,000 Civilian Employees Are Now Women | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nodarse-scores-a-riding-double-with-generous-and-tweedy-at-empire.html | Nodarse Scores a Riding Double With Generous and Tweedy at Empire Track; ZIEGLER'S ENTRIES ANNEX TWO RACES Generous Takes Miss Jemima and Tweedy Also Is Victor -- Both Are Home-Breds 12,796 ATTEND AT EMPIRE Samhar and Full Cry Make Up the Winning Double, Which Pays Off at $21.40 | True | By Bryan Field | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/ten-to-ace-is-last-in-canadian-derby-no-betting-race-annexed-by.html | TEN TO ACE IS LAST IN CANADIAN DERBY; 'No Betting' Race Annexed by Maginot Line in Upset | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/ontario-western-to-shift-program-to-cease-certain-service-for-the.html | ONTARIO & WESTERN TO SHIFT PROGRAM; To Cease Certain Service for the Susquehanna Road | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/quarter-reports-issued-by-banks-many-changes-revealed-in-statements.html | QUARTER REPORTS ISSUED BY BANKS; Many Changes Revealed in Statements of Condition by Local Institutions DEPOSITS LOWER AT CHASE Assets Also Show Decline Compared With March 31 and Year Before QUARTER REPORTS ISSUED BY BANKS | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/swedishnazi-ring-broken.html | Swedish-Nazi Ring Broken | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/lag-in-scrap-drive-explained.html | Lag in Scrap Drive Explained | True | EDWIN C. BARRINGER, | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/army-will-draft-1b-men-in-august-more-of-those-with-physical.html | ARMY WILL DRAFT 1-B MEN IN AUGUST; More of Those With Physical Defects Will Be Inducted by Local Boards NEW SELECTEES TO GO 15,000 to 20,000 of Tuesday's Registrants Eligible -- 1-AR Class Fit for Work | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/duffy-harris.html | Duffy Harris | True | Special to T 1 o TES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/british-will-purchase-tea-for-us-under-pooling-plan-just-agreed.html | British Will Purchase Tea for Us, Under Pooling Plan Just Agreed Upon | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/shubert-loses-appeal-he-must-continue-to-pay-award-to-former.html | SHUBERT LOSES APPEAL; He Must Continue to Pay Award to Former Showgirl | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/portrait-unveiled-of-dr-jb-squier-famous-urologist-is-honored-by-as.html | PORTRAIT UNVEILED OF DR. J.B. SQUIER; Famous Urologist Is Honored by A.S. Ochs Bequest at Clinic He Organized | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/australians-to-get-more-tea.html | Australians to Get More Tea | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/palestine-police-on-call-three-forces-function-as-home-guard.html | PALESTINE POLICE ON CALL; Three Forces Function as Home Guard, Commons Is Told | True | Special Cable to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/rough-ride-for-monarch-and-industrialist.html | ROUGH RIDE FOR MONARCH AND INDUSTRIALIST | True | By the United Press. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/prepares-for-horse-era-edgewater-mayor-puts-hitching-post-in-front.html | PREPARES FOR HORSE ERA; Edgewater Mayor Puts Hitching Post in Front of His Home | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/town-crier-calls-tooay-he-will-herald-town-meeting-for-war-at.html | TOWN CRIER CALLS TOOAY; He Will Herald 'Town Meeting for War' at Sub-Treasury | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/malta-downs-a-fighter.html | Malta Downs a Fighter | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/food-price-index-higher-rose-to-368-for-week-ended-june-30-duns.html | FOOD PRICE INDEX HIGHER; Rose to $3.68 for Week Ended June 30, Dun's Reports | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/potomac-pontoon-completed.html | Potomac Pontoon Completed | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/kemp-dargans-honored-at-tea.html | Kemp Dargans Honored at Tea | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/small-plants-to-get-more-army-orders-gen-boatwright-says-they-will.html | SMALL PLANTS TO GET MORE ARMY ORDERS; Gen. Boatwright Says They Will Be Helped to Change Over | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/war-goods-output-of-auto-plants-up-april-shipments-were-83-of.html | WAR GOODS OUTPUT OF AUTO PLANTS UP; April Shipments Were 83% of Production Valued at $420,000,000 WAR GOODS OUTPUT OF AUTO PLANTS UP | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/vichy-sends-orders.html | Vichy Sends Orders | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-yale-flying-unit-40-members-of-number-4-to-leave-for-navy.html | NEW YALE FLYING UNIT; 40 Members of Number 4 to Leave for Navy Center | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/allied-officers-to-be-guests.html | Allied Officers to Be Guests | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/a-plea-for-quiet.html | A Plea for Quiet | True | FLORENCE STRUVE. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/hospital-ship-sails-again-st-johns-guild-vessel-begins-67th-year-of.html | HOSPITAL SHIP SAILS AGAIN; St. John's Guild Vessel Begins 67th Year of Excursions | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/publisher-leases-in-east-side-house-david-j-mclean-of-brooklyn.html | PUBLISHER LEASES IN EAST SIDE HOUSE; David J. McLean of Brooklyn Citizen Takes Suite in Park Avenue Building ACTRESS GOES TO HOTEL Mary Croft Rents Apartment in the Ambassador -- Other Leasing in the City | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/a-useful-inquiry-closes.html | A USEFUL INQUIRY CLOSES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/books-authors.html | Books -- Authors | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/russians-continue-battle-in-crimea-report-sevastopol-resistance.html | RUSSIANS CONTINUE BATTLE IN CRIMEA; Report Sevastopol Resistance Kept Up From New Positions After Some Reverses FIGHT NEW GZHATSK PUSH Nazi Drive Said to Be Halted -- Germans Held at Kursk in Big Tank Struggle | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/job-discrimination-debated-in-south-fair-employment-practice.html | JOB DISCRIMINATION DEBATED IN SOUTH; Fair Employment Practice Hearings Conducted Without Disturbing Incident SEGREGATION A BIG ISSUE Whites and Negroes Working Together With Minimum of Friction in Many Plants | True | By Brooks Atkinsonspecial To The New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/deadlock-holds-on-wickard-funds-congress-unable-to-act-upon-even.html | DEADLOCK HOLDS ON WICKARD FUNDS; Congress Unable to Act Upon Even Temporary Money for Agricultural Department COMPROMISE MOVE FAILS Four Conferees Key Figures in Jam -- Employes Wonder How They Will Be Paid | True | By C.p. Trussellspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/rilliai-borkland.html | RILLIA.I BORKLAND | True | Special to THE NW YORK Ts. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/prudential-seeks-to-change-status-applies-in-new-jersey-to-convert.html | PRUDENTIAL SEEKS TO CHANGE STATUS; Applies in New Jersey to Convert From Stock to a Mutual Company PURCHASE PLAN OPPOSED Policy Holder Protests Move to Buy 536 Outstanding Shares for $805,140 | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mayor-will-seek-lau-for-full-publicity-on-deferment-cases-by-draft.html | Mayor Will Seek Lau for Full Publicity On Deferment Cases by Draft Boards | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nicaragua-punishes-speculators.html | Nicaragua Punishes Speculators | True | Special Cable to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/decision-is-upheld-in-pipeline-case-federal-circuit-appeals-court.html | DECISION IS UPHELD IN PIPE-LINE CASE; Federal Circuit Appeals Court Approves Columbia Oil and Gasoline's Proposal TO END ANTI-TRUST SUIT Control of Panhandle Eastern Company at Issue in Action Begun Six Years Ago | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/bars-evictions-citing-price-act.html | Bars Evictions, Citing Price Act | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/waac-uniform-cost-tops-all-in-services-255-for-corps-is-twice-that.html | WAAC UNIFORM COST TOPS ALL IN SERVICES; $255 for Corps Is Twice That for an Army Nurse | True | By the United Press. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/daughter-to-mrs-w-w-soverel-.html | Daughter to Mrs. W. W. Soverel ] | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/barton-l-hover.html | BARTON. L. HOVER | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/dr-john-cmevitt-physician-62-years-surgeon-and-gynecologist-in.html | DR. JOHN C.'M'EVITT, PHYSICIAN 62 YEARS; Surgeon and Gynecologist in Brooklyn, Ex-Head of Kings County Society, Dies, 86 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/large-navy-patrol-fleet-authorized-by-congress.html | Large Navy Patrol Fleet Authorized by Congress | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/charles-clyde-wedding-louisville-lawyer-and-banker-once-headed.html | CHARLES CLYDE WEDDING; Louisville Lawyer and Banker Once Headed Valve, Tank Firm | True | Special to TH NRW YOR: TS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/530-start-at-westbury-roosevelt-raceway-harness-meet-to-be-run-at.html | 5:30 START AT WESTBURY; Roosevelt Raceway Harness Meet to Be Run at Twilight | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/amateurs-at-queensboro.html | Amateurs at Queensboro | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/free-french-corvette-sunk.html | Free French Corvette Sunk | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mount-etna-is-in-eruption.html | Mount Etna Is in Eruption | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/holdings-of-treasury-obligations-increased-by-national-city-bank.html | Holdings of Treasury Obligations Increased by National City Bank; $1,277,330,145 on June 30 Compared With $1,148,145,869 Year Before -- Assets and Deposits Are Lower | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/gas-works-head-resigns.html | Gas Works Head Resigns | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/leon-daudet-deal-royalist-editor-75-polemical-writer-of-laction.html | LEON DAUDET DEAI).; 'ROYALIST EDITOR, 75; Polemical Writer of L'Action Francaise, Son of Alphonse, Was Noted Monarchist FOE OF THIRD REPUBLIC Called Briand 'Hump-Backed Cat's -- Known as Anti-Semite Served as Deputy, 1919-24 | True | By Telephone To Tn N=W No Tns. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/stocks-are-easier-in-light-trading-rails-continue-to-meet-better.html | STOCKS ARE EASIER IN LIGHT TRADING; Rails Continue to Meet Better Demand -- Industrials Mixed -- Commodities Firmer | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/william-morris-hager-exvice-president-of-american-car-and-foundry.html | WILLIAM MORRIS HAGER; Ex-Vice President of American Car and Foundry Co. Dies | True | Special to T l'q,'vr YORW TUe. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/el-razing-bids-opened-highest-offer-for-2d-ave-work-below-59th-st.html | 'EL' RAZING BIDS OPENED; Highest Offer for 2d Ave. Work Below 59th St. Is $133,003 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/three-enemy-columns.html | Three Enemy Columns | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/signs-book-postage-bill.html | Signs Book Postage Bill | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/111-more-captives-in-shanghai-listed-97-of-marine-corps-and-14-of.html | 111 MORE CAPTIVES IN SHANGHAI LISTED; 97 of Marine Corps and 14 of the Navy Among Those Taken at Peiping and Tientsin FIVE FROM NEW YORK CITY Lieutenant Foley of Flushing One of Prisoners on Eighth List From Japanese | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/commando-troops-tough.html | Commando Troops Tough | True | By Byron Darntonspecial Cable To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/greek-king-honors-macarthur.html | Greek King Honors MacArthur | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/hitler-rewards-von-mannstein-nazis-claim-port-in-crimean-siege-on.html | Hitler Rewards von Mannstein; NAZIS CLAIM PORT IN CRIMEAN SIEGE ON THE RUSSIAN FRONT | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/lag-in-transport-cuts-rubber-drive-trucks-diverted-to-deliver.html | LAG IN TRANSPORT CUTS RUBBER DRIVE; Trucks Diverted to Deliver Gasoline and Pick-Up Is Slowed | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/price-complaints-are-found-invalid-opa-retail-services-ceilings-go.html | PRICE COMPLAINTS ARE FOUND INVALID; OPA Retail Services Ceilings Go Into Effect With Little Disturbance MANY FAIL TO FILE LISTS Retailers and Public Appear Confused by Regulation in Some Instances | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/james-j-fitzgerald-head-of-grain-dealers-national-mutual-fire.html | JAMES J. FITZGERALD; Head of Grain Dealers National Mutual Fire Insurance Co. | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/bonds-and-shares-in-london-market-trading-continues-light-but.html | BONDS AND SHARES IN LONDON MARKET; Trading Continues Light but Industrials Rally After an Uncertain Start STORE STOCKS IMPROVE Oils Also Close Higher and Gilt-Edges Are Steady -Egyptian Issues Ease | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/12-germans-seized-in-jersey.html | 12 Germans Seized in Jersey | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/another-bus-plan-proposed.html | Another Bus Plan Proposed | True | MARGUERITE JANVRIN ADAMS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/blank-check-use-told-by-president-he-reports-that-army-navy.html | 'BLANK CHECK' USE TOLD BY PRESIDENT; He Reports that Army, Navy, Maritime Commission and FLA Got 87% of $239,500,000 | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/kenneth-e-hatfield.html | KENNETH E. HATFIELD | True | Special to TH NZW YORK TIES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/freed-of-lackawanna-charges.html | Freed of Lackawanna Charges | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/jersey-expects-big-fruit-pack.html | Jersey Expects Big Fruit Pack | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mary-e-king-betrothed-fiancee-of-dr-john-h-mccomb-pastor-of.html | MARY E. KING BETROTHED; Fiancee of Dr. John H. McComb, Pastor of Broadway Church | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/ship-lost-by-italians.html | Ship Lost by Italians | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/250-aliens-seized-in-sabotage-plot-fbi-arrests-railroad-men-in.html | 250 ALIENS SEIZED IN SABOTAGE PLOT; FBI Arrests Railroad Men in Altoona Raid -- Round-Up Is Pressed in New York Area 100 ALIENS SEIZED IN SABOTAGE PLOT | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/in-the-nation-the-navy-relaxes-perfectionism-somewhat-by-arthur.html | In The Nation; The Navy Relaxes Perfectionism Somewhat By ARTHUR KROCK | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/killed-in-6story-plunge-peekskill-military-academy-instructor-dies.html | KILLED IN 6-STORY PLUNGE; Peekskill Military Academy Instructor Dies in Accident | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/army-nurses-decorated-new-emblem-is-given-to-6-who-served-in.html | ARMY NURSES DECORATED; New Emblem Is Given to 6 Who Served in Philippines | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/first-7-men-at-bat-score-for-indians-tribe-defeats-white-sox-72.html | FIRST 7 MEN AT BAT SCORE FOR INDIANS; Tribe Defeats White Sox, 7-2 -- Wade Relieves Grove With None Out, Hurls 3-Hitter | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/dress-design-curb-may-spur-jewelry-rosenberger-predicts-wide-use-of.html | DRESS DESIGN CURB MAY SPUR JEWELRY; Rosenberger Predicts Wide Use of Silver as Well as Non-Metal Items | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/russian.html | Russian | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-store-leased-on-lower-broadway-drug-chain-rents-fulton-street.html | NEW STORE LEASED ON LOWER BROADWAY; Drug Chain Rents Fulton Street Corner for 21 Years | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/harlem-give-mayor-plaque.html | Harlem Give Mayor Plaque | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/italy-promotes-libyan-general.html | Italy Promotes Libyan General | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/deal-in-jersey-city-holding-company-buys-4story-apartment-and.html | DEAL IN JERSEY CITY; Holding Company Buys 4-Story Apartment and Stores | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/lovings-72-takes-bay-state-laurels-plays-smooth-golf-to-defeat.html | LOVING'S 72 TAKES BAY STATE LAURELS; Plays Smooth Golf to Defeat Kennedy by Six Strokes in Title Play-Off | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/australia-to-have-fetes-on-saturday-our-independence-day-will-be.html | AUSTRALIA TO HAVE FETES ON SATURDAY; Our Independence Day Will Be Marked by Commonwealth | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/lee-gets-coaching-post.html | Lee Gets Coaching Post | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/troths-announced-of-farren-sisters-i-virgtma-fiancee-of-j-f-mcevoy.html | TROTHS ANNOUNCED OF FARREN SISTERS; i Virgtma Fiancee of J. F. McEvoy, Eileen of J. S. Macdonald | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/us-carrier-took-planes-to-malta-repeated-dashes-by-wasp-in.html | U.S. CARRIER TOOK PLANES TO MALTA; Repeated Dashes by Wasp in Mediterranean Revealed - One Foiled an Attack U.S. AIRCRAFT CARRIER THAT TOOK PLANES TO MALTA U.S. CARRIER TOOK PLANES TO MALTA | True | By Charles Hurdspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/morgenthaus-first-visit-to-reserve-bank-here.html | Morgenthau's First Visit To Reserve Bank Here | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/sinkings-outscore-shipbuilding-peak-despite-our-yards-record-of.html | SINKINGS OUTSCORE SHIPBUILDING PEAK; Despite Our Yards' Record of 731,900 Tons in June United Nations Still Lag OUR FLAG FLEET GAINING Additions Exceed Losses, Says Admiral Vickery -- California Yard Sets World's Record | True | By James B. Restonspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/waac-will-delay-naming-officers-list-of-candidates-selected-to-be.html | WAAC WILL DELAY NAMING OFFICERS; List of Candidates Selected to Be Made Public After They Are Sworn In 750 PICKED FOR COURSE Members of Boards in All Nine Corps Areas Are Announced in Capital | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/women-give-ambulance-to-navy.html | Women Give Ambulance to Navy | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/senate-confirms-ferguson.html | Senate Confirms Ferguson | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/chas-f-powlis01q-a-sociologist-77-general-secretary-of-the-child.html | CHAS. F. POWLIS01q, A SOCIOLOGIST, 77; General Secretary of the Child Welfare Association Since 1912 Dies in Danbury WAS A FOUNDER OF GROUP Originated Exhibit That Gave Movement 'Real Impetu*s'-Once Did Y.M,C.A. Work | True | tlpec/al to TK N]ww YORK Txams. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/egyptian-line-hit-auchinleck-is-engaging-three-axis-columns-in.html | EGYPTIAN LINE HIT; Auchinleck Is Engaging Three Axis Columns in Crucial Fight HE RALLIES EIGHTH ARMY Commander Calls for Supreme Effort Against Foe, Saying: 'Defeat Him We Will' ARMORED COLUMNS MEET HEAD-ON IN THE DESERT EGYPTIAN LINE HIT BY AXIS COLUMNS | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/cut-in-sentence-won-by-detectives-plea-mead-case-robber-gets-short.html | CUT IN SENTENCE WON BY DETECTIVES PLEA; Mead Case Robber Gets Short Term for Help to Police | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/quits-guaranty-trust-position.html | Quits Guaranty Trust Position | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/quality-teaching-preferred-reduction-of-school-staff-seen-as-move.html | Quality Teaching Preferred; Reduction of School Staff Seen as Move Toward Mass Education | True | MELVIN KEENE. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/night-opening-found-welcome-to-stores-sales-volume-last-week-said.html | NIGHT OPENING FOUND WELCOME TO STORES; Sales Volume Last Week Said to Be 20% of Day Business | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/us-fliers-save-comrade-take-captive-in-coral-sea.html | U.S. Fliers Save Comrade, Take Captive in Coral Sea | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/iyangs-fall-acknowledged.html | Iyang's Fall Acknowledged | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/british.html | British | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/opa-lifts-ceiling-on-canned-fruits-henderson-says-15-rise-for-42.html | OPA LIFTS CEILING ON CANNED FRUITS; Henderson Says 15% Rise for '42 Produce Is Forced on Him, Assails It as 'Inflationary' OPA LIFTS CEILING ON CANNED FRUITS | True | By Charles E. Eganspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/miss-ruth-fulcher-fiancee-of-officer-norfolk-girl-who-studied-at.html | MISS RUTH FULCHER FIANCEE OF OFFICER; Norfolk Girl Who Studied at Johns Hopkins Engaged to Lt. E.W. Rickert, U.S.A. ALSO ATTENDED SULLINS She Took Degree at Maryland Institute -- Bridegroom-Elect Graduate of Columbia | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/general-causes-a-scare.html | General Causes a Scare | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/miss-agnes-snyder-married.html | Miss Agnes Snyder Married | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/oil-in-six-months-is-seen-for-japan-expert-largely-confirms.html | OIL IN SIX MONTHS IS SEEN FOR JAPAN; Expert 'Largely Confirms' 'Scorched Earth' Reports in Far East Fields ARRIVES HERE BY CLIPPER Danish Passenger Tells of Well-Developed Underground Movement Against Nazis | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/city-seeks-to-undo-ouster-of-71-aides-hodson-and-dayton-hunt-way-to.html | CITY SEEKS TO UNDO OUSTER OF 71 AIDES; Hodson and Dayton Hunt Way to Retain Them as Protests Over Dismissals Mount SOLUTION POSSIBLE TODAY Budget Director Sees Action 'Completely Misunderstood' and Blames High Court | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/beau-jack-mcintyre-to-box.html | Beau Jack, McIntyre to Box | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/july-is-critical-period-for-allies-axis-shifts-of-germans-following.html | July Is Critical Period for Allies, Axis; Shifts of Germans Following the Fall of Sevastopol And the Battle in Egypt Will Decide the Course of War | True | By Hanson W. Baldwin | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/demand-continues-in-grain-markets-futures-as-well-as-the-cash.html | DEMAND CONTINUES IN GRAIN MARKETS; Futures as Well as the Cash Article Meet Good Buying -- Wheat Rises 1 1/8 to 1 5/8c HEDGES REMOVED IN CORN Minor Cereal Shows Gains of 1 1/4 to 1 3/8c -- Estimates on Crops Increase Yields | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/10-gain-in-marriages-reported-at-city-hall.html | 10% Gain in Marriages Reported at City Hall | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/miss-ada-donnalln.html | MISS ADA DONNALLN | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/wright-bout-approved-commission-sanctions-overtheweight-fight-with.html | WRIGHT BOUT APPROVED; Commission Sanctions Over-the-Weight Fight With Stolz | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/i-prof-r-roqrrs-lon-gt-trinity-681-head-of-department-of-civil.html | i PROF. . R. ROQRRS, LON gT TRINITY, 681; Head of Department of Civil Engineering at the College, 1905-40, Dies in Hartford ONCE TAUGHT AT LEHIGH Member of an Expedition That Went to Norway in 1927 to Photograph Eclipse | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/slaying-is-linked-to-brooklyn-gang-romeo-exdongshoremens-delegate.html | SLAYING IS LINKED TO BROOKLYN GANG; Romeo, Ex-Longshoremen's Delegate, Found Murdered Near Wilmington, Del. SECOND KILLING IN WEEK Newest Victim Had Been Sought 2 Years in Connection With Ring's Labor Ties | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/cubs-halt-reds-52-for-passeaus-no-12-star-hurling-his-17th-contest.html | CUBS HALT REDS, 5-2, FOR PASSEAU'S NO. 12; Star, Hurling His 17th Contest, Goes Route for 15th Time | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mrs-davis-victor-with-mrs-balding-cedar-creek-team-scores-83-to.html | MRS. DAVIS VICTOR WITH MRS. BALDING; Cedar Creek Team Scores 83 to Annex Mother-Daughter Golf Championship LAKEVILLE PLAYERS NEXT Mrs. Adel and Mrs. Torgerson Card 85 -- Mrs. O'Callaghan and Mrs. Dorment Win | True | By Maureen Orcuttspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/investors-acquire-helsea-buildings-two-houses-at-7th-ave-corner.html | INVESTORS ACQUIRE HELSEA BUILDINGS; Two Houses at 7th Ave. Corner Contain 120 Apartments | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/bank-hits-critics-of-war-contracts-proposal-in-congress-to-end.html | BANK HITS CRITICS OF WAR CONTRACTS; Proposal in Congress to End Cost-Plus-Fixed-Fee Seen Leading to Confusion ALSO HARM TO INDUSTRY Monthly Review of National City Says Plan Is Designed to Offset Earlier Mistakes | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/held-as-dimout-offender-east-side-merchant-accused-of-keeping.html | HELD AS DIMOUT OFFENDER; East Side Merchant Accused of Keeping Lights Lit | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/wm-h-jackson-service-explorers-club-associates-at-rites-here-for.html | WM. H. JACKSON SERVICE; Explorers Club Associates at Rites Here for Photographer ' | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/dance-saturday-for-uso-atlantic-beach-club-also-will-hold-style.html | DANCE SATURDAY FOR USO; Atlantic Beach Club Also Will Hold Style Show for Group | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/sports-of-the-times-baseball-beyond-the-stars.html | Sports of the Times; Baseball Beyond the Stars | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mis-ormsby-m-mitchel.html | MIS. ORMSBY M. MITCHEL | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/landis-backs-ocd-liability-bill.html | Landis Backs OCD Liability Bill | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/gas-flows-fast-but-not-enough-long-lines-of-autos-wait-for-dribble.html | 'GAS' FLOWS FAST; BUT NOT ENOUGH; Long Lines of Autos Wait for Dribble of Fuel as Part of July Quota Arrives MANY ARE TURNED AWAY Emergency Supply Is Planned for War Workers -- Dealers Protest Price Rise | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/600-plebes-at-west-point-first-echelon-of-class-of-1946-begins.html | 600 PLEBES AT WEST POINT; First Echelon of Class of 1946 Begins Stiff Training | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/lord-portal-gets-works-post.html | Lord Portal Gets Works Post | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/long-island-loans-placed.html | Long Island Loans Placed | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/w-dana-stkpkweaitir.html | W. DANA ST.kPKWEAI'tIR | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/haifa-port-is-bombed.html | Haifa Port Is Bombed | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/moylan-triumphs-over-gray-62-62-spring-hill-player-reaches.html | MOYLAN TRIUMPHS OVER GRAY, 6-2, 6-2; Spring Hill Player Reaches Quarter-Finals of Eastern College Tennis Tourney ODMAN DEFEATS KENDALL Hirschfield Leads Buttenheim -- Seixas Eliminates Hawley In Freshman Singles | True | By Allison Danzigspecial To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/couple-at-resortand-bride-of-yesteltdayi.html | COUPLE AT RESORTAND BRIDE OF YESTEltDAYi | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/ce-eaton-in-new-rail-post.html | C.E. Eaton in New Rail Post | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/promotions-voted-for-navys-nurses-bill-authorizes-ranks-in-navy-up.html | PROMOTIONS VOTED FOR NAVY'S NURSES; Bill Authorizes Ranks in Navy Up to Lieutenant Commander | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/sets-world-mile-record-haegg-runs-the-distance-in-4062-in-swedish.html | SETS WORLD MILE RECORD; Haegg Runs the Distance in 4:06.2 in Swedish Meet | True | By Telephone To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-directors-elected-by-airplane-corporation.html | New Directors Elected By Airplane Corporation | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/japanese-claim-nicobar-isles.html | Japanese Claim Nicobar Isles | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/international-loop-announces-allstars-northern-and-southern-squads.html | INTERNATIONAL LOOP ANNOUNCES ALL-STARS; Northern and Southern Squads to Play at Buffalo July 8 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/gotham-enlarges-rayon-hose-line-five-new-styles-are-added-for-fall.html | GOTHAM ENLARGES RAYON HOSE LINE; Five New Styles Are Added for Fall and Winter Season | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/vote-bids-argentina-end-state-of-siege-but-deputies-request.html | VOTE BIDS ARGENTINA END STATE OF SIEGE; But Deputies' Request Probably Faces Defeat in Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/jerome-a-jackson-contractor-here-specialized-in-domestic-stone-and.html | JEROME A. JACKSON, CONTRACTOR HERE; Specialized in Domestic Stone and Foreign Marble During ' 59 Years in Business SUCCUMBS IN A HOSPITAL Supplied Masonry for Radio City Buildings and Old-Time Brownstone Residences | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/night-in-new-orleans-makes-its-appearance-at-rialto-name-changed.html | 'Night in New Orleans' Makes Its Appearance at Rialto -Name Changed Three Times | True | T.S. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/survived-two-sea-attacks-purser-coming-home-after-rescue-in-the.html | SURVIVED TWO SEA ATTACKS; Purser Coming Home After Rescue in the Caribbean | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/united-nations.html | United Nations | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/women-torpedoed-for-second-time-2-stewardesses-were-on-one-of-two.html | WOMEN TORPEDOED FOR SECOND TIME; 2 Stewardesses Were on One of Two Ships Reported Sunk In the Western Atlantic | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/rain-prevents-stadium-concert.html | Rain Prevents Stadium Concert | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/258-of-531-in-congress-hold-x-gasoline-cards.html | 258 of 531 in Congress Hold X Gasoline Cards | True | By the United Press. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/canadian-duty-story-decried-by-treasury-it-says-soldiers-paid-tax.html | CANADIAN DUTY STORY DECRIED BY TREASURY; It Says Soldiers Paid Tax Only on Packages Sent Them | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/patrick-desmond.html | PATRICK DESMOND | True | Special to TIIE NEW YORI TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/state-bank-group-attacked-as-slow-credit-men-criticize-the-delay-in.html | STATE BANK GROUP ATTACKED AS SLOW; Credit Men Criticize the Delay in Settling Claims on Yokohama Unit Here EXPORTERS AWAIT ACTION Banking Division's Methods Contrasted With Rapid Federal Settlement | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/student-plan-is-set-for-townsend-harris-youths-will-be-able-to-end.html | STUDENT PLAN IS SET FOR TOWNSEND HARRIS; Youths Will Be Able to End Courses in Usual Time | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/jackass-mail-with-marjorie-main-and-wallace-beery-is-on-view-at.html | 'Jackass Mail,' With Marjorie Main and Wallace Beery, Is on View at Loew's Criterion | True | By Bosley Crowther | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/missing-dog-surrenders-walks-into-police-station-after-running-away.html | MISSING DOG SURRENDERS; Walks Into Police Station After Running Away in Protest | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/seeks-single-action-standard-oil-would-consolidate-10-suits-by.html | SEEKS SINGLE ACTION; Standard Oil Would Consolidate 10 Suits by Stockholders | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/italian.html | Italian | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/british-in-the-fog-on-divebombers-further-discussion-in-houses-of.html | BRITISH IN THE FOG ON DIVE-BOMBERS; Further Discussion in Houses of Parliament Fails to Clear Up the Mystery AIRPLANES ORDERED IN U.S. Beaverbrook Suggests Engines Were Limiting Factor and Other Types Came First | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nazis-claim-port-crimean-base-captured-after-25day-assault-berlin.html | NAZIS CLAIM PORT; Crimean Base Captured After 25-Day Assault, Berlin Asserts RUSSIANS CONTINUE FIGHT Stem New German Offensive in Gzhatsk Area and Hold Kursk Tank Thrusts | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/margaret-gohlon-becomes-a-bride-daughter-of-public-utilities.html | MARGARET GOHLON BECOMES A BRIDE; Daughter of Public Utilities Commissioner in New Jersey Wed to Earl H, Tiffany Jr. | True | Special to T NEW YOK TS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/samuel-hiviburger-directed-reconstruction-of-two-of-east-river.html | SAMUEL. H.IVIBURGER; Directed Reconstruction of Two of East River Bridges | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/net-title-to-miss-rosenquest.html | Net Title to Miss Rosenquest | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/miss-helen-h-owen-hostess-at-a-dinner-mrs-hermann-irion-and-julius.html | MISS HELEN H. OWEN HOSTESS AT A DINNER; Mrs. Hermann Irion and Julius W. Noyeses Entertain at Parties | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/japanese-bombed-at-celebes-base-allied-planes-make-a-long-oversea.html | JAPANESE BOMBED AT CELEBES BASE; Allied Planes Make a Long Over-Sea Hop to Get at Foe, MacArthur Announces OTHER ISLANDS ATTACKED Commando Troops That Paid Visit to Salamaua Carried Unusual Weapons | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/barbara-greeno-a-bride-wed-in-albany-ga-chapel-to-lieut-george-d.html | !BARBARA GREENO A BRIDE; ]Wed in Albany (Ga.) Chapel to Lieut. George D. Leighton | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nazis-are-on-alert-for-second-front-attempted-invasion-said-to-be.html | NAZIS ARE ON ALERT FOR 'SECOND FRONT'; Attempted Invasion Said to Be Expected by Both Germans and French on Coast FOE REINFORCES DEFENSE Importance Attached to How Much Laval Can Influence Attitude of France | True | By Telephone To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/japanese-claim-full-rail-victory-all-hangchownanchang-line-reported.html | JAPANESE CLAIM FULL RAIL VICTORY; All Hangchow-Nanchang Line Reported Seized -- Chungking Acknowledges Losses EQUIPMENT IS DESTROYED Road Was Last Important One Operated by Chinese -- Foe Moves Toward Fukien | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/writ-to-incorporate-denied-to-fraternity-referee-rejects-request-of.html | WRIT TO INCORPORATE DENIED TO FRATERNITY; Referee Rejects Request of German-American Group | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/henderson-scores-opa-budget-slash-price-rent-controls-together-with.html | HENDERSON SCORES OPA BUDGET SLASH; Price, Rent Controls, Together With Rationing, Imperiled, Bureau Chief Says $75,000,000 SET BY HOUSE Bureau of the Budget Recommended $161,000,000 for Activities of the OPA | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/industrial-peace-seen-approaching-state-labor-relations-board.html | INDUSTRIAL PEACE SEEN APPROACHING; State Labor Relations Board Reports That Its Task Is Growing Easier CASES HANDLED SPEEDILY Dr. Boland Finds Employer and Employe Ready to Bargain in an Orderly Manner | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/41-take-maryknoll-vows.html | 41 Take Maryknoll Vows | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/chinese.html | Chinese | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/promises-fliers-to-chinese.html | Promises Fliers to Chinese | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/more-companies-enroll-under-priorities-plan.html | More Companies Enroll Under Priorities Plan | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/for-older-women-in-jobs-miss-anderson-opposes-topage-limit-for-war.html | FOR OLDER WOMEN IN JOBS; Miss Anderson Opposes Top-Age Limit for War Plant Workers | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/steel-strikers-defy-order-to-resume-jobs-carnegie-workers-at-gary.html | STEEL STRIKERS DEFY ORDER TO RESUME JOBS; Carnegie Workers at Gary Face Suspension by Union | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/class-of-192224.html | CLASS OF 1922-24 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/new-york-cadet-killed-roland-kahn-left-harvard-to-join-navy-air.html | NEW YORK CADET KILLED; Roland Kahn Left Harvard to Join Navy Air Forces | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/erie-gets-jersey-line-reveals-plan-to-take-over-new-york-greenwood.html | ERIE GETS JERSEY LINE; Reveals Plan to Take Over New York & Greenwood Lake | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/to-honor-dr-he-howe-chemical-industry-medal-to-be-presented-on-nov.html | TO HONOR DR. H.E. HOWE; Chemical Industry Medal to Be Presented on Nov. 6 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/draft-movement-curbed-by-willkie-does-not-intend-to-become-a.html | 'DRAFT' MOVEMENT CURBED BY WILLKIE; Does Not Intend to Become a Candidate for Governor, He Informs Backers GIVES ADVICE TO PARTY Wants It to Name Man Who Will Hold Confidence of All to Insure Victory 'DRAFT' MOVEMENT CURBED BY WILLKIE | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/grants-wage-rise-to-peoria-railmen-eastman-order-affects-line-taken.html | GRANTS WAGE RISE TO PEORIA RAILMEN; Eastman Order Affects Line Taken Over by Government | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/report-on-survivors-navy-spokesman-comments-on-japanese-broadcast.html | REPORT ON SURVIVORS; Navy Spokesman Comments on Japanese Broadcast | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/parley-on-strike-fails-mediation-board-enters-parkchester-dispute.html | PARLEY ON STRIKE FAILS; Mediation Board Enters Parkchester Dispute to No Avail | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/fort-dix-bars-cameras.html | Fort Dix Bars Cameras | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/elect-eastman-vice-president.html | Elect Eastman Vice President | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/belgian-premier-coming-to-us.html | Belgian Premier Coming to U.S. | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/letter-to-latin-america.html | LETTER TO LATIN AMERICA | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/us-constructs-large-naval-base-in-ireland-for-battle-of-atlantic-us.html | U.S. Constructs Large Naval Base In Ireland for Battle of Atlantic; U.S. NAVAL BASE BUILT IN IRELAND | True | By James MacDonaldwireless To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/suffolk-feature-to-valdina-valet-lunts-racer-triumphs-over-bar.html | SUFFOLK FEATURE TO VALDINA VALET; Lunt's Racer Triumphs Over Bar Copper, With Favored Mersa Matruh Third | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/british-ready-to-move-fleet-wont-yield-french-warships-prepared-to.html | British Ready to Move Fleet; Won't Yield French Warships; Prepared to Withdraw From Alexandria and Destroy Equipment at Base if Necessary -- Might Wreck Suez Canal AXIS GOAL: BRITAIN'S GREAT NAVAL BASE AT ALEXANDRIA BRITAIN PREPARED TO MOVE WARSHIPS | True | By Robert P. Postwireless To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/no-bare-cupboards-yet-resident-buyers-see-ample-stocks-for-consumer.html | NO BARE CUPBOARDS YET; Resident Buyers See Ample Stocks for Consumer | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/sales-of-war-bonds-here-117399000-in-june.html | Sales of War Bonds Here $117,399,000 in June | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/marjorie-l-sobel-to-wed-senior-at-scripps-college-will-be-ptride-of.html | MARJORIE L. SOBEL TO WED; Senior at Scripps College Will Be Ptride of Grover J. Magnin | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/standard-oil-wins-a-suit-in-mexico-court-rules-two-of-properties.html | STANDARD OIL WINS A SUIT IN MEXICO; Court Rules Two of Properties Taken in 1938 Were Not Covered in Decree DEVELOPMENT IS FAVORED Government Believed Willing to Encourage Tests for New Sources in Northeast | True | Special Cable to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/polish-diplomat-dies-in-a-plunge-newly-appointed-envoy-to-cuba.html | POLISH DIPLOMAT DIES IN A PLUNGE; Newly Appointed Envoy to Cuba Falls 6 Stories in Riverside Drive Home SUBJECT TO DIZZY SPELLS But the Police Are Uncertain Whether Death Was an Accident or Suicide | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/allies-are-urged-to-execute-nazis-report-on-slaughter-of-jews-in.html | ALLIES ARE URGED TO EXECUTE NAZIS; Report on Slaughter of Jews in Poland Asks Like Treatment for Germans CURB ON REICH IS SOUGHT 'Only Way to Save Millions From Certain Destruction,' Says the Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/another-hotel-for-army-the-dennis-is-third-at-atlantic-city-to-go.html | ANOTHER HOTEL FOR ARMY; The Dennis Is Third at Atlantic City to Go to Air Corps | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/empire-gas-moves-to-change-setup-files-21534800-debentures-to-be.html | EMPIRE GAS MOVES TO CHANGE SET-UP; Files $21,534,800 Debentures to Be Used in Exchange for Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/ham-fishers-uncle-dies-at-80.html | Ham Fisher's Uncle Dies at 80 | True | Special to TB"S NNW YORK TiES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/says-vichy-aids-nazis-tass-claims-it-transports-men-and-materiel.html | SAYS VICHY AIDS NAZIS; Tass Claims It Transports Men and Materiel for Rommel | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/dyrgall-in-meet-here.html | Dyrgall in Meet Here | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/britains-force-is-inferior-in-desert-minister-asserts-britains.html | Britain's Force Is Inferior In Desert, Minister Asserts; BRITAIN'S FORCES INFERIOR IN LIBYA | True | By Raymond Daniellwireless To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/luxembourg-exruler-very-iii.html | Luxembourg Ex-Ruler Very III | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/fletcher-named-vice-admiral.html | Fletcher Named Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/wilson-chase.html | Wilson -- Chase | True | Special to THE NEW YORK TUEm. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/attack-reported-by-nazis-axis-units-strike-at-el-alamein-troop.html | ATTACK REPORTED BY NAZIS; Axis Units Strike at El Alamein -- Troop Transport Claimed | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/stores-bond-drive-is-like-gold-rush-months-quota-topped-in-many.html | STORES' BOND DRIVE IS LIKE GOLD RUSH; Month's Quota Topped in Many Cases as Shoppers Turn Out for 'Biggest Bargain' NATIONAL RESPONSE GOOD Mayor, Opening Campaign, Buys Son's Weekly Allotment -- Lehman Warns on Inflation STORES' BOND DRIVE IS LIKE GOLD RUSH | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/bronx-apartment-sold-corporation-buys-30family-house-on-woodycrest.html | BRONX APARTMENT SOLD; Corporation Buys 30-Family House on Woodycrest Ave. | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/cards-with-white-down-pirates-40-southpaw-shows-old-form-in-holding.html | CARDS, WITH WHITE, DOWN PIRATES, 4-0; Southpaw Shows Old Form in Holding Corsairs to Six Hits -- Issues No Passes BOLSTERS PENNANT HOPES St. Louis, Cutting Lead of Idle Dodgers by Half Game, Now Trails Them by Eight | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/united-china-relief-of-great-aid-in-1941-nearly-half-of-1608979.html | UNITED CHINA RELIEF OF GREAT AID IN 1941; Nearly Half of $1,608,979 Went to Hospitals and Health Work | True | Wireless to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/the-inseparable-fronts.html | THE INSEPARABLE FRONTS | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mitten-management-loses-court-appeal-appellate-division-upholds.html | MITTEN MANAGEMENT LOSES COURT APPEAL; Appellate Division Upholds State Agency in Buffalo Case | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/gulf-transport-merger.html | Gulf Transport Merger | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/augustus-p-bally.html | AUGUSTUS P. BAll.y | True | Special to THE NEW YORK TS. | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/former-club-property-bought-by-investor.html | Former Club Property Bought by Investor | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/south-sea-raid.html | SOUTH SEA RAID | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/german.html | German | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/moffatt-heads-the-curb-chairman-elected-president-pro-tem-by-the.html | MOFFATT HEADS THE CURB; Chairman Elected President Pro Tem. by the Board | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/debt-and-taxes.html | DEBT AND TAXES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/mercready-heads-advertising-group-sales-manager-of-magnus-is-chosen.html | MERCREADY HEADS ADVERTISING GROUP; Sales Manager of Magnus Is Chosen by Industrial Men at Atlantic City Session AWARDS FOR WAR WORK 24 Concerns Are Honored for Copy Supporting Various Aspects of the Drive | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/nurses-aides-graduate-class-of-19-completes-training-course-at.html | NURSES' AIDES GRADUATE; Class of 19 Completes Training Course at Montefiore Hospital | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/capital-gives-up-its-rubber-mats-both-senate-and-house-also-turn.html | CAPITAL GIVES UP ITS RUBBER MATS; Both Senate and House Also Turn Over Cuspidor Pads to National Drive ICKES MAKES NEW APPEAL Secretary Terms the Reports of the Limited Usefulness of Scrap 'Short-Sighted' | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/bank-declares-flood-dividend.html | Bank Declares Flood Dividend | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/building-volume-is-up-73-per-cent-total-put-at-4905294000-for-half.html | BUILDING VOLUME IS UP 73 PER CENT; Total Put at $4,905,294,000 for Half Year, Engineering News-Record Says THE GAIN IS NATION-WIDE New Construction Financing Increases Sharply Over the 1941 Period | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/outoftown-bank.html | OUT-OF-TOWN BANK | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/urge-roosevelt-fix-wallers-fate-600-signers-are-on-petition-taken.html | URGE ROOSEVELT FIX WALLER'S FATE; 600 Signers Are on Petition Taken to White House for Intervention for Negro EXECUTION SET FOR TODAY Committee Is Referred to Justice Department, Which Will Give Opinion | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/auker-of-browns-blanks-tigers-120-pitcher-allowing-only-five-hits.html | AUKER OF BROWNS BLANKS TIGERS, 12-0; Pitcher, Allowing Only Five Hits, Is First in League to Win Ten Games | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/wpb-begins-drive-to-spur-salvage-strong-advertising-is-planned-to.html | WPB BEGINS DRIVE TO SPUR SALVAGE; Strong Advertising Is Planned to Increase Flow of Scrap to Keep Mill Rates High STEEL INDUSTRY IS BACKER Campaign Will Go After Homes and Factories, Auto Yards and Special Projects | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/operas-for-philadelphia-metropolitan-plans-7-evenings-prices-to-be.html | OPERAS FOR PHILADELPHIA; Metropolitan Plans 7 Evenings - Prices to Be Revised | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/coke-output-breaks-record.html | Coke Output Breaks Record | True | | C1B 546723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/baseballs-gift-to-service-funds-in-1942-put-at-750000-by-frick.html | Baseball's Gift to Service Funds In 1942 Put at $750,000 by Frick; $161,000 Raised by Six National League Games -- No Standing Room to Be Sold for All-Star Contest Here | True | By Louis Effrat | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/no-foster-indictment-jury-refuses-to-act-in-death-of-physician-in.html | NO FOSTER INDICTMENT; Jury Refuses to Act in Death of Physician in Bellevue | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/stars-on-ice-due-here-this-evening-new-show-sponsored-by-sonja.html | 'STARS ON ICE' DUE HERE THIS EVENING; New Show Sponsored by Sonja Henie and Arthur M. Wirtz to Arrive at the Center GILBERT & SULLIVAN HERE Light Opera Theatre Will Open Fourth Season With Double Bill at the Provincetown | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/radio-men-view-stars-in-blackout-engineers-visit-the-warnerswasey.html | RADIO MEN VIEW STARS IN BLACKOUT; Engineers Visit the WarnerSwasey Observatory During Cleveland's Practice Dark TELEVISION STRIDES TOLD Convention Hears of One-Stop System Now Tried Between Here and Schenectady | True | By T.r. Kennedy Jr.special To the New York Times. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/senate-39-to-20-confirms-meaney-vote-on-federal-judgeship-for-hague.html | SENATE, 39 TO 20, CONFIRMS MEANEY; Vote on Federal Judgeship for 'Hague Man' Is Strictly Along Party Lines SENATE, 39 TO 20, CONFIRMS MEANEY | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/peace-talk-held-premature-world-viewed-as-in-no-state-now-to.html | Peace Talk Held Premature; World Viewed as in No State Now to Consider Terms Calmly | True | FRED ROSE. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/dilhstincampbell.html | DilHstinCampbell | True | Special to THX Ngw YORK TIXgS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/actress-holdings-sold-property-of-arline-judge-among-items.html | ACTRESS' HOLDINGS SOLD; Property of Arline Judge Among Items Auctioned for $24,000 | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/fairs-and-tires.html | FAIRS AND TIRES | True | | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/robert-t-cro1nutn.html | ROBERT T. CRO1NUtN | True | Special to Tm NEW YORK TS. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/yonkers-bank-dividend.html | Yonkers Bank Dividend | True | Special to THE NEW YORK TIMES. | C1B 546723 |
| 1942-07-02 | 1942-07-02 | https://www.nytimes.com/1942/07/02/archives/louis-c-edgar-assistant-chief-engineer-of-carnegieillinois-steel.html | LOUIS C. EDGAR; Assistant Chief Engineer of Carnegie-Illinois Steel' Corp. | True | Special to TB2I NSW YOR TIMES. | C1B 546723 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/edwa_pd-hariy-lustbaum.html | EDWA_P.D HA.RIY LUSTBAUM | True | Special to THE Iqew Yoltx TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/another-air-raid-menace.html | Another Air Raid Menace | True | HAROLD ROLAND SHAPIRO | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/turkish-envoy-recalled-post-in-berlin-to-be-given-to-friend-of.html | TURKISH ENVOY RECALLED; Post in Berlin to Be Given to Friend of Inonu | True | By Telephone To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/motor-fees-drop-2000000.html | Motor Fees Drop $2,000,000 | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/new-nazi-air-engine-british-magazine-says-germans-have-stolen-march.html | NEW NAZI AIR ENGINE; British Magazine Says Germans Have Stolen March on World | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mature-in-coast-guard-film-actor-quits-studio-and-joins-new-recruit.html | MATURE IN COAST GUARD; Film Actor Quits Studio and Joins New Recruit Squad | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/wlb-pledges-speed-in-steel-pay-case-hearings-end-as-youngstown.html | WLB PLEDGES SPEED IN STEEL PAY CASE; Hearings End as Youngstown Lawyer Challenges Board's Right to Rule on Issue REPUBLIC JOINS ATTACK Murray and Pressman, for Union, Defend Report Saying $1-a-Day Rise Can Be Met | True | By Louis Starkspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bennett-is-supported-murtha-says-attorney-general-has-shown-no.html | BENNETT IS SUPPORTED; Murtha Says Attorney General Has Shown No Labor Bias | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/chinese.html | Chinese | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/tax-on-radios-recommended.html | Tax on Radios Recommended | True | E.H. SCHREE | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/replies-to-critics-on-yokohama-bank-w-r-white-tells-creditors.html | REPLIES TO CRITICS ON YOKOHAMA BANK; W. R. White Tells Creditors Payments Are Expedited | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/directorate-plea-denied-icc-refuses-to-let-two-men-serve-on-two.html | DIRECTORATE PLEA DENIED; I.C.C. Refuses to Let Two Men Serve on Two Boards | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/east-hamptons-holiday-sailing-race-and-dinners-to-mark-fourth-of.html | EAST HAMPTON'S HOLIDAY; Sailing Race and Dinners to Mark Fourth of July | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/cuba-plans-to-sell-molasses-to-the-us-agreement-made-for-the.html | CUBA PLANS TO SELL MOLASSES TO THE U.S.; Agreement Made for the Shipment of 34,000,000 Gallons | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/opa-shuns-use-of-women-as-price-checkers-but-mrs-roosevelt-urges.html | OPA Shuns Use of Women as Price Checkers, But Mrs. Roosevelt Urges Local Reports | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/allen-johnson.html | Allen -- Johnson | True | Special to NEW YORK MES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/wpb-to-allocate-domestic-hides-planning-to-increase-output-of.html | WPB TO ALLOCATE DOMESTIC HIDES; Planning to Increase Output of Leather for Use by the Armed Forces RULES ON EXPORT PRICES OPA Allows Merchants to Use Domestic Ceilings on Their Shipments | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/malta-bags-7-axis-planes.html | Malta Bags 7 Axis Planes | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/113069-study-religion-classes-for-pupils-of-public-schools-well.html | 113,069 STUDY RELIGION; Classes for Pupils of Public Schools Well Attended | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bonds-and-shares-in-london-market-business-continues-on-a-small.html | BONDS AND SHARES IN LONDON MARKET; Business Continues on a Small Scale, but Egyptian Issues Are Steadier MOST OILS ARE LOWER Rayons Are a Strong Spot in the Industrials -- Store Stocks Rally | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/imar6aret-sands-bride-in-yonkers-wears-gown-of-ivory-satin-at.html | iMAR6ARET SANDS BRIDE IN YONKERS; Wears Gown of Ivory Satin at Marriage in Parents' Homo to Robert D.' O'Brien i ESCORTED BY HER FATHER i Mrs. Willard Cares and Misst Thirsa'Sands Matron and ] Maid of Honor for Sister .J ! | True | SpeeIal to TIrl N]ffW YO "rlz,8. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/books-authors.html | Books -- Authors | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/brother-wiid-iam-69-a-teacher-54-years-member-of-staff-at-la-alle-a.html | BROTHER WIld, IAM, 69, A TEACHER 54 YEARS; Member of Staff at La Salle Academy, Once at Manhattan | True | Speel to Nh'V YO T. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/three-plane-spotters-dismissed.html | Three Plane Spotters Dismissed | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/two-delistings-ordered-sec-acts-on-vardaman-shoe-and-a-mining-stock.html | TWO DELISTINGS ORDERED; SEC Acts on Vardaman Shoe and a Mining Stock | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/links-advertising-to-free-press.html | Links Advertising to Free Press | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/walter-moore-2d-joins-firm.html | Walter Moore 2d Joins Firm | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/daily-double-pays-2605.html | Daily Double Pays $2,605 | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/steel-work-halted-by-strike-of-50-men-furnace-tieup-cuts-output.html | STEEL WORK HALTED BY STRIKE OF 50 MEN; Furnace Tie-Up Cuts Output Third at Lackawanna Plant | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/allies-not-ready-for-pacific-drive-observer-says-no-offensive-from.html | ALLIES NOT READY FOR PACIFIC DRIVE; Observer Says No Offensive From Australia Is Likely in Next Six Months | True | By Harold Guard United Press Staff Correspondent | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/soanne-cousens-niece-of-exhead-of-tufts-fiancee-of-rev-roland-nyc.html | Soanne Cousens, Niece of Ex-Head of Tufts, Fiancee of Rev. Roland Nye, SOn of Minister | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/grocers-protest-to-wpb-on-labels-they-ask-relaxation-of-rules-on.html | GROCERS PROTEST TO WPB ON LABELS; They Ask Relaxation of Rules on Syrup Density to Bar Waste of 'Millions' USUAL SUGAR SUGGESTED Either That, They Say, or 10% Tolerance or Cancellation of Required Statements | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/dr-m-j-ttiei-radiologist-dies-an-authority-in-his-fieldm-head-of.html | DR. M. J. ttIEI, RADIOLOGIST, DIES; An Authority in His Fieldm Head of X-Ray Department at' Chicago's County Hospital RECIPIENT OF GOLD MEDAL Professor of Roentgenolo6j, and Former President of Medical Societies | True | Special to '/xnl TrPr Yo rs. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/guest-in-house-ends-tomorrow-the-ames-production-to-close-after-152.html | GUEST IN HOUSE' ENDS TOMORROW; The Ames Production to Close After 152 Performances at the Plymouth Theatre EDDIE DOWLING'S PLANS A Saroyan Short Is Selected for the Prelude to 'Magic' -- Farrar Tryout Tonight | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/moses-breaks-up-park-bridge-game-spies-2-tables-of-players-on-lawn.html | MOSES BREAKS UP PARK BRIDGE GAME; Spies 2 Tables of Players on Lawn and Promptly Calls on Police for Action 8 WOMEN FINED $1 EACH Penalty Ordinarily Is $2, but Magistrate Is Lenient at Trial on Rainy Day | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/fisheries-concern-earns-495271-atlantic-coast-company-shows-large.html | FISHERIES CONCERN EARNS $495,271; Atlantic Coast Company Shows Large Gain Over the Preceding Year EQUAL TO $1.65 A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/police-revenue-men-in-auto-stamp-check-motorists-without-use-tax.html | POLICE, REVENUE MEN IN AUTO STAMP CHECK; Motorists Without Use Tax Sticker Get a Warning | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/holders-of-x-cards-in-congress-are-told-rationing-files-show-the.html | HOLDERS OF 'X' CARDS IN CONGRESS ARE TOLD; Rationing Files Show the 219 Who Asked Most Gasoline | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/diplomatic-break-urged-college-teachers-group-asks-action-on.html | DIPLOMATIC BREAK URGED; College Teachers' Group Asks Action on Finland, Vichy | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/child-to-mrs-paul-campbell-jr.html | Child to Mrs. Paul Campbell Jr.' | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/waller-executed-for-farm-killing-twoyear-fight-for-virginia-negro.html | WALLER EXECUTED FOR FARM KILLING; Two-Year Fight for Virginia Negro Ends in Chair Despite Many Appeals | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/browder-bids-us-unite-for-victory-in-first-speech-since-quitting.html | BROWDER BIDS U.S. UNITE FOR VICTORY; In First Speech Since Quitting Prison He Tells Reds to Do Their Utmost to Win War HAILED AS HERO AT RALLY He Praises Industrialists and Labor Leaders, but Assails Dies and Hoover | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/ukraine-offensive-widens.html | Ukraine Offensive Widens | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/alien-here-illegally-has-the-right-to-sue.html | Alien Here Illegally Has the Right to Sue | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/president-accepts-sayre-resignation-acts-on-letter-of-philippine.html | PRESIDENT ACCEPTS SAYRE RESIGNATION; Acts on Letter of Philippine Commissioner, Submitted After Islands' Surrender SUBJECT TO ANOTHER CALL Roosevelt Sees 'Commutation,' Pending Assignment to 'More Pressing' Duty | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/cards-top-pirates-under-lights-31-capture-fourth-game-in-row-and.html | CARDS TOP PIRATES UNDER LIGHTS, 3-1; Capture Fourth Game in Row and Their Third Straight Over Pittsburgh Team BEAZLEY WINS ON MOUND Allows Only Five Safe Blows -- Losers Score Lone Run in 9th as Barrett Triples | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/chinas-fliers-raid-two-yangtze-ports-hankow-is-attacked-again-and.html | CHINA'S FLIERS RAID TWO YANGTZE PORTS; Hankow Is Attacked Again and Yoyang Also Is Hit by New Force in Second Sally LAND FIGHTING CONTINUES Chungking Still Claims Part of Railway in Kiangsi, but Situation Is in Doubt | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/army-lists-21-dead-in-transport-crash-two-officers-among-victims-in.html | ARMY LISTS 21 DEAD IN TRANSPORT CRASH; Two Officers Among Victims in Welch, W. Va., Plane Disaster | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/corn-harvest-set-record-world-institute-puts-1941-yield-at.html | CORN HARVEST SET RECORD; World institute Puts 1941 Yield at 120,700,000 Tons | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/to-head-hardware-concern.html | To Head Hardware Concern | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/biggest-allied-bomber-raids-in-near-east-hammer-at-foe-big-allied.html | Biggest Allied Bomber Raids In Near East Hammer at Foe; BIG ALLIED RAIDS HAMMER AT FOE | True | By the United Press. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/hr-winthrop-to-buy-stock-exchange-seat-arranges-to-purchase-dv.html | H.R. WINTHROP TO BUY STOCK EXCHANGE SEAT; Arranges to Purchase D.V. Morris Membership for $21,000 | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/1ers-lttott-northcott.html | 1E]RS. ]LT.TOTT NORTHCOTT | True | Special to T ITm Yo Ts. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/3000-scouts-to-leave-city.html | 3,000 Scouts to Leave City | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/more-vichy-bureaus-are-moved-to-paris-council-headed-by-justice.html | More Vichy Bureaus Are Moved to Paris; Council Headed by Justice Minister There | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/stocks-advance-on-spurt-of-buying-rise-follows-churchills-vote.html | STOCKS ADVANCE ON SPURT OF BUYING; Rise Follows Churchill's Vote -- Rails Lead -- Bonds Firm -- Wheat Down, Cotton Up STOCKS ADVANCE ON SPURT OF BUYING | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/commodity-prices-rise-03-in-week-increases-in-foods-cotton-and.html | COMMODITY PRICES RISE 0.3% IN WEEK; Increases in Foods, Cotton and Naval Stores Reverse Recent Downward Trend INDEX BELOW MAY 30 PEAK Composite for 889 Articles, However, Is 12.2% Higher Than a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/aninio-ferme.html | A.N'INIO FERME | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/utility-plans-bond-issue-edison-sault-electric-asks-sec-to-approve.html | UTILITY PLANS BOND ISSUE; Edison Sault Electric Asks SEC to Approve $990,000 Deal | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/habby-l-smith.html | HABBY L. SMITH | True | eds.1 to THE TEW YORK TS. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/triple-launching-on-4th-is-set-for-liberty-ships.html | Triple Launching on 4th Is Set for Liberty Ships | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mexico-to-operate-axisowned-stores-managers-appointed-to-keep-them.html | MEXICO TO OPERATE AXIS-OWNED STORES; Managers Appointed to Keep Them Running as Aid to Country's Economy REGULATORY PLANS MADE Four Proposals on Control of Enemy Trade Activities Are Offered in Washington | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/new-dive-bomber-tested-navy-helldiver-makes-maiden-flight-at.html | NEW DIVE BOMBER TESTED; Navy 'Helldiver' Makes Maiden Flight at Columbus | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/survivors-depict-battles-in-pacific-naval-officers-back-in-us-say.html | SURVIVORS DEPICT BATTLES IN PACIFIC; Naval Officers, Back in U.S., Say 'We've Got to Get Down in Mud and Fight Like Hell' ARMY NURSES ARRIVE FROM BATAAN AND CORREGIDOR SURVIVORS DEPICT BATTLES IN PACIFIC | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/heres-the-gas-situation-for-holiday-weekend.html | Here's the 'Gas' Situation For Holiday Week-End | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nanking-success-claimed.html | Nanking Success Claimed | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/oppose-livestock-ceiling-producing-and-marketing-groups-send-note.html | OPPOSE LIVESTOCK CEILING; Producing and Marketing Groups Send Note to Wickard | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/gasoline-plentiful-for-trip-back-home-but-city-motorists-cannot-get.html | GASOLINE PLENTIFUL FOR TRIP BACK HOME; But City Motorists Cannot Get Fuel to Reach Vacation Spots | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/eastman-asks-curtailing-needless-travel-on-4th.html | Eastman Asks Curtailing 'Needless Travel' on 4th | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/virginia-ends-a-chapter.html | VIRGINIA ENDS A CHAPTER | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/eagle-squadron-action-film-of-americans-in-raf-with-diana-barrymore.html | 'Eagle Squadron,' Action Film of Americans in R.A.F., With Diana Barrymore, Jon Hall and Robert Stack, at Globe | True | By Bosley Crowther | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/argentine-vote-aids-damonte-taborda-chamber-after-fray-refuses-to.html | ARGENTINE VOTE AIDS DAMONTE TABORDA; Chamber, After Fray, Refuses to Let Him Quit Inquiry Job | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/ruth-r-suhrie-married-alumna-of-syracuse-university-bride-of-robert.html | RUTH R. SUHRIE MARRIED; Alumna of Syracuse University Bride of Robert J. A!laway | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/us-troops-in-ireland-inspected-by-eisenhower.html | U.S. Troops in Ireland Inspected by Eisenhower | True | By the United Press. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/leaves-final-statement.html | Leaves Final Statement | True | By the United Press. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sforza-predicts-revolt-of-italics-to-hasten-it-he-urges-more.html | SFORZA PREDICTS REVOLT OF ITALICS; To Hasten It, He Urges 'More Dynamic Policy' by Us Toward That Country OPPOSES ALLIED INVASION Matthews, Guest at Luncheon, Says 90% Are Foes of Duce but Lack Leaders | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/william-mclellann.html | WILLIAM McLELLANN | True | Special to T YORK s. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/more-packers-ask-higher-ceilings-grocery-and-vegetable-men-urge.html | MORE PACKERS ASK HIGHER CEILINGS; Grocery and Vegetable Men Urge Higher Prices as Permitted on Fruits COSTS OF NEW PACK CITED Appeal on Processed Foods Will Be Held Up Until a Formula Is Devised MORE PACKERS ASK' HIGHER CEILINGS | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/two-deny-extortion-charge.html | Two Deny Extortion Charge | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bronx-area-fights-taint-classon-point-seeks-source-of-hydrogen.html | BRONX AREA FIGHTS TAINT; Classon Point Seeks Source of Hydrogen Sulphate Odor | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/store-sales-off-8-for-week-in-nation-total-for-week-ended-june-27.html | STORE SALES OFF 8% FOR WEEK IN NATION; Total for Week Ended June 27 Follows 9% Increase for Previous Seven Days VOLUME HERE IS OFF 9% Total for Four Cities in This Area Shows Drop of 10% for the Period | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bars-collection-for-chandler.html | Bars Collection for Chandler | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/dakar-endangers-us-plane-transit-nazis-have-airfield-near-vichy.html | DAKAR ENDANGERS U.S. PLANE TRANSIT; Nazis Have Airfield Near Vichy African Port, Threatening Our Route to Egypt RADIO OFF OVER ATLANTIC Observer Flying From Brazil Tells of Pilots' Feelings at Enemy's Presence in Area | True | By Henry J. Taylornorth American Newspaper Alliance. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/utility-would-shift-loans-american-gas-and-electric-files-petition.html | UTILITY WOULD SHIFT LOANS; American Gas and Electric Files Petition With the SEC | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mrs-susan-b-eppes-author-of-books-on-old-south-dies-at-the-age-of.html | MRS. SUSAN B. EPPES; Author of Books on Old South Dies at the Age of 96 | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/john-mitchell-lewis.html | JOHN MITCHELL LEWIS | True | Spe"eisd to Tmr 14w YoK I'ns. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/2-magistrates-start-new-terms.html | 2 Magistrates Start New Terms | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/two-allied-air-raids-pound-foe-on-timor-several-fires-started-as.html | TWO ALLIED AIR RAIDS POUND FOE ON TIMOR; Several Fires Started as Bombs Strike Buildings at Deli | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/army-calls-8500-rotc-men.html | Army Calls 8,500 R.O.T.C. Men | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/army-court-to-try-8-nazi-saboteurs-president-names-7-generals-on.html | ARMY COURT TO TRY 8 NAZI SABOTEURS; President Names 7 Generals on Commission to Hear Case Beginning Wednesday ARMY COMMISSION, PROSECUTORS AND DEFENSE FOR SPY TRIAL ARMY COURT TO TRY 8 NAZI SABOTEURS | True | By Lewis Woodspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/eries-issue-approved-icc-authorizes-5955850-of-4s-to-mature-in-1957.html | ERIE'S ISSUE APPROVED; I.C.C. Authorizes $5,955,850 of 4s to Mature in 1957 | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/advisory-committee-for-ilo-is-planned-group-of-economic-statesmen.html | ADVISORY COMMITTEE FOR I.L.O. IS PLANNED; Group of 'Economic Statesmen' to View Post-War Issues | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/chilean-envoy-off-for-santiago-talks-michels-leaves-washington-for.html | CHILEAN ENVOY OFF FOR SANTIAGO TALKS; Michels Leaves Washington for Conferences at Home | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/america-first-unit-quits-john-t-flynn-committee-formally-disbanded.html | AMERICA FIRST UNIT QUITS; John T. Flynn Committee Formally Disbanded by Court | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/700-refugees-held-for-3d-day-on-ship-reports-are-that-investigation.html | 700 REFUGEES HELD FOR 3D DAY ON SHIP; Reports Are That Investigation on Drottningholm Involves Matter of U.S. Security 'LOYALTY' THE QUESTION Justice Department Says It Must Be Proved by Passengers -- Latin-Americans Freed | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/need-of-unity-seen-by-lehman-terry-governor-army-commander-stress.html | NEED OF UNITY SEEN BY LEHMAN, TERRY; Governor, Army Commander Stress Necessity for Both U.S. and United Nations CONFIDENCE IS URGED Those Who Would Invoke Any Hatreds Are Condemned at Tammany Celebration | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/wheat-futures-meet-realizing-increased-hedging-sales-also-factor-in.html | WHEAT FUTURES MEET REALIZING; Increased Hedging Sales Also Factor in Causing Drop of 3/4 to 7/8c a Bushel RISE IN YIELD IN KANSAS Problem of Storage Is Again Market Influence -- Corn and Minor Grains Easier | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/to-receive-1942-medal-of-the-chemical-industry.html | To Receive 1942 Medal Of the Chemical Industry | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/opa-curbs-alaska-prices-henderson-acts-as-increases-threaten.html | OPA CURBS ALASKA PRICES; Henderson Acts as Increases Threaten Economic Stability | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/swim-champions-to-meet.html | Swim Champions to Meet | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/acts-in-parkchester-strike.html | Acts in Parkchester Strike | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nazis-toll-in-east-is-listed-as-337342-high-command-figure-on-dead.html | NAZIS TOLL IN EAST IS LISTED AS 337,342; High Command Figure on Dead and Missing in Russia Up 141,704 Since December RUSSIANS PUT IT HIGHER 'Annihilation' at Sevastopol Is Said to Go On -- Forces Massed on Front for Offensive | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/charges-tirerationing-fraud.html | Charges Tire-Rationing Fraud | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/circulation-rises-at-bank-of-england-up-5565000-for-week-deposits.html | CIRCULATION RISES AT BANK OF ENGLAND; Up 5,565,000 for Week -- Deposits and Loans Expand | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/heads-pennsylvania-lawyers.html | Heads Pennsylvania Lawyers | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/confesses-theft-of-uso-books.html | Confesses Theft of USO Books | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bermuda-ceiling-set-on-all-goods-prices-food-rationing-also-is.html | BERMUDA CEILING SET ON ALL GOODS PRICES; Food Rationing Also Is Imposed by Restricting Buying | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/us-aircraft-praised-in-european-action-equals-or-surpasses-best-of.html | U.S. AIRCRAFT PRAISED IN EUROPEAN ACTION; Equals or Surpasses Best of Axis, Says American Flier | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/estimate-rises-on-war-insurance-more-than-the-25-billion-that-was.html | ESTIMATE RISES ON WAR INSURANCE; More Than the 25 Billion That Was Expected is Predicted Now for the Nation 90% COVERAGE FOR CITY Large Real Estate Interests Take Binders -- Chains Are to Be Well Protected | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/receives-navy-cross-lieut-comdr-hw-howe-is-rewarded-for-heroism-in.html | RECEIVES NAVY CROSS; Lieut. Comdr. H.W. Howe Is Rewarded for Heroism in Action | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/8th-army-attagks-reported-mauling-nazis-after-smash-carries-units.html | 8TH ARMY ATTAGKS; Reported Mauling Nazis After Smash Carries Units to Foe's Rear HOLDS ON AT EL ALAMEIN Drive From South Creates a Prospect of Catching Enemy in Crossfire | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/new-shell-lining-perfected.html | New Shell Lining Perfected | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mayors-driver-in-khaki-wears-uniform-of-the-new-city-patrol-corps.html | MAYOR'S DRIVER IN KHAKI; Wears Uniform of the New City Patrol Corps Henceforth | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/new-steel-directors.html | New Steel Directors | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nazis-widen-front-in-russian-drives-attack-anew-north-of-kharkov.html | NAZIS WIDEN FRONT IN RUSSIAN DRIVES; Attack Anew North of Kharkov -- Defenders Fight 'to Death' in Stormed Sevastopol NAZIS WIDEN FRONT IN RUSSIAN DRIVE | True | By Ralph Parkerwireless To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/senate-approves-women-for-navy-passes-bill-for-reserve-which-would.html | SENATE APPROVES WOMEN FOR NAVY; Passes Bill for Reserve Which Would Do Noncombatant Duty in United States TEMPERS HOUSE MEASURE Civilian Disability Compensation Clause Is Put in -- Vinson Predicts Concurrence | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/exminister-knifed-at-night-in-london.html | Ex-Minister Knifed At Night in London | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/major-woodfill-back-in-army.html | Major Woodfill Back in Army | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sugar-quota-rise-urged-on-the-opa-industry-and-other-federal.html | SUGAR QUOTA RISE URGED ON THE OPA; Industry and Other Federal Agencies Say Our Supply on July 1 Was Close to Normal IMPORTS KEEP COMING IN Total of 900,000 Tons Above Rationing Figure Expected to Be Available Over 6 Months | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/2-launchings-on-coast-cargo-vessel-and-subchaser-off-ways-at-los.html | 2 LAUNCHINGS ON COAST; Cargo Vessel and Sub-Chaser Off Ways at Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/giants-and-braves-will-play-tonight-game-at-polo-grounds-will-get.html | GIANTS AND BRAVES WILL PLAY TONIGHT; Game at Polo Grounds Will Get Under Way at 7 o'Clock | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/submarine-preys-on-swedish-ship-destroyer-attacks-raider-as-torpedo.html | SUBMARINE PREYS ON SWEDISH SHIP; Destroyer Attacks Raider as Torpedo Misses Freighter in Territorial Waters | True | By Telephone To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/fete-to-aid-navy-relief-square-dance-will-be-held-at-cold-spring.html | FETE TO AID NAVY RELIEF; Square Dance Will Be Held at Cold Spring Harbor Tonight | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/warnings-issued-to-all-who-charge-stores-notify-customers-that.html | WARNINGS ISSUED TO ALL WHO CHARGE; Stores Notify Customers That Debts Prior to June 1 Must Be Paid by Friday U.S. RULES ALLOW 40 DAYS Arrangements Can Be Made to Extend Time -- Accounts Can Be 'Defrosted' | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/tanker-grounds-on-maine-ledge.html | Tanker Grounds on Maine Ledge | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/electric-bond-net-short-of-dividend-earnings-for-three-months-fail.html | ELECTRIC BOND NET SHORT OF DIVIDEND; Earnings for Three Months Fail by $573,395 to Reach the Requirements TOTAL PROFIT $1,390,438 Figures for Year $8,251,847, Compared to $10,453,275 in Preceding 12 Months | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/hero-flier-turns-critic-lieut-bower-expresses-surprise-at-peoples.html | HERO FLIER TURNS CRITIC; Lieut. Bower Expresses Surprise at People's Complacency | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/reserve-bank-bill-sent-to-president-house-passes-measure-changing.html | RESERVE BANK BILL SENT TO PRESIDENT; House Passes Measure Changing Reserve Requirements | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/pleads-in-police-slaying-patrolman-denies-guilt-in-shooting-of.html | PLEADS IN POLICE SLAYING; Patrolman Denies Guilt in Shooting of Partner | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/opa-gives-out-leaflets-25000000-of-them-explain-price-control-and.html | OPA GIVES OUT LEAFLETS; 25,000,000 of Them Explain Price Control and Ceilings | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/gen-rodriguez-heads-mexicos-gulf-units-joint-east-coast-defenses.html | GEN. RODRIGUEZ HEADS MEXICO'S GULF UNITS; Joint East Coast Defenses Set Up Under Ex-President | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/girl-scouts-present-fag-bag-to-president-receptacle-is-for.html | GIRL SCOUTS PRESENT 'FAG BAG' TO PRESIDENT; Receptacle Is for Cigarettes on Trips in Hyde Park Area | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/henderson-fights-for-greater-fund-senate-subcommittee-holds-stormy.html | HENDERSON FIGHTS FOR GREATER FUND; Senate Subcommittee Holds Stormy Session as He Asks Rise in House Grant ATTACKED IN BOTH HOUSES Lifting of Ceiling on Canned Fruits Called an Attempt to Put 'Blame on Congress' | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/more-banks-issue-midyear-reports-most-of-the-statements-show.html | MORE BANKS ISSUE MID-YEAR REPORTS; Most of the Statements Show Increases in Holdings of Federal Securities CASH DECLINES REVEALED Bankers Trust Puts Deposits at $1,218,162,690, Against $1,336,854,525 March 31 MORE BANKS ISSUE MID-YEAR REPORTS | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/giffords-salary-210350-in-1941-other-remuneration-by-att-to-own-and.html | GIFFORD'S SALARY $210,350 IN 1941; Other Remuneration by A.T.&T. to Own and Subsidiaries' Officers Stated by SEC $102,900 TO C.P. COOPER Chrysler Corporation Paid to Keller, President, $100,900, Hutchinson $90,900 | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/reich-floating-debt-up-now-69570000000-reichsmarks-official-agency.html | REICH FLOATING DEBT UP; Now 69,570,000,000 Reichsmarks, Official Agency Says | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/warners-revives-the-miracle-german-religious-play-faculty-row.html | Warners Revives 'The Miracle,' German Religious Play -- 'Faculty Row' Bought; RUSSIAN FILM DUE TODAY 'This Is the Enemy'! Will Open at the Stanley -- 'Sergeant York' Again at Strand | True | By Telephone To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/willkie-fight-goes-on-draft-committee-to-ignore-republican-leaders.html | WILLKIE FIGHT GOES ON; 'Draft' Committee to Ignore Republican Leader's Refusal | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/us-fighters-praised-australian-says-american-youth-met-midway-test.html | U.S. FIGHTERS PRAISED; Australian Says American Youth Met Midway Test | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/70-of-quota-here-raised-in-uso-drive-head-of-fund-urges-broadening.html | 70% OF QUOTA HERE RAISED IN USO DRIVE; Head of Fund Urges Broadening of Base to Attain Goal | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/stars-on-ice-opens-at-the-center-new-frosted-follies-is-acclaimed.html | Stars on Ice' Opens at the Center; New Frosted Follies Is Acclaimed | True | L.N. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/firms-registry-revoked-sec-says-plea-of-nolo-contendere-constitutes.html | FIRM'S REGISTRY REVOKED; SEC Says Plea of Nolo Contendere Constitutes Conviction | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/deep-south-works-farms-at-war-pace-some-15000-families-in-fsa.html | DEEP SOUTH WORKS FARMS AT WAR PACE; Some 15,000 Families in FSA District Are Also Dedicating 'an Acre for a Soldier' BUYING BONDS AND STAMPS Officials Report General Move to Cooperate in Raising Self-Sustaining Crops for Winter | True | By Brooks Atkinsonspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/tree-to-do-war-duty-noted-walnut-at-oyster-bay-to-become-rifle.html | TREE TO DO WAR DUTY; Noted Walnut at Oyster Bay to Become Rifle Stocks | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mrs-james-hotteman.html | MRS. JAMES . HOTTEMAN | True | SpecAal to T kjzw YO m. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/news-of-food-a-cape-cod-dinner-for-the-fourth-with-budgethelping.html | News of Food; A Cape Cod Dinner for the Fourth -- With Budget-Helping Modifications | True | By Jane Holt | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/recalls-whisky-rebellion.html | Recalls "Whisky Rebellion" | True | By the United Press. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/slight-gain-made-in-bank-clearings-7267477000-in-the-week-ended.html | SLIGHT GAIN MADE IN BANK CLEARINGS; $7,267,477,000 in the Week Ended Wednesday, 3.3% Above Year Ago NEW YORK MOVES UP 0.3% Total Here $4,076,926,000 -- Several of the Outside Cities Show Declines | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/icc-rules-on-fees-for-detained-freight-covers-railstored-goods.html | ICC RULES ON FEES FOR DETAINED FREIGHT; -Covers Rail-Stored Goods Which May Be Moved Inland Bpec to EW 'or TTI. | True | Special to THE NEW YORL TIMES | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/capitol-rounds-up-318-tons-of-scrap-buildings-donation-includes.html | CAPITOL ROUNDS UP 318 TONS OF SCRAP; Building's Donation Includes Rubber and Many Metals -- Architect 'Still Looking' 200 WASHINGTON MATS GO But They May Be Given Back -- Public Is Urged to Intensify Hunt for Elastic Things | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/plan-defense-test-on-food-wardens-ocd-opa-and-other-federal.html | PLAN DEFENSE TEST ON FOOD WARDENS; OCD, OPA and Other Federal Agencies Choose Syracuse for a 4-Day Experiment | True | By Nona Baldwinspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/medical-group-in-nicaragua.html | Medical Group in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/champion-seamstress-here.html | Champion Seamstress Here | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/axis-forces-strengthened.html | Axis Forces Strengthened | True | By Telephone To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/us-in-rubber-accord-gets-exclusive-rights-to-buy-colombian-product.html | U.S. IN RUBBER ACCORD; Gets Exclusive Rights to Buy Colombian Product | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bogus-navy-man-seized-alleged-deserter-held-on-bad-check-and-other.html | BOGUS NAVY MAN SEIZED; Alleged Deserter Held on Bad Check and Other Charges | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/medals-bestowed-on-parade-heads-whalen-presents-one-to-the-mayor.html | MEDALS BESTOWED ON PARADE HEADS; Whalen Presents One to the Mayor and the Latter Reciprocates Gift COMMITTEE HONORED, TOO La Guardia Says War Show Proved Determined Unity of City's People | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/will-act-as-president-of-sears-roebuck-co.html | Will Act as President of Sears, Roebuck & Co. | True | Special to THE NEW YORE TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/shonbrun-cullen-file-appeals.html | Shonbrun, Cullen File Appeals | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/lucien-frai-ick-87-29-years-oil-times-purchasing-agent-who-had-been.html | LUCIEN FRAI, ICK., 87, 29 YEARS Oil TIMES; Purchasing Agent, Who Had Been at Office Daily , Dies After Being III Since Sunday BOYHOOD IN LOUISVILLE Began Career With Dry Goods Firm-- Saw First Running of the Kentucky Derby | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/enemy-aliens-cut-wood-australia-sends-contingent-to-camps-in.html | ENEMY ALIENS CUT WOOD; Australia Sends Contingent to Camps in Victoria | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/motion-to-dismiss-utility-suit-denied-general-gas-electric-and.html | MOTION TO DISMISS UTILITY SUIT DENIED; General Gas & Electric and Other Defendant Lose Test | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/2-canadian-cadets-drown-in-canal-during-war-game.html | 2 Canadian Cadets Drown In Canal During War Game | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/faith-in-britain.html | FAITH IN BRITAIN | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/spratt-retires-after-30-years.html | Spratt Retires after 30 Years | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/joseph-a-dohovski.html | JOSEPH A. DOHOVSKI | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/retires-after-40-years-with-us-steel-corp.html | Retires After 40 Years With U.S. Steel Corp. | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/emanuel-m-kaiser-attorney-here-for-4i-years-once-an-official-of.html | EMANUEL M. 'KAISER; Attorney Here for 4i Years, Once an Official of Masons, Was 6, | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/soldier-tells-of-killing-sentry-in-bermuda-says-victim-failed-to.html | SOLDIER TELLS OF KILLING; Sentry in Bermuda Says Victim Failed to Halt | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/germans-claim-advance-report-el-alamein-breakthrough-rome-says.html | GERMANS CLAIM ADVANCE; Report El Alamein Break-Through - - Rome Says Place Is Seized | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/ms-louis-w-ar.html | mS. LOUIS W. AR | True | 8pecfal to X' XTJV YoP TB. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/downer-heads-camp-upton.html | Downer Heads Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/judge-deplores-epidemic-of-tax-thefts-lays-condition-to-low-pay.html | Judge Deplores 'Epidemic' of Tax Thefts; Lays Condition to Low Pay , Lack of Audits | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/dog-is-put-to-death-animal-that-fled-home-destroyed-despite.html | DOG IS PUT TO DEATH; Animal That Fled Home Destroyed Despite Adoption Offers | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mb8-arthur-w-w-par.html | MB8. ARTHUR W. W. PAR | True | Special to TUn llmw oltx TIMEa. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/boxing-show-is-postponed.html | Boxing Show Is Postponed | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/exbund-leader-is-cited-fbis-no-1-nazi-of-philadelphia-faces-loss-of.html | EX-BUND LEADER IS CITED; FBI's 'No. 1 Nazi' of Philadelphia Faces Loss of Citizenship | True | Special to THE NEW YORK TIMES. | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/premier-hits-out-denounces-critics-while-revealing-the-loss-of.html | PREMIER HITS OUT; Denounces Critics While Revealing the Loss of 50,000 Men in Desert. SAYS CRISIS MAY BE GREAT Churchill Declares Message of 'Grave Importance' May Come -- New Axis Move Looked For CHURCHILL HITS OUT AND WINS BIG VOTE | True | By Raymond Daniellwireless To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mrs-tt-a-mccain.html | MRS. .T.T A. McCAIN | True | Bpecal to T Nm' YO Ts. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nazis-report-lifting-of-czech-emergency-but-execution-of-141-more.html | NAZIS REPORT LIFTING OF CZECH 'EMERGENCY'; But Execution of 141 More in Heydrich Case Is Announced | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/helping-the-war-of-nerves.html | Helping the War of Nerves | True | WARREN WELLS | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bicycles-for-adults-ready-for-rationing-230000-will-be-distributed.html | BICYCLES FOR ADULTS READY FOR RATIONING; 230,000 Will Be Distributed July 9-Aug. 31 to the Eligible | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/raf-raiders-strike-northwest-germany-night-bombing-attack-reported.html | R.A.F. RAIDERS STRIKE NORTHWEST GERMANY; Night Bombing Attack Reported by the Berlin Radio | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mrs-harry-tammen-noted-for-charities-widow-of-denver-publisher-gave.html | MRS. HARRY' TAMMEN, NOTED FOR CHARITIES; Widow of Denver Publisher Gave Much Aid to Hospital | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/to-dissolve-subsidiary-consolidated-electric-gas-also-to-redeem.html | TO DISSOLVE SUBSIDIARY; Consolidated Electric & Gas Also to Redeem $7,490,600 Bonds INTEGRATION PLAN FILED BY UTILITY | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/only-629-concerns-chartered-in-june-new-incorporations-smallest-for.html | ONLY 629 CONCERNS CHARTERED IN JUNE; New Incorporations Smallest for Any Month Since 1918 | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/binglin-farms-argentine-mare-barrancosa-wins-nyack-handicap-at.html | Binglin Farm's Argentine Mare Barrancosa Wins Nyack Handicap at Empire; FREE RACE BUSES ARE DISCONTINUED Empire City Officials Cancel Railroad and Subway Links as Part of War Effort OUTSIDER TAKES FEATURE Barrancosa Victor at $21.70 -- Year's Smallest Crowd of 7,685 Bets $513,959 | True | By Bryan Field | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/isbrandtsen-home-is-robbed-of-gems-jewels-valued-at-8000-to-15000.html | ISBRANDTSEN HOME IS ROBBED OF GEMS; Jewels Valued at $8,000 to $15,000 Lost by Wife of Ship Line Head VISIT OF TWO MEN BARED They Posed as Employes of a Gas Company, Calling to Inspect Appliances | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/oil-cleared-off-beaches-jersey-ready-for-holiday.html | Oil Cleared Off Beaches, Jersey Ready for Holiday | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/opa-sets-up-labor-office-rrr-brooks-of-williamstown-is-put-in.html | OPA SETS UP LABOR OFFICE; R.R.R. Brooks of Williamstown Is Put in Charge of It | True | Special to THE NEW YORK TIMES. | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/french-troops-in-britain-men-who-surrendered-in-madagascar-arrive.html | FRENCH TROOPS IN BRITAIN; Men Who Surrendered in Madagascar Arrive | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/allied-planes-join-in-the-battle.html | Allied Planes Join in the Battle | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/berlin-denies-it-ended-safe-conduct-pledge.html | Berlin Denies It Ended Safe Conduct Pledge | True | By Telephone To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/flying-cross-given-seven-navy-fliers-awards-are-made-to-officers.html | FLYING CROSS GIVEN SEVEN NAVY FLIERS; Awards Are Made to Officers for Attacks on Marshall and Gilbert Islands TWO OF THEM ARE MISSING Promotions for Heroism Are Given to Two Radio Men, One From Astoria, Queens | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/british-national-debt-up-nominal-rise-of-2467201766-partly-offset.html | BRITISH NATIONAL DEBT UP; Nominal Rise of 2,467,201,766 Partly Offset by Loans | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/deficit-for-42-put-at-19598000000-morgenthau-in-report-on-fiscal.html | DEFICIT FOR '42 PUT AT $19,598,000,000; Morgenthau, in Report on Fiscal Year, Calls for Heavier Tax Increases WAR COST OVER 25 BILLION This Represented 80% of Federal Expenditures, With Big Rise Due in New Year | True | By Henry N. Dorrisspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/radio-station-shifted.html | Radio Station Shifted | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/reich-asks-eucador-for-prisoner-deal-wants-reciprocity-following.html | REICH ASKS EUCADOR FOR PRISONER DEAL; Wants 'Reciprocity' Following Sentencing of Man by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/at-the-palace.html | At the Palace | True | B.C. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/lehman-urges-fireworks-ban.html | Lehman Urges Fireworks Ban | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/john-a-hurley-honored.html | John A. Hurley Honored | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/shut-up-mayor-tells-an-objector-flareup-at-hearing-on-law-to.html | 'SHUT UP,' MAYOR TELLS AN OBJECTOR; Flare-Up at Hearing on Law to Inspect Poultry | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/the-magnificent-dope-with-henry-fonda-don-ameche-and-edward-e.html | The Magnificent Dope,' With Henry Fonda, Don Ameche and Edward E. Horton, at Roxy -- Double Bill at Palace | True | T.S. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/fund-to-mrs-campbell-school-heads-widow-gets-120042-record-death.html | FUND TO MRS. CAMPBELL; School Head's Widow Gets $120,042, Record Death Fund | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/to-solicit-for-uso-fund-sports-fans-will-be-contacted-tomorrow-and.html | TO SOLICIT FOR USO FUND; Sports Fans Will Be Contacted Tomorrow and Sunday | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sevastopol.html | SEVASTOPOL | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/offers-new-motor-fuel-inventor-tests-hydrolene-a-compound-half.html | OFFERS NEW MOTOR FUEL; Inventor Tests 'Hydrolene,' a Compound Half Water | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/health-insurance-set-150000-clothing-workers-to-benefit-from-new.html | HEALTH INSURANCE SET; 150,000 Clothing Workers to Benefit From New Coverage | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/robinsons-new-command-marbleheads-skipper-takes-post-at-aruba-and.html | ROBINSON'S NEW COMMAND; Marblehead's Skipper Takes Post at Aruba and Curacao | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/three-countries-offer-plans.html | Three Countries Offer Plans | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/george-e.html | GEORGE E. | True | Special to T NL' YO S. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/wool-situation-clears-allocation-order-paves-way-for-civilian.html | WOOL SITUATION CLEARS; Allocation Order Paves Way for Civilian Business | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/red-cross-golf-listed-hale-america-club-tourneys-are-set-for.html | RED CROSS GOLF LISTED; Hale America Club Tourneys Are Set for Tomorrow, Sunday | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/dartmouth-club-elects.html | Dartmouth Club Elects | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/holds-phone-in-home-is-realty.html | Holds Phone in Home Is Realty | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sec-joins-in-inquiry-on-rail-bond-break-representative-sits-in-as.html | SEC JOINS IN INQUIRY ON RAIL BOND BREAK; Representative Sits In as State Sifts Wisconsin Central Case | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/excess-reserves-sharply-lower-banks-here-in-federal-system-show.html | EXCESS RESERVES SHARPLY LOWER; Banks Here in Federal System Show Loss of $135,000,000 to Lowest Since 1937 TOTAL WAS $350,000,000 Demand Deposits Also Decline in Week -- Earning Assets Reach a New High | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/elected-as-president-of-lithographing-corp.html | Elected as President of Lithographing Corp. | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nazis-brag-of-huge-guns.html | Nazis Brag of Huge Guns | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mrs-m-d-lederivian-president-of-the-temple-israel-sisterhood-aided.html | MRS. M. D. LEDERIVIAN; President of the Temple Israel Sisterhood Aided Charities | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/british.html | British | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/opa-a-target-in-senate.html | OPA a Target in Senate | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/iirs-mary-belle-spencer.html | IIRS. MARY BELLE SPENCER | True | SpeQial to NmW Yo *Xs. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/railway-in-doubt.html | Railway in Doubt | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/jeanne-f-cowles-to-become-bride-student-at-smith-college-an-alumna.html | JEANNE F. COWLES TO BECOME BRIDE; .Student at Smith College, an Alumna of Abbott, Engaged to Philip D. Wilson Jr. ALSO ATrENDED BREARLEY Fiance, Now Studying Medicine at Corumbia, Went to Kent School and Harvard | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/indians-vanquish-white-sox-7-to-5-crowd-of-29062-sees-night-game.html | INDIANS VANQUISH WHITE SOX, 7 TO 5; Crowd of 29,062 Sees Night Game -- $33,352 Realized for Army-Navy Funds | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/a-m-stephen.html | A M. STEPHEN | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/swiss-hit-antisemitism-protestant-church-moderator-condemns.html | SWISS HIT ANTI-SEMITISM; Protestant Church Moderator Condemns Tendencies | True | By Telephone To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/two-indians-named-to-the-war-cabinet-reorganization-also-gives.html | TWO INDIANS NAMED TO THE WAR CABINET; Reorganization Also Gives Natives Big Majority on Viceroy's Council ONE IS DEFENSE MINISTER But He Is Under Authority of Wavell -- Outcaste Leader Gets Labor Portfolio | True | By Robert P. Postspecial Cable To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/army-memorial-to-pickett.html | Army Memorial to Pickett | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mis-lpheus-s-badger.html | MIS. LPHEUS S. BADGER | True | special to TI NBW YORX TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/salvage-campaigns-backers.html | Salvage Campaign's Backers | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/300000000-bills-offered.html | $300,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/tells-war-trends-of-british-people-butler-new-minister-says-on.html | TELLS WAR TRENDS OF BRITISH PEOPLE; Butler, New Minister, Says on Radio They Won't Go Red but Caste Rule Will Be No More SOCIAL SECURITY IS SEEN 44,000 Civilian Dead Cannot Be Forgotten -- Briton Knows His Hun, Will Fight to Death | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/integration-plan-is-filed-by-utility-southern-colorado-power-will.html | INTEGRATION PLAN IS FILED BY UTILITY; Southern Colorado Power Will Redeem 6% Bonds and Cut Share Capital | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sports-of-the-times-sitting-one-out-with-casey-stengel.html | Sports of the Times; Sitting One Out with Casey Stengel | True | Reg. U.S. Pat. Off.By John Kieran | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/salvage-piles-mount-but-not-fast-enough-new-allout-drive-for-vital.html | Salvage Piles Mount, but Not Fast Enough, New 'All-Out' Drive for Vital Scrap Planned | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/chandler-to-pitch-opener.html | Chandler to Pitch Opener | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/josbph-h-aloy-iisliiob-bbobb-operated-own-firm-here-for-years.html | JOSBPH H. ALOY, IISIIIOB BBO[BB; Operated Own Firm Here for Years Before Retirement-Dies on Staten Island SERVED AS AN ALDERMAN / Ex-Vice President of New York & Richmond Gas Co.Was Father of Late Judge | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/the-battle-of-el-alamein-drive-provided-by-auchinleck-to-meet.html | The Battle of El Alamein; 'Drive' Provided by Auchinleck to Meet Rommel in Decisive Combat for Egypt | True | By Hanson W. Baldwin | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/feller-to-display-new-pitch-tuesday-bob-to-use-slider-against-major.html | FELLER TO DISPLAY NEW PITCH TUESDAY; Bob to Use 'Slider' Against Major League Stars in Game at Cleveland | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/open-new-baby-stations-philadelphia-physicians-to-fight-infant.html | OPEN NEW 'BABY STATIONS; Philadelphia Physicians to Fight Infant Mortality | True | Special to THE NEW YORK TIMES. | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/postwar-plans-disappoint-little-of-constructive-nature-is-seen-in.html | Post-War Plans Disappoint; Little of Constructive Nature Is Seen in Manufacturers' Program | True | ROBERT S. FIELD | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/rev-george-l-van-alen-retired-presbyterian-pastor-once-head-of.html | REV. GEORGE L. VAN ALEN; Retired Presbyterian Pastor Once Head of Philadelphia Group | True | Speola] to T NBW YOR TSS. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/propose-changes-in-audit-methods-two-accountant-groups-seek-to.html | PROPOSE CHANGES IN AUDIT METHODS; Two Accountant Groups Seek to Relieve Pressure of Wartime Problems | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/purchase-to-lose-buses-operator-says-new-line-does-not-get-enough.html | PURCHASE TO LOSE BUSES; Operator Says New Line Does Not Get Enough Patronage | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/he-couldnt-age.html | HE COULDN'T AGE | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/transfer-to-us-army-more-americans-enter-from-canadian-forces-in.html | TRANSFER TO U.S. ARMY; More Americans Enter From Canadian Forces in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nea-vote-backs-history-teaching-members-to-hold-values-for-which.html | N.E.A. VOTE BACKS HISTORY TEACHING; Members to Hold 'Values for Which Country Is Fighting Constantly Before Students' FULLER HITS SCHOOL CUTS N.A.M. Chairman Says War and Post-War Problems Make Full Financial Aid Mandatory N.E.A. VOTE BACKS HISTORY TEACHING | True | By Benjamin Finespecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/text-of-presidential-orders.html | Text of Presidential Orders | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/italian.html | Italian | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/40-teachers-losse-high-school-jobs-125-ousters-voided-saving-of.html | 40 TEACHERS LOSSE HIGH SCHOOL JOBS; 125 OUSTERS VOIDED; Saving of $180,000 to Result From Dismissals Instead of $140,000 First Planned VOTE IN BOARD IS CLOSE All in Group Are Eligible to Retire but Have Not Had Regular Appointments 40 TEACHERS LOSE HIGH SCHOOL JOBS | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/russian.html | Russian | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/buys-stamps-to-tear-up.html | Buys Stamps to Tear Up | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sponge-iron-plan-pushed-mines-bureau-will-build-pilot-plants-for.html | SPONGE IRON PLAN PUSHED; Mines Bureau Will Build Pilot Plants for Production Tests | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/jersey-labor-dispute-certified.html | Jersey Labor Dispute Certified | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/park-phantom-committed.html | Park 'Phantom' Committed | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bathing-suit-measure-approved.html | Bathing Suit Measure Approved | True | I.T.K. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/cotton-prices-up-as-shorts-cover-hope-for-full-parity-loans-causes.html | COTTON PRICES UP AS SHORTS COVER; Hope for Full Parity Loans Causes Activity Here -- Day's Gains 21 to 25 Points CEILING RISE IS EXPECTED Season's Highs Set in Early Trading, but They Recede Somewhat Later in Day | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/claude-h-waltf.html | CLAUDE H. WAL.TF | True | Special to T ITxw Yo ? rwrns. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/rents-frozen-in-nicaragua.html | Rents Frozen in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/budge-faces-riggs-in-final-tomorrow-national-pro-tennis-title-to-be.html | BUDGE FACES RIGGS IN FINAL TOMORROW; National Pro Tennis Title to Be at Stake in Match at Forest Hills RIVALS TEAM IN DOUBLES Will Meet Barnes and Kovacs for Crown -- Miss Marble to Take Part in Exhibition | True | By Allison Danzig | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/indicted-in-fatal-fire-two-are-accused-as-owners-of-dwelling-in.html | INDICTED IN FATAL FIRE; Two Are Accused as Owners of Dwelling in Which 5 Died | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/warns-teamsters-local-international-demands-disciplining-of.html | WARNS TEAMSTERS LOCAL; International Demands Disciplining of Pittsburgh Strikers | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/services-adhere-to-press-policies-daviss-right-to-direct-them-is.html | SERVICES ADHERE TO PRESS POLICIES; Davis's Right to Direct Them Is Questioned by Some High Officers of Army and Navy WIDE POWERS CONFERRED War Information Chief Has Kept Out of Dispute Pending Centralization of System | True | By James B. Restonspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/assents-assure-success-of-plan.html | Assents Assure Success of Plan | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/to-be-signal-corps-aides-civilians-to-be-trained-for-radio.html | TO BE SIGNAL CORPS AIDES; Civilians to Be Trained for Radio Maintenance, Repair | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/dr-chas-fleischer-editor-and-lecturer-joined-the-new-york-american.html | DR. CHAS. FLEISCHER EDITOR AND LECTURER; Joined The New York American After Being Rabbi in Boston | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/war-risk-insurance-anomaly.html | War Risk Insurance Anomaly | True | DOWDNEY MURRAY | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/sands-point-to-hold-dinner-dance-tonight-bath-club-also-will-be.html | SANDS POINT TO HOLD DINNER DANCE TONIGHT; Bath Club Also Will Be Scene of Holiday Fete Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/a-blow-at-the-federal-bench.html | A BLOW AT THE FEDERAL BENCH | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/invitation-to-inflation.html | INVITATION TO INFLATION | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/gs-montgomery-i8wed-t0__-0tlcii-widow-of-henry-montgomery-married.html | gs. MOnTgOMERY [ I8-WED T0__ --; 0'tlCI-I/[ Widow of Henry Montgomery Married Here to I.t. Comdr. Alexander Golske, R. N. WEARS PALE GREEN CREPE Sister, Mrs, Aida B. Campbell Only Attendant -- Lt. John M. Brown Is Best Man | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/new-exchange-governors-named-to-fill-vacancies-hp-green-and-henry.html | NEW EXCHANGE GOVERNORS; Named to Fill Vacancies H.P. Green and Henry Picoli | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/waymack-resigns-and-praises-nwlb-president-lets-editor-leave.html | WAYMACK RESIGNS AND PRAISES NWLB; President Lets Editor Leave, Appoints George H. Mead | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/wheat-price-is-fixed-by-vichy.html | Wheat Price Is Fixed by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/wasp-sunk-berlin-radio-says.html | Wasp Sunk, Berlin Radio Says | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/two-soldiers-indicted-one-may-get-death-penalty-for-deserting-in.html | TWO SOLDIERS INDICTED; One May Get Death Penalty for Deserting in Wartime | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/aethue-leslietuckee.html | AETHUE LESLIETUCKEE | True | Special to THE NEW YORE TIs. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mgrawhill-denies-libel-full-statement-waits-on-copy-of-montgomery.html | M'GRAW-HILL DENIES LIBEL; Full Statement Waits on Copy of Montgomery Ward Complaint | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/alexandria-raid-injuries-eight.html | Alexandria Raid Injuries Eight | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/women-as-army-doctors-infirmary-trustees-want-them-included-in.html | WOMEN AS ARMY DOCTORS; Infirmary Trustees Want Them Included in Medical Corps | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/aivn-rei-is-married-ro-uua-rercuson-she-has-two-attendants-at-her.html | AIVN. REIS IS MARRIED. rO UUA rERCUSON; She Has Two Attendants at Her Wedding in Pelham Manor | True | Special to THE IUXV YOR Tzms. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/turns-in-new-tires-as-scrap.html | Turns In New Tires as Scrap | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/meaney-to-be-sworn-in-soon.html | Meaney to Be Sworn In Soon | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/communications-act-criticized-by-craven-commission-at-house-hearing.html | COMMUNICATIONS ACT CRITICIZED BY CRAVEN; Commission at House Hearing Says Law Needs Rewriting | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/guilty-in-draft-case-italian-subject-is-convicted-for-failure-to.html | GUILTY IN DRAFT CASE; Italian Subject Is Convicted for Failure to Report | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/british-ships-aid-coast-patrol-now-canadian-destroyers-other.html | BRITISH SHIPS AID COAST PATROL NOW; Canadian Destroyers, Other Anti-Submarine Craft Help Fight Raiders, Navy Says 3 MORE VESSELS SUNK Large U.S. Freighter Torpedoed Near U.S. Port After Making 18,000-Mile Trip Safely | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/excess-reserves-decrease-390000000-member-bank-balances-drop.html | Excess Reserves Decrease $390,000,000 Member Bank Balances Drop $331,000,000 | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/famous-generals-on-army-tribunal-mcoy-its-head-led-brigade-in.html | FAMOUS GENERALS ON ARMY TRIBUNAL; McCoy, Its Head, Led Brigade in France and Commanded at Governors Island OTHERS LONG IN SERVICE Winship Once Was Governor of Puerto Rico and Gasser Was in Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/1925-slayer-faces-death-japanese-had-been-forgotten-man-in-utah.html | 1925 SLAYER FACES DEATH; Japanese Had Been 'Forgotten Man' in Utah Prison | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/would-aid-in-salvage-work-youth-organization-desires-to-proceed-on.html | Would Aid in Salvage Work; Youth Organization Desires to Proceed on More Active Basis | True | ALFRED M. LILIENTHAL, Executive Secretary, United Youth for Victory. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/roosevelt-cancels-press-parley.html | Roosevelt Cancels Press Parley | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/500-for-each-plane-downed.html | $500 For Each Plane Downed | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/alaska-warns-shipping.html | Alaska Warns Shipping | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bayonne-mayor-lays-indictment-to-hague-says-he-had-received-no.html | BAYONNE MAYOR LAYS INDICTMENT TO HAGUE; Says He Had Received No Complaints About Vice in City | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/coast-court-barsuntruthful-picketing-holds-false-banners-cause-for.html | Coast Court Bars-'Untruthful Picketing'; Holds False Banners Cause for Injunction | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/301-awards-at-princeton-spring-sports-list-includes-100-major.html | 301 AWARDS AT PRINCETON; Spring Sports List Includes 100 Major Letters | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/b-s-mcmultn.html | B. S. McMULT.N | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/price-order-on-clothing-scheduled-for-monday.html | Price Order on Clothing Scheduled for Monday | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/lounge-to-be-opened-for-merchant-seamen.html | Lounge to Be Opened For Merchant Seamen | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/petrollini-honored-at-dinner.html | Petrollini Honored at Dinner | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nation-at-war-to-mark-july-4th-in-spirit-of-common-sacrifice-war.html | Nation at War to Mark July 4th In Spirit of Common Sacrifice; War Plant Workers to Remain on the Job; Shortages of 'Gas' and Rubber Result in Many Stay-at-Home Celebrations NEW SPIRIT MARKS 4TH OF JULY FETES | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/bank-of-canada-reports-circulation-rises-6521000-in-week-to.html | BANK OF CANADA REPORTS; Circulation Rises $6,521,000 in Week to $541,244,000 | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/haifas-aa-guns-busy-again.html | Haifa's "AA" Guns Busy Again | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/seized-as-fake-army-man-jersey-suspect-also-held-for-embezzlement.html | SEIZED AS FAKE ARMY MAN; Jersey Suspect Also Held for Embezzlement of $2,100 | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/japanese-citizens-win-a-court-fight-federal-judge-refuses-to.html | JAPANESE CITIZENS WIN A COURT FIGHT; Federal Judge Refuses to Disfranchise Them as Asked by California Native Sons SUPREME BENCH IS CITED But It Should Have Chance to Correct Itself Was the Plea for a Contrary Ruling | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/role-for-wallace-beery.html | Role for Wallace Beery | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/miss-blanche-bl-dillon.html | MISS BLANCHE BL DILLON | True | sgecial to Tm Nl' Yo Tms. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/aef-nines-to-play-duke-of-abercorn-will-watch-soldier-game-in.html | A.E.F. NINES TO PLAY; Duke of Abercorn Will Watch Soldier Game in Ireland | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/elected-a-vice-president-of-the-alfin-corporation.html | Elected a Vice President Of the Al-Fin Corporation | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/treason-in-2-rebellions-but-those-convicted-in-early-revolts-were.html | TREASON IN 2 REBELLIONS; But Those Convicted in Early Revolts Were Pardoned | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/plan-buffer-zone-in-gas-rationing-federal-officials-discuss-a.html | PLAN BUFFER ZONE IN 'GAS' RATIONING; Federal Officials Discuss a 50-Mile Strip From Inland Edge of Coupon Area TO CURB OUTLANDERS ONLY Meanwhile a Senate Group Backs Bill for Barge Canal and Pipelines in Florida | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/gets-hoffmans-jersey-job.html | Gets Hoffman's Jersey Job | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/continues-stabilization-pact.html | Continues Stabilization Pact | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/fires-in-fiftythree-war-plants.html | Fires in Fifty-three War Plants | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/argentine-sends-thanks-message-praises-rescue-of-torpedo-victims-by.html | ARGENTINE SENDS THANKS; Message Praises Rescue of Torpedo Victims by U.S. Forces | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/delay-in-bond-dividends-puzzles-banking-circles.html | Delay in Bond Dividends Puzzles Banking Circles | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/goshen-racing-put-off-again.html | Goshen Racing Put Off Again | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/j-day.html | J. DA.Y | True | llpecta! to T-'e Nmw No2x Tr'e. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/award-to-cheyenne-girl-genevieve-terry-wins-womens-music-clubs.html | AWARD TO CHEYENNE GIRL; Genevieve Terry Wins Women's Music Clubs Scholarship | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/rommel-reported-encircled-8th-army-attacks-around-axis-flank.html | Rommel Reported Encircled; 8TH ARMY ATTACKS AROUND AXIS FLANK | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/some-chance-triumphs-calumet-racer-beats-first-prize-by-length-at.html | SOME CHANCE TRIUMPHS; Calumet Racer Beats First Prize by Length at Arlington | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/freighter-carries-16863-tons-of-ore-new-record-for-great-lakes-is.html | FREIGHTER CARRIES 16,863 TONS OF ORE; New Record for Great Lakes Is Set by the Leon Fraser | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/women-await-us-meet-compete-tomorrow-for-aau-titles-at-ocean-city.html | WOMEN AWAIT U.S. MEET; Compete Tomorrow for A.A.U. Titles at Ocean City | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/colombian-chief-in-panama.html | Colombian Chief in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/german.html | German | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/in-the-nation-the-straight-party-vote-on-judge-meaney.html | In The Nation; The Straight Party Vote on Judge Meaney | True | By Arthur Krock | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/rankin-has-plan-to-tax-field.html | Rankin Has Plan to Tax Field | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/shops-to-run-full-time.html | Shops to Run Full Time | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/nurse-gets-5-to-20-years-sentenced-in-bronx-for-killing-a-20hourold.html | NURSE GETS 5 TO 20 YEARS; Sentenced in Bronx for Killing a 20-Hour-Old Baby | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/release-is-denied-in-mercy-killing-court-commits-mrs-reichert-for.html | RELEASE IS DENIED IN 'MERCY KILLING'; Court Commits Mrs. Reichert for Observation to Avoid Influence on Others | True | Special to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/two-kept-aboard-uboat.html | Two Kept Aboard U-Boat | True | | C1B 546830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/250-enemy-planes-destroyed-by-avg-this-was-at-rate-of-one-plane-for.html | 250 ENEMY PLANES DESTROYED BY A.V.G.; This Was at Rate of One Plane for Every Man in Outfit at Its Greatest Strength SQUADRON LEADER GOT 16 Chinese Paid $500 Bonus for Each Craft Eliminated in Period Since Dec. 20 | True | By Harrison Formanwireless To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/park-field-events-tomorrow.html | Park Field Events Tomorrow | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/1023573-race-tax-to-state.html | $1,023,573 Race Tax to State | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/dr-hoyvaid-leon-jadieson.html | DR. HOYVAID LEON JADIESON | True | SpeCial to Tm Ngr YoR Ts. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/house-farm-move-extends-deadlock-expected-resolution-to-provide.html | HOUSE FARM MOVE EXTENDS DEADLOCK; Expected Resolution to Provide Department Funds Reaches Senate as 100-Page Bill AND GOES TO COMMITTEE 'Almost Contemptible of Us,' Says Russell - Barkley Backs His Colleague | True | By C.p. Trussellspecial To the New York Times. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/inquiry-on-cramps-shipyard.html | Inquiry on Cramp's Shipyard | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/full-house-hears-premier-his-bulldog-grimness-changes-to-cherubic.html | FULL HOUSE HEARS PREMIER; His Bulldog Grimness Changes to Cherubic Smile After Vote | True | Wireless to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/ousted-city-aides-may-regain-jobs-but-71-welfare-workers-must-sign.html | OUSTED CITY AIDES MAY REGAIN JOBS; But 71 Welfare Workers Must Sign Pact Not to Press for Pay Awards | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/mengel-company-acts-on-bonds.html | Mengel Company Acts on Bonds | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/war-bond-sales-in-stores-699185-opening-day-result-indicates-july.html | WAR BOND SALES IN STORES $699,185; Opening Day Result Indicates July Quota of $2,500,000 Will Be Exceeded BUYING CONTINUES BRISK Postoffices Will Be Open on Holiday Tomorrow, First Time in History | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/army-officer-hero-work-leads-to-arrest-of-ship-line-head-cabaret.html | ARMY OFFICER HERO; Work Leads to Arrest of Ship Line Head, Cabaret Girls, Canal Diggers FLIER SPOTS FUEL BOAT Navy Planes Months Later Catch Suspected Leader on One of His Ships at Sea 20 SEIZED IN PLOT TO SUPPLY U-BOATS | True | Special Cable to THE NEW YORK TIMES. | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/t-janice-isaacson-ensigns-bride.html | t Janice Isaacson Ensign's Bride | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/hotel-thieves-to-prison-two-holdup-men-are-sentenced-for-crime-in.html | HOTEL THIEVES TO PRISON; Two Hold-Up Men Are Sentenced for Crime in Brooklyn | True | | C1B 546830 |
| 1942-07-03 | 1942-07-03 | https://www.nytimes.com/1942/07/03/archives/daughter-to-tyler-weymouths.html | Daughter to Tyler Weymouths | True | | C1B 546830 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/general-dyestuff-3-other-concerns-seized-in-roundup-of-german-alien.html | General Dyestuff, 3 Other Concerns Seized In Round-Up of German Alien Property | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/more-nazi-killings-reported.html | More Nazi Killings Reported | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/jersey-city-winner-over-newark-9-to-2-scores-seven-times-in-first.html | JERSEY CITY WINNER OVER NEWARK, 9 TO 2; Scores Seven Times in First to Triumph Behind Fischer | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/hearings-begin-monday.html | Hearings Begin Monday | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/move-from-west-seen-japanese-in-burma-believed-to-be-massing-for.html | MOVE FROM WEST SEEN; Japanese in Burma Believed to Be Massing for Yunnan Drive | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/average-price-rises-for-listed-stocks-2273-on-june-30-compares-with.html | AVERAGE PRICE RISES FOR LISTED STOCKS; $22.73 on June 30 Compares With $22.40 a Month Earlier | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/miss-emily-del-mar-a-prospective-bride-greenwich-academy-alumna-to.html | :MISS EMILY DEL MAR A PROSPECTIVE BRIDE; Greenwich. Academy Alumna to Be Wed to Ralph E. Chapman | True | pecial to THI NW 'YORK TLIES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/court-aids-japanese-they-benefit-in-damage-ruling-on-fishing-case.html | COURT AIDS JAPANESE; They Benefit in Damage Ruling on Fishing Case of 1940 | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/lure-of-war-work-beckons-servants-supply-of-sleepin-domestics.html | LURE OF WAR WORK BECKONS SERVANTS; Supply of 'Sleep-In' Domestics Virtually 'Evaporated,' Job Agency Reports COUNTRY HOMES HARD HIT Gasoline and Rubber Crises Add to the Problem of Houses Outside City | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/tigers-down-indians-51-newhouser-fans-10-and-gives-3-hits-one-until.html | TIGERS DOWN INDIANS, 5-1; Newhouser Fans 10 and Gives 3 Hits, One Until Ninth | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mayors-letter-is-resented-his-demand-on-3a-registrants-is-held-to.html | Mayor's Letter Is Resented; His Demand on 3-A Registrants Is Held to Be in Bad Taste | True | MILTON M. MEYER. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/honors-37-of-lexington-knox-decorates-airmen-heroes-of-carrier.html | HONORS 37 OF LEXINGTON; Knox Decorates Airmen -- Heroes of Carrier Sinking | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/axis-digs-in-guns-allies-take-prisoners-west-of-el-alamein-as.html | AXIS DIGS IN GUNS; Allies Take Prisoners West of El Alamein as Tactics Change NO BATTLE RESPITE SEEN Nazis Expected to Thrust Again and Again in a Desperate Bid for Victory in Egypt BRITISH HIT HARD AT ENEMY IN EGYPT ROMMEL'S ADVANCE IS STILL STALLED | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/lock-stores-work-farms-vassar-mich-business-men-seek-to-relieve.html | LOCK STORES, WORK FARMS; Vassar, Mich., Business Men Seek to Relieve Labor Shortage | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/ama-asks-a-review-appeals-from-conviction-in-group-health-case.html | A.M.A. ASKS A REVIEW; Appeals From Conviction in Group Health Case | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/two-more-sinkings-listed-uboat-sinks-ship-in-costa-rica-bay-where.html | Two More Sinkings Listed; U-BOAT SINKS SHIP IN COSTA RICA BAY WHERE U-BOAT STRUCK NEAR CANAL | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/4th-to-be-marked-all-around-globe-our-armed-forces-and-allies-to.html | 4TH TO BE MARKED ALL AROUND GLOBE; Our Armed Forces and Allies to Share With Americans Here in Today's Celebration 4TH TO BE MARKED ALL AROUND GLOBE | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/biddle-says-peace-is-being-forged-in-worldwide-broadcast-he.html | BIDDLE SAYS PEACE IS BEING FORGED; In World-Wide Broadcast He Declares Isolationist Will Not 'Sabotage' Our Role ALLIES IN 'HONEST FIGHT' He Calls for Each Nation to Put 'Its House in Order' for Great Post-War Task | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/trade-loans-down-in-chicagos-banks-reversal-in-trend-contrasts-with.html | TRADE LOANS DOWN IN CHICAGO'S BANKS; Reversal in Trend Contrasts With Movement Year Ago, Latest Reports Show DEPOSITS SET NEW RECORD June 30 Total $4,811,000,000 Against $4,639,000,000 at Start of April | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/lopez-of-colombia-here-presidentelect-invited-by-i-roosevelt.html | LOPEZ OF COLOMBIA 'HERE; President-Elect, Invited by I Roosevelt, Reaches Miami J | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/chattanooga-ball-hails-cotton-queen-members-of-her-court-attired-in.html | CHATTANOOGA BALL HAILS COTTON QUEEN; Members of Her Court Attired in the Ante-Bellum Mode | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/public-structures-uninsured-in-war-buildings-waterworks-museums.html | PUBLIC STRUCTURES UNINSURED IN WAR; Buildings, Waterworks, Museums, Bridges, Tunnels Lack Bombardment Coverage RISKS BELIEVED SLIGHT England Lost No Large Bridge or Tunnel, Port Authority Finds, Weighing Decision PUBLIC STRUCTURES UNINSURED IN WAR | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/to-sell-missouri-utility-central-states-power-to-collect-2500000.html | TO SELL MISSOURI UTILITY; Central States Power to Collect $2,500,000 for Unit | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/sargent-still-in-hospital-post.html | Sargent Still in Hospital Post | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/crude-oil-supplies-up-616000-barrels-weeks-increase-in-the.html | CRUDE OIL SUPPLIES UP 616,000 BARRELS; Week's Increase in the Petroleum Stocks Is Reported | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/reiterates-nazis-broke-ship-pact-state-department-silent-on.html | REITERATES NAZIS BROKE SHIP PACT; State Department Silent on Possible Compromise After Berlin's Effort to Explain | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/the-screen-this-is-the-enemy-a-soviet-film-made-up-of-five-dramatic.html | THE SCREEN; 'This Is the Enemy!' a Soviet Film Made Up of Five Dramatic War Episodes, at the Stanley | True | By Bosley Crowther | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/henderson-sees-62-billion-saving-war-cost-can-be-cut-so-much-in-20.html | HENDERSON SEES 62 BILLION SAVING; War Cost Can Be Cut So Much in 20 Months by Price Control, He Says at Senate Hearing FUNDS AND HELP NEEDED Some Committee Members Tell How He Is Ready 'to Go to Bat' With WLB on Wage Rises | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/5th-ave-valuations-reduced.html | 5th Ave. Valuations Reduced | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/soldiers-to-dance-in-boys-clubi.html | Soldiers to Dance in Boys ClubI | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/we-are-whipped-petain-stresses-marshal-tells-returned-war-prisoners.html | 'WE ARE WHIPPED,' PETAIN STRESSES; Marshal Tells Returned War Prisoners Some Persons Do Not Realize France's Fate DE GAULLE SEES RETURN Laval Is Expected to Tighten His Control on Newspapers of Both French Zones | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/parade-in-havana-will-observe-july-4-other-latinamerican-lands-also.html | PARADE IN HAVANA WILL OBSERVE JULY 4; Other Latin-American Lands Also Will Mark Anniversary | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/plans-gold-output-curb-canada-to-announce-program-to-push-base.html | PLANS GOLD OUTPUT CURB; Canada to Announce Program -- to Push Base Metal Mining | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/nazis-to-count-alsace-children.html | Nazis to Count Alsace Children | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/getting-too-technical-new-rules-on-golf-clubs-viewed-as-an.html | GETTING TOO TECHNICAL; New Rules on Golf Clubs Viewed as an Unnecessary Annoyance | True | JOSEPH WOLFE. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/ingersoll-is-made-a-full-admiral-commander-of-atlantic-fleet-is.html | INGERSOLL IS MADE A FULL ADMIRAL; Commander of Atlantic Fleet Is Promoted by Order of the President HART BACK ON ACTIVE LIST Gen. Handy Succeeds Eisenhower, Hilldring Takes Combat Command in Shifts | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/destroyer-sunk-at-pearl-harbor-is-ready-to-return-to-fleet-in.html | Destroyer 'Sunk' at Pearl Harbor Is Ready To Return to Fleet in Pacific Battle Area | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/german.html | German | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/officers-get-heroes-medals.html | Officers Get Heroes Medals | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/germans-claim-bases-say-breach-in-british-line-at-el-alamein-has.html | GERMANS CLAIM 'BASES; Say 'Breach' in British Line at El Alamein Has Been Widened | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/see-peril-in-exaggerated-idea-of-the-size-of-our-force-and-prospect.html | See Peril in Exaggerated Idea of the Size of Our Force and Prospect of Offensive -- But Defensive Strength Grows | True | By Byron Darntonwireless To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/firm-changes-announced-gf-conniff-becomes-partner-in-newburger-loeb.html | FIRM CHANGES ANNOUNCED; G.F. Conniff Becomes Partner in Newburger, Loeb & Co. | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/3000yearold-threepower-pact-is-found-egyptians-hittites-and.html | 3,000-Year-Old Three-Power Pact Is Found; Egyptians, Hittites and Mitannis Were Allied | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/books-authors.html | Books -- Authors | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/carol-e-black-engaged-skidmore-alumna-will-be-bride-of-j-s-mcvickar.html | CAROL E. BLACK ENGAGED; Skidmore Alumna Will Be Bride of J. S. McVickar of Sumner, IIh | True | specla! to T Nxv YORK TtES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/shift-by-shawinigan-power.html | Shift by Shawinigan Power | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bank-calls-are-issued-statements-of-condition-to-be-as-of-june.30.html | BANK CALLS ARE ISSUED; Statements of Condition to Be as of June 30 | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mj-corce-osrjs-r-clevsrll-____slo-i-divislon-uxmanager-of-utility.html | M,,,.J.. c'oRcE ,osrJ's, r CLE,'VSrLl; _.____SL',",O." i Divislon ux-Manager of Utility Firm Acve in Civic Affairs | True | peelal to T NgW YoAx T./2gz. | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/opa-adds-2-pounds-to-sugar-rations-bonus-will-be-made-available.html | OPA ADDS 2 POUNDS TO SUGAR RATIONS; Bonus Will Be Made Available Between July 10 and Aug 22 for All Card Holders BASED ON GAIN IN STOCK Henderson Says Continuation of Increase Will Depend on the Shifting Situation | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/teacher-wills-3470-to-jersey.html | Teacher Wills $3,470 to Jersey | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/budge-plays-riggs-in-net-final-today-old-amateur-rivals-to-meet-for.html | BUDGE PLAYS RIGGS IN NET FINAL TODAY; Old Amateur Rivals to Meet for National Professional Title at Forest Hills PAIR ALSO IN THE DOUBLES Oppose Barnes and Kovacs for Crown -- Miss Marble Will Take Part in Exhibition | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/labor-rally-held-at-liberty-statue-production-pledges-broadcast-to.html | LABOR RALLY HELD AT LIBERTY STATUE; Production Pledges Broadcast to Workers on East Coast -- Armed Services Join GROUPS FORM HUMAN 'V' Colonel Roy M. Jones Leads Program -- A.F.L. and C.I.O. Participate | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/briton-gets-post-in-washington.html | Briton Gets Post in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/work-ability-sways-nazi-stand-on-jews-estimates-vary-from-100000-to.html | WORK ABILITY SWAYS NAZI STAND ON JEWS; Estimates Vary From 100,000 to 1,500,000 on Number Executed | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/5-us-fliers-killed-in-hawaii.html | 5 U.S. Fliers Killed in Hawaii | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/abroad-declaration-of-independence-to-the-atlantic-charter.html | Abroad; Declaration of Independence to the Atlantic Charter | True | By Anne O'Hare McCormick | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/v-lyin-d-ivessel.html | v . LYIN D. IVESSELS | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/navy-will-receive-ambulance-today-gift-of-women-of-the-legion.html | Navy Will Receive Ambulance Today, Gift of Women of the Legion Auxiliary | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/quits-jersey-post-for-sea-duty.html | Quits Jersey Post for Sea Duty | True | [ Special to T ZEvr YOIL T -- -oS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/premier-here-seeks-food-for-belgians-hubert-pierlot-to-meet-hull.html | PREMIER HERE, SEEKS FOOD FOR BELGIANS; Hubert Pierlot to Meet Hull and Roosevelt Soon | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/treasury-to-start-auto-stamp-drive-plans-announced-in-northern-new.html | TREASURY TO START AUTO STAMP DRIVE; Plans Announced in Northern New Jersey to Hale Evaders Before Revenue Collector | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/warships-reported-in-turkey.html | Warships Reported in Turkey | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bataan-tone-poem-in-capital-premiere-mcdonald-work-sent-by-short.html | 'BATAAN,' TONE POEM, IN CAPITAL PREMIERE; McDonald Work Sent by Short Wave to Troops in Australia | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/fish-files-to-run-2000-names-on-list-representative-says-he-will.html | FISH FILES TO RUN; 2,000 NAMES ON LIST; Representative Says He Will Get 'More Democratic Votes Than Any Republican Got' HE AGAIN WARNS DEWEY 'It Will Be Just Too Bad if Effort Is Made to Block Him, He Says | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/gasoline-regulation-called-a-trade-curb.html | Gasoline Regulation Called a Trade Curb | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/pirates-triumph-54-halting-card-rally-dietz-checks-st-louis-after.html | PIRATES TRIUMPH, 5-4, HALTING CARD RALLY; Dietz Checks St. Louis After Two Runs Cross in Ninth | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/us-now-has-weapon-to-stop-rommels.html | U.S. Now Has Weapon To 'Stop' Rommel's | True | By the United Press. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/surplus-commodities-balance-the-diets-of-the-children-in-165.html | Surplus Commodities Balance the Diets Of the Children in 165 Non-Profit Camps | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/two-plans-filed-for-seaboard-line-committees-for-the-underlying.html | TWO PLANS FILED FOR SEABOARD LINE; Committees for the Underlying Bonds, Certificates and Other Issues Act $6,359,800 FIXED CHARGES New Capitalization $204,835,000, Against $306,977,122 -Hearings Begin Monday TWO PLANS FILED FOR SEABOARD LINE | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/charles-a-iny.html | CHARLES A. IN]Y | True | Special tO TE W YORX LES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/prepare-to-register-housing-in-9-areas-opa-officials-draft-plans.html | PREPARE TO REGISTER HOUSING IN 9 AREAS; OPA Officials Draft Plans for Listing Rentals | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/indian-princes-to-fight-maharajah-of-nawanagar-lists-their-help-to.html | INDIAN PRINCES TO FIGHT; Maharajah of Nawanagar Lists Their Help to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/supersireh-test-is-set-for-midday-150-observers-in-great-circle.html | SUPER-SIREH TEST IS SET FOR MIDDAY; 150 Observers in Great Circle Around RCA Building to Report on Its Volume CITY TO HAVE 10 IN ALL Noisemaking Capacity Is Put at 500 Times Rating of Machines Now in Use | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mrs-manville-wed-to-sherman-pratt-former-ethel-schniewind-bride-in.html | MRS. MANVILLE WED TO SHERMAN PRATT; Former Ethel Schniewind Bride in a Garden Ceremony | True | pecial to THE BlEar [OR IES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/nazis-claim-wide-breach-report-breakthrough-on-185mile-front-in.html | NAZIS CLAIM WIDE BREACH; Report Break-Through on 185-Mile Front in Unspecified Area | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mavis-tandifer-engaged-to-wed-savannah-girl-former-student-at.html | MAVIS STANDIFER ENGAGED TO WED; Savannah Girl, Former Student at Barnard, Fiancee of Lt. Ludolph H. Conklin Jr. | True | Special to T N YOR TL,IES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/geo-m-cohan-day-proclaimed.html | 'Geo. M. Cohan Day' Proclaimed | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/swede-sets-2mile-mark-haegg-timed-in-8478-2-days-after-breaking.html | SWEDE SETS 2-MILE MARK; Haegg Timed in 8:47.8 2 Days After Breaking Mile Record | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/3-home-runs-help-down-braves-106-giants-shell-four-hurlers-while.html | 3 HOME RUNS HELP DOWN BRAVES, 10-6; Giants Shell Four Hurlers, While Ott, Mize and Witek Connect for Circuit 10 HITS GO FOR 21 BASES Carpenter Well in Front Till Eighth, When Kluttz Collects Three-Run Drive | True | By Arthur Daley | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/cotton-recovers-to-finish-higher-list-3-to-16-points-lower-at-one.html | COTTON RECOVERS TO FINISH HIGHER; List 3 to 16 Points Lower at One Time Ends With Gains of 10 to 14 TRADE BUYS NEAR CLOSE Covering by Shorts Also a Factor in the Rally -Hedging Develops | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/cio-warns-mine-locals-withdrawals-are-held-in-violation-of.html | C.I.O. WARNS MINE LOCALS; Withdrawals Are Held in Violation of International Constitution | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/more-food-obtained-for-japanese-voyage-1533-on-liner-for-exchange.html | MORE FOOD OBTAINED FOR JAPANESE VOYAGE; 1,533 on Liner for Exchange for Americans and Others | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/georgiara-hazeltiare-to-be-wed-oar-sept-h-d-hazeltines.html | GEORGIArA HAZELTIArE TO BE WED OAr SEPT. $; Prof. H. D. Hazeltine's Daughler Fiancee of Ensign W. C. Hardee | True | Special to THe: NEW YORK TIME.. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/odman-conquers-bellows-63-63-reaches-college-semifinals-at.html | ODMAN CONQUERS BELLOWS, 6-3, 6-3; Reaches College Semi-Finals at Montclair -- Hirschfield Eliminated by Moylan | True | By Allison Danzigspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/seek-role-at-peace-table-women-call-for-inclusion-of-their-leaders.html | SEEK ROLE AT PEACE TABLE; Women Call for Inclusion of Their Leaders in Talks | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/president-assails-house-farm-group-on-feed-sale-curb-insists-wheat.html | PRESIDENT ASSAILS HOUSE FARM GROUP ON FEED SALE CURB; Insists Wheat Be Sold Below Parity to Aid Food Output, and Warns People Will Act UPHOLDS SENATE POSITION Cannon and Dirksen, Leaders in the Deadlock, Demand That Prices Remain at Parity PRESIDENT ASSAILS HOUSE FARM GROUP | True | By W.h. Lawrencespecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/crosettis-hitting-marks-53-decision-he-breaks-3all-tie-with-a.html | CROSETTI'S HITTING MARKS 5-3 DECISION; He Breaks 3-All Tie With a Single in Fourth, Then Wallops Homer in Sixth CHANDLER BEATS RED SOX Yank Ace Hurls 9th Triumph at Boston's First Major League Twilight Game | True | By John Drebingerspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/r-frances-boswell-masters-school-alumna-will-be-wed-to-robert-r.html | r Frances Boswell, Masters School Alumna, Will Be Wed to Robert R. Lambert in Autumn | True | SpecZa! to ' Nzw' NOR TIzS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/1400000000-policy-sought-by-the-at-t.html | $1,400,000,000 Policy Sought by the A.T. & T. | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/-t-to-open-new-store-best-co-to-begin-sales-at-white-plains-branch-.html | 't TO OPEN NEW STORE; Best & Co. to Begin Sales at White Plains Branch Monday | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/light-opera-theatre-opens.html | Light Opera Theatre Opens | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/upsets-part-of-mackay-will.html | Upsets Part of Mackay Will | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/2-hotel-strikes-brief-stoppages-at-the-st-moritz-and-dixie-are.html | 2 HOTEL STRIKES BRIEF; Stoppags at the St. Moritz and Dixie Are Ended Quickly | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/a-tribute-to-tebbetts-he-is-the-only-new-englander-to-make-allstars.html | A TRIBUTE TO TEBBETTS; He Is the Only New Englander to Make All-Stars, Says Fan | True | JOSEPH McHENRY. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mrs-william-frerichs-exgrand-chief-of-state-pythian-sisters.html | MRS. WILLIAM FRERICHS; Ex-Grand Chief of State Pythian Sisters, Official 38 Years | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/how-british-struck-to-halt-rommel-witness-describes-coordinated.html | HOW BRITISH STRUCK TO HALT ROMMEL; Witness Describes Co+ordinated Attack Southwest of El Alamein on Axis Troops SPEED A FACTOR IN DRIVE Tanks, Infantry and Bombers Were Among Arms in the Terrific Counter-Move | True | By Richard D. McMillan United Press Correspondent | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/wool-curb-easing-urged-by-growers-senate-group-is-told-supply-is.html | WOOL CURB EASING URGED BY GROWERS; Senate Group Is Told Supply Is Ample for All War Needs and Greater Civilian Use FEDERAL PURCHASE ASKED Witnesses Support Plan for Government to Take Clip - Rationing Is Opposed | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/australian-gets-post-here.html | Australian Gets Post Here | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/3-raf-marshals-promoted.html | 3 R.A.F. Marshals Promoted | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/roosevelt-urges-farmdebt-paying-he-calls-on-agriculturists-to-use-a.html | ROOSEVELT URGES FARM-DEBT PAYING; He Calls on Agriculturists to Use a Large Part of Growing Income for This Purpose | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/directions-for-durocher.html | Directions for Durocher | True | R.D. ENDICOTT. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/one-pupil-graduated-on-lawn-of-hospital-staiano-taken-to-montefiore.html | ONE PUPIL GRADUATED ON LAWN OF HOSPITAL; Staiano Taken to Montefiore for the Ceremony | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/pays-soldiers-wedding-fees.html | Pays Soldiers' Wedding Fees | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/signs-money-bills-of-44867764981-president-approves-7-including.html | SIGNS MONEY BILLS OF $44,867,764,981; President Approves 7, Including Army Fund Larger Than Entire Cost of First World War FOURTH OF TOTAL FOR AIR Addition in War Authorizations Brings Gross for 3 Years to $208,311,233,542 | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/all-auto-racing-banned-odt-order-affecting-1500-cars-goes-into.html | ALL AUTO RACING BANNED; ODT Order Affecting 1,500 Cars Goes Into Effect Friday | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/text-of-army-charges-eight-nazi-saboteurs-are-accused-of-violating.html | TEXT OF ARMY CHARGES; Eight Nazi Saboteurs Are Accused of Violating Articles of War | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/rich-butler-handicap-to-feature-armynavy-program-at-empire-city.html | Rich Butler Handicap to Feature Army-Navy Program at Empire City Today; WHIRLAWAY DRAWS TOP WEIGHT OF 132 Calumet Star Heads Field of Eight in $30,000 Added Butler at Empire HAPPY LARK HOME FIRST Triumphs Over Hard Jester - Exemption and Family Doc Return $68 Daily Double | True | By Bryan Field | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/cairo-orders-full-blackout.html | Cairo Orders Full Blackout | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/named-division-manager-for-hygrade-sylvania.html | Named Division Manager For Hygrade Sylvania | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/court-voids-breach-suit-holds-womans-disbelief-in-man-removed-basis.html | COURT VOIDS 'BREACH' SUIT; Holds Woman's Disbelief in Man Removed Basis of Claim | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/national-income-reaches-new-peak-8656000000-in-may-25-above-year.html | NATIONAL INCOME REACHES NEW PEAK; $8,656,000,000 in May, 25% Above Year Before, With the Index at 162.7 ANNUAL RATE 109 BILLIONS Total for 5 Months Is Put at $42,568,000,000, Up 23%, Compared With 1941 | True | Special to THE NEW YORK TIMES. | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/miss-atterbury-in-final-conquers-misses-ackerland-and-coates-in.html | MISS ATTERBURY IN FINAL; Conquers Misses Ackerland and Coates in Long Island Tennis | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/times-square-rally-helps-sale-of-bonds-girls-attend-in-costumes-of.html | TIMES SQUARE RALLY HELPS SALE OF BONDS; Girls Attend in Costumes of 28 Anti-Axis Nations | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/women-volunteers-to-be-on-jobs-today-business-as-usual-prevailing.html | WOMEN VOLUNTEERS TO BE ON JOBS TODAY; 'Business as Usual' Prevailing Spirit at War Services | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/aid-to-war-effort-urged-creation-of-scientific-general-staff.html | Aid To War Effort Urged; Creation of Scientific General Staff Regarded as Advisable | True | EDWARD F. CHANDLER. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/woman-shot-in-paris.html | Woman Shot in Paris | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/19-turner-paintings-sold-7930-guineas-paid-in-london-a-drop-from.html | 19 TURNER PAINTINGS SOLD; 7,930 Guineas Paid in London, a Drop From Pre-War Prices | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mannerheim-wounded-report-says-finnish-chief-was-hit-by-shell.html | MANNERHEIM WOUNDED; Report Says Finnish Chief Was Hit by Shell Fragment in Russia | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/2-seized-as-car-thieves-suspects-caught-siphoning-gas-from-one-auto.html | 2 SEIZED AS CAR THIEVES; Suspects Caught Siphoning 'Gas' From One Auto to Another | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/helene-de-boey-married-barnardcollege-alumna-becomes-i-bride-here.html | HELENE DE BOEY MARRIED; BarnardCollege Alumna Becomes i Bride Here of Davied Zagier I | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/ask-for-changes-in-gas-rationing-small-station-operators-in-east.html | ASK FOR CHANGES IN 'GAS' RATIONING; Small Station Operators in East Urge OPA to Keep Dealer Limit in Some Form VOICE FEAR OF PRICE WAR Fuel Chief Said to Indicate Provisions to Prevent Their Going Out of Business | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/amateur-publishers-in-67th-convention-followers-of-hobby-meet-here.html | AMATEUR PUBLISHERS IN 67TH CONVENTION; Followers of Hobby Meet Here -- Elect President Today | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/carles-z-komr.html | CARLES Z. KomR | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/services-in-city-churches-tomorrow.html | Services in City Churches Tomorrow | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/queried-on-undersea-raid-captain-of-argentine-freighter-arrives-in.html | QUERIED ON UNDERSEA RAID; Captain of Argentine Freighter Arrives in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/flensburg-raid-noted-by-berlin.html | Flensburg Raid Noted by Berlin | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/vvtt-f-donovan.html | VV.T.T F. DONOVAN | True | Special to THE IE' YORK T'ES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/transit-lines-earn-more-fare-increase-in-chicago-lifts-net-for-may.html | TRANSIT LINES EARN MORE; Fare Increase in Chicago Lifts Net for May 52% | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/67-welfare-employes-to-regain-city-jobs-will-be-restored.html | 67 WELFARE EMPLOYES TO REGAIN CITY JOBS; Will Be Restored Temporarily Pending End of Dispute | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/chinese.html | Chinese | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/stadium-audience-hears-piatigorsky-cellist-who-is-soloist-with.html | STADIUM AUDIENCE HEARS PIATIGORSKY; 'Cellist Who Is Soloist With Philharmonic Appears in Two Noted Works | True | By Noel Straus | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/margaret-g-brett-wed-in-greeich-bride-of-lt-john-w-g-tenney-u-s-n-r.html | MARGARET G. BRETT WED IN GREEICH; Bride of Lt. John W. G. Tenney, U. S. N. R., in the Garden of Her Parents' Country Home GOWNED IN BLUE SILK Mrs. Rosamond Fuller Davies Honor Matroa and Sanborn G. Tenney Is Best Man | True | Special to THE NEW YOI{ TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/taxless-ticket-plan-endorsed.html | Taxless Ticket Plan Endorsed | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/follow-me-victor-in-trot-at-goshen-annexes-event-for-3yearold.html | FOLLOW ME VICTOR IN TROT AT GOSHEN; Annexes Event for 3-Year-Old Fillies as Postponed Meet Finally Gets Under Way | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/scouts-to-mark-fourth-by-seeking-old-rubber.html | Scouts to Mark Fourth By Seeking Old Rubber | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/emalyn-deligdish-to-be-wed.html | Emalyn Deligdish to Be Wed | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/teachers-unite-to-save-40-jobs-committee-representing-all-groups-in.html | TEACHERS UNITE TO SAVE 40 JOBS; Committee Representing All Groups in System Maps Way to Arouse Public DOOR-TO-DOOR CANVASS Peril of Overcrowding Will Be Brought Home Sharply, Sponsors Assert | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/canada-names-u-s-staff-major-general-pope-will-head-delegation-in.html | CANADA NAMES U. S. STAFF; Major General Pope Will Head Delegation in Washington | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/couple-wed-68-years-today.html | Couple Wed 68 Years Today | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/thugs-kidnap-man-in-car-escape-with-payroll-of-3000-after-brooklyn.html | THUGS KIDNAP MAN IN CAR; Escape With Payroll of $3,000 After Brooklyn Hold-Up | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/opa-staff-completed-reduction-of-personnel-likely-in-local-office.html | OPA STAFF COMPLETED; Reduction of Personnel Likely in Local Office, Joseph Says | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/for-a-safe-fourth.html | FOR A SAFE FOURTH | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/thomas-h-murphy-exhead-of-prison-i-he-held-the-clinton-post-at.html | THOMAS H. MURPHY, EX'HEAD OF PRISON; i He Held the Clinton Post at Dannemora for 8 Years Until His Retirement in l g3g DIES IN HOSPITAL HERE Was Appointed While Serving as Deputy Chief inspector on City Police Force | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/paper-asks-the-british-to-fly-our-flag-today.html | Paper Asks the British To Fly Our Flag Today | True | Wireless to The NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/reich-papers-discuss-raids-try-to-convince-people-raf-is-not.html | REICH PAPERS DISCUSS RAIDS; Try to Convince People R.A.F. Is Not Wrecking War Plants | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/wrrltam-a-scofield.html | WrrLTAM A. SCOFIELD | True | Spc?al to THE NzW YORX TraS. | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/navy-standing-by-its-dreadnoughts-committee-tells-senate-only-lack.html | NAVY STANDING BY ITS DREADNOUGHTS; Committee Tells Senate Only Lack of Materials Caused Construction to Wait OTHER TYPES ALSO VITAL Light Cruisers Converted to Carriers, Creating a New Kind of Plane Ship | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/women-doctors-for-services-army-and-navy-attitude-toward-them.html | Women Doctors for Services; Army and Navy Attitude Toward Them Regarded as Unwise | True | VIRA B. WHITEHOUSE. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/simon-simone-signed-by-rko-for-lead-in-the-cat-people-dekker-gets.html | Simon Simone Signed by RKO for Lead in 'The Cat People' -- Dekker Gets Part; 'ATLANTIC CONVOY' OPENS Action Drama Due Today at the Stanley -- Dance Program Enters Seventh Week SIGNED FOR LEAD | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/biased-employers-lose-us-facilities-employment-service-in-state.html | BIASED EMPLOYERS LOSE U.S. FACILITIES; Employment Service in State Barred to Those Who Draw Racial or Religious Lines ALIENS ALSO ARE HELPED Elimination of Specifications Not Vital to Ability to Do Job Is Sought in Orders | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/us-troops-reported-in-battle-of-egypt-swedish-correspondent-in.html | U.S. TROOPS REPORTED IN BATTLE OF EGYPT; Swedish Correspondent in Berlin Gives Rome as Source of News | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/tank-idea-traced-to-peoria.html | Tank Idea Traced to Peoria | True | GRIDLEY ADAMS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/yonkers-ferry-raises-fare.html | Yonkers Ferry Raises Fare | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/4000-italians-slain-on-albania-border-patriot-guerrillas-take-toll.html | 4,000 ITALIANS SLAIN ON ALBANIA BORDER; Patriot Guerrillas Take Toll of Fascists, Now Forced to Use 100,000 Troops GREEK UNITS HARASS FOE Nazi Transport Trains in the Balkans Also Attacked by Rumanian Raiding Bands | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/senators-top-athletics-masterson-blanks-mackmen-40-allowing-only.html | SENATORS TOP ATHLETICS; Masterson Blanks Mackmen, 4-0, Allowing Only Five Hits | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/boy-14-rescues-friend-pulls-youth-10-going-down-for-3d-time-from.html | BOY, 14, RESCUES FRIEND; Pulls Youth, 10, Going Down for 3d Time, From East River | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/the-day-is-still-glorious.html | THE DAY IS STILL GLORIOUS | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/financial-notes.html | FINANCIAL NOTES | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/cubs-top-soldier-nine-32.html | Cubs Top Soldier Nine, 3-2 | True |  | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/wpb-forms-group-on-inventory-curb-it-will-survey-wholesale-and.html | WPB FORMS GROUP ON INVENTORY CURB; It Will Survey Wholesale and Retail Enterprise to Test Need for Such Control NEWSPRINT PRICE RULING Differential Is Set Up for the Super-Standard Grades for Rotogravure Use | True | Special to THE NEW YORK TIMES. | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/yugoslavias-king-vows-fight-to-end-here-on-brief-visit-peter-says.html | YUGOSLAVIA'S KING VOWS FIGHT TO END; Here on Brief Visit, Peter Says Army Will Continue War or Be 'Wiped Out' PRAISES HIS GUERRILLAS Asserts People Will Rise When the Time Comes 'to Kick the Germans Out' | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/benjaifin-h-inilee.html | BENJAlfIN H. InI.LEE | True | ecial to THE IEW i'oP TS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/new-service-club-opening-in-london-winant-gen-eisenhower-and.html | NEW SERVICE CLUB OPENING IN LONDON; Winant, Gen, Eisenhower and Admiral Stark to Speak at Day's Chief Fete HOSTEL RUN BY RED CROSS Tenth Such Institution for the A.E.F. All Over World to Provide for Men on Leave | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/nazi-counterfeiting-charged.html | Nazi Counterfeiting Charged | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/i-ruth-e-corcoran-to-be-bridei.html | I Ruth E. Corcoran to Be Bridel | True | pecia.l to T lew 'YOP,, TS. I | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/finds-450-in-goldbacks-bronx-woman-kicks-bag-of-10-and-20-bills-on.html | FINDS $450 IN GOLDBACKS; Bronx Woman Kicks Bag of $10 and $20 Bills on Third Avenue | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/miss-stablboroijgh-becomes-a-bride-wed-to-clayton-du-bosque-jr-in.html | MISS STAblBOROlJGH BECOMES A BRIDE; Wed to Clayton Du Bosque Jr. in Home Ceremony by Rev. Worcester Perkins | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/edsel-ford-cant-get-car-must-await-the-approval-of-his-rationing.html | EDSEL FORD CAN'T GET CAR; Must Await the Approval of His Rationing Board | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/weeks-new-bonds-rise-to-35575000-only-two-flotations-reach-the.html | WEEK'S NEW BONDS RISE TO $35,575,000; Only Two Flotations Reach the Market -- One, the Celanese Loan SEVERAL DEALS IN OFFING Public Utility Flotations Are Expected to Reach the Market This Month | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/schappes-loses-appeal-perjury-conviction-of-ousted-city-college-man.html | SCHAPPES LOSES APPEAL; Perjury Conviction of Ousted City College Man Upheld | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/andrew-pederson.html | ANDREW PEDERSON | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/right-of-electing-governor-planned-for-puerto-ricans-president.html | RIGHT OF ELECTING GOVERNOR PLANNED FOR PUERTO RICANS; President Approves Move and Congress Leaders Favor Organic Law Change PROPOSED BY TUGWELL First Vote Would Be Held in 1944, or When Peace Comes if War Lasts Longer PLAN MORE POWER FOR PUERTO RICANS | True | By James B. Restonspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/winant-to-be-chief-speaker.html | Winant to Be Chief Speaker | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/slavs-issue-publication-committee-in-moscow-exposes-hostile-policy.html | SLAVS ISSUE PUBLICATION; Committee in Moscow Exposes Hostile Policy of Germans | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/british-name-ships-lost-near-malta-cruiser-hermione-and-four.html | BRITISH NAME SHIPS LOST NEAR MALTA; Cruiser Hermione and Four Destroyers Were Sunk While Guarding a Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/new-curtisswright-official.html | New Curtiss-Wright Official | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/flag-painting-wins-cross.html | Flag Painting Wins Cross | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/sherman-b-nabd.html | SHERMAN B. NABD | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/dr-german-bestelmever.html | DR. GERMAN BESTELMEVER | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/extax-collector-is-jailed.html | Ex-Tax Collector Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/100-more-out-at-minetto.html | 100 More Out at Minetto | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/all-to-get-a-cards-unless-carsharers.html | All to Get A Cards Unless Car-Sharers | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bridges-to-be-insured-two-spans-over-san-francisco-bay-to-get-war.html | BRIDGES TO BE INSURED; Two Spans Over San Francisco Bay to Get War Policies | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/news-of-food-vegetables-and-fruit-are-important-when-family-of-5.html | News of Food; Vegetables and Fruit Are Important When Family of 5 Eats on $10 a Week | True | By Jane Holt | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/giuseppe-graziosi.html | GIUSEPPE GRAZIOSI | True | By Telephone To T Nbw Yoi Tr. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/blackout-here-is-set-citywide-test-some-time-next-week-announced-by.html | BLACKOUT HERE IS SET; City-Wide Test Some Time Next Week Announced by Mayor | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/500-at-war-relief-party-army-and-navy-groups-to-gain-from-piping.html | 500 AT WAR RELIEF PARTY; Army and Navy Groups to Gain From Piping Rock Club Fete | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/justice-jacksons-talk-to-lawyers.html | Justice Jackson's Talk to Lawyers | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/italian.html | Italian | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/walker-stops-mcintire-in-6th.html | Walker Stops McIntire in 6th | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/officers-club-eases-ban-admits-women-on-holidays-and-sundays.html | OFFICERS CLUB EASES BAN; Admits Women on Holidays and Sundays, Beginning Today | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/fraser-fixes-civilian-pensions.html | Fraser Fixes Civilian Pensions | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/many-are-listed-as-missing-in-pacific-battles.html | Many Are Listed as Missing in Pacific Battles | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/childrens-camps-need-funds.html | Children's Camps Need Funds | True | HENRY SLOANE COFFIN, President, Union Settlement Association. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mary-skidmore-vassar-alumna-is-engagedi.html | Mary Skidmore, Vassar Alumna, Is EngagedI | True | Special to T I' YOP T8. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/hecht-tops-dorfman-60-62.html | Hecht Tops Dorfman, 6-0, 6-2 | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/post-at-rider-to-leyden.html | Post at Rider to Leyden | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bond-coup-sought-in-market-inquiry-price-of-wisconsin-central-4s-up.html | BOND COUP SOUGHT IN MARKET INQUIRY; Price of Wisconsin Central 4's Up From 12 1/2 to 35 Before Unloading Began $379,400 IN PURCHASES Securities Bought on Stock Exchange and Then Sold Over the Counter | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bri66elq-l0ke-65-0ffigbr-4t-years-head-of-yankee-division-field.html | BRI6.6Elq. L0KE, 65, 0FFIGBR 4t YEARS; Head of Yankee Division 'Field Artillery at Chateau Thierry Dies While Playing Golf SERVED IN INTELLIGENCE Commanded Army Center of Studies in France After War mReceived Service Medal | True | Special to T NEW YORE T8. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/water-supply-anniversary.html | Water Supply Anniversary | True | FRANK PLACE. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mexico-holds-5-as-spies-three-at-tampico-accused-of-radio-contacts.html | MEXICO HOLDS 5 AS SPIES; Three at Tampico Accused of Radio Contacts With U-Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bond-sale-parade-for-southamton-mrs-tm-robertson-heads-committee.html | BOND SALE, PARADE FOR SOUTHAMTON; Mrs. T.M. Robertson Heads Committee for Drive Today After 'Gasless' March DR. N.M. BUTLER TO SPEAK Young Women Will Serve as Hostesses at Luncheon -Others to Aid at Booth | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/report-henderson-stand-on-wages.html | Report Henderson Stand on Wages | True | By the United Press. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/william-bliss-72-golf-group-aide-i-secretary-of-father-and-son.html | WILLIAM' BLISS, 72, GOLF GROUP AIDE; I Secretary of Father and Son Association of U. S. Dies | True | !eeJs.1 to THE EW X'OR TIES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/brokers-loans-reported.html | Brokers' Loans Reported | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/philadelphia-reporter-snaps-liberty-bell-lands-in-cell-on.html | Philadelphia Reporter Snaps Liberty Bell, Lands in Cell on 'Breach-of-Peace' Charge | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/caribbean-spy-roundup-shows-submarines-operating-against-us-from.html | Caribbean Spy Round-Up Shows Submarines Operating Against Us From Hidden Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/poles-observe-july-4-community-of-us-and-polish-ideals-cited-at.html | POLES OBSERVE JULY 4; Community of U.S. and Polish Ideals Cited at London Rally | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/princeton-nine-plays-today.html | Princeton Nine Plays Today | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/strikers-return-at-lackawanna-two-openhearth-furnaces-retired-after.html | STRIKERS RETURN AT LACKAWANNA; Two Open-Hearth Furnaces Retired After Cut of Third in Steel Production DISPUTE GOING TO WLB Men Had Demanded That Four Workers Join C.I.O. -- More Out at Textile Mill | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/special-to-th-nw-yobe-tjs.html | Special to TH NW YOBE TJS. | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/voting-trust-continued-appellate-division-rules-on-streit-law-in.html | VOTING TRUST CONTINUED; Appellate Division Rules on Streit Law in Prudence Case | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mayor-broadcasts-australian-greeting-predicts-crushing-of-japan-in.html | MAYOR BROADCASTS AUSTRALIAN GREETING; Predicts Crushing of Japan in a Holiday Message | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/archibald-ralston.html | ARCHIBALD RALSTON | True | special to T NEw YoR TMS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bremen-is-blasted-by-raf-in-4th-attack-there-in-week-bremen-is.html | Bremen Is Blasted by R.A.F. In 4th Attack There in Week; BREMEN IS BLASTED 4TH-TIME IN WEEK | True | By James MacDonaldwireless To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/russell-and-driggs-card-70s-on-links-troy-golfer-takes-medal-in.html | Russell and Driggs Card 70s on Links; TROY GOLFER TAKES MEDAL IN PLAY-OFF Russell Snaps Tie With Driggs at 70 in Robert T. Lincoln Memorial Cup Golf VERMONT PLAYER THIRD Woodruff Has 71 at Ekwanok -- Stuart, 1941 Winner, and Billows in Group at 73 | True | By William D. Richardsonspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/lutheran-parley-may-be-put-off-eastman-appeal-to-defer-such-events.html | LUTHERAN PARLEY MAY BE PUT OFF; Eastman Appeal to Defer Such Events to Be Taken Up Here on Thursday SET FOR KEITUCKY IN FALL Selections From Declaration of Independence to Be Read Today in Synagogues | True | By Rachel K. McDowell | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/sonja-henie-must-pay-77658-verdict-to-promoter-is-upheld-by.html | SONJA HENIE MUST PAY; $77,658 Verdict to Promoter Is Upheld by Appellate Court | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/charles-a-cuivlivliskey-insurance-man-served-on-first-compensation.html | CHARLES A. CUIVIVIISKEY; Insurance Man Served on First Compensation Bureau Staff | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/tinkering-with-taxes.html | TINKERING WITH TAXES | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/fur-trade-expects-price-ceiling-soon-market-activity-curtailed-by.html | FUR TRADE EXPECTS PRICE CEILING SOON; Market Activity Curtailed by Absence of Order, Brokers Assert SELLERS REFUSE LOW BIDS Prices Decline, but No Real Weakness Is Noted in Structure | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/national-league-to-use-two-shifts-durocher-names-lineups-for.html | NATIONAL LEAGUE TO USE TWO SHIFTS; Durocher Names Line-Ups for Right-Handed and Southpaw Hurling in All-Star Game MORT COOPER MAY START Hudson or Bonham Likely to Open on Polo Grounds Hill for Junior Loop Monday | True | By James P. Dawson | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bonds-and-shares-in-london-market-recovery-in-oils-is-feature-of.html | BONDS AND SHARES IN LONDON MARKET; Recovery in Oils Is Feature of More Cheerful Session on Stock Exchange GILT-EDGES ALSO RISE Egyptians Regain Fractions of Previous Losses -- Industrials Show Power to Rally | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/variety-adds-spice.html | Variety Adds Spice | True | CARL PETERSON. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/tally-at-midway.html | TALLY AT MIDWAY | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/avg-routs-enemy-in-last-air-flight-raiders-driven-off-hengyang-by.html | A.V.G. ROUTS ENEMY IN LAST AIR FLIGHT; Raiders Driven Off Hengyang by Force That Today Joins U.S. Army in China FOE MOVES IN MONGOLIA Chungking Acknowledges the Loss of All Major Points in Southeast Kiangsi | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/an-incident-as-the-wasp-delivered-planes-to-malta-british.html | AN INCIDENT AS THE WASP DELIVERED PLANES TO MALTA; British | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/sec-sets-date-for-hearing.html | SEC Sets Date for Hearing | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/pressure-cooker-company-sold.html | Pressure Cooker Company Sold | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/palestine-admits-1500-families.html | Palestine Admits 1,500 Families | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/to-raise-40000-for-red-cross.html | To Raise $40,000 for Red Cross | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/identity-not-definite.html | Identity Not Definite | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/death-for-woman-slayer-georgia-grandmother-is-convicted-in-trunk.html | DEATH FOR WOMAN SLAYER; Georgia Grandmother Is Convicted in Trunk Murder | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/naval-chaplain-conducts-riverside-church-service.html | Naval Chaplain Conducts Riverside Church Service | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/4-months-in-workhouse.html | 4 Months in Workhouse | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/war-bond-pledges-mailed-in-by-15000-many-absentee-new-yorkers-use.html | WAR BOND PLEDGES MAILED IN BY 15,000; Many Absentee New Yorkers Use Blanks From Newspapers to Sign Up in Drive MADDEN LAUDS THE PRESS Average Amount Subscribed by Those Out-of-Town Exceeds Mean for Whole City | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/integration-urged-of-all-transport-limited-number-of-systems.html | INTEGRATION URGED OF ALL TRANSPORT; Limited Number of Systems Advocated by Executive of National Association | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/jokester-killed-in-prank-youth-17-hangs-himself-trying-to-frighten.html | JOKESTER KILLED IN PRANK; Youth, 17, Hangs Himself Trying to Frighten Sister | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/seek-faster-mail-to-nicaragua.html | Seek Faster Mail to Nicaragua | True | Special Cable to THE NEW YORK TIMES | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/hosiery-firms-show-new-seasonal-lines-silk-leg-construction-offered.html | HOSIERY FIRMS SHOW NEW SEASONAL LINES; Silk Leg Construction Offered by Van Raalte Company | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/income-tax-refunds-continental-securities-corp-withdraws-285215.html | INCOME TAX REFUNDS; Continental Securities Corp. Withdraws $285,215 Claim | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/called-bonds-dropped-by-curb.html | Called Bonds Dropped by Curb | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/6268892-sought-by-municipalities-financing-scheduled-next-week.html | $6,268,892 SOUGHT BY MUNICIPALITIES; Financing Scheduled Next Week Compares With $5,584,455 in Current Period $2,800,000 FOR CLEVELAND To Consider Bids Wednesday for Refunding Bonds -Toledo Also to Borrow | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/churchill-majority-is-up-in-final-count-commons-confidence-vote-was.html | CHURCHILL MAJORITY IS UP IN FINAL COUNT; Commons Confidence Vote Was 476 to 25 | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/manhattan-shirt-has-295631-net-earnings-for-6-months-ended-may-30.html | MANHATTAN SHIRT HAS $295,631 NET; Earnings for 6 Months Ended May 30 Show Increase Over Same Period Year Earlier EQUAL TO $1.42 A SHARE Results of Operations Given by Other Corporations With Comparative Figures | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/retires-from-legal-post-with-jersey-bell-phone.html | Retires From Legal Post With Jersey Bell Phone | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/american-wire-swells-output.html | American Wire Swells Output | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/racket-appeal-allowed-nine-men-convicted-in-milk-case-also-to-be.html | RACKET APPEAL ALLOWED; Nine Men Convicted in Milk Case Also to Be Freed on Bail | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/saboteurs-face-4-capital-crimes-death-penalty-may-be-imposed-under.html | SABOTEURS FACE 4 CAPITAL CRIMES; Death Penalty May Be Imposed Under Any of Counts in Bill Against 8 Nazis CIVILIAN GARB STRESSED No Statement on Trial or Its Outcome to Be Issued Until President Reviews Verdict | True | By Lewis Woodspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/apartment-is-sold-on-the-west-side-house-on-86th-st-bought-for-cash.html | APARTMENT IS SOLD ON THE WEST SIDE; House on 86th St. Bought for Cash Over $345,000 Lien | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/2d-ave-el-contract-awarded.html | 2d Ave. 'El' Contract Awarded | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/1000-girls-to-aid-uso-to-take-collections-today-at-sports-events.html | 1,000 GIRLS TO AID USO; To Take Collections Today at Sports Events and Parks | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/marian-mcague-a-bride-has-8-attendants-at-wedding-to-j-lieut.html | MARIAN M'CAGUE A BRIDE; Has 8 Attendants at Wedding to J Lieut. Charles B. Anderson | True | SpecJa[ to TJEt NBIN' NoUEC TnaES. I | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/africa-hangs-in-balance-neither-side-has-won-decisive-advantage-but.html | Africa Hangs in Balance; Neither Side Has Won Decisive Advantage, But Crisis Illustrates the Allies' Mistakes | True | By Hanson W. Baldwin | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/miss-whitney-bridal-postponedi.html | Miss Whitney Bridal PostponedI | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/this-is-the-army-due-here-tonight-irving-berlins-allsoldier-cast-of.html | 'THIS IS THE ARMY' DUE HERE TONIGHT; Irving Berlin's All-Soldier Cast of 300 Will Entertain at the Broadway Theatre TO AID ARMY RELIEF FUND Service Notables Expected to Attends -- 'Guest in House' Closes This Evening | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/italians-warned-against-optimism-press-hints-slowdown-in-rommel.html | ITALIANS WARNED AGAINST OPTIMISM; Press Hints Slow-Down in Rommel Drive -- 'Natural' in View of Long Lines EGYPTIAN REGIME WOOED Axis Broadcasts Tell Cairo Invasion Is for Purpose of Liberating People | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/daugter-to-d-w-comptons.html | Daug!ter to D. W. Comptons | True | Special to T N!W YORK TUS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/controller-general-fights-woman-colonels-rank.html | Controller General Fights Woman Colonel's Rank | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/shoe-designers-jump-the-gun-on-priorities-use-substitutes-while.html | Shoe Designers Jump the Gun on Priorities; Use Substitutes While Leather Is Available | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/wins-marbles-crown-huntington-w-va-boy-chosen-champion-at-wildwood.html | WINS MARBLES CROWN; Huntington, W. Va., Boy Chosen Champion at Wildwood | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/dorothy-tennait.html | DOROTHY TENNAIT | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/united-nations.html | United Nations | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/british-slash-at-axis-lines.html | British Slash at Axis Lines | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/state-banking-rulings-new-certificate-is-issued-to-laidlaw-co-26.html | STATE BANKING RULINGS; New Certificate Is Issued to Laidlaw & Co., 26 Broadway | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/spanish-envoy-angered-says-us-news-agencies-make-malicious-charges.html | SPANISH ENVOY ANGERED; Says U.S. News Agencies Make 'Malicious' Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/harry-l-hopkins-to-wed-mrs-macy-brideelect-of-the-presidents.html | HARRY L. HOPKINS TO WED MRS. MACY; Bride-Elect of the President's Closest Adviser Former Paris Editor of Harper's Bazaar WEDDING A MONTH HENCE Date Likely to Be Set During Week-End Visit of Fashion Authority to Washington | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/1vir-john-lynch.html | 1VIRS. JOHN LYNCH | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/correcting-an-error-gehrig-not-ott-ranks-second-to-ruth-in-runs.html | CORRECTING AN ERROR; Gehrig, Not Ott, Ranks Second to Ruth in Runs Batted In | True | EDWARD GRANT. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/may-auto-fatalities-in-state-at-new-low-rationing-and-40mile-speed.html | MAY AUTO FATALITIES IN STATE AT NEW LOW; Rationing and 40-Mile Speed Limit Get Credit for Record | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/sue-carlton-bride-of-reserve-ensign-married-to-sutton-monro-in.html | SUE CARLTON BRIDE OF RESERVE ENSIGN; Married to Sutton Monro in Scarborough Church by Rev. Dr. Edmund M. Wylie | True | Specf! to Tr NEW YOP.! TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/chinamalaya-rail-line-planned.html | China-Malaya Rail Line Planned | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/public-to-see-new-fort-delaware-bay-post-will-admit-visitors-for.html | PUBLIC TO SEE NEW FORT; Delaware Bay Post Will Admit Visitors for First Time | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/more-vichy-curbs-for-press.html | More Vichy Curbs for Press | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/harlem-river-yields-scrap-rubber-with-small-dog-the-collector.html | Harlem River Yields Scrap Rubber With Small Dog the Collector; Houseboat Pet Trained to Dive Into Stream for Balls Floating By -- 500 He Has Retrieved Will Go to Government | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/louis-h-herman-chicago-banker-once-official-of-morris-co-packers.html | LOUIS H. HERMAN; Chicago Banker, Once Official of } Morris & Co., Packers, Dies | True | Special to T NSV YORK TrS. I | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/army-to-take-physical-defectives-after-aug-1-to-free-fit-for-combat.html | Army to Take Physical Defectives After Aug. 1 to Free Fit for Combat; ARMY EASES RULES ON EYES AND EARS | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/wheat-is-lower-after-firm-start-conflicting-reports-on-farm.html | WHEAT IS LOWER AFTER FIRM START; Conflicting Reports on Farm Legislation Responsible for 1/4 to 3/8c Decline SALES OF FLOUR HEAVY Independent Strength Shown by Corn, Which Closes Even to 1/8c Down | True | Special to THE NEW YORK TIMES. | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/the-red-cross-stands-alone.html | THE RED CROSS STANDS ALONE | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/vlliai-j-pab.html | VLLIAI J. PA-B | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/-b-tuell-is-deal-utilities-official-former-president-of-general.html | S. B. TUELL IS DEAI); UTILITIES OFFICIAL; Former President of General Public Service Corporation Stricken Here at 61 rMANAGED MANY CONCERNS Long Operated Systems for Stone & Webster -- Recently With Engineers Firm | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/crimean-stand-continues.html | Crimean Stand Continues | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/orders-wage-rise-despite-a-deficit-wlb-ruling-favors-seamen-on.html | ORDERS WAGE RISE DESPITE A DEFICIT; WLB Ruling Favors Seamen on Detroit-Cleveland Line, Operating at a Loss SUGGESTS MORE TRAFFIC ODT Is Asked to Divert War Cargoes So Company Can Meet Increased Costs | True | By Louis Starkspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/guy-c-erson.html | GUY C. EJRSON | True | Special to THE NEW YORK TS. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/coupon-payment-planned-equitable-building-committee-asks-court.html | COUPON PAYMENT PLANNED; Equitable Building Committee Asks Court Permission | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/son-to-lefty-gomez.html | Son to Lefty Gomez | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/brooklyns-81-victory-protested-by-phils-on-wyatts-nearhomer-dodger.html | Brooklyn's 8-1 Victory Protested By Phils on Wyatt's Near-Homer; Dodger Pitcher, Waved On by Umpire Though Ball Rebounds to Field, Is Tagged Out, but Second Base Is Awarded to Him | True | By Roscoe McGowenspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/allies-again-bomb-lae.html | Allies Again Bomb Lae | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/a-compromise-measure.html | A Compromise Measure | True | R.C. CLAY. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/14-dealers-suspended.html | 14 Dealers Suspended | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/lodge-nomination-is-filed.html | Lodge Nomination Is Filed | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/dorothy-bartsoh-married-in-jersey-becomes-bride-of-robert-w.html | DOROTHY BART.SOH MARRIED IN JERSEY; Becomes Bride of Robert W. Richards at Ceremony in Ridgewood Church | True | Special to THE NEW YORE TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/xrs-peter-lefevre.html | XRS. PETER LEFEVRE | True | Special to T NEV NOK TmS. | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/black-eagle-inducted-julian-excolonel-in-ethiopian-air-force-joins.html | BLACK EAGLE INDUCTED; Julian, Ex-Colonel in Ethiopian Air Force, Joins Army | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/britain-increases-food-island-now-grows-entire-supply-of-green.html | BRITAIN INCREASES FOOD; Island Now Grows Entire Supply of Green Vegetables | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/bronx-apartments-go-to-new-owners-properties-sold-on-east-229th.html | BRONX APARTMENTS GO TO NEW OWNERS; Properties Sold on East 229th Street, Verio Avenue and Kelly Street RENTED TAXPAYER BOUGHT One and 2-Family Houses Are Among Sales in Various Parts of Borough | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/cheney-deferment-asked-socialists-ask-draft-chief-to-let-nominee.html | CHENEY DEFERMENT ASKED; Socialists Ask Draft Chief to Let Nominee Campaign | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/chase-stars-race-for-charity-today-will-compete-in-six-events-on.html | CHASE STARS RACE FOR CHARITY TODAY; Will Compete in Six Events on United Hunts Program at Locust Valley PIPING ROCK CUP FEATURE Mad Policy, Chuckatuck and War Lance Among Entries -Army and Navy to Benefit | True | By Robert F. Kelley | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/miss-blatterman-married.html | Miss Blatterman Married | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/giant-air-battle-boat-impresses-service-experts-at-flight-tests-air.html | Giant Air Battle Boat Impresses Service Experts at Flight Tests; AIR BATTLE BOAT TESTED IN FLIGHT | True | By Frederick P. Grahamspecial To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/preholiday-gains-are-made-by-stocks-market-changes-views-of-war.html | PRE-HOLIDAY GAINS ARE MADE BY STOCKS; Market Changes Views of War -- Rail Shares Lead Advance -- Wheat Down, Cotton Up PRE-HOLIDAY GAINS ARE MADE BY STOCKS | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/air-chief-cites-need-for-our-assistance-australia-looks-to-us.html | Air Chief Cites Need for Our Assistance; Australia Looks to U.S. | True | Wireless to THE YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/miss-ulie-sturgis-tapestry-designer-daughter-of-the-noted-botanist.html | MISS ULIE STURGIS, TAPESTRY DESIGNER; Daughter of the Noted Botanist Dies in Annisquam, Mass. | True | Special to NE YOaE Ts. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/nancy-wallace-fiancee-of-w-m-henderson.html | Nancy Wallace Fiancee of W. M. Henderson; | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/alaskan-rail-link-secretly-mapped-war-department-says-armys.html | ALASKAN RAIL LINK SECRETLY MAPPED; War Department Says Army's Engineers Have Surveyed Third of a 1,300-Mile Line WORK STARTED IN SPRING Route Follows Rocky Mountain Trench From Prince George to Road Near Fairbanks | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/produce-industry-planning-ad-drive-leaders-work-for-a-campaign-to.html | PRODUCE INDUSTRY PLANNING AD DRIVE; Leaders Work for a Campaign to Increase Consumption of All Fresh Foods CHICAGO TRADE IS ACTIVE Program Worked Out to Help Retailers Move a Greater Volume to the Public | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/russian.html | Russian | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 550638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/paper-consumption-ahead-of-ordering-production-during-summer.html | PAPER CONSUMPTION AHEAD OF ORDERING; Production During Summer Expected to Be Reduced as Low as 80% | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/sports-of-the-times-foresight-clean-living-and-ancient-history.html | Sports of the Times; Foresight, Clean Living and Ancient History | True | Reg. U.S. Pat. Off. By John Kieran | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/franseco-lisza-san-carlo-orchestra-manageri-had-served-fortune.html | FRANSECO LISZA; San Carlo Orchestra ManagerI Had Served Fortune Gallo { | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/temporary-exemption-extended.html | Temporary Exemption Extended | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/utilitys-financing-approved.html | Utility's Financing Approved | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/dennis-e-sullivan.html | DENNIS E. SULLIVAN | True | Special to THE NRW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/british-stand-puts-stop-to-foes-rush-check-is-the-first-since-drive.html | BRITISH STAND PUTS STOP TO FOE'S RUSH; Check Is the First Since Drive Was Begun -- Defenders' Artillery Effective BRITISH STAND PUTS STOP TO FOE'S RUSH | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/germans-war-cost-estimated.html | Germans' War Cost Estimated | True | Wireless to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/jersey-dwellings-sold-10room-house-in-south-orange-changes-hands.html | JERSEY DWELLINGS SOLD; 10-Room House in South Orange Changes Hands | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/jackson-deplores-lax-history-study-associate-justice-tells-texas.html | JACKSON DEPLORES LAX HISTORY STUDY; Associate Justice Tells Texas Bar It Is Essential All Know How We Won Freedom ARMSTRONG JOINS IN VIEW Head of American Association Says Laws Will Be Sought to Force History Teaching JACKSON DEPLORES LAX HISTORY STUDY | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/seized-in-jersey-raids.html | Seized in Jersey Raids | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/kunze-bund-chief-reported-seized-connecticut-fbi-agent-says-leader.html | KUNZE, BUND CHIEF, REPORTED SEIZED; Connecticut FBI Agent Says Leader, Indicted in Hartford, Was Arrested in Mexico | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/mrs-joseph-b-long.html | MRS. JOSEPH B. LONG | True | Special to THE NEW YORK TIMES. | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/a-wellgraced-veteran.html | A WELL-GRACED VETERAN | True | | C1B 550638 |
| 1942-07-04 | 1942-07-04 | https://www.nytimes.com/1942/07/04/archives/pavelitch-reports-gains.html | Pavelitch Reports Gains | True | By Telephone To the New York Times. | C1B 550638 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/franconia-vacations.html | Franconia Vacations | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/556-still-aboard-the-refugee-ship-but-officials-say-releases-are.html | 556 STILL ABOARD THE REFUGEE SHIP; But Officials Say Releases Are Coming More Rapidly and Hope to Finish Tomorrow 205 ARE UNDER DETENTION 107 Have Been Sent to Ellis Island, While 98 From Latin America Are at Hotel Here | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/alethia-woods-engaged-former-barnard-student-will-be-the-bride-of.html | ALETHIA WOODS ENGAGED; Former Barnard Student Will Be the Bride of John W. Edgar | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dorothy-popp-a-jersey-bride.html | Dorothy Popp a Jersey Bride | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/box-defenses-set-up.html | "Box" Defenses Set Up | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rj-magor-dead-industrialist-60-president-of-the-national-steel-car.html | R.J. MAGOR DEAD; INDUSTRIALIST.; 60 President of the National Steel Car Corp. of Canada, Once Adviser to W. G. McAdoo AIDE TO ALBERTA IN 1935 Former Head of Engineering Works in Passaic -- Was Athlete in His Youth | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sample-of-communique.html | Sample of "Communique" | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/jamaica-troops-parade-impetus-to-recruiting-seen-in-review-at.html | JAMAICA TROOPS PARADE; Impetus to Recruiting Seen in Review at Kingston | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/first-dance-given-at-narragansett-dunes-club-is-scene-of-initial.html | First Dance Given At Narragansett; Dunes Club Is Scene of Initial Dinner Event of Season -- Swimming Meet Held | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/equal-rights-for-asia-too-our-high-commissioner-to-the-philippines.html | Equal Rights for Asia, Too; Our High Commissioner to the Philippines holds that we can win and maintain a just peace if we stick to the principle that sustained us in our War of Independence -- equality for all. Equal Rights for Asia | True | By Francis B. Sayre U.s. High Commissioner To the Philippine Islands | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-on-science-deductions-on-lightning-reports-on-cancer.html | Notes on Science; Deductions on Lightning -- Reports on Cancer | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/jackie-conn-to-enlist.html | Jackie Conn to Enlist | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mrs-joseph-b-long-metropolitan-opera-guild-officer-a-new-opera.html | MRS. JOSEPH B. LONG; Metropolitan Opera Guild Officer a New Opera Company Director | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/schroon-lake-region.html | Schroon Lake Region | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/factory-in-queens-gets-bomb-threat-telephoned-message-menaces-a.html | FACTORY IN QUEENS GETS BOMB THREAT; Telephoned Message Menaces a Flushing Plant on Fair Explosion Anniversary VICINITY IS EVACUATED 100 Neighboring Families Are Moved Out Until Search of Structure Is Ended | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/miss-marian-mohnkem-is-wed.html | Miss Marian Mohnkern Is Wed | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/neighbors-greet-wilhelmina-at-lee-after-simple-official-welcome.html | 'NEIGHBORS' GREET WILHELMINA AT LEE; After Simple Official Welcome Berkshire Town Goes About Its Familiar Pursuits QUEEN FRIENDLY SHOPPER | True | By Cary S. Hayward | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wishful-thought-first-irishbred-3yearold-captures-handicap-in.html | WISHFUL THOUGHT FIRST; Irish-Bred 3-Year-Old Captures Handicap in Panama | True | Wireless to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/aids-new-world-culture-middleburys-spanish-school-opens-summer.html | Aids New World Culture; Middlebury's Spanish School Opens Summer Session | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/messages-of-many-nations-to-the-president.html | Messages of Many Nations to the President | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/brother-jones-takes-hunts-cup-bostwick-pilots-three-winners-talbott.html | Brother Jones Takes Hunts Cup; Bostwick Pilots Three Winners; Talbott Jumper Beats Parma in Feature of United Meet -- Pete Scores on Galley Boy, Arms of War and Halcyon Days BOSTWICK SCORES TRIPLE AT HUNTS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/missionaries-must-leave-china.html | Missionaries Must Leave China | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/seeking-new-fields-to-conquer.html | SEEKING NEW FIELDS TO CONQUER | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/styles.html | STYLES | True | FOR GASLESS DAYSBy Virginia Pope | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hungary-and-the-axis-author-sees-obstacles-to-central-european.html | Hungary and the Axis; Author Sees Obstacles to Central European Cooperation | True | JOSEF HANC | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/simple-celebration-at-the-rumson-club-many-dinners-and-cocktail.html | SIMPLE CELEBRATION AT THE RUMSON CLUB; Many Dinners and Cocktail Parties Given in Colony | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sevastopol-writ-in-history-men-fought-there-against-nazi-might-for.html | SEVASTOPOL WRIT IN HISTORY; Men Fought There Against Nazi Might for Past and Present of Russia | True | By Ralph Parkerwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/italian.html | Italian | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/expelled-as-undesirable-alien.html | "Expelled" as "Undesirable" Alien | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mp-explains-setback-shimwell-lays-defeat-in-libya-to-vested.html | M.P. 'EXPLAINS' SETBACK; Shimwell Lays Defeat in Libya to 'Vested Interests' | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/lake-placid-trail-riders.html | Lake Placid Trail Riders | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/design-of-new-duck-stamp.html | Design of New "Duck" Stamp | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gliders.html | GLIDERS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/exchange-ship-sails-from-rio.html | Exchange Ship Sails From Rio | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/miss-carney-fiancee-of-lt-j-k-taussig-jr-will-be-wed-to-pearl.html | MISS CARNEY FIANCEE OF LT. J. K. TAUSSIG JR.; Will Be Wed to Pearl Harbor Hero, Son of Vice Admiral | True | Special to T lw YORK TrZS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/warns-of-gas-favoritism-opa-official-cites-rationing-regulations-to.html | WARNS OF 'GAS' FAVORITISM; OPA Official Cites Rationing Regulations to Dealers | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/newport-will-assist-navy-relief-society-jamboree-will-be-held-for-a.html | Newport Will Assist Navy Relief Society; Jamboree Will Be Held for a Week, Starting Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-exploit-situation.html | British Exploit Situation | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/jersey-city-women-press-price-ceilings.html | Jersey City Women Press Price Ceilings | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/royalty-in-berkshires.html | Royalty in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/25-museums-in-plan-to-aid-research-on-american-art.html | 25 Museums in Plan to Aid Research on American Art | True | By Thomas C. Linn | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gets-leave-to-head-schools.html | Gets Leave to Head Schools | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/in-brief-metropolitans-jury-and-other-matters.html | IN BRIEF; Metropolitan's Jury And Other Matters | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/browns-take-two-second-in-13th-87-criscolas-single-wins-long-battle.html | BROWNS TAKE TWO, SECOND IN 13TH, 8-7; Criscola's Single Wins Long Battle With White Sox -- Opener Decided by 8-5 ST. LOUIS GETS 5 HOMERS Stephens and Chartak Smash Two Each -- Sewell Returns to Active List | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rake-for-crabgrass.html | Rake for Crabgrass | True | WALTER MACK | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/summer-enrollment-down-4-at-hunter-2560-begin-session-tomorrow-more.html | SUMMER ENROLLMENT DOWN 4% AT HUNTER; 2,560 Begin Session Tomorrow -- More Expected Next Week | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/occupied-europe-reminded-of-july-4-clandestine-sheets-bring-to.html | OCCUPIED EUROPE REMINDED OF JULY 4; Clandestine Sheets Bring to Attention of Population Independence Day FRENCH SABOTAGE RISES Underground Press Reported Printing 'Communiques' on Anti-Nazi Activity | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/robert-cassels-exhead-of-stock-exchange-in-toronto-once-in-firm.html | ROBERT CASSELS; Ex-Head of Stock Exchange in Toronto, Once in Firm Here | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-star-of-mike-todd-being-a-note-on-one-producer-who-is-satisfied.html | THE STAR OF MIKE TODD; Being a Note on One Producer Who Is Satisfied to Omit Shakespeare | True | By Theodore Strauss | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/city-reservoirs-higher-but-water-level-is-still-far-below-overflow.html | CITY RESERVOIRS HIGHER; But Water Level Is Still Far Below Overflow Crest | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/unessential-goods-banned-by-britain-utility-specifications-drafted.html | 'UNESSENTIAL' GOODS BANNED BY BRITAIN; 'Utility' Specifications Drafted for Manufacturers | True | Wireless to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/buttercup-clan-in-rarer-forms.html | Buttercup Clan in Rarer Forms | True | By Pauline Sklovsky | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ceiling-reference-urged-for-ad-copy-retailers-should-tell-public-of.html | CEILING REFERENCE URGED FOR AD COPY; Retailers Should Tell Public of Their Joint Interests, Some Quarters Here Assert GOOD-WILL SPUR IN VIEW Consumers Should Learn That Rules Are for the General Good, It Is Declared | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/u-of-p-widens-help-to-women-expands-training-program-on-state-and.html | U. of P. Widens Help to Women; Expands Training Program on State and Local Government Work | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/services-are-held-at-eternal-light-catafalque-symbolizes-dead-at.html | SERVICES ARE HELD AT ETERNAL LIGHT; Catafalque Symbolizes Dead at Exercises of Minute Men of America WOMAN WELDER FEATURED Work Garb and Goggles Worn at the Placing of Wreath in Madison Sq. Park | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/profits-irregular-for-oil-companies-first-quarter-of-42-compared.html | PROFITS IRREGULAR FOR OIL COMPANIES; First Quarter of '42 Compared With Preceding Periods -- Mining Operations | True | By Kenneth L. Austin | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/nutrition-versus-emotion.html | Nutrition Versus Emotion | True | By Catherine MacKenzie | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bermudan-hopes-planes-will-feed-hungry-horses.html | Bermudan Hopes Planes Will Feed Hungry Horses | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/officer-to-address-doctors.html | Officer to Address Doctors | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-soldiers-join-ceremony-in-ottawa-king-of-greece-stresses-his.html | U.S. SOLDIERS JOIN CEREMONY IN OTTAWA; King of Greece Stresses His Country's Sufferings in War | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/identities-checked-of-uso-hostesses-military-secrets-are-guarded-in.html | Identities Checked Of USO Hostesses; Military Secrets Are Guarded in Eastern Zones as They Have Been in West | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-nation.html | THE NATION | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/frances-danis-wed-to-army-man.html | Frances Danis Wed to Army Man | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/woman-flier-hits-tree.html | Woman Flier Hits Tree | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-correction.html | A Correction | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/pessimism-on-war-decried-by-rabbis-in-independence-day-sermons-they.html | PESSIMISM ON WAR DECRIED BY RABBIS; In Independence Day Sermons They Ask Country to Recall 1776 Odds Against Victory | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/one-thing-and-another-along-radio-row.html | ONE THING AND ANOTHER ALONG RADIO ROW | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dies-alleges-plot-in-texas-primary-declares-federal-bureaucrats-in.html | DIES ALLEGES PLOT IN TEXAS PRIMARY; Declares 'Federal Bureaucrats in Washington' Sought to Defeat His Renomination | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/how-the-cartoonists-feel-about-the-captured-saboteurs.html | HOW THE CARTOONISTS FEEL ABOUT THE CAPTURED SABOTEURS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/chinese.html | Chinese | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hull-deniesvichy-report-no-proposal-made-by-us-aide-to-move-ships.html | HULL DENIESVICHY REPORT; No Proposal Made by U.S. Aide to Move Ships at Alexandria | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/elizabeth-k-barton-engaged.html | Elizabeth K. Barton Engaged | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/herr-hitler-prepares-to-take-over.html | HERR HITLER PREPARES TO TAKE OVER | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dentist-is-drowned-vanishes-in-pond-near-peekskill-two-child.html | DENTIST IS DROWNED; Vanishes in Pond Near Peekskill -- Two Child Bathers Lost | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/queipo-de-llano-detained-in-spain-franco-orders-noted-general-to.html | QUEIPO DE LLANO DETAINED IN SPAIN; Franco Orders Noted General to 'Remain in Forced Residence at Malaga' ACTION IS NOT EXPLAINED Former Commander in South Had Attacked Falangists, Spanish Fascists | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/navy-to-build-depot-at-scotia.html | Navy to Build Depot at Scotia | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/lesson-in-thrift.html | LESSON IN THRIFT | True | HOLLYWOOD.T.F.B. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/major-wmscofield-cleveland-official-was-cited-for-bravery-in-2-wars.html | MAJOR W.M.SCOFIELD; Cleveland Official Was Cited for Bravery in 2 Wars -- Was 74 | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/canal-zones-officials.html | Canal Zone's Officials | True | RUTH RICKARBY. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-fighting-men-of-russia-two-books-which-throw-new-light-on-the.html | THE FIGHTING MEN OF RUSSIA; Two Books Which Throw New Light On the Soviet Armies RUSSIA'S FIGHTING FORCES. By Captain Sergi N. Kournakoff. 258 pp. New York: Dwell, Sloan & Pearce. $2.50. RUSSIANS DON'T SURRENDER. By Alexander Poliakov. 191 pp. New York: E.P. Dutton & Co. $2.50. How Russians Fight | True | By William Henry Chamberlin | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/we-hold-these-truths-the-declaration-of-independence-is-more-than-a.html | 'We Hold These Truths -- '; The Declaration of Independence is more than a symbol, it is a living force. Its winged words speak to us as they did to Jefferson's generation. 'We Hold These Truths' | True | By Henry Steele Commager | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/to-operate-67-centers-rev-john-w-thomas-in-charge-of-christian.html | TO OPERATE 67 CENTERS; Rev. John W. Thomas in Charge of Christian Service Units | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/vacations-offer-new-problems-to-womens-defense-units-with-schools.html | Vacations Offer New Problems To Women's Defense Units; With Schools Shut, Volunteer Ranks Are Expected To Be Thinned This Month as Mothers Take Children Out of City | True | By Anne Petersen | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/claudias-500th-performance.html | 'Claudia's' 500th Performance | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-sea-lions-life-paddles-the-story-of-a-sea-lion-by-edward-b-tracy.html | A Sea Lion's Life; PADDLES: THE STORY OF A SEA LION. By Edward B. Tracy. Drawings by Ralph Nelson. 112 pp. New York: George Putnam's Sons. $2. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/along-the-primrose-path-old-reliables-are-best-english-primroses.html | Along the Primrose Path Old Reliables Are Best; English Primroses and Cowslips Still Flourish Despite Severities of Heat and Cold in New World of America | True | By Benjamin Goodrich | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/westhampton-sports.html | Westhampton Sports | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/joscelyn-riddleberger.html | Joscelyn -- Riddleberger | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/holiday-spurs-sales-of-war-bonds-here-weekend-visitors-also-aid-in.html | HOLIDAY SPURS SALES OF WAR BONDS HERE; Week-End Visitors Also Aid in Disposal of Stamps | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-will-change-life-of-american-families-their-food-their-clothes.html | WAR WILL CHANGE LIFE OF AMERICAN FAMILIES; Their Food, Their Clothes, Homes and Amusements Will Not Be Same | True | By W.j. Enright | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/landowners-beat-us-in-hawaii-suit-court-fixes-price-of-45050-for.html | LANDOWNERS BEAT U.S. IN HAWAII SUIT; Court Fixes Price of $45,050 for Parcels Valued at $16,520 When Taken for Defense ABOUT $1,600,000 INVOLVED One Company Asks $500,000 for Damages Suffered When Land Near By Was Drained | True | By Foster Haileyby Telephone To the New York Times. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/newark-bout-for-shank.html | Newark Bout for Shank | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mary-e-polhemus-wed-in-6reenwich-wears-ivory-satin-at-bridal-to-lt.html | MARY E. POLHEMUS WED IN 6REENWICH; Wears Ivory Satin at Bridal to Lt. F. R. Parker Jr., U.* S. A. Air Corps, in Christ Church RECEPTION GIVEN IN HOME Mrs. Jose A. Reynes Jr., Linda Koempel Honor Attendants Lt. Wm. Farrell Best Man | True | Special to THE NV/ ZOltK TI3ECS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/big-success-is-seen-for-allstar-game-army-baseball-fund-expected-to.html | BIG SUCCESS IS SEEN FOR ALL-STAR GAME; Army Baseball Fund Expected to Get $100,000 From Polo Grounds Clash Tomorrow TICKETS STILL AVAILABLE Yanks and Dodgers Dominate Rival League Teams -- Victor to Face Service Squad | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/middle-east-prize.html | Middle East Prize | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/turk-voices-uneasiness-writer-hits-british-clumsiness-but-disavows.html | TURK VOICES UNEASINESS; Writer Hits British 'Clumsiness,' but Disavows Policy Change | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/union-college-freshman-drowns.html | Union College Freshman Drowns | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/panamanians-celebrate.html | Panamanians Celebrate | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-stanch-old-stock-the-pennsylvania-germans-edited-by-ralph-wood.html | A Stanch Old Stock; THE PENNSYLVANIA GERMANS. Edited by Ralph Wood. With map. 309 pp. The Princeton University Press. $3. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-newagen-colony.html | The Newagen Colony | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/senate-group-acts-to-give-july-funds-in-farm-deadlock-but-house.html | SENATE GROUP ACTS TO GIVE JULY FUNDS IN FARM DEADLOCK; But House Conferees Hint at Fight on Move and Defiance of President on Parity BIG FARMER LOSS FEARED Senators Suggest Jam Over Surpluses May Bar Grains for Synthetic Rubber SENATE GROUP ACTS IN FARM FUNDS JAM | True | By C.p. Trussellspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/barbara-m-wood-engaged.html | Barbara M. Wood Engaged | True | Special to THE NE | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/enlistments-rise-in-naval-aviation-june-total-largest-for-a-month.html | ENLISTMENTS RISE IN NAVAL AVIATION; June Total Largest for a Month Since War Began | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-sailor-dies-in-car-crash-here-accident-near-peekskill-is.html | BRITISH SAILOR DIES IN CAR CRASH HERE; Accident Near Peekskill Is the Cause of Another Death and Injuries to Three 2 KILLED REPAIRING TIRES Driver Flees but Is Caught in One Case -- Boy, 3, Victim of Auto in Newark | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-new-hampshire-colonists-turn-to-sport-other-playgrounds.html | The New Hampshire Colonists Turn to Sport -- Other Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/phyllis-jenkins-to-be-bride.html | Phyllis Jenkins to Be Bride | True | Special to T NE%V 'YORK TnES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/killed-repairing-flat-tire.html | Killed Repairing Flat Tire | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/diamond-voices-concern.html | Diamond Voices Concern | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/placement-plan-as-teacher-aid-is-nea-aim-denver-convention-brings.html | Placement Plan As Teacher Aid Is N.E.A. Aim; Denver Convention Brings Broad Program for War Period | True | By Benjamin Fine | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/records-tunes-from-porgy-and-bess.html | RECORDS: TUNES FROM 'PORGY AND BESS' | True | By Howard Taubman | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-mysterious-east-where-old-and-new-meet.html | THE MYSTERIOUS EAST -- WHERE OLD AND NEW MEET | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/on-vermont-trails.html | On Vermont Trails | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/argentina-in-sympathy-with-united-nations-war-aims-we-are-welcome.html | Argentina in Sympathy With United Nations' War Aims; We Are Welcome to Its Ports and Facilities and, With That in Mind, the Republic Can See No Good to Be Accomplished by a Formal War Declaration | True | ENRIQUE GIL | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-fliers-in-china-score-on-july-4th-new-army-pursuit-group-downs.html | U.S. FLIERS IN CHINA SCORE ON JULY 4TH; New Army Pursuit Group Downs Five Planes in Big Japanese Raid on Hengyang U.S. FLIERS IN CHINA SCORE ON JULY 4TH | True | By the United Press. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rumania-to-bar-food-exports.html | Rumania to Bar Food Exports | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/catholics-plan-rally.html | Catholics Plan Rally | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/madagascar-not-suitable.html | Madagascar Not Suitable | True | ABRAHAM G. DUKER | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/scratchproof-lenses-of-plastic-are-claimed-under-a-new-patent.html | Scratch-Proof Lenses of Plastic Are Claimed Under a New Patent; Boston Man Puts On a Thin Glass Film to Protect Surface -- Polarized Light Obtained by Sifting Through Wire Screen SCRATCHES CURBED ON PLASTIC LENSES | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rialto-gossip-news-reports-plans-and-a-rumor-or-so-about-the.html | RIALTO GOSSIP; News, Reports, Plans and a Rumor or So About the Theatre World | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/clubs-show-that-old-cars-never-die-and-still-run.html | Clubs Show That Old Cars 'Never Die' and Still Run | True | By Helena M. English | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/catskills-entertainment.html | Catskills Entertainment | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mark-twain-as-he-wrote-in-his-years-of-trouble-bernard-de-voto.html | Mark Twain as He Wrote in His Years of Trouble; Bernard De Voto Studies Him When He Worked to Erect a Barrier Between Himself and Despair MARK TWAIN AT WORK. By Bernard DeVoto. Illustrated with photograph and two facsimiles. xiv + 144 pp. Cambridge: Harvard University Press. $2. | True | By Edward Wagenknecht | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/navy-awards-cross-to-marblehead-hero-becket-helped-save-cruiser-and.html | NAVY AWARDS CROSS TO MARBLEHEAD HERO; Becket Helped Save Cruiser and Lives, Says Knox | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/youth-a-draft-evader-ohio-student-at-lisle-is-held-for-failure-to.html | YOUTH A DRAFT EVADER; Ohio Student at Lisle Is Held for Failure to Register | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/shows-japanese-planes-army-movie-aids-chinese-to-distinguish.html | SHOWS JAPANESE PLANES; Army Movie Aids Chinese to Distinguish Enemies | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/battle-for-the-life-lines.html | BATTLE FOR THE LIFE LINES | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/reds-rally-in-8th-beats-pirates-20-butcher-bows-after-yielding-only.html | REDS' RALLY IN 8TH BEATS PIRATES, 2-0; Butcher Bows After Yielding Only 1 Hit in 7 Innings -- 2d Game Called Off | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/spring-valley-marks-100-years.html | Spring Valley Marks 100 Years | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gretchen-haigh-brideelect.html | Gretchen Haigh Bride-Elect | True | Special to THE NEW 'FORK Tms. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mexico-returns-kunze-for-trial-bund-leader-is-sent-by-plane-for.html | MEXICO RETURNS KUNZE FOR TRIAL; Bund Leader Is Sent by Plane for Prosecution at Hartford as Fifth in Espionage Ring FOILED IN ESCAPE BY SEA Reputed Top Nazi Agent on Continent Seized as He Tried to Get Away in Fishing Boat | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/berkshire-clubs-mark-the-holiday-wyantenuck-and-pittsfield-country.html | Berkshire Clubs Mark the Holiday; Wyantenuck and Pittsfield Country and Lenox Groups Celebrate at Parties | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/to-be-tried-with-two-others.html | To Be Tried With Two Others | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-war-economy-envelopes-carry-labels-for-readdressing.html | British War Economy Envelopes Carry Labels for Readdressing | True | GERARDINE VAN URK. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/richard-owen.html | RICHARD OWEN | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/will-head-procurement-for-bew-import-office.html | Will Head Procurement For BEW Import Office | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/knowledge-gaining-among-civilian-adults-and-children-war-fliers-and.html | Knowledge Gaining Among Civilian Adults and Children, War Fliers and Workers -- 'Good Neighbor' Air Group -- 'Chute Manual | True | By Philip B. Coan | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/hood-honors-7-new-york-girls.html | Hood Honors 7 New York Girls | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/canners-formula-on-prices-issued-opa-sets-average-receipts-of-first.html | CANNERS FORMULA ON PRICES ISSUED; OPA Sets Average Receipts of First 60 Days of Last Season as Base 10% THEN ADDED TO THIS Difference in Material Costs Is Also Allowed -- $23 More a Ton on Apricots Granted | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/syrian-intrigue-agent-extraordinary-by-spencer-bayne-271-pp-new.html | Syrian Intrigue; AGENT EXTRAORDINARY. By Spencer Bayne. 271 pp. New York: E.P. Dutton & Co. $2.50. | True | DRAKE DE KAY. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/meet-mr-fortune-a-reggie-fortune-omnibus-by-hc-bailey-546-pp-new.html | MEET MR. FORTUNE: A Reggie Fortune Omnibus. By H.C. Bailey. 546 pp. New York: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-forces-ignore-holiday-in-britain-4th-is-just-another-day-as-army.html | U.S. FORCES IGNORE HOLIDAY IN BRITAIN; 4th Is Just Another Day as Army and Navy Chiefs Give Orders to Carry On WINANT OPENS EMBASSY He Also Reviews Americans' Home Guard Unit -- London Flies Stars and Stripes | True | By Robert P. Postspecial Cable To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gaul-jones.html | Gaul -- Jones | True | Special to THE NEW 'YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/flatbush-parade-opens-cdvo-drive-procession-ends-at-brooklyn.html | FLATBUSH PARADE OPENS CDVO DRIVE; Procession Ends at Brooklyn College Stadium, Where a Patriotic Rally Is Held 25,000 WORKERS SOUGHT Speakers Emphasize That All Have a Duty to Perform in the Present Struggle | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/citys-fine-parks-welcome-summer-visitors-gasless-new-yorkers-too.html | City's Fine Parks Welcome Summer Visitors; Gasless New Yorkers, Too, Can Rediscover Their Use and Beauty Parks Welcome Summer Visitors | True | By H.i. Brock | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ruffing-on-top-63-gets-3-hits-in-his-252d-victory-red-sox-win-2d.html | RUFFING ON TOP, 6-3; Gets 3 Hits in His 252d Victory -- Red Sox Win 2d Game in Rally, 6-4 SNAP TIE WITH 3 IN 8TH Williams Wallops 18th Homer, Joe DiMaggio 12th -- Yanks Stay 4 Lengths in Front YANKS BREAK EVEN WITH THE RED SOX | True | By John Drebingerspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-orders-asked-for-needle-trades-city-cites-rise-in-jobless-here.html | WAR ORDERS ASKED FOR NEEDLE TRADES; City Cites Rise in Jobless as Lower Costs in South Threaten Industry FOR PRE-WAR PROPORTION Federal Industrial Engineers Sought to Aid in Output of New Devices | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dance-series-for-army-navy.html | Dance Series for Army, Navy | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/southampton-plans.html | Southampton Plans | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rausehenberg-dand.html | Rausehenberg -- Dand | True | Special to T NEW YORX TI3S. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-rules-issued-for-waterfront-coast-guard-cards-are-for.html | NEW RULES ISSUED FOR WATERFRONT; Coast Guard Cards Are for Identification Only, Captain of the Port Explains 700,000 DISTRIBUTED HERE Daylight Visitors to Public Beaches Exempted -- Classes Needing Cards Listed | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/an-interview-with-miss-katharine-brush-who-discusses-her-own.html | An Interview With Miss Katharine Brush; Who Discusses Her Own Experience With Problems That Confront Many Writers | True | By Robert van Gelder | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/tokyo-in-texas-bombed-to-bits-hell-from-heaven-boys-of-army-flying.html | 'TOKYO' IN TEXAS BOMBED TO BITS; 'Hell From Heaven Boys' of Army Flying School Smash 'City' Laid Out to Scale SHOW DEADLY ACCURACY Cadets in 75 Planes Stage Demonstration for 20,000 -- Point for 'Real Thing' | True | By Russell Owenspecial To the New York Times. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/stars-and-stripes-goes-to-take-wing-troutt-gelding-scores-upset-at.html | STARS AND STRIPES GOES TO TAKE WING; Troutt Gelding Scores Upset at Arlington Park -- Pays $26.40 for $2 Ticket MARRIAGE HOME SECOND More Than $100,000 Realized for Army-Navy Funds as 45,000 Attend Racing | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/glasgow-rangers-take-cup.html | Glasgow Rangers Take Cup | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/nazi-saboteurs-face-stern-army-justice-order-for-a-military-trial.html | NAZI SABOTEURS FACE STERN ARMY JUSTICE; Order for a Military Trial Comes as National Anger at Invasion Rises | True | By Lewis Wood | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/it-happened-in-a-british-railway-station.html | IT HAPPENED IN A BRITISH RAILWAY STATION | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/washingtons-war-mood-fluctuates-widely-but-those-in-touch-with.html | WASHINGTON'S WAR MOOD FLUCTUATES WIDELY; But Those in Touch With Events Find Solid Grounds for Confidence | True | By James B. Reston | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/on-the-calendar.html | ON THE CALENDAR | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/rubberneck-tours-continue-minus-rubber-lecturers-show-our-visitors.html | 'Rubber-Neck Tours' Continue -- Minus Rubber; 'Lecturers' Show Our Visitors New York's Landmarks Via the Subway | True | BY John Markland | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ball-game-in-northern-ireland.html | Ball Game in Northern Ireland | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/evangelist-to-speak-today.html | Evangelist to Speak Today | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/girl-is-state-oratory-victor.html | Girl Is State Oratory Victor | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/art-in-use-events-that-stress-practical-issues.html | ART IN USE; Events That Stress Practical Issues | True | By Howard Devree | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/biddle-describes-fight-on-sabotage-says-no-single-largescale-act-of.html | BIDDLE DESCRIBES FIGHT ON SABOTAGE; Says No Single Large-Scale Act of Damage Occurred in First Six Months of War 9,405 ALIENS ARRESTED 1,200 Persons Convicted of Subversive Activities, Most of Them in Draft Cases | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/herr-hitler-launches-drive-for-caucasus-possibility-seen-of-use-of.html | HERR HITLER LAUNCHES DRIVE FOR CAUCASUS; Possibility Seen of Use of Sevastopol As Base for Push Across Black Sea Toward Red Oil Fields RUSSIA HOLDS WELL IN CENTER | True | By Edwin L. James | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/from-the-mail-pouch-in-amplification.html | FROM THE MAIL POUCH; In Amplification | True | JOHN HASTINGS | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-navy-team-beaten.html | British Navy Team Beaten | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/fordham-president-warns-on-red-peace-gannon-says-those-here-would.html | FORDHAM PRESIDENT WARNS ON RED PEACE; Gannon Says Those Here Would 'Turn on Us Like Wolves' | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mens-garden-clubs-elect.html | Men's Garden Clubs Elect | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/miss-doris-wichmann-married.html | Miss Doris Wichmann Married | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/tribute-to-fighting-men-service-flag-and-honor-rolls-dedicated-on.html | TRIBUTE TO FIGHTING MEN; Service Flag and Honor Rolls Dedicated on Long Island | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/banking-groups-officers.html | Banking Group's Officers | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mary-wilder-affianced-alumna-of-northwestern-will-be-bride-of.html | Mary Wilder Affianced Alumna of Northwestern Will Be; Bride of Robert P. George | True | .pecial to TB.m Iggw 'YoRI[ Tings. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/segura-hecht-reach-final-in-kings-tennis-beat-masterson-and-paul-in.html | SEGURA, HECHT REACH FINAL IN KINGS TENNIS; Beat Masterson and Paul in Brooklyn Tourney Singles | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/american-works-heard-at-stadium-macdowells-piano-concerto-no-2.html | AMERICAN WORKS HEARD AT STADIUM; MacDowell's Piano Concerto No. 2, Hadley's 'In Bohemia' Played by Philharmonic JACQUES ABRAMS SOLOIST Young American Pianist Well Received -- Copland's 'Billy the Kid' on Program | True | R.P. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/prayer-in-washington-pew-recommended-for-use-now.html | Prayer in Washington Pew Recommended for Use Now | True | (The Rev.) HENRY R. ROSE | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-army-takes-over-three-of-atlantic-citys-big-hotels-in-other.html | The Army Takes Over Three of Atlantic City's Big Hotels -- In Other Jersey Areas -- Along The Beaches of Long Island | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/after-the-debate-was-over-a-british-account.html | AFTER THE DEBATE WAS OVER -- A BRITISH ACCOUNT | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/newark-boy-3-killed.html | Newark Boy, 3, Killed | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/weekend-a-test-of-rail-capacity-managements-of-roads-to-study.html | WEEK-END A TEST OF RAIL CAPACITY; Managements of Roads to Study Passenger Movements Over the Holiday TRAVEL STILL WELCOMED Officials Point Out That Not All Routes Are Congested Because of War | True | By L.b.n. Gnaedinger | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/choosing-plants-for-an-edging.html | Choosing Plants for an Edging | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/avoid-labor-rows-somervell-pleads-green-and-murray-hear-the-general.html | AVOID LABOR ROWS, SOMERVELL PLEADS; Green and Murray Hear the General Cite Sacrifices of \$50-a-Month Soldiers ALL IN THE 'SAME UNION' Both National Leaders Pledge Workers Will Give Their All for Victory | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/united-nations-stamp-series-the-release-all-over-world-of-identical.html | United Nations Stamp Series; The Release All Over World Of Identical Designs Is Proposed by OWI | True | By Kent B. Stiles | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/dean-hough-in-london-drew-seminary-official-to-give-sermons-in.html | DEAN HOUGH IN LONDON; Drew Seminary Official to Give Sermons in England | True | Special to THE NEW YORK TIMES. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/news-of-interest-in-shippihg-world-joint-maritime-conference-of-ilo.html | NEWS OF INTEREST IN SHIPPIHG WORLD; Joint Maritime Conference of I.L.O. Stresses Safety Measures at London MOTOR LIFEBOATS SOUGHT Sailors Union of the Pacific Wants Liberty Ship Named for Late Andrew Furuseth | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/coat-buying-paces-wholesale-trade-trimmed-and-untrimmed-boxy-types.html | COAT BUYING PACES WHOLESALE TRADE; Trimmed and Untrimmed Boxy Types Emphasized, Says Kirby, Block & Co. BUYERS DUE THIS WEEK Fall Purchasing Season Under Way Tomorrow -- Berets Are Stressed in Early Orders | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/south-held-most-important.html | South Held Most Important | True | Wireless to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/reston-ortman.html | reston -- Ortman | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/swimming-at-montauk.html | Swimming at Montauk | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-heritage-for-which-we-fight-the-men-of-the-declaration-dared.html | The Heritage for Which We Fight; The men of the Declaration dared all. They had no army, but they laid the foundation of a new world. Today Americans are defending the resounding pledge made 166 years ago. Patterns of War | True | By Anne O'Hare McCormick | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/flees-alimony-jail-railroad-worker-walks-out-of-queens-institution.html | FLEES ALIMONY JAIL; Railroad Worker Walks Out of Queens Institution | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/pearl-harbor-loss-of-navy-is-made-up-louisiana-senator-says-speedup.html | PEARL HARBOR LOSS OF NAVY IS MADE UP; Louisiana Senator Says Speed-Up Means 2-Ocean Strength Will Be Reached in 1944 BUILDING TIME HALVED Construction of Freighters Also Maintains a Fast Pace, Some Completed in 31 Days | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/planes-fly-over-vichy-big-formations-seen-going-south-in-day-no.html | PLANES FLY OVER VICHY; Big Formations Seen Going South in Day -- No Defense Fire | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/american-acres.html | AMERICAN ACRES | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/meet-in-city-hall-park-spanish-war-veterans-raise-flag-in-yearly.html | MEET IN CITY HALL PARK; Spanish War Veterans Raise Flag in Yearly Ceremony | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/30-of-crew-perish-in-a-gulf-sinking-14-on-small-panama-vessel-saved.html | 30 OF CREW PERISH IN A GULF SINKING; 14 on Small Panama Vessel Saved by Navy Plane After 13 Days on Life Rafts ANOTHER SHIP TORPEDOED All Hands Are Rescued Though They Return to Freighter and Give Battle to U-Boat | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-moves-in-french-guiana.html | War Moves in French Guiana | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/86-more-czechs-die-after-prague-trials-german-marxist-executed-for.html | 86 MORE CZECHS DIE AFTER PRAGUE TRIALS; German 'Marxist' Executed for Spreading Doubts | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/interfaith-ideal-seen-upheld-in-uso-brunie-says-members-of-40.html | INTERFAITH IDEAL SEEN UPHELD IN USO; Brunie Says Members of 40 Nationalities and Creeds Have Donated $3,168,000 | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/canoe-vacations-open-up-many-colorful-water-routes-adventure-for-to.html | CANOE VACATIONS OPEN UP MANY COLORFUL WATER ROUTES; Adventure for Today's Voyageurs Everything From the Excitement of White Water to Lazy Drifting, in a Wide Variety of Surroundings, Awaits the Paddler | True | By Robert E. Berry | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/miss-rapier-wed-to-lieut-jonsson-south-orange-girl-becomes-the.html | MISS RAPIER WED TO LIEUT. JONSSON; South Orange Girl Becomes the Bride of Marine Corps Man in Home Ceremony 81 | True | )ecial to Tsm Iqzw YORK T]3s. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/richly-colored-salpiglossis-one-of-handsomest-annuals-plant-should.html | Richly Colored Salpiglossis One of Handsomest Annuals; Plant Should Be Protected From Strong Winds and It Should Not Have All-Day Sun | True | By Isaac J. Vanartsdalen | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-understanding-asked.html | U.S. Understanding Asked | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/215000-students-sought-by-army-enlisted-reserve-set-up-as-future.html | 215,000 STUDENTS SOUGHT BY ARMY; Enlisted Reserve Set Up as Future Source of Qualified Officer Candidates MEN TO STAY IN COLLEGE Those Who Drop Out or Fail to Qualify to Be Subject to Service at Any Time | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/breton-woods-party.html | Breton Woods Party | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/society-members-make-use-of-vehicles-for-duties-here-aides-of.html | Society Members Make Use Of Vehicles for Duties Here; Aides of Voluntary Services and the Musicians Emergency Fund Employ Bicycles in War Work | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/egypt-holds-fate-of-a-vital-area-even-if-defeated-now-allies-have.html | EGYPT HOLDS FATE OF A VITAL AREA; Even if Defeated Now, Allies Have Forces To Prevent Worst | True | By Hanson W. Baldwin | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-envoy-gives-party-in-lisbon.html | U.S. Envoy Gives Party in Lisbon | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/on-rubber-that-vital-war-munition-rationed-rubber-and-what-to-do.html | On Rubber -- That Vital War Munition; RATIONED RUBBER, and What to Do About It. By Williams Haynes and Ernst A. Hauser. 191 pp. New York: Alfred A. Knopf. $1.75. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/heralds-of-our-growing-air-power.html | Heralds of Our Growing Air Power | True | -- 1: O. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bronx-girl-wins-city-song-contest-junior-at-theodore-roosevelt-high.html | BRONX GIRL WINS CITY SONG CONTEST; Junior at Theodore Roosevelt High Gets $250 War Bond Before 5,000 in the Park LUCY MONROE PRESIDES Makes Surprise Award of $100 Bond to Boy as Audience's Decision Is Close | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/olivers-yacht-is-first-races-won-by-rogers-and-early-boats-in-bay.html | OLIVER'S YACHT IS FIRST; Races Won by Rogers and Early Boats in Bay Head Regatta | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/amateur-press-elects-caa-parker-chosen-to-head-national-association.html | AMATEUR PRESS ELECTS; C.A.A. Parker Chosen to Head National Association | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/giants-overcome-braves-by-115-32-melton-annexes-no-11-as-mize-and.html | GIANTS OVERCOME BRAVES BY 11-5, 3-2; Melton Annexes No. 11 as Mize and Barna Connect -- Lohrman Victor in the Nightcap A CLOSE PLAY AT THIRD IN NIGHTCAP AT POLO GROUNDS Giants Vanquish Braves, 11-5, 3-2; Melton and Lohrman Star in Box | True | By James P. Dawson | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/three-ships-leave-one-yard-in-a-day-bethlehemfairfield-at-baltimore.html | THREE SHIPS LEAVE ONE YARD IN A DAY; Bethlehem-Fairfield at Baltimore Sets a Launching Record for the Atlantic Coast EMBLEMS GIVEN WORKERS Mother Who Has Given Five Sons to the Armed Services Sponsors One Vessel | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/americans-called-postwar-leaders-brazilian-foreign-minister-in-july.html | AMERICANS CALLED POST-WAR LEADERS; Brazilian Foreign Minister in July 4th Interview Foresees Bankruptcy of Europe ROLE OF U.S. IS OUTLINED Hemispheric Autonomy Held Goal -- Argentina Leader Asks Our Understanding | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/twa-pilot-is-blamed-for-crash-killing-22-house-group-reports-on.html | TWA PILOT IS BLAMED FOR CRASH KILLING 22; House Group Reports on Accident Fatal to Carole Lombard | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-lafayette-data-received-by-college.html | New Lafayette Data Received by College | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/about-.html | About -- | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/bars-state-action-in-war-pay-dispijte-justice-cross-says-the-wlb-is.html | BARS STATE ACTION IN WAR PAY DISPIJTE; Justice Cross Says the WLB Is the Only Proper Authority to. Handle the Wage Issue AIMS TO AVOID 'FUTILITY' President's National Economic Policy Is Declared Involved in a Syracuse Case | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-allamerican-man-ungainly-ungrammatical-headscratching.html | 'The All-American Man'; Ungainly, ungrammatical, head-scratching, ineloquent men draw comfort from Gary Cooper, a hero without a pedestal. The lean Montanan is tall enough to get along without one. 'The All-American Man' | True | By Frank S. Nugenthollywood. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/somoza-hails-united-americas.html | Somoza Hails United Americas | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/garden-club-plans-new-nature-trails-east-hampton-organization-to.html | Garden Club Plans New Nature Trails; East Hampton Organization to Open Locality Donated by Mrs. L.E. Woodhouse | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/wood-fuel-urged-in-rural-areas.html | Wood Fuel Urged in Rural Areas | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/educator-backs-history-study-gh-knowles-says-subject-should-be.html | Educator Backs History Study; G.H. Knowles Says Subject Should Be Required to Earn a Degree | True | By Geo. Harmon Knowles Chairman Division of Social Studies Colorado State College of Education | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/osmers-gets-commission.html | Osmers Gets Commission | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-dance-in-the-summer.html | THE DANCE: IN THE SUMMER | True | By John Martin | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-york.html | New York | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/lorentzen-yacht-leader-on-sound-peer-gynt-beats-alberta-off.html | LORENTZEN YACHT LEADER ON SOUND; Peer Gynt Beats Alberta Off Larchmont -- Rumour and Jimmie Among Winners LORENTZEN YACHT LEADER ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/schoolgirls-to-get-aviation-training-wing-scouts-formed-to-meet.html | Schoolgirls to Get Aviation Training; Wing Scouts Formed to Meet High School Interest in Jobs in That Field | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/drama-by-the-thames-london-sees-a-land-of-smiles-revival-along-with.html | DRAMA BY THE THAMES; London Sees a 'Land of Smiles' Revival, Along With Richard Tauber | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-scouts-coming-boys-who-proved-merit-in-air-raids-due-here.html | BRITISH SCOUTS COMING; Boys Who Proved Merit in Air Raids Due Here Tomorrow | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/republicans-back-postwar-union-70-now-favor-concerted-action-by-the.html | REPUBLICANS BACK POST-WAR UNION; 70% Now Favor Concerted Action by the Nations, Gallup Poll Finds EVEN MIDWEST FOR IT Area Once Foe of League Is Less Isolationist Than Seaboard States | True | By George Gallup, Director, American Institute of Public Opinion | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/4day-period-fixed-for-gas-rationing-filing-here-set-for-july-9-10.html | 4-DAY PERIOD FIXED FOR 'GAS RATIONING; Filing Here Set for July 9, 10, 13 and 14 -- Supplemental Appeals to Be Made by Mail 4-DAY PERIOD FIXED FOR'GAS' RATIONING | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/margaret-laird-will-be-married-daughter-of-professor-at-a.html | 'Margaret Laird Will Be Married; Daughter of Professor at a University in China Fiancee Of Charles H. Ficken | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/iroquois-take-warpath-recent-action-of-the-six-nations-recalls.html | Iroquois Take Warpath; Recent Action of the Six Nations Recalls Heroic Shadows | True | STANTON M. MEYER | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-zealand-studies-egypt-with-optimism-press-sees-chance-for-nazis.html | NEW ZEALAND STUDIES EGYPT WITH OPTIMISM; Press Sees Chance for Nazis to Be Hurled Back to Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/pastor-enters-bloomfield-race.html | Pastor Enters Bloomfield Race | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/emmett-finnerani-dairy-fir-aide-sales-and-advertising-director-of.html | EMMETT FINNERANi DAIRY FIR AIDE; Sales and Advertising Director of National products Also Was Member of Board DIES IN HARRISON AT 59 Once an Official of General Ice Cream Corp. -- A Former Publisher on West Coast | True | Special to T Nzw YOR TS. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/roosevelt-hails-spirit-of-liberty-our-july-4-is-now-beacon-for.html | ROOSEVELT HAILS SPIRIT OF LIBERTY; Our July 4 Is Now Beacon for World in Fight for Freedom, He Declares 'WE CELEBRATE IN TOIL' President Receives Messages From Rulers and Leaders Around the Globe | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/fourth-fete-in-new-delhi-viceroy-gives-reception-and-entertainment.html | FOURTH FETE IN NEW DELHI; Viceroy Gives Reception and Entertainment for Americans | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/deborah-a-hubbard-is-physicians-bride-wed-to-lieut-oliver-k-scott-u.html | DEBORAH A. HUBBARD IS PHYSICIAN'S BRIDE; Wed to Lieut. Oliver K. Scott, U. S. N. R., in E!izabethtown | True | Slecial to Tm NE onx TS. | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/grains-slow-in-winnipeg-export-sales-of-about-250000-bushels.html | GRAINS SLOW IN WINNIPEG; Export Sales of About 250,000 Bushels Reported | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/us-legation-building-is-begun-in-canberra-curtin-joins-us-minister.html | U.S. LEGATION BUILDING IS BEGUN IN CANBERRA; Curtin Joins U.S. Minister in Laying Foundation Stone | True | Special Cable to THE NEW YORE TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/col-mathew-e-saville-composed-missouri-national-west-point-rain.html | COL. MATHEW E. SAVILLE; Composed 'Missouri National,' West Point 'Rain Making' Song | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/signs-shipping-contract-portland-group-to-handle-leaseland-cargoes.html | SIGNS SHIPPING CONTRACT; Portland Group to Handle Lease-Lend Cargoes | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/minelaying-fliers-lost-only-one-of-seven-rescued-when-downed-over.html | MINE-LAYING FLIERS LOST; Only One of Seven Rescued When Downed Over Denmark | True | By Telephone To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/peter-of-yugoslavia-rides-in-the-subway-young-monarch-is.html | PETER OF YUGOSLAVIA RIDES IN THE SUBWAY; Young Monarch Is Unrecognized on Midtown Tour | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/opinions-differ-on-test-of-siren-engineers-police-and-city.html | OPINIONS DIFFER ON TEST OF SIREN; Engineers, Police and City Officials Are Guarded in Praise of Big Device LOUD IN MIDTOWN AREA Lay Observers Liken Close-Up Sound to 'Fifty Airplanes Taking Off at Once' | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/federal-auto-5-revenue.html | Federal Auto $5 Revenue | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/gathering-canceled.html | Gathering Canceled | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mexican-folktales-in-mexico-they-say-by-patricia-fent-ross.html | Mexican Folktales; IN MEXICO THEY SAY. By Patricia Fent Ross Illustrated by Henry C. Pitz. 211 pp. New York: Alfred A. Knopf. $2.50. | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/fanciers-welcome-fiveweek-respite-long-vacation-period-slated-this.html | FANCIERS WELCOME FIVE-WEEK RESPITE; Long Vacation Period Slated This Year for Exhibitors in Eastern Section MOHAWK EVENT ON AUG. 9 Dog-Show Competition Listed at Schenectady -- Variety Rule Test Set in Fall | True | By Henry R. Ilsley | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/eucharistic-congress-item.html | Eucharistic Congress Item | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-wartime-prisoner-in-spain-the-author-of-the-notable-darkness-at.html | A Wartime Prisoner in Spain; The Author of the Notable "Darkness at Noon" Records His Own Experiences in a Franco Jail DIALOGUE WITH DEATH. By Arthur Koestler. Translated by Trevor and Phyllis Blewitt. 215 pp. New York: The Macmillan Company. $2.50. | True | By Harold Strauss | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-for-the-shopper-around-town-inexpensive-laboratory-glass-can.html | Notes for the Shopper Around Town; Inexpensive Laboratory Glass Can Serve as Decorative Purpose in the Home | True | By Charlotte Hughes | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/celebration-by-chinese-anniversary-of-resistance-to-japan-to-be.html | CELEBRATION BY CHINESE; Anniversary of Resistance to Japan to Be Marked | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/stand-on-candidates-by-laborites-praised-amter-approves-rejection.html | STAND ON CANDIDATES BY LABORITES PRAISED; Amter Approves Rejection of Dewey and Bennett | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/sports-mark-fourth-in-australia-tobacco-chewing-pitcher-is-a-star.html | Sports Mark Fourth in Australia; Tobacco Chewing Pitcher Is a Star; Melbourne Man Finds Our Touch Football "Is Quite Too Ladylike" -- MacArthur and Camps Work as Usual | True | By Byron Dartonwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/daughter-to-lowensteins.html | Daughter to Lowensteins | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mary-p-raymond-married-on-coast-new-york-girl-wed-in-chapel-of-san.html | MARY P. RAYMOND MARRIED ON COAST; New York Girl Wed in Chapel of San Francisco Cathedral to John M. Cares Jr. ESCORTED BY HER FATHER Mrs. John Gordon and Misses Janet Clifton and Joan Gray Serve as Attendants | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/ruthegford-b-lewis.html | RUTHE]gFORD B. LEWIS | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/warns-on-weaving-reports.html | Warns on Weaving Reports | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/free-french-week-starts-wednesday-willkie-will-talk-on-radio-and-de.html | 'FREE FRENCH WEEK' STARTS WEDNESDAY; Willkie Will Talk on Radio and de Gaulle Will Reply | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/mary-mahoney-married-to-thomas-f-troy.html | Mary Mahoney Married to Thomas F. Troy; | True | Special to THE IEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/piping-rock-meet-aids-us-services-united-hunts-gives-receipts-from.html | PIPING ROCK MEET AIDS U.S. SERVICES; United Hunts Gives Receipts From Gala Racing Program to Army and Navy MANY LUNCHEONS HELD Robert C. Winmills, Theodore Pells and James Cavanaghs Have Guests at Parties | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/a-letter-keep-the-credits.html | A LETTER; Keep the Credits! | True | WILLIAM LEWli. Chairman, Committee on Motion Pictures, Department of Secondary Teachers, National Education Association. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/war-shifts-trend-to-critical-fields-michigan-statistics-reveal.html | War Shifts Trend To Critical Fields; Michigan Statistics Reveal Changes in Make-Up of Michigan's Rolls | True | Special to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/summer-study-opens-at-columbia-tuesday-9000-students-enrolled-many.html | SUMMER STUDY OPENS AT COLUMBIA TUESDAY; 9,000 Students Enrolled -- Many Courses Linked to War | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/british-critical-of-big-air-raids-less-confidence-felt-in.html | BRITISH CRITICAL OF BIG AIR RAIDS; Less Confidence Felt In Effectiveness Of Bombing | True | By Robert P. Postwireless To the New York Times. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/reactions-to-pricefixing.html | REACTIONS TO PRICE-FIXING | True | | C1B 546831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/treasury-expected-to-announce-its-july-financing-this-week-traders.html | Treasury Expected to Announce Its July Financing This Week; Traders Look for Medium Term Issue to Start Year of Greatest Borrowing -- Amount Estimated at 53 Billions JULY FINANCING IS EXPECTED SOON | True | By Howard W. Calkins | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/italians-aid-field-service.html | Italians Aid Field Service | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/if-in-doubt-put-it-out.html | If in Doubt, Put It Out | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/honduras-regrets-weakness.html | Honduras Regrets Weakness | True | Special Cable to THE NEW YORK TIMES. | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/forty-are-graduated-as-guards-by-new-school-for-customs-men-first.html | Forty Are Graduated as Guards By New School for Customs Men; First Class Sworn Into Service After a Month's Training in Wartime Problem of Protecting the Waterfront | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/new-homewares-fill-gap-left-by-barred-items.html | New Homewares Fill Gap Left by Barred Items | True | | C1B 546831 |
| 1942-07-05 | 1942-07-05 | https://www.nytimes.com/1942/07/05/archives/34728-see-upset-whirlaway-34-choice-second-to-tola-rose-in-33300.html | 34,728 SEE UPSET; Whirlaway, 3-4 Choice, Second to Tola Rose in $33,300 Butler MARGIN IS FOUR LENGTHS Record Army-Navy Day Throng Sets New Empire Wagering Mark of $1,428,791 PART OF THE RECORD THRONG AT EMPIRE CITY FOR ARMY-NAVY DAY TOLA ROSE VICTOR; WHIRLAWAY NEXT | True | By Bryan Field | C1B 546831 |